**EXHIBIT B – Part 1**

**Compensation by Project Category:**
**July 1, 2009 – September 30, 2009;**

**and**

**Monthly Fee Statement for the Period from:**
**July 1, 2009 thru July 31, 2009**

**WR GRACE & CO**

**COMPENSATION BY PROJECT CATEGORY**

**JULY 1, 2009 - SEPTEMBER 30, 2009**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 4.4 | $    2,970.00 |
| 0009 | Asset Dispositions, Sales, Uses and Leases (Section 363) | 44.4 | 28,115.00 |
| 0013 | Business Operations | 1.1 | 742.50 |
| 0014 | Case Administration | 220.3 | 47,529.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 28.2 | 19,207.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 85.4 | 58,378.00 |
| 0018 | Fee Application, Applicant | 64.0 | 25,689.50 |
| 0019 | Creditor Inquiries | 4.6 | 4,245.00 |
| 0020 | Fee Application, Others | 8.3 | 3,028.50 |
| 0021 | Employee Benefits, Pension | 2.2 | 1,485.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 8.9 | 5,965.00 |
| 0035 | Travel - Non Working | 68.5 | 55,007.50 |
| 0036 | Plan and Disclosure Statement | 798.8 | 539,969.50 |
| 0037 | Hearings | 232.3 | 178,677.50 |
| 0041 | Relief from Stay Proceedings | 1.1 | 742.50 |
|  |  |  |  |
|  | **Sub Total** | **1,572.5** | **$ 971,752.00** |
|  | **Less 50% Travel** | **(34.2)** | **(27,503.75)** |
|  | **Total** | **1,538.3** | **$ 944,248.25** |

## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**October 15, 2009 at 4:00 p.m.**
**Hearing date:  To be scheduled only  if objections**
**are timely filed and served.**

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Date Filed:  9/25/2009

Docket No:  23338

in the above-captioned chapter 11 cases, filed and served the One Hundredth Monthly Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of Expenses for the services rendered during the period July 1, 2009 through July 31, 2009, seeking compensation in the amount of $294,766.50, and reimbursement for actual and necessary expenses in the amount of $17,306.20.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **October 15, 2009 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the Affected Professional and each of the following: (i) co-counsel for the Debtors, Theodore L. Freedman, Esquire, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022 (fax number 212-446-4900), and James E. O'Neill, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400), and Janet S. Baer, Esquire, The Law Offices of Janet S. Baer, P.C., 70 West Madison Street, Suite 2100, Chicago, IL 60602 (Fax number 312-641-2165); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod LLP, Wachovia Building, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and

Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell & Levine, LLC, 800 N. King Street, Suite 300, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins LLP, Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Neil B. Glassman, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) co-counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036 (fax number 212-715-8000), and Teresa K.D. Currier, Esquire, Saul Ewing LLP, 222 Delaware Avenue, Wilmington, Delaware 19801 (Fax number 302-421-6813); (vii) the Office of the United States Trustee, Attn: David Klauder, Esquire, 844 N. King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee Auditor, Stephen L. Bossay, Warren H. Smith and Associates, P.C., Republic Center, 325 N. St. Paul, Suite 1250, Dallas, TX 75201 (Fax number 214-722-0081).

**[Remainder of Page Left Intentionally Blank]**

Dated: September 25, 2009
     Wilmington, DE

**RESPECTFULLY SUBMITTED,**


*/s/ Michael R. Lastowski*
Michael R. Lastowski, Esq. (DE I.D. No. 3892)
Richard W. Riley (DE I.D. No. 4052)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:    mlastowski@duanemorris.com


William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
Suite 1200
744 Broad Street
Newark, NJ 07102-3889
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:    wskatchen@duanemorris.com


and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:    lkruger@stroock.com
             kpasquale@stroock.com


Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| **Debtors.** | ) | |

**Objection Deadline:
October 15, 2009 at 4:00 p.m.
Hearing date:  To be scheduled only
if  objections are timely filed and served.**

**ONE HUNDREDTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK &
LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM JULY 1, 2009 THROUGH JULY  31, 2009**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **July 1, 2009 – July  31, 2009** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$294,766.50(80% - $235,813.20)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$17,306.20(Stroock)** |

This is an: ☒ interim  ☐ final application

**Attachment A**

**Monthly Interim Fee Applications**

|  |  | Payment Requested: |  | CNO Filed Approving: |  |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant<br>August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant<br>September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant<br>October)<br>$27,972.34 (Navigant<br>November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant<br>December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant<br>January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant<br>February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant<br>March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I.  8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant<br>April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 –<br>5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 –<br>6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 –<br>7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005<br>D.I. 9565 | 8/1/05<br>8/31/05 | $106,796.25 | $5,046.99 (Stroock)<br>$18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005<br>D.I. 10951 | 9/1/05<br>9/31/05 | $67,697.50 | $1,399.68 (Stroock)<br>$11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| | | | | | |
|---|---|---|---|---|---|
| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 –<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 –<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006<br>D.I. 12899 | 6/1/2006 –<br>6/30/2006 | $94,856.50 | $1,869.66 (Stroock)<br>$38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 –<br>7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006<br>D.I. 13336 | 8/1/2006-<br>8/31/2006 | $131,856.25 | $98.34 (Stroock)<br>$98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006<br>D.I. 13559 | 9/1/2006 –<br>9/30/2006 | $150,960.00 | $4,147.01 (Stroock)<br>$91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006<br>D.I. 13838 | 10/1/06 –<br>10/31/06 | $196,223.50 | $915.14 (Stroock)<br>$147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007<br>D.I. 14292 | 11/1/06 –<br>11/30/06 | $188,638.00 | $3,370.16 (Stroock)<br>$133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007<br>D.I. 14415 | 12/1/06 –<br>12/31/06 | $99,832.00 | $5,752.89 (Stroock)<br>$55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007<br>D.I. 14810 | 1/1/2007<br>1/31/2007 | $77,582.00 | $962.06 (Stroock)<br>$90,474.74 (Navigant) | $62,065.60 | $91,436.80 |

| | | | | | |
|---|---|---|---|---|---|
| April 10, 2007<br>D.I. 15132 | 2/1/2007<br>2/28/2007 | $119,140.50 | $3.092.88 (Stroock)<br>$77,301.25 (Navigant) | $95.312.40 | $80,394.13 |
| May 1, 2007<br>D.I. 15457 | 3/1/2007 –<br>3/31/2007 | $135,228.00 | $6,635.25 (Stroock)<br>$104,674.53 (Navigant) | $108,182.40 | $111,309.78 |
| June 22, 2007<br>D.I. 16136 | 4/1/2007 –<br>4/30/2007 | $177,646.00 | $815.81 (Stroock)<br>$173,437.45 (Navigant) | $142,116.80 | $174,253.26 |
| July 17,2007<br>D.I. 16309 | 5/1/2007 –<br>5/31/2007 | $205,937.25 | $6,405.01 (Stroock)<br>$162,431.03 (Navigant) | $164,749.80 | $168,836.04 |
| August 10, 2007<br>D.I. 16528 | 6/1/2007 –<br>6/30.2007 | $225,650.50 | $5,929.97 (Stroock)<br>$200,294.81 (Navigant) | $180,520.40 | $206,224.78 |
| September 14, 2007<br>D.I. 16822 | 7/1/2007 –<br>7/31/2007 | $157.268.50 | $4,021.65 (Stroock)<br>$208,116.54 (Navigant) | $125,814.80 | $212,138.19 |
| October 1, 2007<br>D.I. 16959 | 8/1/2007 –<br>8/31/2007 | $145,866.50 | $3,354.61 (Stroock)<br>$210,152.54 (Navigant) | $116,693.20 | $213,507.15 |
| November 19, 2007<br>D.I. 17394 | 9/1/2007 –<br>9/30/2007 | $206,908.50 | $3,056.89 (Stroock) | $165,526.80 | $3,056.89 |
| December 5, 2007<br>D.I. 17548 | 10/1/07 -<br>10/31/07 | $288,976.50 | $22,324.58 (Stroock)<br>$325,509.63 (Navigant) | $231,181.20 | $347,834.21 |
| January 11, 2008<br>D.I. 17803 | 11/1/07 –<br>11/30/07 | $249,372.50 | $32,780.40 (Stroock)<br>$162,394.93 (Navigant) | $199,498.00 | $195,175.33 |
| February 1, 2008<br>D.I. 17957 | 12/1/07 –<br>12/31/97 | $116,522.50 | $57,717.92 (Stroock)<br>$47,444.43 (Navigant) | $93,218.00 | $105,162.35 |
| March 4, 2008<br>D.I. 18202 | 1/1/08 –<br>1/31/08 | $201,472.50 | $3,282.80 (Stroock)<br>$86,070.26 (Navigant) | $161,178.00 | $89,353.06 |
| April 4, 2008<br>D.I. 18450 | 2/1/08 –<br>2/29/08 | $195,491.00 | $5,922.25 (Stroock)<br>$73,924.16 (Navigant) | $156,392.80 | $79,846.41 |
| April 29, 2008<br>D.I. 18639 | 3/1/08 –<br>3/31/08 | $275,659.00 | $11,217.17 (Stroock)<br>$69,201.53 (Navigant) | $220,527.20 | $80,418.70 |
| June 4, 2008<br>D.I. 18862 | 4/1/08 -<br>4/30/08 | $298,888.00 | $10,143.60 (Stroock)<br>$38,800.00 (Navigant) | $239,110.40 | $48,943.60 |
| July 1, 2008<br>D.I. 19032 | 5/1/08  -<br>5/31/08 | $138,683.50 | $3,649.95 (Stroock) | $110,946.80 | $3,649.95 |

| August 4, 2008<br>D.I. 19224 | 6/1/2008 -<br>6/30/2008 | $213,559.00 | $12,357.78 (Stroock)<br>$96.84 (Navigant) | $170,847.20 | $12,454.62 |
| September 10, 2008<br>D.I. 19516 | 7/1/2008 -<br>7/31/2008 | $206,087.50 | $6,717.13 (Stroock)<br>$259.90 (Navigant) | $164.870.00 | $6,977.03 |
| September 30, 2008<br>D.I. 19653 | 8/1/2008 –<br>8/31/2008 | $212,928.50 | $2,326.65 (Stroock) | $170,342.80 | $2,326.65 |
| November 6, 2008<br>D.I. 19949 | 9/1/2008 –<br>9/30/2008 | $226,486.50 | $2,844.77 (Stroock) | $181,189.20 | $2,844.77 |
| December 2, 2008<br>D.I. 20174 | 10/1/08 –<br>10/31/08 | $270,097.00 | $10,611.52 (Stroock) | $216,077.60 | $10,611.52 |
| December 30, 2008<br>D.I. 20384 & 20385 | 11/1/08 –<br>11/30/08 | $184,642.00 | $5,870.24 (Stroock) | $147,713.60 | $5,870.24 |
| February 3, 2009<br>D.I. 20654 | 12/1/08 –<br>12/31/08 | $102,648.50 | $4,017.80 (Stroock) | $82,118.80 | $4,017.80 |
| March 3, 2009<br>D.I. 20906 | 1/1/09 –<br>1/31/09 | $114,525.00 | $2,458.44 (Stroock) | $91,620.00 | $2,458.44 |
| March 30, 2009<br>D.I. 21152 | 2/1/09 –<br>2/28/09 | $141,569.00 | $1,627.89 (Stroock) | $113,255.20 | $1,627.89 |
| April 29, 2009<br>D.I. 21475 | 3/1/09 –<br>3/31/09 | $181,006.75 | $3,270.02 (Stroock) | $144,805.40 | $3,270.02 |
| May 29,2009<br>D.I. 21910 | 4/1/09 –<br>4/30/09 | $187,588.50 | $1,545.41 (Stroock) | $150,070.80 | $1,545.41 |
| July 1, 2009<br>D.I. 22310 | 5/1/09 –<br>5/31/09 | $227,989.00 | $9,428.79 (Stroock) | $182,391.20 | $9,428.79 |
| August 6, 2009<br>D.I. 22709 | 6/1/09 –<br>6/30/09 | $238,611.25 | $5,960.91 (Stroock) | $190,889.00 | $5,960.91 |

**WR GRACE & CO**

**ATTACHMENT B**

**JULY 1, 2009 - JULY 31, 2009**

|  | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** |  |  |  |  |
| Kruger, Lewis | 21.4 | $    995 | $    21,293.00 | 39 |
| Pasquale, Kenneth | 108.8 | 825 | 89,760.00 | 9 |
|  |  |  |  |  |
| **Associates** |  |  |  |  |
| Berg, Madelaine | 0.2 | 650 | 130.00 | 28 |
| Harris, Daniel J. | 20.0 | 325 | 6,500.00 | 1 |
| Jarashow, Mark S. | 16.4 | 345 | 5,658.00 | 1 |
| Krieger, Arlene G. | 216.9 | 675 | 146,407.50 | 24 |
| Strauss, Joseph E. | 3.5 | 610 | 2,135.00 | 8 |
|  |  |  |  |  |
| **Paraprofessionals** |  |  |  |  |
| Cromwell, Marlon E. | 11.1 | 235 | 2,608.50 | 1 |
| Garber, Russell D. | 18.7 | 210 | 3,927.00 | NA |
| Holzberg, Ethel H. | 19.9 | 275 | 5,472.50 | 36 |
| Krieger, Dmitriy | 0.4 | 205 | 82.00 | 11 |
| Mohamed, David | 68.8 | 180 | 12,384.00 | 19 |
| Wojcik, Mark R. | 0.2 | 295 | 59.00 | 3 |
|  |  |  |  |  |
| **Sub Total** | **506.3** |  | **$    296,416.50** |  |
| **Less 50% Travel** | **(2.0)** |  | **(1,650.00)** |  |
| **Total** | **504.3** |  | **$    294,766.50** |  |

# EXHIBIT A

**WR GRACE & CO**

**COMPENSATION BY PROJECT CATEGORY**

**JULY 1, 2009 - JULY 31, 2009**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 2.9 | 1,957.50 |
| 0009 | Asset Dispositions, Sales, Uses and Leases (Section 363) | 29.0 | 17,720.00 |
| 0014 | Case Administration | 83.5 | 18,571.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 14.8 | 10,758.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 39.0 | 26,701.00 |
| 0018 | Fee Application, Applicant | 12.4 | 4,069.50 |
| 0019 | Creditor Inquiries | 0.7 | 645.50 |
| 0020 | Fee Application, Others | 0.5 | 337.50 |
| 0022 | Environmental Matters/Regulations/Litigation | 1.5 | 1,007.50 |
| 0035 | Travel - Non Working | 4.0 | 3,300.00 |
| 0036 | Plan and Disclosure Statement | 296.2 | 194,726.00 |
| 0037 | Hearings | 21.8 | 16,623.00 |
| | | | |
| | **Sub Total** | **506.3** | **$    296,416.50** |
| | **Less 50% Travel** | **(2.0)** | **(1,650.00)** |
| | **Total** | **504.3** | **$    294,766.50** |

# STROOCK

## INVOICE

| DATE | September 2, 2009 |
|------|-------------------|
| INVOICE NO. | 482600 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD  21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through July 31, 2009, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) |
|----|------------------------------------------------------------|
| | 699843  0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/08/2009 | Telephone call J. Baer re Royal Parties settlement and extension of time for the Committee's review (.1); subsequent emails re same (.2); attend to settlement motion and related materials (2.6). | Krieger, A. | 2.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 2.9 | $ 675 | $ 1,957.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,957.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,957.50 |
|-----------------------|------------|

# STROOCK

| RE | Asset Dispositions, Sales, Uses and Leases (Section 363) |
|----|----------------------------------------------------------|
|    | 699843  0009                                             |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/14/2009 | Attend to pleading re proposed sale of property in Atlanta Georgia. | Krieger, A. | 3.3 |
| 07/15/2009 | Attend to pleadings re sale of Atlanta, Georgia property. | Krieger, A. | 0.6 |
| 07/16/2009 | Memorandum to R. Frezza, J. Dolan re asset sale analysis and memorandum for the Committee. | Krieger, A. | 0.4 |
| 07/17/2009 | Attend to memorandum re proposed sale of Atlanta property (2.4); exchanged memoranda with R. Frezza, J. Dolan re same and conference call with Debtors' counsel to obtain additional information (.4); prepare information request for Debtors' counsel re sale of property to Resource Recovery (.6). | Krieger, A. | 3.4 |
| 07/20/2009 | Exchanged memoranda with Capstone re: Alco sale. | Krieger, A. | 0.3 |
| 07/21/2009 | Attend to unredacted sale agreement. | Krieger, A. | 0.7 |
| 07/22/2009 | Memorandum to R. Frezza, J. Dolan re unredacted motion for approval of sale of Membranes' business. | Krieger, A. | 0.2 |
| 07/23/2009 | Attend to pleadings re sale of Membranes' business (3.9); exchanged memoranda with J. Dolan re same (.2); attend to J. Baer memorandum re asset sale to Resource Recovery and follow-up questions (.2). | Krieger, A. | 4.3 |
| 07/24/2009 | Research regarding 363 sale issues (4.0); meetings with A. Krieger re: same (.2). | Harris, D. | 4.2 |
| 07/24/2009 | Attend to sale documents, proposed form of order, other (4.2); office conferences and | Krieger, A. | 8.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | memorandum DJ Harris re case law review requested (1.0); exchanged memoranda with J. Dolan re sale documents and preparation of information request (3.1); memorandum to Capstone re Resource Recovery asset sale information (.1). | | |
| 07/25/2009 | Memorandum to Capstone re information request (.1); memorandum to J. Baer re same (.1). | Krieger, A. | 0.2 |
| 07/27/2009 | Email re 363 sale research to A Krieger. | Harris, D. | 1.1 |
| 07/27/2009 | Exchanged memoranda with J. McFarland re: conference call to discuss Membranes' Business sale. | Krieger, A. | 0.1 |
| 07/28/2009 | Exchanged memoranda re: conference call with Grace representatives to discuss proposed sale of Membranes' business. | Krieger, A. | 0.1 |
| 07/29/2009 | Exchange memoranda with J. Dolan re: Membranes' sale information (.2); preparation for and conference call with Grace personnel, Capstone re: sale of Membranes' Business (.7); follow up t/c Capstone re: same (.1). | Krieger, A. | 1.0 |
| 07/31/2009 | Attend to memoranda from Jack McFarland re: proposed changes to Pegasus APA re: termination fee and responses. | Krieger, A. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Harris, Daniel J. | 5.3 | $ 325 | $ 1,722.50 |
| Krieger, Arlene G. | 23.7 | 675 | 15,997.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 17,720.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 17,720.00 |
|---|---|

# STROOCK

| RE | Case Administration<br>699843  0014 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/01/2009 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (1.4); obtain documents for review (.4); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 2.4 |
| 07/02/2009 | Memorandum to DM re: advice regarding change in notice parties. | Krieger, A. | 0.1 |
| 07/02/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.8); prepare documents for review (.6). | Mohamed, D. | 1.7 |
| 07/06/2009 | Review and update case docket no. 01-1139 (.3); Obtain and circulate recently docketed pleadings in main case (1.7); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 2.4 |
| 07/07/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.3 |
| 07/07/2009 | Office conference EH re court call arrangements for 7/9/09 hearing (.1); memoranda to M. Cromwell re Zilly and Ordway transcripts (.1). | Krieger, A. | 0.2 |
| 07/07/2009 | Review and update case docket no. 01-1139 (.4); obtain and circulate recently docketed pleadings in main case (1.3); review case file documents (1.5); retrieve documents for attorney review (.3). | Mohamed, D. | 3.5 |
| 07/08/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.1); obtain certain pleadings for attorney review (.5); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 2.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/09/2009 | Office conference D. Mohamed re information to respond to Fee Auditor's inquiry. | Krieger, A. | 0.2 |
| 07/09/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.6); review fee auditor's chart re: Stroock's preparation of fee matter (1.1). | Mohamed, D. | 3.0 |
| 07/10/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.4 |
| 07/10/2009 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (1.2); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 1.8 |
| 07/13/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (2.2); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 2.9 |
| 07/14/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.3 |
| 07/14/2009 | Memoranda to and office conference D. Mohamed re trial briefs. | Krieger, A. | 0.2 |
| 07/14/2009 | Review and update case docket no. 01-1139 (.4); obtain and circulate recently docketed pleadings in main case (3.3); retrieve certain documents for attorney review (.5). | Mohamed, D. | 4.2 |
| 07/15/2009 | Office conference DM re preparation of binders. | Krieger, A. | 0.2 |
| 07/15/2009 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (1.5); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review case file documents (.9). | Mohamed, D. | 3.0 |
| 07/16/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.3); review adv. pro. case no. 01-771 (.4); review court of appeals case no. 08-2069 (.2); prepare hearing binder re phase II trial briefs in opposition to plan | Mohamed, D. | 4.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | confirmation (2.7). | | |
| 07/17/2009 | Reviewed Legal Docket to update status (1.8); t/c CourtCall for AGK to attend hearings telephonically 7/21 and 7/22. | Holzberg, E. | 2.5 |
| 07/17/2009 | Memorandum and office conference EH re court call arrangements (.1); attend to Fee Auditor's report on 32nd quarterly and attend to materials for response (.6). | Krieger, A. | 0.7 |
| 07/17/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (2.6); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); prepare documents for attorney review (.3). | Mohamed, D. | 3.6 |
| 07/20/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.1 |
| 07/20/2009 | O/c DM re: preparation of binders of recent pleadings (.2); attend to response to Fee Auditors' report on SSL's 32nd fee application (.9). | Krieger, A. | 1.1 |
| 07/20/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (2.5); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); obtain documents for attorney review (.5). | Mohamed, D. | 3.7 |
| 07/21/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 0.8 |
| 07/21/2009 | O/c KP re: confirmation binders (.1); memo and o/c(s) DM re: confirmation binders (.6); attend to response to Fee Auditor's report on 32nd quarterly (.5); memorandum to LK, KP re: proposed response to Fee Auditor on 32nd quarterly (.1). | Krieger, A. | 1.3 |
| 07/21/2009 | Review and update case docket no. 01-1139 (.5); obtain and circulate recently docketed pleadings in main case (3.4); Prepare certain documents for attorney review (.7). | Mohamed, D. | 4.6 |
| 07/22/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed | Mohamed, D. | 3.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | pleadings in main case (.8); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); prepare documents for attorney review (.5); update email service list (.2); prepare binder re phase II trial briefs (1.1). | | |
| 07/23/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.4); prepare documents for attorney review (.6). | Mohamed, D. | 2.3 |
| 07/24/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.2); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 1.9 |
| 07/24/2009 | TC w/ CourtCall re: telephonic appearance for L. Kruger and email L. Kruger re: same. | Wojcik, M. | 0.2 |
| 07/27/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.4 |
| 07/27/2009 | Attend to hotel arrangements for confirmation hearing. | Krieger, A. | 0.8 |
| 07/27/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.5); attention to retrieval of certain documents for attorney review (.9); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 3.1 |
| 07/28/2009 | T/c to CourtCall to arrange for K. Pasquale and A. Krieger to attend hearing on 7/30 telephonically (.3). | Holzberg, E. | 0.3 |
| 07/28/2009 | Memorandum to E. Holzberg re: CourtCall arrangements for 7/30/09. | Krieger, A. | 0.1 |
| 07/28/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.1); research case docket and obtain certain pleadings on the estimation hearing for attorney review (1.3). | Mohamed, D. | 2.7 |
| 07/29/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.0); review adv. pro. | Mohamed, D. | 4.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); prepare binders re pre-trial submissions/statements to Phase II confirmation hearing (2.4). | | |
| 07/30/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.9); review case file documents (1.2); prepare documents for attorney review (.7). | Mohamed, D. | 3.1 |
| 07/31/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.4 |
| 07/31/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.3); obtain certain pleadings for attorney review (.4); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 2.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 11.5 | $ 275 | $ 3,162.50 |
| Krieger, Arlene G. | 4.9 | 675 | 3,307.50 |
| Mohamed, David | 66.9 | 180 | 12,042.00 |
| Wojcik, Mark R. | 0.2 | 295 | 59.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 18,571.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 18,571.00 |
|-----------------------|-------------|

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) |
|----|----------------------------------------------------------|
|    | 699843  0015                                             |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/02/2009 | Exchanged memoranda with J. Baer re NJDEP claims information. | Krieger, A. | 0.3 |
| 07/07/2009 | Exchanged memoranda with J. Baer re NJDEP information. | Krieger, A. | 0.2 |
| 07/13/2009 | T/c bank debt holder re status and timetable (.2); t/c Shelnitz re exit financing and re possible interest settlement (.3); review joint brief with ad hoc bank committee (1.2); o/c with AK re same (.3). | Kruger, L. | 2.0 |
| 07/14/2009 | Memoranda to J. Baer re Committee's consideration of NJDEP settlement proposal. | Krieger, A. | 0.1 |
| 07/14/2009 | Review memo from AK re NJ DEP issue for Committee call. | Kruger, L. | 0.1 |
| 07/15/2009 | O/c AK re Committee meeting re NJ DEP. | Kruger, L. | 0.1 |
| 07/16/2009 | Attend to stipulation resolving claims of Madison Complex. | Krieger, A. | 0.1 |
| 07/16/2009 | Review AK memo re conference call on NJ DEP settlement. | Kruger, L. | 0.2 |
| 07/23/2009 | Telephone call J. Baer re Committee's position on proposed settlement of NJDEP's appeals. | Krieger, A. | 0.1 |
| 07/26/2009 | Attend to Debtors' motion for approval of a stipulation with General Insurance and General Insurance's motion for leave to file a proof of claim and information request to Debtors' counsel. | Krieger, A. | 3.3 |
| 07/28/2009 | Exchanged memoranda with S. Losito re: inquiry re: Samsom Hydrocarbon's claim (.1); exchanged memoranda with L. Esayian re: | Krieger, A. | 5.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | General Insurance matters (.1); attend to Grace responses to information request (1.4); attend to Debtors' motion amending Lloyd's of London Agreement and background information (3.9). | | |
| 07/29/2009 | Attend to amended settlement agreement (1.4); exchanged memoranda with J. Baer re: discussion regarding same (.2). | Krieger, A. | 1.6 |
| 07/30/2009 | Attend to General Insurance pleadings and t/c Robert Millmen re: same (.8); t/c Jan Baer re: Lloyd's of London settlement and other matters (.4). | Krieger, A. | 1.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 12.4 | $ 675 | $ 8,370.00 |
| Kruger, Lewis | 2.4 | 995 | 2,388.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 10,758.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 10,758.00 |
|-----------------------|-------------|

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843  0017 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/01/2009 | Attend to underlying materials and memorandum to the Committee re: proposed settlement of NJDEP appeals. | Krieger, A. | 1.6 |
| 07/02/2009 | Attend to NJDEP pleadings for Committee memorandum. | Krieger, A. | 2.9 |
| 07/05/2009 | Preparation of memorandum for the Committee re: proposed settlement of NJDEP appeals. | Krieger, A. | 2.4 |
| 07/06/2009 | Attend to memorandum for the Committee re proposed settlement of NJDEP appeals. | Krieger, A. | 0.6 |
| 07/07/2009 | Attend to memorandum for the Committee and underlying materials re proposed NJDEP settlement. | Krieger, A. | 3.4 |
| 07/08/2009 | Attend to memorandum for the Committee re NJDEP settlement and memoranda with KP re same. | Krieger, A. | 2.9 |
| 07/09/2009 | Memorandum from Committee member re NJDEP settlement and exchanged memoranda with KP re same (.3); prepare memorandum to the Committee re Royal Settlement (1.6); memorandum to the Committee re conference call to discuss NJDEP settlement (.1). | Krieger, A. | 2.0 |
| 07/10/2009 | Office conferences KP re Committee memorandum re draft trial brief (.1); revised memorandum to the Committee re Royal Settlement (1.8). | Krieger, A. | 1.9 |
| 07/14/2009 | Memorandum to LK, KP re Committee call to discuss NJDEP settlement proposal. | Krieger, A. | 0.1 |
| 07/15/2009 | Office conferences LK re Committee meeting re NJDEP settlement (.1); memorandum to KP | Krieger, A. | 0.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | re same (.1); memorandum to Committee chair re same (.1). | | |
| 07/16/2009 | Memoranda to the Committee and LK, KP re conference call on NJDEP settlement proposal (.6); attend to memorandum for the Committee re sale of Atlanta property to Resource Recovery (3.4). | Krieger, A. | 4.0 |
| 07/17/2009 | Memorandum to the Committee re supplemental brief (.4); exchanged memoranda with Committee member re conference call (.1); further memorandum to the Committee re 7/21/09 conference call (.1). | Krieger, A. | 0.6 |
| 07/20/2009 | Attend to draft memorandum for the Committee re: sale of property in Atlanta and memoranda to J. Dolan re: same (1.5); memoranda to LK, KP re: memorandum (.2); attend to Committee members comments, questions re: proposed sale and prepare memorandum for the Debtors seeking additional information (1.1); attend to memoranda re: Committee conference call (.1). | Krieger, A. | 2.9 |
| 07/21/2009 | Review materials for Committee conference call (.9); conference call with the Committee re: plan matters, NJDEP settlement proposal, asset sale and follow-up o/c LK, KP re: same (.9). | Krieger, A. | 1.8 |
| 07/21/2009 | Preparation for and conference call with Committee re pending matters. | Kruger, L. | 0.8 |
| 07/21/2009 | Prep for and conference call with committee re pending matters. | Pasquale, K. | 0.8 |
| 07/29/2009 | Attend to Capstone memorandum for the Committee re: Membranes' Business Sale. | Krieger, A. | 1.6 |
| 07/30/2009 | T/c(s) J. Dolan re: comments on Membranes' sale memorandum. | Krieger, A. | 0.6 |
| 07/31/2009 | Prepare memorandum for the Committee re: pending motions (General Insurance matters) (2.6); memorandum to DH re: review of applicable caselaw (.2); attend to confirmation materials and expert issues (5.0). | Krieger, A. | 7.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 37.4 | $ 675 | $ 25,245.00 |
| Kruger, Lewis | 0.8 | 995 | 796.00 |
| Pasquale, Kenneth | 0.8 | 825 | 660.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 26,701.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 26,701.00 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Fee Application, Applicant |
|---|---|
| | 699843  0018 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/01/2009 | Review Stroock's 98th monthly fee statement in preparation for filing (.8); prepare certificate of service re same and forward to local counsel for filing (.5); prepare and effectuate service re fee statement (.6). | Mohamed, D. | 1.9 |
| 07/07/2009 | Started to work on 99th Monthly Fee Application. | Holzberg, E. | 2.2 |
| 07/10/2009 | Worked on 99th Monthly Fee Application for June 2009. | Holzberg, E. | 1.3 |
| 07/13/2009 | Worked on 99th Monthly Fee Application. | Holzberg, E. | 0.8 |
| 07/14/2009 | Worked on 99th Monthly Fee Application. | Holzberg, E. | 1.1 |
| 07/26/2009 | Attend to SSL's June 2009 fee statement. | Krieger, A. | 1.3 |
| 07/27/2009 | Attend to June 2009 fee statement (.7); memorandum and o/c DH re: time detail (.1). | Krieger, A. | 0.8 |
| 07/28/2009 | Worked on 99th Monthly Fee Application. | Holzberg, E. | 2.0 |
| 07/31/2009 | Worked on 99th Monthly Fee Application. | Holzberg, E. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Holzberg, Ethel H. | 8.4 | $ 275 | $ 2,310.00 |
| Krieger, Arlene G. | 2.1 | 675 | 1,417.50 |
| Mohamed, David | 1.9 | 180 | 342.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,069.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,069.50 |
|---|---|

# STROOCK

| RE | Creditor Inquiries |
|---|---|
| | 699843  0019 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/02/2009 | Telephone conference creditor re plan status and issues. | Pasquale, K. | 0.3 |
| 07/21/2009 | T/c with bank debtholder re approach to settlement and default interest calculation to 12/31/09. | Kruger, L. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kruger, Lewis | 0.4 | $ 995 | $ 398.00 |
| Pasquale, Kenneth | 0.3 | 825 | 247.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 645.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 645.50 |
|---|---|

# STROOCK

| RE | Fee Application, Others |
|---|---|
| | 699843  0020 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/07/2009 | Attend to other professionals' fee applications. | Krieger, A. | 0.2 |
| 07/15/2009 | Attend to other professionals' fee applications. | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.5 | $ 675 | $ 337.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 337.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 337.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Environmental Matters/Regulations/Litigation |
|---|---|
| | 699843  0022 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/22/2009 | Review ICI Americas' motion. | Berg, M. | 0.2 |
| 07/22/2009 | Attend to motion for approval of stipulation re: ICI Americas' claim and memoranda to J. Baer and M. Berg re: request for information to evaluate the settlement. | Krieger, A. | 0.6 |
| 07/23/2009 | Telephone call and follow up memorandum with J. Baer re: information request re: ICI motion and requested extension on responsive deadline. | Krieger, A. | 0.2 |
| 07/24/2009 | Memorandum to M. Berg re ICI information status. | Krieger, A. | 0.1 |
| 07/28/2009 | Exchanged memoranda with J. Baer re: extension of time to respond on ICI matter. | Krieger, A. | 0.1 |
| 07/31/2009 | Attend to materials from J. Baer re: ICI Americas' stipulation and memoranda to M. Berg re: same. | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Berg, Madelaine | 0.2 | $ 650 | $ 130.00 |
| Krieger, Arlene G. | 1.3 | 675 | 877.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,007.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,007.50 |
|---|---|

# STROOCK

| RE | Expenses |
|---|---|
| | 699843  0024 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

**MATTER DISBURSEMENT SUMMARY**

| | |
|---|---|
| Outside Messenger Service | $ 26.87 |
| Meals | 23.00 |
| Local Transportation | 39.88 |
| Long Distance Telephone | 262.52 |
| Duplicating Costs-in House | 477.90 |
| Court Reporting Services | 4117.06 |
| O/S Information Services | 416.48 |
| Word Processing | 18.00 |
| Travel Expenses - Transportation | 4317.62 |
| Travel Expenses - Lodging | 396.72 |
| Travel Expenses - Meals | 52.15 |
| Westlaw | 7158.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 17,306.20 |
|---|---|

| TOTAL FOR THIS MATTER | $ 17,306.20 |
|---|---|

# STROOCK

| RE | Travel - Non Working<br>699843  0035 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/27/2009 | Travel to and from Wilmington, DE for pre-trial conference. | Pasquale, K. | 4.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Pasquale, Kenneth | 4.0 | $ 825 | $ 3,300.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,300.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 3,300.00 |
|-----------------------|------------|

# STROOCK

| | | |
|---|---|---|
| RE | Plan and Disclosure Statement<br>699843 0036 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/01/2009 | Load deposition transcript and provide counsel with pdf of transcript. | Cromwell, M. | 0.6 |
| 07/01/2009 | Attend to memoranda re: Trial Brief on Phase II issues (.2); attend to memoranda from K. Love re: deposition transcripts (.3); numerous memoranda to M. Cromwell re: deposition transcripts and exhibits (1.1); attend to COC re: Order on Phase II hearing (.1); attend to Pam Zilly's rebuttal report of S. Mathis (.6); attend to deposition (4.2). | Krieger, A. | 6.5 |
| 07/01/2009 | Attention to solvency issues and trial brief considerations, including continued review of PI estimation record. | Pasquale, K. | 3.1 |
| 07/02/2009 | Attend (telephonically) Pam Zilly deposition (3.6); memoranda to KP re: solvency discovery (.2); o/c KP re: solvency analysis, Zilly deposition (.3); attend to certifications re: proposed orders on Phase I and Phase II matters (.2). | Krieger, A. | 4.3 |
| 07/02/2009 | Drafted letter re solvency information (.8); attention to solvency issues and related matters (1.2); review cert of counsel and proposed orders re Phase II (.2). | Pasquale, K. | 2.2 |
| 07/05/2009 | Attend to Plan financial information for solvency proof and request for additional information. | Krieger, A. | 1.2 |
| 07/06/2009 | Conference call KP, Capstone representatives re information for solvency (.6); attend to information request (.1); attend to impairment related materials (.5); attend to memoranda re proposed order on Class 9 impairment hearing (.1). | Krieger, A. | 1.3 |
| 07/06/2009 | Review Zilly deposition transcript (.6); attention to solvency issues and conference call with Capstone re same (1.3); revise letter re | Pasquale, K. | 4.7 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | solvency information (.3); review prior PPI record and prep trial brief Phase II (2.5). | | |
| 07/07/2009 | Research confirmation issue. | Garber, R. | 1.8 |
| 07/07/2009 | Attend to proposed order on Phase I impairment hearing (.2); conference call J. Baer, KP re proposed order and solvency information request and follow up KP re same (.2); attend to transcript (1.1); memoranda to J. Baer re proposed form of order for submission to the Court (.2); attend to revised solvency information request (.8); attend to section 1129 issues (.6); attend to emails re deposition schedule (.2); attend to estimation materials (1.2). | Krieger, A. | 4.5 |
| 07/07/2009 | Telephone conferences A. Rosenberg re upcoming submissions (.4); conference call with J. Baer re solvency order (.2); revised solvency submission due July 10 (.5); drafted pretrial submission per court's Phase II order and review prior record re same (2.8); trial brief issues and preparation (2.0). | Pasquale, K. | 5.9 |
| 07/08/2009 | Load deposition transcripts and/or video to Livenote including three transcripts and link 12 exhibits. | Cromwell, M. | 2.5 |
| 07/08/2009 | Research confirmation issue. | Garber, R. | 1.3 |
| 07/08/2009 | Attend to Phase II trial brief issues (1.8); memorandum to M. Lastowski, R. Riley re 7/10/09 solvency information filing (.1); attend to solvency material (1.7); attend to draft pretrial submission (.3); office conference KP re expert report on feasibility (.1); telephone call M. Kramer re pre-trial submissions (.1). | Krieger, A. | 4.1 |
| 07/08/2009 | Review and revise draft trial brief (5.3); telephone conference E. Liebenstein re feasibility (.2). | Pasquale, K. | 5.5 |
| 07/09/2009 | Research confirmation issue. | Garber, R. | 0.6 |
| 07/09/2009 | Attend to solvency statement (.6); memorandum to local counsel re same (.1); attend to Royal Insurance settlement and memorandum of questions for Debtors' counsel | Krieger, A. | 8.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (2.3); attend to draft trial brief (Phase II) and prepare comments thereon (4.8); attend to revised 6/18/09 transcript (.1); memorandum to L. Esayian, Peri Mahaley re conference call on Royal Settlement (.2). | | |
| 07/09/2009 | Review case law re solvency issues and proof (2.0); attention to trial brief and related issues (2.5); telephone conference E. Liebenstein re feasibility issues (.3). | Pasquale, K. | 4.8 |
| 07/10/2009 | Load multiple deposition transcripts and exhibits and/or video to Livenote. | Cromwell, M. | 3.5 |
| 07/10/2009 | Research memorandum on confirmation issue. | Garber, R. | 1.2 |
| 07/10/2009 | Attend to trial brief re Phase II issues; and office conferences KP re same (3.9); conference call with L. Esayian and Peri Mahaley re Royal settlement and notes (.8); exchanged memoranda with R. Zubaty re: trial brief materials (.8); attend to debtors' objection to Phase I exhibits (.5): attend to revised pretrial (Phase II) submission (.2); follow-up memorandum L. Esayian re Royal (.1); exchanged memoranda with S. Wolfenden re: filing of information request re: solvency issues (.2); telephone call R. Riley re filing (.1). | Krieger, A. | 6.6 |
| 07/10/2009 | Further revisions to trial brief and issues re same (2.5); revise pre-trial submission and emails re same (.5); review emails re objections to exhibits (.2). | Pasquale, K. | 3.2 |
| 07/11/2009 | Attend to motion for leave and prepare comments thereon (1.0); memorandum to KP re same (.1). | Krieger, A. | 1.1 |
| 07/12/2009 | Exchanged memoranda with R. Zubaty re trial brief (.3); attend to plan materials (.7); memorandum with S. Harvette re comments on motion to leave (.1); attend to draft exhibit list and memoranda thereon (.3). | Krieger, A. | 1.4 |
| 07/13/2009 | Draft memorandum on confirmation issue. | Garber, R. | 1.0 |
| 07/13/2009 | Attend to Joint Trial Brief and numerous memoranda with counsel at Paul Weiss and | Krieger, A. | 13.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Capstone re same (12.0); office conferences LK re comments to draft brief (.3); exchanged memoranda with local counsel re filing and service of brief, motion for leave (.6); attend to motion to leave (.2). | | |
| 07/13/2009 | Review and edit latest draft trial brief and motion to exceed page limits (1.5); emails re same (.5). | Pasquale, K. | 2.0 |
| 07/14/2009 | Write and revise memorandum on confirmation issue. | Garber, R. | 3.2 |
| 07/14/2009 | Attend to pre-trial submission (2.0); conference call Capstone re confirmation issues including feasibility and memorandum to KP re Capstone conversation (.8); further telephone calls R. Frezza re same (.1); memorandum to LK re confirmation issues (.4); memorandum to R. Riley re pre-trial submission for filing on 7/14/09 (.1); attend to memoranda re feasibility discovery (.2). | Krieger, A. | 3.6 |
| 07/14/2009 | Review memo from AK re solvency and feasibility (.2); review pre-trial submission (.3). | Kruger, L. | 0.5 |
| 07/15/2009 | Revise memorandum on confirmation issue. | Garber, R. | 3.4 |
| 07/15/2009 | Attend to trial exhibits and pre-trial submission (3.4); attend to multiple memoranda re restriction of use of solvency finding by Plan Proponents and draft motion and order and prepare memoranda thereon (1.1); attend to memorandum re plan issues (.8); office conferences R. Garber re same (.8); memorandum to KP re revised pre-trial submission (.3); memorandum to A. Rosenberg, R. Cobb re pre-trial submission (.2); attend to Plan Proponents' response to Committee's discovery request on feasibility (.3); memorandum to M. Molitor re: e-mail service (.1); attend to deposition notices, other discovery responses (.7); office conference LK re pre-trial submission (.1). | Krieger, A. | 7.8 |
| 07/15/2009 | O/c AK re pre-trial submission (.1); review pre-trial submission (.8); review memos re solvency by Plan proponents (.3); review | Kruger, L. | 1.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | memo re POR issues (.3). | | |
| 07/16/2009 | Revise Memorandum on confirmation issue. | Garber, R. | 0.7 |
| 07/16/2009 | Attend to memoranda re pre-trial submission and revision to same (1.9); memoranda re draft supplemental brief on impairment, review and comment on same (3.4); telephone calls M. Phillips re supplemental brief (.3); memoranda to KP re comments on supplemental brief (.7) attend to memoranda re deposition of Hudson La Force and P. Zilly (.1); attend to memoranda re proposed restricted use of solvency finding (.2). | Krieger, A. | 6.6 |
| 07/16/2009 | Review e-mails re Stipulation for hearing on confirmation re solvency (.3); review memo re pre-trial submission (.4); review supplemental brief on impairment (.8); review draft impairment brief (.2). | Kruger, L. | 1.7 |
| 07/16/2009 | Review and revise latest draft of pre-trial submission (.5); review and revise draft impairment brief (.6). | Pasquale, K. | 1.1 |
| 07/17/2009 | Revise Memorandum re: Confirmation issue. | Garber, R. | 1.0 |
| 07/17/2009 | Draft notices of depositions. | Harris, D. | 0.4 |
| 07/17/2009 | Attend to Supplemental Brief and memoranda with Bank Lender Group's counsel re same (2.8); office conference LK re supplemental brief (.1); telephone call M. Phillips re supplemental brief (.2); exchanged memoranda with R. Riley re supplemental brief (.2); attend to revised deposition calendar (.1); memorandum to J. Baer re 7/23/09 Grace deposition (.1); attend to draft notices (.1); memorandum to Capstone re solvency (.1); office conference LK re: substance of conversations re exit financing (.1). | Krieger, A. | 3.8 |
| 07/17/2009 | T/c's Committee member re: issues related to exit financing (.6); o/c with AK re: exit financing (.1); o/c AK re: supplemental brief (.1); review supplemental brief (.3); review memorandum with ad hoc banks; e-mail re: supplemental brief (.3). | Kruger, L. | 1.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/19/2009 | Attend to plan-related pleadings, discovery requests, case law (1.6); attend to exit financing issue (1.2). | Krieger, A. | 2.8 |
| 07/20/2009 | Provide technical support to case team to get access to virtual website (.8); load deposition transcripts and/or video to Livenote - attach errata sheet to transcript (.5). | Cromwell, M. | 1.3 |
| 07/20/2009 | Revise Memorandum re: Confirmation issue. | Garber, R. | 3.2 |
| 07/20/2009 | Attend to further changes to the Committee's Pre-Trial Submission and memoranda thereon (.7); memorandum to M. Kramer re: Debtors' response to discovery requests (.1); memoranda to S. Wolfenden and to M. Lastowski re: 7/20/09 filing and service of Joint Pre-Trial Submission and Committee's deposition notices (.8); o/c(s) LK re: exit financing (.3); attend to Debtors' discovery responses and various parties' pre-trial statements (1.8); attend to virtual data room (.7); attend to FCR and ACC's motion limiting use of court's findings and conclusions and o/c KP re: same (.4). | Krieger, A. | 4.8 |
| 07/20/2009 | Review Plan proponents supplemental brief re impairment (.4); o/c KP re exit financing issues (.3); review pre-trial submissions of parties (.5); review feasibility issues (.1). | Kruger, L. | 1.3 |
| 07/20/2009 | Attention to plan proponents' supp. impairment brief and response to Morgan Stanley (1.0); attention to debtors' responses to feasibility discovery (.3); final review and revisions to pre-trial submission (.3); confer L. Kruger re exit financing issues (.3); review parties pretrial submissions (1.0); outline direct testimony issues for hearing (1.4); emails re potential feasibility issues (.3); conference call with R. Frezza re confirmation issues (.3). | Pasquale, K. | 4.9 |
| 07/21/2009 | Revise memorandum re: confirmation issue. | Garber, R. | 1.3 |
| 07/21/2009 | Meeting with K. Pasquale re pre-trial issues (.5); draft notice of deposition (.2); research on limiting effect of solvency rulings for response (2.1). | Harris, D. | 2.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/21/2009 | O/c KP, DH re: confirmation issues (.5); attend to deposition schedule (.2); attend to Debtors' witness list and expert materials (.8); o/cs(s) LK, KP re: possible settlement discussions and interest analyses (.6); exchanged memoranda with R. Frezza re same (.3); o/c and memorandum to LK, KP re: Credit Agreement provisions (.6); memorandum re: Bank Lender Group (.2); t/c R. Frezza re: confirmation matters (.2); attend to emergence financing data room (.8); attend to confirmation materials (.9). | Krieger, A. | 5.1 |
| 07/21/2009 | Review of Plan Proponements pre-trial filings and motion re solvency (1.4); review of interest calculation (.3). | Kruger, L. | 1.7 |
| 07/21/2009 | Preparation for confirmation hearing including review of plan proponents' pre-trial filings and motion to limit effect of solvency ruling (4.0); review documents produced by debtors re feasibility (1.2). | Pasquale, K. | 5.2 |
| 07/22/2009 | Research on limiting effect of solvency ruling and email to K Pasquale re same (2.3); attention to due diligence posted on data room (.3). | Harris, D. | 2.6 |
| 07/22/2009 | Attend to Plan Proponents' Phase II pre-trial statement and related witness and exhibit materials (.7); attend to certain expert reports and deposition transcripts, other plan confirmation matters (7.1); caselaw re limitation on scope of findings (.1); t/c R. Frezza re confirmation issues (.5); exchanged memoranda with KP re confirmation materials (.2); memorandum re Royal Settlement (.1); exchanged memoranda with K. Love re deposition exhibits (.3). | Krieger, A. | 9.0 |
| 07/22/2009 | Review pre-trial submission of AIG insurers (.2); review pre-trial submission of National Union (.1); review pre-trial submission of PD Committee (.1); review pre-trial submission of BNSF (.1); preparation for confirmation hearing (1.3); review pre-trial submission of Plan proponents and exhibit materials (.4); review 7/29 agenda (.1); review Peterson deposition (.4). | Kruger, L. | 2.7 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/22/2009 | Prep for confirmation hearing. | Pasquale, K. | 4.8 |
| 07/23/2009 | Telephone conference with Committee regarding pre-trial conference. | Harris, D. | 0.7 |
| 07/23/2009 | Attend to materials re plan confirmation hearings (2.0); attend to updated deposition calendar (.1); conference call with KP, LK, Paul Weiss, Landis Rath counsel re 7/27/09 pre-trial hearing (.6). | Krieger, A. | 2.7 |
| 07/23/2009 | O/c KP, AK and t/c Paul Weiss, Landis Rath re preparation for 7/27 hearing (.8); review materials re hearing on 7/27 (.8); o/c KP re preparation for confirmation trial (.2). | Kruger, L. | 1.8 |
| 07/23/2009 | Prep for confirmation trial (5.2); conference call with lenders' counsel re pre-trial conference (.8); telephone conference T. Freedman re possible evidentiary stipulation (.2). | Pasquale, K. | 6.2 |
| 07/24/2009 | T/c KP re preparation for confirmation hearing (.3); review pre-trial filings (.8). | Kruger, L. | 1.1 |
| 07/24/2009 | Prep for confirmation hearing. | Pasquale, K. | 3.8 |
| 07/25/2009 | Attend to Debtors' response on solvency and memoranda thereon (.6); attend to Zilly feasibility report, Debtors' status report and related materials (2.1). | Krieger, A. | 2.7 |
| 07/25/2009 | Review debtors' pre-trial filings, e-mails and telephone conferences re same and prep for pre-trial conference. | Pasquale, K. | 3.0 |
| 07/26/2009 | Preparation for 7/27/09 pre-trial hearing (3.4); conference call KP, A. Rosenberg, R. Cobb re: 7/27/09 pre-trial hearing (.4). | Krieger, A. | 3.8 |
| 07/26/2009 | Conference call with lenders' counsel re pre-trial conference (.5); prep for hearing and further review debtors' filings (2.8). | Pasquale, K. | 3.3 |
| 07/27/2009 | Attend to confirmation materials (.8); exchanged memoranda with S. Wolfenden re: deposition notices (.1); exchanged memoranda | Krieger, A. | 1.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | with KP re: interest information and Plan Proponents Pre-Trial Statements (.3); attend to confirmation issues (.2). | | |
| 07/28/2009 | Load deposition transcripts with exhibits and/or video to Livenote. | Cromwell, M. | 2.2 |
| 07/28/2009 | Research confirmation issues (4.6); review pleadings re estimation (2.2). | Harris, D. | 6.8 |
| 07/28/2009 | Met with K. Pasquale to discuss research projects and conducted research re: confirmation issues. | Jarashow, M. | 3.4 |
| 07/28/2009 | Conference call  re: confirmation issues and follow-up office conference with KP and DH re: preparation for confirmation (2.1); attend to confirmation materials (.4); conference call with Paul Weiss re: scheduling matters (.3); attend conference call with B. Harding, E. Leon, KP others re: plan confirmation scheduling issues (.8); office conference LK re: deposition schedule (.1); telephone conference C. Freedgood re: deposition schedule (.1); telephone conference Capstone re: feasibility (.2); attend to deposition transcripts (.9); attend to memoranda re: virtual data rooms (.2). | Krieger, A. | 5.1 |
| 07/28/2009 | O/c KP and AK re results of calls re scheduling (.4); o/c KP re depositions and preparation for depositions (.3). | Kruger, L. | 0.7 |
| 07/28/2009 | Prep for and conference call with debtors re scheduling issues (1.0); preparation for confirmation hearing, including discovery and expert issues, emails re same (9.4) | Pasquale, K. | 10.4 |
| 07/29/2009 | Research confirmation issue (1.2); meeting with K. Pasquale re same (.2). | Harris, D. | 1.4 |
| 07/29/2009 | Drafted e-mail memorandum to Ken Pasquale regarding research findings and conducted additional research re: confirmation issues. | Jarashow, M. | 3.4 |
| 07/29/2009 | Attend to revised 4th amended CMO (.1); attend to memoranda re: depositions (.2); Attend to confirmation materials (3.5); t/c Capstone re: confirmation  materials (.4); o/c | Krieger, A. | 6.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | KP re: same (.4); o/c LK, KP re: settlement strategy (.4); attend to expert issues (1.0). | | |
| 07/29/2009 | Review depositions and expert issues (.5); conference call with parties re CMO (.4); o/c with AK, KP re possible approach to settlement (.4); review expert materials (.4). | Kruger, L. | 1.7 |
| 07/29/2009 | Prep for confirmation hearing, depositions, expert issues (5.1); prep for and conference call with all parties re proposed CMO (1.5); conference call with E. Leon, others re scheduling (.5) | Pasquale, K. | 7.1 |
| 07/29/2009 | Meeting w/K. Pasquale (.6); reviewing pre-trial brief (.8). | Strauss, J. | 1.4 |
| 07/30/2009 | Conducted research re: confirmation issue. | Jarashow, M. | 4.1 |
| 07/30/2009 | Conference call KP, M. Jarashow, R. Cobb, A. Rosenberg re: confirmation issues (.8); attend to memoranda re: deposition schedules, witness designations (.9); attend to plan confirmation materials (2.1). | Krieger, A. | 3.8 |
| 07/30/2009 | Obtain 10k's for W.R. Grace for K. Pasquale. | Krieger, D. | 0.4 |
| 07/30/2009 | O/c with KP and AK and t/c Rosenberg, Cobb re preparation for deposition and confirmation hearing. | Kruger, L. | 0.8 |
| 07/30/2009 | Preparation for confirmation hearing, discovery, expert issues and report, including e-mails and telephone conferences with opposing counsel and lenders' counsel. | Pasquale, K. | 6.3 |
| 07/31/2009 | Load deposition transcripts with exhibits and/or video to Livenote. | Cromwell, M. | 1.0 |
| 07/31/2009 | Concluded research for and drafted memorandum to Ken Pasquale regarding confirmation issue. | Jarashow, M. | 5.5 |
| 07/31/2009 | Attend to memoranda re: confirmation strategy and materials. | Krieger, A. | 0.4 |
| 07/31/2009 | Prep for confirmation hearing, depositions expert report. | Pasquale, K. | 5.4 |
| 07/31/2009 | Reviewing pre-trial brief. | Strauss, J. | 2.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Cromwell, Marlon E. | 11.1 | $ 235 | $ 2,608.50 |
| Garber, Russell D. | 18.7 | 210 | 3,927.00 |
| Harris, Daniel J. | 14.7 | 325 | 4,777.50 |
| Jarashow, Mark S. | 16.4 | 345 | 5,658.00 |
| Krieger, Arlene G. | 121.6 | 675 | 82,080.00 |
| Krieger, Dmitriy | 0.4 | 205 | 82.00 |
| Kruger, Lewis | 16.9 | 995 | 16,815.50 |
| Pasquale, Kenneth | 92.9 | 825 | 76,642.50 |
| Strauss, Joseph E. | 3.5 | 610 | 2,135.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 194,726.00 |
|------------------------------------------|--------------|

| TOTAL FOR THIS MATTER | $ 194,726.00 |
|-----------------------|--------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Hearings |
|---|---|
| | 699843 0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/07/2009 | Memorandum to KP re 7/9/09 hearings. | Krieger, A. | 0.1 |
| 07/09/2009 | Attend (telephonically) 7/9/09 court hearing re motion to strike Florence rebuttal report, other. | Krieger, A. | 0.6 |
| 07/14/2009 | Attend to court orders re 7/27/09 hearing, 7/23/09 hearing. | Krieger, A. | 0.2 |
| 07/17/2009 | Attend to J. Baer and other memoranda re 7/21/09 hearing. | Krieger, A. | 0.2 |
| 07/21/2009 | Attend to memoranda re: 7/27/09 hearing (.1); attend to agenda notice (.1). | Krieger, A. | 0.2 |
| 07/22/2009 | Attend to agenda notice for 7/27/09 hearing. | Krieger, A. | 0.2 |
| 07/24/2009 | Prep for July 27 pre trial hearing. | Pasquale, K. | 1.2 |
| 07/27/2009 | Attend (telephonic) hearing re: confirmation issues and schedule, Royal Insurance settlement, other (5.0); t/c KP re: hearing (.3); t/c R. Frezza re hearing, schedule for expert report (.4). | Krieger, A. | 5.7 |
| 07/27/2009 | Prep for and participated in pre-trial conference (5.5); confer lenders' counsel re: same (.8). | Pasquale, K. | 6.3 |
| 07/30/2009 | Attend continued 7/27/09 telephonic hearing re: various confirmation hearing-related matters. | Krieger, A. | 2.9 |
| 07/30/2009 | Review of materials and o/c KP and t/c court and parties re process and issues for confirmation. | Kruger, L. | 0.9 |
| 07/30/2009 | Prep for and court hearing re pretrial issues (telephonic). | Pasquale, K. | 3.3 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 10.1 | $ 675 | $ 6,817.50 |
| Kruger, Lewis | 0.9 | 995 | 895.50 |
| Pasquale, Kenneth | 10.8 | 825 | 8,910.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 16,623.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 16,623.00 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 296,416.50 |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 17,306.20 |
| TOTAL BILL | $ 313,722.70 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

# EXHIBIT B

**WR GRACE & CO**

**SUMMARY OF FEES**

**JULY 1, 2009 - JULY 31, 2009**

|  | Hours | Rate | | Amount |
|---|---|---|---|---|
| **Partners** | | | | |
| Kruger, Lewis | 21.4 | $ 995 | $ | 21,293.00 |
| Pasquale, Kenneth | 108.8 | 825 | | 89,760.00 |
| | | | | |
| **Associates** | | | | |
| Berg, Madelaine | 0.2 | 650 | | 130.00 |
| Harris, Daniel J. | 20.0 | 325 | | 6,500.00 |
| Jarashow, Mark S. | 16.4 | 345 | | 5,658.00 |
| Krieger, Arlene G. | 216.9 | 675 | | 146,407.50 |
| Strauss, Joseph E. | 3.5 | 610 | | 2,135.00 |
| | | | | |
| **Paraprofessionals** | | | | |
| Cromwell, Marlon E. | 11.1 | 235 | | 2,608.50 |
| Garber, Russell D. | 18.7 | 210 | | 3,927.00 |
| Holzberg, Ethel H. | 19.9 | 275 | | 5,472.50 |
| Krieger, Dmitriy | 0.4 | 205 | | 82.00 |
| Mohamed, David | 68.8 | 180 | | 12,384.00 |
| Wojcik, Mark R. | 0.2 | 295 | | 59.00 |
| | | | | |
| **Sub Total** | **506.3** | | **$** | **296,416.50** |
| **Less 50% Travel** | **(2.0)** | | | **(1,650.00)** |
| **Total** | **504.3** | | **$** | **294,766.50** |

# EXHIBIT C

**WR GRACE & CO**

**DISBURSEMENT SUMMARY**

**JULY 1, 2009 - JULY 31, 2009**

| | |
|---|---:|
| Outside Messenger Service | $      26.87 |
| Meals | 23.00 |
| Local Transportation | 39.88 |
| Long Distance Telephone | 262.52 |
| Duplicating Costs-in House | 477.90 |
| Court Reporting Services | 4,117.06 |
| O/S Information Services | 416.48 |
| Word Processing | 18.00 |
| Travel Expenses - Transportation | 4,317.62 |
| Travel Expenses - Lodging | 396.72 |
| Travel Expenses - Meals | 52.15 |
| Westlaw | 7,158.00 |
| | |
| **TOTAL** | **$17,306.20** |

# STROOCK

## DISBURSEMENT REGISTER

| DATE | September 2, 2009 |
|---|---|
| INVOICE NO. | 482600 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through July 31, 2009, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 07/06/2009 | VENDOR: UPS; INVOICE#: 0000010X827279; DATE: 07/04/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270190111043 on 07/01/2009 | 6.08 |
| 07/06/2009 | VENDOR: UPS; INVOICE#: 0000010X827279; DATE: 07/04/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270193632663 on 07/01/2009 | 6.08 |
| 07/06/2009 | VENDOR: UPS; INVOICE#: 0000010X827279; DATE: 07/04/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander  Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270193995450 on 07/01/2009 | 8.63 |
| 07/06/2009 | VENDOR: UPS; INVOICE#: 0000010X827279; DATE: 07/04/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dawn S. Marra Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270194075433 on 07/01/2009 | 6.08 |
| **Outside Messenger Service Total** | | **26.87** |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Meals** | | |
| 07/23/2009 | VENDOR(EE): AKRIEGER: 07/13/09 - 07/13/09; Working late re preparation of Trial Brief on Confirmation - 7/13/09 | 23.00 |
| | **Meals Total** | **23.00** |
| **Local Transportation** | | |
| 07/22/2009 | VENDOR: NYC Taxi; Invoice#: 870509; Invoice Date: 07/17/2009; Voucher #: 912646328; Arlene Krieger 07/13/2009 22:54 from 180 MAIDEN LA MANHATTAN NY to 40 E 80 ST MANHATTAN NY | 39.88 |
| | **Local Transportation Total** | **39.88** |
| **Long Distance Telephone** | | |
| 05/31/2009 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-053109; DATE: 5/31/2009  -  Teleconference      05-28-09 | 30.85 |
| 07/07/2009 | EXTN.795562, TEL.3126412162, S.T.11:00, DUR.00:00:27 | 0.56 |
| 07/07/2009 | EXTN.795562, TEL.2028625065, S.T.11:08, DUR.00:00:10 | 0.56 |
| 07/07/2009 | EXTN.795562, TEL.3128622422, S.T.18:00, DUR.00:00:26 | 0.56 |
| 07/07/2009 | EXTN.795562, TEL.2155684480, S.T.18:32, DUR.00:00:10 | 0.56 |
| 07/08/2009 | EXTN.795544, TEL.3126412162, S.T.15:46, DUR.00:03:05 | 2.22 |
| 07/08/2009 | EXTN.795562, TEL.3024279500, S.T.09:26, DUR.00:03:13 | 2.22 |
| 07/09/2009 | EXTN.795562, TEL.3128622422, S.T.16:47, DUR.00:02:51 | 1.67 |
| 07/13/2009 | EXTN.795430, TEL.4105314212, S.T.16:38, DUR.00:00:23 | 0.56 |
| 07/14/2009 | EXTN.795544, TEL.2015877123, S.T.12:52, DUR.00:00:13 | 0.56 |
| 07/15/2009 | VENDOR: Chase Card Services; INVOICE#: 070209; DATE: 7/2/2009  -  visa charge  6/29/09 Court Call LLC | 121.00 |
| 07/21/2009 | EXTN.795544, TEL.2015877123, S.T.16:26, DUR.00:10:17 | 6.12 |
| 07/21/2009 | EXTN.795544, TEL.3126412162, S.T.18:53, DUR.00:00:36 | 0.56 |
| 07/24/2009 | EXTN.795562, TEL.2015877123, S.T.13:56, DUR.00:03:34 | 2.22 |
| 07/27/2009 | EXTN.795544, TEL.2015877123, S.T.15:01, DUR.00:21:54 | 12.23 |
| 07/28/2009 | EXTN.795544, TEL.2015877123, S.T.10:59, DUR.00:07:01 | 4.45 |
| 07/28/2009 | EXTN.795562, TEL.2015412126, S.T.17:48, DUR.00:01:12 | 1.11 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/29/2009 | EXTN.795562, TEL.2015877123, S.T.09:47, DUR.00:05:24 | 3.34 |
| 07/29/2009 | EXTN.795562, TEL.2023398516, S.T.11:37, DUR.00:02:15 | 1.67 |
| 07/29/2009 | EXTN.795827, TEL.3128622819, S.T.11:56, DUR.00:02:49 | 1.67 |
| 07/29/2009 | EXTN.795562, TEL.2023398516, S.T.18:44, DUR.00:18:18 | 10.56 |
| 07/29/2009 | EXTN.795544, TEL.2015877123, S.T.12:25, DUR.00:01:32 | 1.11 |
| 07/29/2009 | EXTN.795562, TEL.2023398516, S.T.13:23, DUR.00:00:01 | 0.56 |
| 07/29/2009 | EXTN.795562, TEL.2023398516, S.T.13:34, DUR.00:00:01 | 0.56 |
| 07/29/2009 | EXTN.795827, TEL.3128622819, S.T.15:22, DUR.00:02:06 | 1.67 |
| 07/29/2009 | EXTN.795430, TEL.4105314212, S.T.15:25, DUR.00:00:21 | 0.56 |
| 07/29/2009 | EXTN.795430, TEL.4105314212, S.T.15:26, DUR.00:08:16 | 5.00 |
| 07/29/2009 | EXTN.795562, TEL.2015877123, S.T.17:23, DUR.00:49:53 | 27.80 |
| 07/30/2009 | EXTN.795544, TEL.2015877144, S.T.10:17, DUR.00:15:02 | 8.90 |
| 07/30/2009 | EXTN.795544, TEL.2015877144, S.T.14:52, DUR.00:11:52 | 6.67 |
| 07/30/2009 | EXTN.795544, TEL.3128768000, S.T.17:12, DUR.00:03:44 | 2.22 |
| 07/31/2009 | EXTN.795544, TEL.2015877123, S.T.13:12, DUR.00:01:31 | 1.11 |
| 07/31/2009 | EXTN.795544, TEL.2015877123, S.T.10:57, DUR.00:01:09 | 1.11 |
| **Long Distance Telephone Total** | | **262.52** |

**Duplicating Costs-in House**

| | |
|--|--|
| 07/09/2009 | 2.00 |
| 07/15/2009 | 0.50 |
| 07/15/2009 | 2.10 |
| 07/15/2009 | 60.60 |
| 07/15/2009 | 14.00 |
| 07/15/2009 | 42.00 |
| 07/15/2009 | 34.10 |
| 07/22/2009 | 22.80 |
| 07/22/2009 | 60.60 |
| 07/22/2009 | 1.70 |
| 07/22/2009 | 0.40 |
| 07/28/2009 | 125.60 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/29/2009 | | 65.00 |
| 07/30/2009 | | 45.00 |
| 07/30/2009 | | 0.10 |
| 07/30/2009 | | 1.30 |
| 07/30/2009 | | 0.10 |
| | **Duplicating Costs-in House Total** | **477.90** |

**Court Reporting Services**

| 07/20/2009 | VENDOR: Wilcox & Fetzer Ltd; INVOICE#: 20091395;  In Re: W.R. Grace & Co, et al - Deposition Transcript. | 758.01 |
| 07/21/2009 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1066232; DATE: 7/13/2009  -  Deposition of Pamela Zilly | 959.05 |
| 07/22/2009 | VENDOR: Magna Legal Services; INVOICE#: 30283; DATE: 5/28/2009  -  In Re: W.R. Grace & Co., et al - Deposition Transcript. | 2,400.00 |
| | **Court Reporting Services Total** | **4,117.06** |

**O/S Information Services**

| 07/20/2009 | Pacer Search Service on 1/22/2009 | 0.16 |
| 07/20/2009 | Pacer Search Service on 2/3/2009 | 0.16 |
| 07/20/2009 | Pacer Search Service on 2/24/2009 | 0.16 |
| 07/20/2009 | Pacer Search Service on 2/26/2009 | 0.16 |
| 07/20/2009 | Pacer Search Service on 3/10/2009 | 0.32 |
| 07/20/2009 | Pacer Search Service on 3/20/2009 | 0.32 |
| 07/20/2009 | Pacer Search Service on 1/5/2009 | 5.76 |
| 07/20/2009 | Pacer Search Service on 1/5/2009 | 2.72 |
| 07/20/2009 | Pacer Search Service on 1/6/2009 | 5.28 |
| 07/20/2009 | Pacer Search Service on 1/7/2009 | 12.32 |
| 07/20/2009 | Pacer Search Service on 1/8/2009 | 2.56 |
| 07/20/2009 | Pacer Search Service on 1/8/2009 | 0.32 |
| 07/20/2009 | Pacer Search Service on 1/9/2009 | 0.48 |
| 07/20/2009 | Pacer Search Service on 1/12/2009 | 1.84 |
| 07/20/2009 | Pacer Search Service on 1/13/2009 | 0.72 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/20/2009 | Pacer Search Service on 1/13/2009 | 0.48 |
| 07/20/2009 | Pacer Search Service on 1/15/2009 | 24.96 |
| 07/20/2009 | Pacer Search Service on 1/16/2009 | 26.56 |
| 07/20/2009 | Pacer Search Service on 1/20/2009 | 3.84 |
| 07/20/2009 | Pacer Search Service on 1/21/2009 | 7.12 |
| 07/20/2009 | Pacer Search Service on 1/22/2009 | 2.88 |
| 07/20/2009 | Pacer Search Service on 1/23/2009 | 2.48 |
| 07/20/2009 | Pacer Search Service on 1/25/2009 | 0.64 |
| 07/20/2009 | Pacer Search Service on 1/26/2009 | 2.16 |
| 07/20/2009 | Pacer Search Service on 1/27/2009 | 1.36 |
| 07/20/2009 | Pacer Search Service on 1/27/2009 | 0.08 |
| 07/20/2009 | Pacer Search Service on 1/28/2009 | 1.68 |
| 07/20/2009 | Pacer Search Service on 1/29/2009 | 0.56 |
| 07/20/2009 | Pacer Search Service on 1/30/2009 | 1.04 |
| 07/20/2009 | Pacer Search Service on 2/2/2009 | 0.16 |
| 07/20/2009 | Pacer Search Service on 2/3/2009 | 11.52 |
| 07/20/2009 | Pacer Search Service on 2/4/2009 | 67.92 |
| 07/20/2009 | Pacer Search Service on 2/4/2009 | 2.00 |
| 07/20/2009 | Pacer Search Service on 2/5/2009 | 18.24 |
| 07/20/2009 | Pacer Search Service on 2/9/2009 | 1.36 |
| 07/20/2009 | Pacer Search Service on 2/10/2009 | 10.24 |
| 07/20/2009 | Pacer Search Service on 2/13/2009 | 3.44 |
| 07/20/2009 | Pacer Search Service on 2/17/2009 | 13.92 |
| 07/20/2009 | Pacer Search Service on 2/18/2009 | 1.84 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/20/2009 | Pacer Search Service on 2/19/2009 | 0.16 |
| 07/20/2009 | Pacer Search Service on 2/20/2009 | 25.44 |
| 07/20/2009 | Pacer Search Service on 2/20/2009 | 1.04 |
| 07/20/2009 | Pacer Search Service on 2/22/2009 | 1.04 |
| 07/20/2009 | Pacer Search Service on 2/24/2009 | 1.28 |
| 07/20/2009 | Pacer Search Service on 2/25/2009 | 4.88 |
| 07/20/2009 | Pacer Search Service on 2/26/2009 | 4.24 |
| 07/20/2009 | Pacer Search Service on 2/27/2009 | 3.44 |
| 07/20/2009 | Pacer Search Service on 2/27/2009 | 0.24 |
| 07/20/2009 | Pacer Search Service on 3/1/2009 | 0.24 |
| 07/20/2009 | Pacer Search Service on 3/2/2009 | 26.16 |
| 07/20/2009 | Pacer Search Service on 3/3/2009 | 0.32 |
| 07/20/2009 | Pacer Search Service on 3/4/2009 | 0.56 |
| 07/20/2009 | Pacer Search Service on 3/6/2009 | 4.96 |
| 07/20/2009 | Pacer Search Service on 3/9/2009 | 0.16 |
| 07/20/2009 | Pacer Search Service on 3/10/2009 | 14.72 |
| 07/20/2009 | Pacer Search Service on 3/11/2009 | 5.04 |
| 07/20/2009 | Pacer Search Service on 3/12/2009 | 2.16 |
| 07/20/2009 | Pacer Search Service on 3/13/2009 | 1.84 |
| 07/20/2009 | Pacer Search Service on 3/13/2009 | 0.64 |
| 07/20/2009 | Pacer Search Service on 3/16/2009 | 19.28 |
| 07/20/2009 | Pacer Search Service on 3/17/2009 | 6.72 |
| 07/20/2009 | Pacer Search Service on 3/17/2009 | 1.04 |
| 07/20/2009 | Pacer Search Service on 3/18/2009 | 0.16 |
| 07/20/2009 | Pacer Search Service on 3/19/2009 | 3.28 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/20/2009 | Pacer Search Service on 3/20/2009 | 1.92 |
| 07/20/2009 | Pacer Search Service on 3/20/2009 | 1.20 |
| 07/20/2009 | Pacer Search Service on 3/23/2009 | 1.76 |
| 07/20/2009 | Pacer Search Service on 3/23/2009 | 0.40 |
| 07/20/2009 | Pacer Search Service on 3/24/2009 | 10.80 |
| 07/20/2009 | Pacer Search Service on 3/24/2009 | 0.80 |
| 07/20/2009 | Pacer Search Service on 3/25/2009 | 8.24 |
| 07/20/2009 | Pacer Search Service on 3/26/2009 | 2.32 |
| 07/20/2009 | Pacer Search Service on 3/27/2009 | 1.20 |
| 07/20/2009 | Pacer Search Service on 3/27/2009 | 0.40 |
| 07/20/2009 | Pacer Search Service on 3/30/2009 | 5.12 |
| 07/20/2009 | Pacer Search Service on 3/31/2009 | 9.60 |
| 07/20/2009 | Pacer Search Service on 1/22/2009 | 0.16 |
| 07/20/2009 | Pacer Search Service on 2/3/2009 | 0.16 |
| 07/20/2009 | Pacer Search Service on 2/24/2009 | 0.16 |
| 07/20/2009 | Pacer Search Service on 2/26/2009 | 0.16 |
| 07/20/2009 | Pacer Search Service on 3/10/2009 | 0.16 |
| 07/20/2009 | Pacer Search Service on 3/20/2009 | 0.16 |
| 07/20/2009 | Pacer Search Service on 3/9/2009 | 2.80 |
| 07/20/2009 | Pacer Search Service on 3/17/2009 | 0.16 |
| | **O/S Information Services Total** | **416.48** |

**Travel Expenses - Transportation**

| | | |
|---|---|---|
| 07/08/2009 | VENDOR: AMEX; KRIEGER/ARLENE JFK PIT JFK on 06/12/2009 | 309.20 |
| 07/08/2009 | VENDOR: AMEX; KRIEGER/ARLENE on 06/12/2009 | 32.25 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/08/2009 | VENDOR: AMEX; KRIEGER/ARLENE LGA PIT LGA on 06/13/2009 | 225.20 |
| 07/08/2009 | VENDOR: AMEX; KRIEGER/ARLENE on 06/13/2009 | 32.25 |
| 07/08/2009 | VENDOR: AMEX; KRIEGER/ARLENE PIT EWR on 06/18/2009 | 429.60 |
| 07/08/2009 | VENDOR: AMEX; KRIEGER/ARLENE PIT LGA on 06/23/2009 | 85.60 |
| 07/08/2009 | VENDOR: AMEX; KRIEGER/ARLENE on 06/23/2009 | 32.25 |
| 07/08/2009 | VENDOR: AMEX; KRUGER/LEWIS on 06/19/2009 | 10.00 |
| 07/08/2009 | VENDOR: AMEX; PASQUALE/KENNETH EWR PIT EWR on 06/11/2009 | 889.20 |
| 07/08/2009 | VENDOR: NYC Taxi; Invoice#: 868608; Invoice Date: 06/26/2009; Voucher #: 27097; Arlene Krieger 06/18/2009 06:30 from 10 EAST END AVE MANHATTAN NY to JFK Airport Jamaica NY for trip to Pittsburgh for Court hearing. | 75.75 |
| 07/08/2009 | VENDOR: NYC Taxi; Invoice#: 868608; Invoice Date: 06/26/2009; Voucher #: 258014; Arlene Krieger 06/21/2009 16:30 from 10 EAST END AVE MANHATTAN NY to LaGuardia Airport Flushing NY for trip to Pittsburgh for Court hearing. | 59.20 |
| 07/10/2009 | VENDOR(EE): AKRIEGER: 06/18/09; Taxi fare from Newark Airport following trip to Pittsburgh, PA for W. R. Grace hearing | 107.00 |
| 07/10/2009 | VENDOR(EE): AKRIEGER: 06/21/09 - 06/23/09; Baggage Fee - 6/21/09 | 15.00 |
| 07/10/2009 | VENDOR(EE): AKRIEGER: 06/21/09 - 06/23/09; Baggage Fee - 6/23/09 | 15.00 |
| 07/10/2009 | VENDOR(EE): AKRIEGER: 06/21/09 - 06/23/09; Taxi from Omni Willliam Penn Hotel to Pittsburgh Airport - 6/23/09 | 45.00 |
| 07/10/2009 | VENDOR(EE): AKRIEGER: 06/21/09 - 06/23/09; Taxi from LaGuardia Airport to home - 6/23/09 following trip to Pittsburgh. | 33.00 |
| 07/14/2009 | VENDOR: AMEX; PASQUALE/KENNETH on 06/11/2009 | 32.25 |
| 07/14/2009 | VENDOR: AMEX; PASQUALE/KENNETH EWR PIT EWR on 06/16/2009 | 520.20 |
| 07/14/2009 | VENDOR: AMEX; PASQUALE/KENNETH on 06/16/2009 | 32.25 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/14/2009 | VENDOR: AMEX; PASQUALE/KENNETH PIT EWR on 06/18/2009 | 429.60 |
| 07/14/2009 | VENDOR: AMEX; PASQUALE/KENNETH on 06/18/2009 | 32.25 |
| 07/15/2009 | VENDOR: Chase Card Services; INVOICE#: 070209; DATE: 7/2/2009  -  visa charge 6/22/09 non-refundable agent fee L. Kruger 6/21/09 LGA to Pittsburgh | 45.00 |
| 07/15/2009 | VENDOR: Chase Card Services; INVOICE#: 070209; DATE: 7/2/2009  -  visa charge 6/9/09 non-refundable agent fee L Kruger 6/22/09 return from Pittsburgh trip | 45.00 |
| 07/15/2009 | VENDOR: Chase Card Services; INVOICE#: 070209; DATE: 7/2/2009  -  visa charge 6/20/09 L Kruger 6/21/09 LGA to Pittsburgh | 359.20 |
| 07/21/2009 | VENDOR: London Towncars, Inc.; INVOICE#: 51021; DATE: 7/2/2009 L Kruger 6/21/09 NYC Manhattan to LGA Airport for trip to Pittsburgh for Court hearing. | 133.79 |
| 07/21/2009 | VENDOR: London Towncars, Inc.; INVOICE#: 51021; DATE: 7/2/2009 L Kruger 6/23/09 LGA Airport to NYC Manhattan following trip to Pittsburgh. | 134.88 |
| 07/31/2009 | VENDOR(EE): KPASQUALE: 07/27/09 - 07/27/09; Court hearing in Wilmington, DE - July 27, 2009, taxi fares. | 149.20 |
| 07/31/2009 | VENDOR(EE): KPASQUALE: 07/27/09 - 07/27/09; Court hearing in Wilmington, DE - July 27, 2009, taxi fares. | 8.50 |

**Travel Expenses - Transportation Total** **4,317.62**

**Travel Expenses - Lodging**

| | | |
|------|-------------|--------|
| 07/10/2009 | VENDOR(EE): AKRIEGER: 06/21/09 - 06/23/09; Omni William Penn Hotel - 6/21 to 6/23/09 | 396.72 |

**Travel Expenses - Lodging Total** **396.72**

**Travel Expenses - Meals**

| | | |
|------|-------------|--------|
| 07/10/2009 | VENDOR(EE): AKRIEGER: 06/21/09 - 06/23/09; Court hearing in Pittsburgh, Breakfast for K. Pasquale and A. Krieger - 6/23/09 | 42.15 |
| 07/31/2009 | VENDOR(EE): KPASQUALE: 07/27/09 - 07/27/09; Court hearing in Wilmington, DE - July 27, 2009 - with R. Cobb (lost receipt) | 10.00 |

**Travel Expenses - Meals Total** **52.15**

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Westlaw** | | |
| 07/07/2009 | Duration 0:18:10; by Garber, Russell D. | 1,740.58 |
| 07/08/2009 | Transactional Search by Pasquale, Kenneth | 27.50 |
| 07/08/2009 | Duration 0:06:01; by Garber, Russell D. | 189.92 |
| 07/14/2009 | Duration 0:02:49; by Garber, Russell D. | 110.18 |
| 07/15/2009 | Transactional Search by Garber, Russell D. | 390.50 |
| 07/17/2009 | Transactional Search by Garber, Russell D. | 91.50 |
| 07/20/2009 | Transactional Search by Garber, Russell D. | 37.50 |
| 07/21/2009 | Transactional Search by Harris, Daniel J. | 264.00 |
| 07/21/2009 | Transactional Search by Garber, Russell D. | 140.50 |
| 07/22/2009 | Transactional Search by Harris, Daniel J. | 52.50 |
| 07/24/2009 | Transactional Search by Harris, Daniel J. | 591.75 |
| 07/28/2009 | Transactional Search by Jarashow, Mark S. | 972.50 |
| 07/28/2009 | Transactional Search by Harris, Daniel J. | 746.75 |
| 07/29/2009 | Transactional Search by Jarashow, Mark S. | 649.25 |
| 07/29/2009 | Transactional Search by Harris, Daniel J. | 173.00 |
| 07/30/2009 | Transactional Search by Krieger, Arlene G. | 82.50 |
| 07/30/2009 | Transactional Search by Jarashow, Mark S. | 433.00 |
| 07/31/2009 | Duration 0:07:45; by Strauss, Joseph E. | 130.82 |
| 07/31/2009 | Transactional Search by Jarashow, Mark S. | 333.75 |
| | **Westlaw Total** | **7,158.00** |
| **Word Processing - Logit** | | |
| 07/26/2009 | | 18.00 |
| | **Word Processing - Logit Total** | **18.00** |

# STROOCK

BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 26.87 |
| Meals | 23.00 |
| Local Transportation | 39.88 |
| Long Distance Telephone | 262.52 |
| Duplicating Costs-in House | 477.90 |
| Court Reporting Services | 4117.06 |
| O/S Information Services | 416.48 |
| Word Processing | 18.00 |
| Travel Expenses - Transportation | 4317.62 |
| Travel Expenses - Lodging | 396.72 |
| Travel Expenses - Meals | 52.15 |
| Westlaw | 7158.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 17,306.20 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.