# EXHIBIT B – Part 2

## Monthly Fee Statement for the Period from: August 1, 2009 thru August 31, 2009

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**October 26, 2009 at 4:00 p.m.**
**Hearing date:  To be scheduled only  if objections**
**are timely filed and served.**

## NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

    Stroock  &  Stroock  &  Lavan  LLP  ("Stroock"),  counsel  to  the  Official  Committee  of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W.
R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB
Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N
Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy
Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners
I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN
Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B
II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy
Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel
Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace
Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc.,
Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation,
Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation,
Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a
GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe
Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-
BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a
Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin
& Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country
Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Date Filed: _10/5/2009_

Docket No: _23422_

in the above-captioned chapter 11 cases, filed and served the One Hundred and First Monthly Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of Expenses for the services rendered during the period August 1, 2009 through August 31, 2009, seeking compensation in the amount of $299,544.25, and reimbursement for actual and necessary expenses in the amount of $7,237.57, and payment of the fees and expenses of the Asbestos Issues Expert employed by the Committee in the amount of $2,812.50 for the period from August 1, 2009 through August 31, 2009.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **October 26, 2009 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the Affected Professional and each of the following: (i) co-counsel for the Debtors, Theodore L. Freedman, Esquire, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022 (fax number 212-446-4900), and James E. O'Neill, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400), and Janet S. Baer, Esquire, The Law Offices of Janet S. Baer, P.C., 70 West Madison Street, Suite 2100, Chicago, IL 60602 (Fax number 312-641-2165); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L.

Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod LLP, Wachovia Building, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell & Levine, LLC, 800 N. King Street, Suite 300, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins LLP, Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Neil B. Glassman, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) co-counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036 (fax number 212-715-8000), and Teresa K.D. Currier, Esquire, Saul Ewing LLP, 222 Delaware Avenue, Wilmington, Delaware 19801 (Fax number 302-421-6813); (vii) the Office of the United States Trustee, Attn: David Klauder, Esquire, 844 N. King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee Auditor, Stephen L. Bossay, Warren H. Smith and Associates, P.C., Republic Center, 325 N. St. Paul, Suite 1250, Dallas, TX 75201 (Fax number 214-722-0081).

**[Remainder of Page Left Intentionally Blank]**

Dated: October 5, 2009
      Wilmington, DE

**RESPECTFULLY SUBMITTED,**

_Michael R Lastowski_

Michael R. Lastowski, Esq. (DE I.D. No. 3892)
Richard W. Riley (DE I.D. No. 4052)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:      mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
Suite 1200
744 Broad Street
Newark, NJ 07102-3889
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:      wskatchen@duanemorris.com

           and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:      lkruger@stroock.com
                 kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| **Debtors.** | ) | |

**Objection Deadline:
October 26, 2009 at 4:00 p.m.
Hearing date: To be scheduled only
if objections are timely filed and served.**

**ONE HUNDRED & FIRST MONTHLY FEE APPLICATION OF STROOCK &
STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM AUGUST 1, 2009 THROUGH AUGUST 31, 2009**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **August 1, 2009 – August 31, 2009** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$299,544.25(80% - $239,635.40)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$7,237.57(Stroock)** |
| | **$2,812.50(Navigant)** |

This is an: ☒ interim ☐ final application

**Attachment A**

**Monthly Interim Fee Applications**

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01- 4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01- 7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02- 04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002 D.I.2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock) $43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002 D.I.2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock) $114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002 D.I.2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock) $11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002 D.I.2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock) $5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002 D.I.2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock) $771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002 D.I.3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock) $1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003 D.I.3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003 D.I.3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003 D.I.3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003 D.I.3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock) $1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003 D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003 D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock) $2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003 D.I. 3983 | 5/1/03 – 5/31/03 | $111,990.50 | $691.84 (Stroock) $9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003 D.I. 4152 | 6/1/03 – 6/30/03 | $43,824.00 | $1,220.42 (Stroock) $61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003 D.I. 4381 | 7/1/03 – 7/31/03 | $79,090.50 | $2,301.33 (Stroock) $14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003 D.I. 4512 | 8/1/03 – 8/31/03 | $69,927.00 | $1,164.19 (Stroock) $12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant October)<br>$27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I.  8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 –<br>5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 –<br>6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 –<br>7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005<br>D.I. 9565 | 8/1/05<br>8/31/05 | $106,796.25 | $5,046.99 (Stroock)<br>$18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005<br>D.I. 10951 | 9/1/05<br>9/31/05 | $67,697.50 | $1,399.68 (Stroock)<br>$11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| | | | | | |
|---|---|---|---|---|---|
| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 –<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 –<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006<br>D.I. 12899 | 6/1/2006 –<br>6/30/2006 | $94,856.50 | $1,869.66 (Stroock)<br>$38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 –<br>7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006<br>D.I. 13336 | 8/1/2006-<br>8/31/2006 | $131,856.25 | $98.34 (Stroock)<br>$98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006<br>D.I. 13559 | 9/1/2006 –<br>9/30/2006 | $150,960.00 | $4,147.01 (Stroock)<br>$91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006<br>D.I. 13838 | 10/1/06 –<br>10/31/06 | $196,223.50 | $915.14 (Stroock)<br>$147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007<br>D.I. 14292 | 11/1/06 –<br>11/30/06 | $188,638.00 | $3,370.16 (Stroock)<br>$133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007<br>D.I. 14415 | 12/1/06 –<br>12/31/06 | $99,832.00 | $5,752.89 (Stroock)<br>$55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007<br>D.I. 14810 | 1/1/2007<br>1/31/2007 | $77,582.00 | $962.06 (Stroock)<br>$90,474.74 (Navigant) | $62,065.60 | $91,436.80 |

| | | | | | |
|---|---|---|---|---|---|
| April 10, 2007<br>D.I. 15132 | 2/1/2007<br>2/28/2007 | $119,140.50 | $3.092.88 (Stroock)<br>$77,301.25 (Navigant) | $95.312.40 | $80,394.13 |
| May 1, 2007<br>D.I. 15457 | 3/1/2007 –<br>3/31/2007 | $135,228.00 | $6,635.25 (Stroock)<br>$104,674.53 (Navigant) | $108,182.40 | $111,309.78 |
| June 22, 2007<br>D.I. 16136 | 4/1/2007 –<br>4/30/2007 | $177,646.00 | $815.81 (Stroock)<br>$173,437.45 (Navigant) | $142,116.80 | $174,253.26 |
| July 17,2007<br>D.I. 16309 | 5/1/2007 –<br>5/31/2007 | $205,937.25 | $6,405.01 (Stroock)<br>$162,431.03 (Navigant) | $164,749.80 | $168,836.04 |
| August 10, 2007<br>D.I. 16528 | 6/1/2007 –<br>6/30.2007 | $225,650.50 | $5,929.97 (Stroock)<br>$200,294.81 (Navigant) | $180,520.40 | $206,224.78 |
| September 14, 2007<br>D.I. 16822 | 7/1/2007 –<br>7/31/2007 | $157.268.50 | $4,021.65 (Stroock)<br>$208,116.54 (Navigant) | $125,814.80 | $212,138.19 |
| October 1, 2007<br>D.I. 16959 | 8/1/2007 –<br>8/31/2007 | $145,866.50 | $3,354.61 (Stroock)<br>$210,152.54 (Navigant) | $116,693.20 | $213,507.15 |
| November 19, 2007<br>D.I. 17394 | 9/1/2007 –<br>9/30/2007 | $206,908.50 | $3,056.89 (Stroock) | $165,526.80 | $3,056.89 |
| December 5, 2007<br>D.I. 17548 | 10/1/07 -<br>10/31/07 | $288,976.50 | $22,324.58 (Stroock)<br>$325,509.63 (Navigant) | $231,181.20 | $347,834.21 |
| January 11, 2008<br>D.I. 17803 | 11/1/07 –<br>11/30/07 | $249,372.50 | $32,780.40 (Stroock)<br>$162,394.93 (Navigant) | $199,498.00 | $195,175.33 |
| February 1, 2008<br>D.I. 17957 | 12/1/07 –<br>12/31/97 | $116,522.50 | $57,717.92 (Stroock)<br>$47,444.43 (Navigant) | $93,218.00 | $105,162.35 |
| March 4, 2008<br>D.I. 18202 | 1/1/08 –<br>1/31/08 | $201,472.50 | $3,282.80 (Stroock)<br>$86,070.26 (Navigant) | $161,178.00 | $89,353.06 |
| April 4, 2008<br>D.I. 18450 | 2/1/08 –<br>2/29/08 | $195,491.00 | $5,922.25 (Stroock)<br>$73,924.16 (Navigant) | $156,392.80 | $79,846.41 |
| April 29, 2008<br>D.I. 18639 | 3/1/08 –<br>3/31/08 | $275,659.00 | $11,217.17 (Stroock)<br>$69,201.53 (Navigant) | $220,527.20 | $80,418.70 |
| June 4, 2008<br>D.I. 18862 | 4/1/08 -<br>4/30/08 | $298,888.00 | $10,143.60 (Stroock)<br>$38,800.00 (Navigant) | $239,110.40 | $48,943.60 |
| July 1, 2008<br>D.I. 19032 | 5/1/08  -<br>5/31/08 | $138,683.50 | $3,649.95 (Stroock) | $110,946.80 | $3,649.95 |

| | | | | | |
|---|---|---|---|---|---|
| August 4, 2008<br>D.I. 19224 | 6/1/2008 -<br>6/30/2008 | $213,559.00 | $12,357.78 (Stroock)<br>$96.84 (Navigant) | $170,847.20 | $12,454.62 |
| September 10, 2008<br>D.I. 19516 | 7/1/2008 -<br>7/31/2008 | $206,087.50 | $6,717.13 (Stroock)<br>$259.90 (Navigant) | $164.870.00 | $6,977.03 |
| September 30, 2008<br>D.I. 19653 | 8/1/2008 –<br>8/31/2008 | $212,928.50 | $2,326.65 (Stroock) | $170,342.80 | $2,326.65 |
| November 6, 2008<br>D.I. 19949 | 9/1/2008 –<br>9/30/2008 | $226,486.50 | $2,844.77 (Stroock) | $181,189.20 | $2,844.77 |
| December 2, 2008<br>D.I. 20174 | 10/1/08 –<br>10/31/08 | $270,097.00 | $10,611.52 (Stroock) | $216,077.60 | $10,611.52 |
| December 30, 2008<br>D.I. 20384 & 20385 | 11/1/08 –<br>11/30/08 | $184,642.00 | $5,870.24 (Stroock) | $147,713.60 | $5,870.24 |
| February 3, 2009<br>D.I. 20654 | 12/1/08 –<br>12/31/08 | $102,648.50 | $4,017.80 (Stroock) | $82,118.80 | $4,017.80 |
| March 3, 2009<br>D.I. 20906 | 1/1/09 –<br>1/31/09 | $114,525.00 | $2,458.44 (Stroock) | $91,620.00 | $2,458.44 |
| March 30, 2009<br>D.I. 21152 | 2/1/09 –<br>2/28/09 | $141,569.00 | $1,627.89 (Stroock) | $113,255.20 | $1,627.89 |
| April 29, 2009<br>D.I. 21475 | 3/1/09 –<br>3/31/09 | $181,006.75 | $3,270.02 (Stroock) | $144,805.40 | $3,270.02 |
| May 29,2009<br>D.I. 21910 | 4/1/09 –<br>4/30/09 | $187,588.50 | $1,545.41 (Stroock) | $150,070.80 | $1,545.41 |
| July 1, 2009<br>D.I. 22310 | 5/1/09 –<br>5/31/09 | $227,989.00 | $9,428.79 (Stroock) | $182,391.20 | $9,428.79 |
| August 6, 2009<br>D.I. 22709 | 6/1/09 –<br>6/30/09 | $238,611.25 | $5,960.91 (Stroock) | $190,889.00 | $5,960.91 |
| September 25, 2009<br>D.I. 23338 | 7/1/09 –<br>7/31/09 | $294,766.50 | $17,306.20 (Stroock) | | |
| | | | | | |

**WR GRACE & CO**

**ATTACHMENT B**

**AUGUST 1, 2009 - AUGUST 31, 2009**

| | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Kruger, Lewis | 26.1 | $ 995 | $   25,969.50 | 39 |
| Pasquale, Kenneth | 126.2 | 825 | 104,115.00 | 9 |
| Ross, Daniel A. | 22.0 | 875 | 19,250.00 | 7 |
| | | | | |
| **Associates** | | | | |
| Berg, Madelaine | 1.5 | 650 | 975.00 | 28 |
| Harris, Daniel J. | 2.8 | 325 | 910.00 | 1 |
| Jarashow, Mark S. | 36.0 | 345 | 12,420.00 | 1 |
| Krieger, Arlene G. | 166.9 | 675 | 112,657.50 | 24 |
| Strauss, Joseph E. | 5.6 | 610 | 3,416.00 | 8 |
| | | | | |
| **Paraprofessionals** | | | | |
| Bannister, Shawn A. | 10.9 | 275 | 2,997.50 | 3 |
| Cromwell, Marlon E. | 5.8 | 235 | 1,363.00 | 1 |
| Crooks, Harris | 1.5 | 230 | 345.00 | 11 |
| Holzberg, Ethel H. | 41.3 | 275 | 11,357.50 | 36 |
| Jones, Margaret | 1.6 | 205 | 328.00 | 9 |
| Magzamen, Michael S. | 2.8 | 295 | 826.00 | 4 |
| Mohamed, David | 49.1 | 180 | 8,838.00 | 18 |
| Szemelynec, Kristine A. | 1.6 | 275 | 440.00 | 2 |
| | | | | |
| **Sub Total** | **501.7** | | **$ 306,208.00** | |
| **Less 50% Travel** | **(7.7)** | | **(6,663.75)** | |
| **Total** | **494.0** | | **$ 299,544.25** | |

# EXHIBIT A

**WR GRACE & CO**

**COMPENSATION BY PROJECT CATEGORY**

**AUGUST 1, 2009 - AUGUST 31, 2009**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0009 | Asset Dispositions, Sales, Uses and Leases (Section 363) | 7.4 | 4,995.00 |
| 0014 | Case Administration | 73.2 | 16,516.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 11.5 | 6,846.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 34.1 | 23,017.50 |
| 0018 | Fee Application, Applicant | 33.6 | 14,610.50 |
| 0019 | Creditor Inquiries | 2.2 | 2,061.00 |
| 0020 | Fee Application, Others | 4.4 | 1,336.50 |
| 0022 | Environmental Matters/Regulations/Litigation | 5.8 | 3,877.50 |
| 0035 | Travel - Non Working | 15.5 | 13,327.50 |
| 0036 | Plan and Disclosure Statement | 297.1 | 204,668.00 |
| 0037 | Hearings | 16.9 | 14,951.50 |
| | | | |
| | **Sub Total** | **501.7** | **$ 306,208.00** |
| | **Less 50% Travel** | **(7.7)** | **(6,663.75)** |
| | **Total** | **494.0** | **$ 299,544.25** |

# STROOCK

## INVOICE

| | |
|---|---|
| DATE | September 24, 2009 |
| INVOICE NO. | 484944 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through August 31, 2009, including:

| | |
|---|---|
| RE | Asset Dispositions, Sales, Uses and Leases (Section 363) |
| | 699843 0009 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/13/2009 | Attend to preparation materials re: Project Keystone sale. | Krieger, A. | 0.2 |
| 08/14/2009 | Exchanged memoranda with J. Baer re conference call on Project Keystone and status of purchaser's agreement to modifications to the termination fee provision in the Pegasus transaction. | Krieger, A. | 0.3 |
| 08/16/2009 | Attend to revised form of order approving sale of Membranes' Business. | Krieger, A. | 0.9 |
| 08/17/2009 | Exchanged memoranda with J. Baer re revision to termination fee provision in Pegasus transaction. | Krieger, A. | 0.2 |
| 08/18/2009 | Attend to termination fee provision (.6); memorandum to J. Baer re same (.2). | Krieger, A. | 0.8 |
| 08/21/2009 | Exchanged memoranda with J. Dolan re sale of Firestop business. | Krieger, A. | 0.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/24/2009 | Attend to asset purchase agreement re proposed sale of Firestopping Business ( 1.1); attend to Capstone's information request and memorandum to Capstone re same (.9). | Krieger, A. | 2.0 |
| 08/25/2009 | Attend to asset purchase agreement re proposed sale of Firestopping Business. | Krieger, A. | 1.0 |
| 08/26/2009 | Attend to asset purchase agreement re proposed sale of Firestopping Business and memorandum to Capstone re additional information request. | Krieger, A. | 1.7 |
| 08/27/2009 | Exchanged memoranda with J. Dolan re memorandum on sale of Firestopping Business. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 7.4 | $ 675 | $ 4,995.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,995.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 4,995.00 |
|-----------------------|------------|

# STROOCK

| RE | Case Administration |
|---|---|
| | 699843  0014 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/03/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.4 |
| 08/03/2009 | Review and update case docket no. 01-1139 (.4); obtain and circulate recently docketed pleadings in main case (1.5); prepare documents for review (.6); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 2.9 |
| 08/04/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.9); research case docket and retrieve certain pleadings for attorney review (1.3); review case file documents (1.1). | Mohamed, D. | 3.6 |
| 08/05/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.7); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); research case docket pertaining to estimation hearing transcripts (.8); prepare documents for review (.4). | Mohamed, D. | 2.6 |
| 08/06/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.0); obtain documents for attorney review (.5). | Mohamed, D. | 1.8 |
| 08/07/2009 | Reviewed Legal Docket to update status; retrieved documents and distributed same. | Holzberg, E. | 3.9 |
| 08/10/2009 | Searched docket for and retrieve certain documents pertaining to confirmation hearing for attorney (3.2); reviewed Legal Docket to update status; retrieved documents for distribution (2.9). | Holzberg, E. | 6.1 |
| 08/11/2009 | Reviewed Legal Docket to update status (1.2); retrieved and circulated recent pleadings to parties in interest (2.1). | Holzberg, E. | 3.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/12/2009 | A. Krieger: Interlibrary loan Financial Accounting. | Jones, M. | 1.2 |
| 08/13/2009 | Morning and afternoon docket updates in connection with WR Grace (.4); Uploaded filed documents to the system (including Pretrial Statement Supplement with 70 attachments) (1.0); circulated updates to working group (.2). | Szemelynec, K. | 1.6 |
| 08/14/2009 | Reviewed Legal Docket to update status (1.3); obtained and circulated filed pleadings (2.2). | Holzberg, E. | 3.5 |
| 08/14/2009 | A. Krieger: Follow-up calls regarding Accounting treatise interlibrary loan. | Jones, M. | 0.2 |
| 08/17/2009 | Reviewed Legal Docket to update status; retrieved documents and distributed them. | Holzberg, E. | 1.6 |
| 08/17/2009 | A. Krieger: Calls regarding Accounting interlibrary loan. | Jones, M. | 0.2 |
| 08/17/2009 | Review and update case docket no. 01-1139 (.4); obtain and circulate recently docketed pleadings in main case (1.7); review case file documents  (1.1); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 3.6 |
| 08/18/2009 | T/c to CourtCall to arrange for AGK to attend hearing on 8/24 telephonically (.2); reviewed Legal Docket to update status (.9). | Holzberg, E. | 1.1 |
| 08/18/2009 | Office conference EH re court call arrangements for 8/24/09. | Krieger, A. | 0.1 |
| 08/18/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.2); prepare documents for review (.5). | Mohamed, D. | 2.0 |
| 08/19/2009 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.9); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 1.5 |
| 08/20/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed | Mohamed, D. | 1.7 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | pleadings in main case (1.4). | | |
| 08/21/2009 | Review docket and circulate substantive pleadings to working group. | Magzamen, M. | 1.0 |
| 08/24/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.7 |
| 08/24/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.3); research and retrieve certain pleadings for attorney review (1.1); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 3.1 |
| 08/25/2009 | Review and update case docket no. 01-1139 (.5); obtain and circulate recently docketed pleadings in main case (1.1); obtain documents for attorney review (.5); prepare exhibits for upcoming confirmation hearing scheduled for 9/8/2009 (2.2). | Mohamed, D. | 4.3 |
| 08/26/2009 | Attend to Fee Auditor's response on SSL's quarterly application (.1); memorandum to J&J Court Transcribers re 08/24/09 hearing transcript (.1). | Krieger, A. | 0.2 |
| 08/26/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.5); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); prepare documents for attorney review pertaining to confirmation hearing (2.7). | Mohamed, D. | 4.9 |
| 08/27/2009 | Exchanged memoranda with J. Bowen (J&J Court Transcribers) re 8/24/09 hearing transcript. | Krieger, A. | 0.1 |
| 08/27/2009 | Review and update case docket no. 01-1139 (.4); obtain and circulate recently docketed pleadings in main case (1.2); prepare pleadings for attorney review (.6); review case file documents (.7). | Mohamed, D. | 2.9 |
| 08/28/2009 | Review Legal Docket to update status. | Holzberg, E. | 1.9 |
| 08/28/2009 | Attend to travel arrangements for confirmation hearing. | Krieger, A. | 0.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/28/2009 | Review and update case docket no. 01-1139 (.5); obtain and circulate recently docketed pleadings in main case (1.6); prepare documents for attorney review (.4); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 2.9 |
| 08/31/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.7 |
| 08/31/2009 | Telephone call J. Heller re August 24, 2009 hearing transcript and office conference and memoranda to EH re same and DM re same (.4); office conferences DM re same (.1). | Krieger, A. | 0.5 |
| 08/31/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (2.1); obtain certain documents for attorney review (.6); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); obtain and circulate recently docketed pleadings re district court case no. 09-644 (.5). | Mohamed, D. | 3.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 26.2 | $ 275 | $ 7,205.00 |
| Jones, Margaret | 1.6 | 205 | 328.00 |
| Krieger, Arlene G. | 1.1 | 675 | 742.50 |
| Magzamen, Michael S. | 1.0 | 295 | 295.00 |
| Mohamed, David | 41.7 | 180 | 7,506.00 |
| Szemelynec, Kristine A. | 1.6 | 275 | 440.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 16,516.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 16,516.50 |
|-----------------------|-------------|

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843  0015 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/03/2009 | Research re bar dates and filing of proofs of claim. | Harris, D. | 2.8 |
| 08/03/2009 | Conference call L. Esayian, P. Mahaley re General Insurance and Lloyd's of London matters. | Krieger, A. | 0.6 |
| 08/04/2009 | Memorandum to P. McGrath re: Lloyds of London settlement. | Krieger, A. | 0.2 |
| 08/11/2009 | Attend to Debtors' motion for an amended and restated agreement with London Market Insurance Companies. | Krieger, A. | 0.4 |
| 08/12/2009 | Attend to proposed amended agreement with London Market Insurers. | Krieger, A. | 0.6 |
| 08/13/2009 | Attend to Debtors' Motion for approval of amended and restated settlement agreement with London Market Insurance Companies (1.7); attend to Debtors' Motion for approval of stipulation with Travelers (re: St. Paul Companies' Claims) (.7). | Krieger, A. | 2.4 |
| 08/14/2009 | Exchanged memoranda with J. Baer and M. Lewinstein re St. Paul's proofs of claim, readable copies of the contracts of indemnity at issue (.2); attend to Allstate settlement (.4). | Krieger, A. | 0.6 |
| 08/16/2009 | Attend to motion approving settlement of St. Paul's claims and attend to St. Paul's proofs of claim and general indemnity agreements and memorandum to J. Baer re information request. | Krieger, A. | 2.3 |
| 08/18/2009 | Exchanged memoranda with J. Baer re proposed stipulation regarding St. Paul's claim and review of stipulation and order. | Krieger, A. | 0.6 |
| 08/19/2009 | Review memo to Committee re St. | Kruger, L. | 0.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Paul/Travelers stipulation. | | |
| 08/27/2009 | Attend to notifications re transmittal of appeal on PPI decision and exchange memoranda with DM re same (.2); memoranda to bank lenders' counsel re same (.1). | Krieger, A. | 0.3 |
| 08/28/2009 | Memoranda with M. Lastowski re PPI decision appeal. | Krieger, A. | 0.2 |
| 08/31/2009 | Attend to appeal of PPI decision. | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Harris, Daniel J. | 2.8 | $ 325 | $ 910.00 |
| Krieger, Arlene G. | 8.5 | 675 | 5,737.50 |
| Kruger, Lewis | 0.2 | 995 | 199.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,846.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 6,846.50 |
|-----------------------|-----------|

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders' 699843 0017 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 08/01/2009 | Attend to confirmation materials and memoranda thereon. | Krieger, A. | 0.6 |
| 08/02/2009 | Attend to memoranda for the Committee re pending General Insurance and related motions and Debtors' motion to amend Lloyds Underwriters' agreement (7.7); attend to confirmation materials (.7). | Krieger, A. | 8.4 |
| 08/03/2009 | Attend to memorandum for the Committee re General Insurance matters and Lloyds Underwriter's motions (4.0); office conferences KP re filing and hearing for Committee's judicial notice motion and review relevant material thereon (.5). | Krieger, A. | 4.5 |
| 08/04/2009 | Finalize memorandum to the Committee re pending motions (1.6); memorandum to Capstone re service and filing of report (.1); memorandum to C. Freedgood re pending motions memorandum (.1) attend to joint opposition to ACC and FCR's motion for order limiting use of Court's solvency findings or conclusions (.4). | Krieger, A. | 2.2 |
| 08/05/2009 | Prepare memorandum for the Committee re motion to approve stipulation with ICI Americas (3.9); attend to Committee's, bank lender group's joint request for judicial notice of documents and prior evidence (.7) and ACC/FCR motion to limit use of court's findings and comments on solvency (.2). | Krieger, A. | 4.8 |
| 08/07/2009 | Memorandum to the Committee re ICI Americas stipulation (.3); attend to pleadings to be filed today and memoranda with local counsel and with KP re same (.6). | Krieger, A. | 0.9 |
| 08/09/2009 | Attend to deposition transcript and preparation | Krieger, A. | 3.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | of memorandum for the Committee. | | |
| 08/10/2009 | Attend to settlement of Scotts Company claims and preparation of memorandum for the Committee thereon (3.8); attend to Committee memorandum re deposition (2.1). | Krieger, A. | 5.9 |
| 08/11/2009 | Attend to Committee memorandum re deposition (.7); attend to Committee memorandum re Scotts' Company settlement (.6). | Krieger, A. | 1.3 |
| 08/19/2009 | Memorandum for the Committee re St. Paul/Travelers stipulation on the treatment of bond-related claims. | Krieger, A. | 1.3 |
| 08/31/2009 | Attend to Capstone memorandum for the Committee re: proposed sale of Firestopping business and response to information request (.6); telephone call J. Dolan re Committee memorandum (.3); office conference  KP and then memorandum to LK re Committee conference call on the confirmation hearing (.2). | Krieger, A. | 1.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 34.1 | $ 675 | $ 23,017.50 |

| | | |
|---|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 23,017.50 |

| | | |
|---|---|---|
| TOTAL FOR THIS MATTER | | $ 23,017.50 |

# STROOCK

| | | |
|---|---|---|
| RE | Fee Application, Applicant<br>699843  0018 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/04/2009 | Worked on 99th Monthly Fee Application; preparation for filing. | Holzberg, E. | 1.7 |
| 08/04/2009 | Attend to June 2009 fee statement. | Krieger, A. | 1.3 |
| 08/05/2009 | Attend to fee statement for June 2009 (1.1); office conference DM re finalization of fee statement (.4). | Krieger, A. | 1.5 |
| 08/05/2009 | Review Stroock's ninety-ninth monthly fee statement in preparation for filing (.7); prepare affidavit of service re same and forward to local counsel for filing (.5). | Mohamed, D. | 1.2 |
| 08/06/2009 | Prepare and effectuate service re Stroock's 99th monthly fee statement. | Mohamed, D. | 0.7 |
| 08/07/2009 | Started work on 100th Monthly Fee Application. | Holzberg, E. | 1.6 |
| 08/07/2009 | Attend to preparation of 33rd quarterly fee application. | Krieger, A. | 4.2 |
| 08/08/2009 | Attend to time for preparation for 33rd Quarterly. | Krieger, A. | 1.2 |
| 08/10/2009 | Attend to 33rd Quarterly. | Krieger, A. | 0.2 |
| 08/11/2009 | Worked on 100th Monthly Fee Application. | Holzberg, E. | 1.2 |
| 08/11/2009 | Attend to preparation of 33rd quarterly fee application. | Krieger, A. | 0.7 |
| 08/12/2009 | Attend to 33rd quarterly fee application. | Krieger, A. | 1.2 |
| 08/14/2009 | Attend to 33 quarterly fee application. | Krieger, A. | 2.4 |
| 08/17/2009 | Worked on 33rd Quarterly Fee Application | Holzberg, E. | 3.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (1.9); worked on 100th Monthly Fee Application (1.2). | | |
| 08/18/2009 | Worked on 33rd Quarterly Fee Application and prepared for filing (2.3); worked on 100th Monthly Fee Application (.6). | Holzberg, E. | 2.9 |
| 08/18/2009 | Review Stroock's thirty-third quarterly fee application in preparation for filing (.8); prepare affidavit of service re same and forward to local counsel for filing (.7). | Mohamed, D. | 1.5 |
| 08/19/2009 | Prepare and effectuate service re Stroock's thirty-third quarterly fee application. | Mohamed, D. | 0.7 |
| 08/21/2009 | Attend to SSL's July 2009 monthly fee statement. | Krieger, A. | 1.7 |
| 08/24/2009 | Worked on 100th Monthly Fee Application. | Holzberg, E. | 1.2 |
| 08/25/2009 | Worked on 100th Monthly Fee Application. | Holzberg, E. | 1.4 |
| 08/31/2009 | Worked on 100th Monthly Fee Application. | Holzberg, E. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 15.1 | $ 275 | $ 4,152.50 |
| Krieger, Arlene G. | 14.4 | 675 | 9,720.00 |
| Mohamed, David | 4.1 | 180 | 738.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 14,610.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 14,610.50 |
|-----------------------|-------------|

# STROOCK

| RE | Creditor Inquiries 699843 0019 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/03/2009 | O/c with KP, AK and t/c bank debt holder re possible settlement approach. | Kruger, L. | 0.3 |
| 08/04/2009 | O/c with KP; t/c debt holder re possible approach to interest settlement. | Kruger, L. | 0.3 |
| 08/05/2009 | Telephone call R. Marsky (Samson Hydrocarbons) re discrepancy between ECF and bar date debtor identifiers and review materials on Samson. | Krieger, A. | 0.4 |
| 08/05/2009 | T/c bank debt holder re approach to settlement. | Kruger, L. | 0.3 |
| 08/13/2009 | T/c bank debt holder re approach to settlement and related matters. | Kruger, L. | 0.4 |
| 08/18/2009 | T/c bank debtholder re settlement prospects. | Kruger, L. | 0.3 |
| 08/25/2009 | T/c with bank debtholders re 8/24/09 court hearing and status of negotiation. | Kruger, L. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.4 | $ 675 | $ 270.00 |
| Kruger, Lewis | 1.8 | 995 | 1,791.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,061.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 2,061.00 |
|-----------------------|------------|

# STROOCK

| RE | Fee Application, Others |
|---|---|
| | 699843  0020 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/07/2009 | Attend to other professionals' fee applications. | Krieger, A. | 0.5 |
| 08/12/2009 | Attend to other professionals' fee applications. | Krieger, A. | 0.4 |
| 08/14/2009 | Attend to other professionals' fee applications. | Krieger, A. | 0.2 |
| 08/19/2009 | Review Capstone's sixty-fourth and sixty-fifth monthly fee statements in preparation for filing (1.3); prepare notices and affidavits of service re same and forward to local counsel for filing (.9); prepare and effectuate service re fee statements (1.1). | Mohamed, D. | 3.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.1 | $ 675 | $ 742.50 |
| Mohamed, David | 3.3 | 180 | 594.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,336.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,336.50 |
|---|---|

# STROOCK

| RE | Environmental Matters/Regulations/Litigation |
|----|----------------------------------------------|
|    | 699843  0022                                 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/03/2009 | Review information regarding ICI Americas claim and basis for negotiated settlement amount. | Berg, M. | 0.5 |
| 08/03/2009 | Exchange messages with M. Berg re ICI Americas matter. | Krieger, A. | 0.1 |
| 08/04/2009 | Email to A. Krieger re: ICI settlement. | Berg, M. | 0.2 |
| 08/04/2009 | Memorandum to M. Berg re ICI conference call (.1); exchanged memoranda with M. Berg re ICI (.5). | Krieger, A. | 0.6 |
| 08/05/2009 | Email to A. Krieger re: follow-up questions for debtor re: ICI settlement. | Berg, M. | 0.2 |
| 08/05/2009 | Attend to supplemental information request to K&E re ICI Americas and exchanged memoranda with M. Berg re same (.4); attend to review of ICI materials (1.3). | Krieger, A. | 1.7 |
| 08/06/2009 | Review Company's explanation of basis for reaching negotiated settlement amount, and review and comment on draft memo to clients. | Berg, M. | 0.6 |
| 08/06/2009 | Memorandum to J. Baer re supplemental information request on ICI Americas stipulation and attend to additional information received (.3); attend to draft memorandum for the Committee re ICI stipulation (1.6). | Krieger, A. | 1.9 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Berg, Madelaine | 1.5 | $ 650 | $ 975.00 |
| Krieger, Arlene G. | 4.3 | 675 | 2,902.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,877.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,877.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Expenses |
|----|----------|
|    | 699843  0024 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

### MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 158.44 |
| Meals | 132.75 |
| Local Transportation | 262.89 |
| Long Distance Telephone | 167.77 |
| Duplicating Costs-in House | 325.80 |
| Court Reporting Services | 2355.80 |
| O/S Information Services | 806.24 |
| Word Processing | 114.00 |
| In House Messenger Service | 14.44 |
| Travel Expenses - Transportation | -331.16 |
| Travel Expenses - Lodging | 330.91 |
| Travel Expenses - Meals | 55.00 |
| Westlaw | 2844.69 |

| TOTAL DISBURSEMENTS/CHARGES | $ 7,237.57 |
|---|---|

| TOTAL FOR THIS MATTER | $ 7,237.57 |
|---|---|

# STROOCK

| RE | Travel - Non Working<br>699843  0035 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/18/2009 | Travel (non-working) to Shelnitz deposition in Washington, DC. | Pasquale, K. | 2.5 |
| 08/19/2009 | Return travel from Washington DC - Shelnitz deposition. | Pasquale, K. | 3.0 |
| 08/24/2009 | Travel time from Delaware. | Kruger, L. | 2.0 |
| 08/24/2009 | Travel to and from omnibus hearing. | Pasquale, K. | 4.0 |
| 08/26/2009 | Travel to/from Washington, D.C. for Tarola deposition. | Ross, D. | 4.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kruger, Lewis | 2.0 | $ 995 | $ 1,990.00 |
| Pasquale, Kenneth | 9.5 | 825 | 7,837.50 |
| Ross, Daniel A. | 4.0 | 875 | 3,500.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,327.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 13,327.50 |
|---|---|

# STROOCK

| RE | Plan and Disclosure Statement |
|---|---|
| | 699843  0036 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/01/2009 | Prep for confirmation hearing; expert report. | Pasquale, K. | 2.0 |
| 08/02/2009 | Researched evidentiary confirmation issue. | Jarashow, M. | 0.7 |
| 08/02/2009 | Prep for confirmation hearing; expert report issues. | Pasquale, K. | 1.5 |
| 08/02/2009 | Reviewing notes in prep for response to Asbestos/Future submission re solvency determination. | Strauss, J. | 0.8 |
| 08/03/2009 | Met with Ken Pasquale to discuss research on Judicial Notice and also began drafting Request for Judicial Notice. | Jarashow, M. | 2.6 |
| 08/03/2009 | Attend to plan confirmation materials and issues (5.3); office conference LK, KP re settlement discussions (.2); attend to multiple memoranda and telephone calls re service and filing of Frezza expert report (.7); telephone conferences and memoranda with Capstone re expert report (.9). | Krieger, A. | 7.1 |
| 08/03/2009 | Review Frezza expert report (.6); preparation for confirmation hearing (.6). | Kruger, L. | 1.2 |
| 08/03/2009 | Prep for confirmation hearing; depositions; expert report. | Pasquale, K. | 8.1 |
| 08/03/2009 | Completed draft of response to PI motion to limit proof. | Strauss, J. | 4.8 |
| 08/04/2009 | Continued drafting Request for Judicial Notice to be filed with the court and conducted related research. | Jarashow, M. | 3.9 |
| 08/04/2009 | Attend to memoranda from local counsel re request for confidential materials and response and office conference KP re same and memorandum to J. Baer re same (.6); attend to deposition materials and schedule (3.); memorandum to and from J. Baer re Frezza | Krieger, A. | 2.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Report and memoranda to LK, KP and local counsel re same (.4); attend to updated deposition schedule and memoranda to KP re same (.1); memoranda to K. Love re LaForce deposition information (.1); office conferences KP re confirmation issues (.2); attend to confidentiality order and related materials (.8); attend to trial exhibits (.3). | | |
| 08/04/2009 | Review opposition to solvency findings. | Kruger, L. | 0.2 |
| 08/04/2009 | Preparation for depositions and confirmation hearing (6.2); review and revise opposition to motion to limit solvency findings (1.2); review and revise judicial notice request (.8). | Pasquale, K. | 8.2 |
| 08/05/2009 | Obtain WR Grace historical market capitalization and stock info. | Crooks, H. | 1.0 |
| 08/05/2009 | Discussed request for judicial notice with Ken Pasquale and continued preparation of same. | Jarashow, M. | 2.1 |
| 08/05/2009 | Telephone call and memorandum re S. Wolfender re LaForce deposition inquiry (2.); memoranda with KP re same (.1). | Krieger, A. | 0.3 |
| 08/05/2009 | Preparation for hearing on confirmation (.4); review ACC/FRC motion re solvency and opposition thereto (.4). | Kruger, L. | 0.8 |
| 08/05/2009 | Set up logistics for Hudson La Force deposition (.4); communications w/ Kirkland and other parties re: same (.1). | Magzamen, M. | 0.5 |
| 08/05/2009 | Preparation for deposition, confirmation hearing (6.8); revise request for judicial notice (1.3); review opposition to ACC/FRC solvency motion (.5). | Pasquale, K. | 8.6 |
| 08/06/2009 | Obtain historical market cap and stock info. | Crooks, H. | 0.5 |
| 08/06/2009 | Worked with library services department to obtain Grace market cap and stock information for judicial notice request (.3); finalized request for judicial notice (2.3); worked with Dan Harris to retrieve documents from data rooms (.4). | Jarashow, M. | 3.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/06/2009 | Attend (telephonically) deposition of Hudson LaForce (4.0); exchanged memoranda with MJ re stock and market information (.6); attend to amended vote declaration of Kevin Martin (.1); attend to COC re 4th amended CMO (.1); attend to confirmation materials and case law (1.9); office conferences KP re LaForce deposition and joint request for judicial notice (.3); attend to exit financing materials (.4). | Krieger, A. | 7.4 |
| 08/06/2009 | O/c with KP re status and depositions. | Kruger, L. | 0.4 |
| 08/06/2009 | Preparation for and deposition of H. LaForce (5.4); telephone call Speights re scheduling (.2); telephone call Bentley re Wechsler deposition (.2); confer L. Kruger re status (.4). | Pasquale, K. | 6.2 |
| 08/07/2009 | Load deposition transcripts to Livenote. | Cromwell, M. | 0.8 |
| 08/07/2009 | Attend to Plan Proponents' 2nd amended pre-trial submission (.3); attend to LaForce deposition transcript (.5); attend to trial exhibits (.4); preparation for confirmation (1.7). | Krieger, A. | 2.9 |
| 08/07/2009 | Discovery scheduling issues (.6); preparation for depositions and confirmation hearing (3.6). | Pasquale, K. | 4.2 |
| 08/08/2009 | Review plan proponents' trial briefs. | Pasquale, K. | 3.0 |
| 08/10/2009 | Office conference LK re deposition schedule (.1); office conferences EH re review of plan-related materials (.2); attend to plan materials (1.8); attend to Plan Proponents' brief re lender issues (.7); memorandum to KP, LK re LaForce deposition (.3); office conference LK and then KP re settlement discussions (.2). | Krieger, A. | 3.3 |
| 08/10/2009 | O/c with AK re deposition schedule (.1); o/c with AK re settlement discussions (.1); review memo from deposition (.2); review Lender issues in plan proponents brief (.4). | Kruger, L. | 0.8 |
| 08/10/2009 | Preparation for Florence, other depositions and confirmation hearing (5.3); discovery issues (.8). | Pasquale, K. | 6.1 |
| 08/11/2009 | Attend to preparation of confirmation exhibit list. | Jarashow, M. | 0.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/11/2009 | Attend (telephonically) partial deposition of Tom Florence (2.3); attend to updated deposition schedule (.1); office conference LK re confirmation hearing (.2); attend to Plan Proponents' brief on lender issues (3.6). | Krieger, A. | 6.2 |
| 08/11/2009 | Attend Dr. Florence deposition (1.6); o/c AK re confirmation hearing (.2); review plan proponents brief re lenders (1.1). | Kruger, L. | 2.9 |
| 08/11/2009 | Deposition of Florence (4.0); emails with PW re: strategy (.5); emails R. Frankel re: solvency motion (.1); preparation for depositions and confirmation hearing (1.3); scheduling issues (.3). | Pasquale, K. | 6.2 |
| 08/12/2009 | Attend to confirmation issues (4.4); attend to financial projections (.6); review materials for Frezza deposition (1.7). | Krieger, A. | 6.7 |
| 08/12/2009 | Review confirmation issues (.6); review financial projections (.2). | Kruger, L. | 0.8 |
| 08/12/2009 | Preparation for depositions and confirmation hearing. | Pasquale, K. | 3.2 |
| 08/13/2009 | Confer with M. Magzamen and obtain documents from datasite for review. | Bannister, S. | 5.4 |
| 08/13/2009 | Discussed documentation relating to exit financing and worked with Dan Harris and Mike Magzamen to retrieve this documentation. | Jarashow, M. | 0.6 |
| 08/13/2009 | Preparation for and attendance at R. Frezza deposition (6.1); attend to P. Zilly rebuttal report to Frezza expert report (.3). | Krieger, A. | 6.4 |
| 08/13/2009 | T/c Shelnitz re approach to settlement (.2); o/c with KP re Frezza deposition (.2); o/c with KP re approach to settlement (.3). | Kruger, L. | 0.7 |
| 08/13/2009 | Tc w/ M. Jarashow and D. Harris re: exit financing data room and coordinate review of same. | Magzamen, M. | 0.4 |
| 08/13/2009 | Preparation and defense of R. Frezza at | Pasquale, K. | 7.7 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | deposition (6.4); discovery and confirmation issues (1.3). | | |
| 08/14/2009 | Confer with M. Magzamen and obtain documents from datasite. | Bannister, S. | 5.5 |
| 08/14/2009 | Load deposition transcript to Livenote. | Cromwell, M. | 0.8 |
| 08/14/2009 | Drafted cover letter to expert re: financing documentation and coordinate transmission of same. | Jarashow, M. | 0.4 |
| 08/14/2009 | Conference call with LK, KP and bank lenders' counsel re depositions, 8/24  confirmation hearing and strategies (.7); telephone call J. Cohn re status of confirmation issues (.2); attend to newly filed deposition notices, deposition designations and other confirmation related matters (1.9). | Krieger, A. | 2.8 |
| 08/14/2009 | Conference call with Lender counsel, SSL re status and strategy. | Kruger, L. | 0.6 |
| 08/14/2009 | Review dataroom items and forward to expert. | Magzamen, M. | 0.9 |
| 08/14/2009 | Conference call with lenders counsel, SSL re: status and strategy (.7); prep for depositions and confirmation hearings (4.2); review Zilly rebuttal report (.6). | Pasquale, K. | 5.5 |
| 08/15/2009 | Attend to newly filed trial exhibit designation and other confirmation matters. | Krieger, A. | 0.7 |
| 08/15/2009 | Review pre-trial and other papers re deposition. | Ross, D. | 1.0 |
| 08/16/2009 | Preparation for confirmation hearing. | Krieger, A. | 1.0 |
| 08/17/2009 | Attend meet and confer and prepare memoranda thereon (.9); preparation for confirmation hearing, Shelnitz and Zilly depositions this week (3.1); conference call R. Cobb, J. Green, KP re preparation for Zilly deposition (.3); attend to proposed revised order re limiting use of solvency findings (.2); attend to newly filed deposition notices (.1). | Krieger, A. | 4.6 |
| 08/17/2009 | Review materials for depositions and confirmation. | Kruger, L. | 1.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/17/2009 | Telephone conference E. Liebenstein re: Zilly testimony (.2); preparation for depositions and confirmation hearing (4.5). | Pasquale, K. | 4.7 |
| 08/18/2009 | Conference call with KP, R. Cobb, Capstone re preparation for Zilly deposition (2.0); preparation for upcoming depositions, confirmation hearing (4.8); exchanged memoranda with J. Green re Libby inquiry on Zilly deposition (.1); attend to draft of Committee's witness order and time estimate (.1). | Krieger, A. | 7.0 |
| 08/18/2009 | Preparation for depositions (Zilly, Shelnitz) and confirmation hearing. | Pasquale, K. | 5.5 |
| 08/19/2009 | Attend to proposed COC and revised order re use of findings of solvency and communication with bank lender group's counsel thereon (.3); exchanged memoranda with D. Felder re same (.1); attend (telephonically) deposition of Mark Shelnitz and confer with KP re same (5.8); prepare for Zilly deposition (1.8); attend to Creditors' Committee statement on witness order and time and Tarola deposition notice (.1); attend to Debtors' draft order of proof (.1). | Krieger, A. | 8.2 |
| 08/19/2009 | T/c with KP re Shelnitz depositions. | Kruger, L. | 0.3 |
| 08/19/2009 | Shelnitz deposition (6.5); telephone conferences with Cobb re Zilly deposition (.3). | Pasquale, K. | 6.8 |
| 08/19/2009 | Review affidavits, briefs re Tarola EBT. | Ross, D. | 1.5 |
| 08/20/2009 | Continued preparation of Exhibit List for confirmation. | Jarashow, M. | 2.3 |
| 08/20/2009 | Preparation for and attend Pam Zilly deposition (7.5); conference call with all parties re proposed trial schedule (.9); conference call with KP, R. Cobb, J. Green re trial schedule, witness testimony, Zilly deposition (.4); conference call M. Phillips re trial schedule (.2); attend to designations (.4). | Krieger, A. | 9.4 |
| 08/20/2009 | Review affidavits including my own, and related material in preparation for deposition | Kruger, L. | 2.9 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (1.9); o/c with KP preparing for deposition (1.0). | | |
| 08/20/2009 | Prep for depositions and confirmation hearing (3.2); attention to draft Plan Proponents' order of proof and conference call re same (1.6). | Pasquale, K. | 4.8 |
| 08/20/2009 | Review briefs, begin review -- transcript, meeting with K. Pasquale. | Ross, D. | 2.5 |
| 08/21/2009 | Load deposition transcripts to Livenote. | Cromwell, M. | 0.9 |
| 08/21/2009 | Continued preparation of Exhibit List for confirmation. | Jarashow, M. | 6.9 |
| 08/21/2009 | Attend to proposed counter designation to Ordway (.7); conference with KP, DH re case status, plan proponents' submission of witness order and time, designation, objection to request for judicial notice, other (.3). attend to Capstone analysis (feasibility) (.7); attend to trial exhibit and other pre-trial matters, and newly filed submissions by plan proponents, other parties (4.0); office conferences KP re impairment argument, pre-trial matters (.2); attend to updated deposition schedule (.1). | Krieger, A. | 6.0 |
| 08/21/2009 | Review newly filed papers by plan proponents. | Kruger, L. | 1.1 |
| 08/21/2009 | Prep for depositions, confirmation hearing, including review of voluminous filings by PP (5.2); review Capstone's report to Committee re feasibility (.5). | Pasquale, K. | 5.7 |
| 08/21/2009 | Continue review of transcript. | Ross, D. | 1.0 |
| 08/22/2009 | Exchanged memoranda with KP re confirmation memoranda. | Krieger, A. | 0.1 |
| 08/24/2009 | Continued preparation of Exhibit List for confirmation. | Jarashow, M. | 3.4 |
| 08/24/2009 | Attend to newly filed document re confirmation hearing. | Krieger, A. | 0.6 |
| 08/24/2009 | Preparation for deposition. | Kruger, L. | 1.6 |
| 08/24/2009 | Prep. for Tarola deposition re: review briefs, | Ross, D. | 2.5 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | other deposition and exhibits, begin outline. | | |
| 08/25/2009 | Load deposition transcripts to Livenote. | Cromwell, M. | 0.9 |
| 08/25/2009 | Continued preparation of Exhibit List for confirmation and drafted email to and T/c David Mohamed re: copies of exhibits. | Jarashow, M. | 1.9 |
| 08/25/2009 | Exchanged memoranda re Shelnitz deposition materials (.4); attend to newly filed pleadings re confirmation (.9). | Krieger, A. | 1.3 |
| 08/25/2009 | Prep. for Tarola deposition including, gather exhibits, prepare outlines,  markup other ebt and Tarola affidavit. | Ross, D. | 3.0 |
| 08/26/2009 | Read and responded to email from Ken Pasquale regarding opposition to request for judicial notice. | Jarashow, M. | 0.2 |
| 08/26/2009 | Attend to newly filed confirmation pleadings (.8); exchanged memoranda with R. Cobb and with KP re meet and confer and order of proof (.2). | Krieger, A. | 1.0 |
| 08/26/2009 | Prep. for and take Tarola deposition. | Ross, D. | 5.0 |
| 08/27/2009 | Load deposition transcripts to Livenote. | Cromwell, M. | 0.9 |
| 08/27/2009 | O/c with David Mohamed re: exhibits for confirmation hearing. | Jarashow, M. | 0.9 |
| 08/27/2009 | Attend to D. Ross memoranda re Tarola deposition (.2); attend to newly filed pleadings (.6). | Krieger, A. | 0.8 |
| 08/27/2009 | Review Tarola transcript and email summary to K. Pasquale, A. Krieger. | Ross, D. | 1.5 |
| 08/28/2009 | Load deposition transcripts to Livenote including loading and linking two exhibits. | Cromwell, M. | 0.8 |
| 08/28/2009 | Continued review of materials and preparation of exhibit list for confirmation. | Jarashow, M. | 3.6 |
| 08/28/2009 | Attend to revised order of proof and comments from parties in interest (.2); attend to newly filed pre-trial pleadings (.7). | Krieger, A. | 0.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/31/2009 | Load deposition transcripts and/or video to Livenote. | Cromwell, M. | 0.7 |
| 08/31/2009 | Continued review of materials and preparation of exhibit list for confirmation (2.6); discussed access to additional data room with K. Pasquale and K. Love of Kirkland & Ellis (.3). | Jarashow, M. | 2.9 |
| 08/31/2009 | Office conference and memo to KP re status of settlement discussions and related information (.5); memorandum to local counsel re Joint Request for Judicial Notice (.1); attend to deposition transcripts and preparation for confirmation hearing (7.1); attend to revised order of proof and parties' comments thereon (.1). | Krieger, A. | 7.8 |
| 08/31/2009 | Preparation for discovery and confirmation hearing, including review and analysis of documents and testimony. | Pasquale, K. | 8.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Bannister, Shawn A. | 10.9 | $ 275 | $ 2,997.50 |
| Cromwell, Marlon E. | 5.8 | 235 | 1,363.00 |
| Crooks, Harris | 1.5 | 230 | 345.00 |
| Jarashow, Mark S. | 36.0 | 345 | 12,420.00 |
| Krieger, Arlene G. | 95.3 | 675 | 64,327.50 |
| Kruger, Lewis | 15.9 | 995 | 15,820.50 |
| Magzamen, Michael S. | 1.8 | 295 | 531.00 |
| Pasquale, Kenneth | 106.3 | 825 | 87,697.50 |
| Ross, Daniel A. | 18.0 | 875 | 15,750.00 |
| Strauss, Joseph E. | 5.6 | 610 | 3,416.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 204,668.00 |
|------------------------------------------|--------------|

| TOTAL FOR THIS MATTER | $ 204,668.00 |
|-----------------------|--------------|

# STROOCK

| RE | Hearings 699843  0037 |
|----|------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/17/2009 | Attend to agenda notice of 8/24/09 hearing. | Krieger, A. | 0.1 |
| 08/20/2009 | Review agenda for 8/24/09 hearing. | Kruger, L. | 0.2 |
| 08/21/2009 | Attend to amended agenda for 8/24/09 hearing and office conference KP re same. | Krieger, A. | 0.2 |
| 08/21/2009 | Prep for 8/24 omnibus hearing. | Pasquale, K. | 1.2 |
| 08/23/2009 | Prep for omnibus hearing. | Pasquale, K. | 2.0 |
| 08/24/2009 | Court hearing before Judge Fitzgerald in Delaware. | Kruger, L. | 6.0 |
| 08/24/2009 | Prep for and participated in omnibus hearing. | Pasquale, K. | 7.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.3 | $ 675 | $ 202.50 |
| Kruger, Lewis | 6.2 | 995 | 6,169.00 |
| Pasquale, Kenneth | 10.4 | 825 | 8,580.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 14,951.50 |
|-------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 14,951.50 |
|------------------------|-------------|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 306,208.00 |
|-------------------------------------------|--------------|
| TOTAL DISBURSEMENTS/CHARGES | $ 7,237.57 |
| TOTAL BILL | $ 313,445.57 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

# EXHIBIT B

**WR GRACE & CO**

**SUMMARY OF FEES**

**AUGUST 1, 2009 - AUGUST 31, 2009**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** |  |  |  |
| Kruger, Lewis | 26.1 | $ 995 | $  25,969.50 |
| Pasquale, Kenneth | 126.2 | 825 | 104,115.00 |
| Ross, Daniel A. | 22.0 | 875 | 19,250.00 |
|  |  |  |  |
| **Associates** |  |  |  |
| Berg, Madelaine | 1.5 | 650 | 975.00 |
| Harris, Daniel J. | 2.8 | 325 | 910.00 |
| Jarashow, Mark S. | 36.0 | 345 | 12,420.00 |
| Krieger, Arlene G. | 166.9 | 675 | 112,657.50 |
| Strauss, Joseph E. | 5.6 | 610 | 3,416.00 |
|  |  |  |  |
| **Paraprofessionals** |  |  |  |
| Bannister, Shawn A. | 10.9 | 275 | 2,997.50 |
| Cromwell, Marlon E. | 5.8 | 235 | 1,363.00 |
| Crooks, Harris | 1.5 | 230 | 345.00 |
| Holzberg, Ethel H. | 41.3 | 275 | 11,357.50 |
| Jones, Margaret | 1.6 | 205 | 328.00 |
| Magzamen, Michael S. | 2.8 | 295 | 826.00 |
| Mohamed, David | 49.1 | 180 | 8,838.00 |
| Szemelynec, Kristine A. | 1.6 | 275 | 440.00 |
|  |  |  |  |
| **Sub Total** | **501.7** |  | **$ 306,208.00** |
| **Less 50% Travel** | **(7.7)** |  | **(6,663.75)** |
| **Total** | **494.0** |  | **$ 299,544.25** |

# EXHIBIT C

**WR GRACE & CO**

**DISBURSEMENT SUMMARY**

**AUGUST 1, 2009 - AUGUST 31, 2009**

| | |
|---|---:|
| Outside Messenger Service | $  158.44 |
| Meals | 132.75 |
| Local Transportation | 262.89 |
| Long Distance Telephone | 167.77 |
| Duplicating Costs-in House | 325.80 |
| Court Reporting Services | 2,355.80 |
| O/S Information Services | 806.24 |
| Word Processing | 114.00 |
| In House Messenger Service | 14.44 |
| Travel Expenses - Transportation | (331.16) |
| Travel Expenses - Lodging | 330.91 |
| Travel Expenses - Meals | 55.00 |
| Westlaw | 2,844.69 |
| | |
| **TOTAL** | **$7,237.57** |

# STROOCK

## Disbursement Register

| DATE | September 24, 2009 |
|---|---|
| INVOICE NO. | 484944 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD  21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through August  31, 2009, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 08/13/2009 | VENDOR: UPS; INVOICE#: 0000010X827329; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270198681619 on 08/06/2009 | 6.41 |
| 08/13/2009 | VENDOR: UPS; INVOICE#: 0000010X827329; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270199333430 on 08/06/2009 | 6.41 |
| 08/13/2009 | VENDOR: UPS; INVOICE#: 0000010X827329; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270199340244 on 08/06/2009 | 9.10 |
| 08/13/2009 | VENDOR: UPS; INVOICE#: 0000010X827329; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dawn S. Marra Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270199579229 on 08/06/2009 | 6.41 |
| 08/14/2009 | Vendor: Federal Express Corporation Invoice #: 930581338 Tracking #: 790184480365 Shipment Date: 08/14/2009 Sender: Kenneth Pasquale Stroock & Stroock & Lavan LLP, 180 Maiden Lane, NEW YORK CITY, NY 10038 Ship to: Elli Leibenstein, Esq, Kirkland & Ellis, LLP, 300 N La Salle Dr, CHICAGO, IL 60654 | 16.58 |
| 08/31/2009 | VENDOR: UPS; INVOICE#: 0000010X827349; FROM Michael | 19.21 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Magzamen, 180 Maiden Lane, New York, NY TO ROBERT FREZZA EXECUT CAPSTONE ADVISORY GROUP LL, PARK 80 WEST PLAZA I, SADDLE BROOK, NJ 7663 Tracking #:1Z10X8270190162015 on 08/14/2009 | |
| 08/31/2009 | VENDOR: UPS; INVOICE#: 0000010X827349; FROM Michael Magzamen, 180 Maiden Lane, New York, NY TO ROBERT FREZZA EXECUT CAPSTONE ADVISORY GROUP LL, PARK 80 WEST PLAZA I, SADDLE BROOK, NJ 7663 Tracking #:1Z10X8270191664392 on 08/14/2009 | 13.54 |
| 08/31/2009 | VENDOR: UPS; INVOICE#: 0000010X827349; FROM Michael Magzamen, 180 Maiden Lane, New York, NY TO ROBERT FREZZA EXECUT CAPSTONE ADVISORY GROUP LL, PARK 80 WEST PLAZA I, SADDLE BROOK, NJ 7663 Tracking #:1Z10X8270194816801 on 08/14/2009 | 18.30 |
| 08/31/2009 | VENDOR: UPS; INVOICE#: 0000010X827349; FROM Michael Magzamen, 180 Maiden Lane, New York, NY TO ROBERT FREZZA EXECUT CAPSTONE ADVISORY GROUP LL, PARK 80 WEST PLAZA I, SADDLE BROOK, NJ 7663 Tracking #:1Z10X8270195744084 on 08/14/2009 | 18.69 |
| 08/31/2009 | VENDOR: UPS; INVOICE#: 0000010X827349; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270195764482 on 08/19/2009 | 9.62 |
| 08/31/2009 | VENDOR: UPS; INVOICE#: 0000010X827349; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dawn S. Marra Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270196526666 on 08/19/2009 | 9.62 |
| 08/31/2009 | VENDOR: UPS; INVOICE#: 0000010X827349; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270196634290 on 08/19/2009 | 14.93 |
| 08/31/2009 | VENDOR: UPS; INVOICE#: 0000010X827349; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270198127272 on 08/19/2009 | 9.62 |

**Outside Messenger Service Total**                                    **158.44**

**Meals**

| 08/19/2009 | VENDOR: Seamless Web; Invoice#: 553835; Barbarini Alimentari; | 27.11 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/31/2009 | By Jarashow Mark; Order Date: 08/03/09 20:07:00 VENDOR: Seamless Web; Invoice#: 556122; Bocca Catering; Ken Pasquale; By Skinner-Wiggins Sally; Order Date: 08/12/09 17:14:00 | 91.10 |
| 08/31/2009 | VENDOR: Seamless Web; Invoice#: 556122; Date: No. 1 Little House Chinese Restaurant; By Bannister Shawn; Order Date: 08/13/09 18:09:00 | 14.54 |
| | **Meals Total** | **132.75** |

**Local Transportation**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/17/2009 | VENDOR: NYC Taxi; Invoice#: 872554; Voucher #: 912660455; Mark Jarashow 07/28/2009 20:26 from 180 MAIDEN LA MANHATTAN NY to 520 W 48 ST MANHATTAN NY | 36.57 |
| 08/17/2009 | VENDOR: NYC Taxi; Invoice#: 872554; Voucher #: 912660635; Daniel Harris 07/28/2009 22:00 from 180 MAIDEN LA MANHATTAN NY to 1 E 85 ST MANHATTAN NY | 39.88 |
| 08/18/2009 | VENDOR: NYC Taxi; Invoice#: 873110; Voucher #: 912665890; Mark Jarashow 08/03/2009 21:22 from 180 MAIDEN LA MANHATTAN NY to 520 W 48 ST MANHATTAN NY | 36.73 |
| 08/25/2009 | VENDOR: NYC Taxi; Invoice#: 873619; Voucher #: 912674462; Kenneth Pasquale 08/12/2009 19:45 from 180 MAIDEN LA MANHATTAN NY to SUMMIT NJ | 99.21 |
| 08/26/2009 | VENDOR: Petty Cash; INVOICE#: 080409;  A. Krieger 8-20-09 Transp. from Midtown to Downtown | 16.00 |
| 08/31/2009 | VENDOR(EE): D. ROSS: 08/24/09 - 08/26/09; Parking expenses (8/24/09 and 8/25/09) | 34.50 |
| | **Local Transportation Total** | **262.89** |

**Long Distance Telephone**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/07/2009 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-060709; Teleconference       05-31.09 | 6.84 |
| 06/15/2009 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-061509; Teleconference       06-12-09 | 4.35 |
| 06/21/2009 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-062109; Teleconference       06-19-09 | 8.06 |
| 08/03/2009 | EXTN.795562, TEL.2015877123, S.T.17:20, DUR.00:00:41 | 0.56 |
| 08/03/2009 | EXTN.795562, TEL.2015877123, S.T.09:21, DUR.00:14:37 | 8.34 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/03/2009 | EXTN.795562, TEL.2015877123, S.T.16:35, DUR.00:01:54 | 1.11 |
| 08/04/2009 | EXTN.795562, TEL.2015877123, S.T.10:04, DUR.00:08:13 | 5.00 |
| 08/04/2009 | EXTN.795562, TEL.2015877123, S.T.13:43, DUR.00:00:47 | 0.56 |
| 08/05/2009 | EXTN.795475, TEL.3026574900, S.T.16:35, DUR.00:01:25 | 1.11 |
| 08/05/2009 | EXTN.795562, TEL.8039438094, S.T.17:13, DUR.00:03:41 | 2.22 |
| 08/05/2009 | EXTN.795562, TEL.2028795081, S.T.11:13, DUR.00:00:15 | 0.56 |
| 08/07/2009 | EXTN.795544, TEL.2015877123, S.T.15:17, DUR.00:07:13 | 4.45 |
| 08/10/2009 | EXTN.795430, TEL.4105314212, S.T.15:09, DUR.00:00:43 | 0.56 |
| 08/10/2009 | EXTN.795562, TEL.2015877123, S.T.17:59, DUR.00:01:02 | 1.11 |
| 08/10/2009 | EXTN.795827, TEL.3128622819, S.T.18:35, DUR.00:00:03 | 0.56 |
| 08/12/2009 | EXTN.795795, TEL.6175212746, S.T.13:50, DUR.00:03:17 | 2.22 |
| 08/12/2009 | EXTN.795795, TEL.9737202567, S.T.14:06, DUR.00:02:12 | 1.67 |
| 08/12/2009 | EXTN.795795, TEL.9737202567, S.T.14:12, DUR.00:03:12 | 2.22 |
| 08/14/2009 | EXTN.795562, TEL.2015877123, S.T.10:12, DUR.00:01:07 | 1.11 |
| 08/14/2009 | EXTN.795562, TEL.2156652147, S.T.10:15, DUR.00:07:58 | 4.45 |
| 08/14/2009 | EXTN.795795, TEL.9737202567, S.T.10:55, DUR.00:00:37 | 0.56 |
| 08/14/2009 | EXTN.795795, TEL.9737202567, S.T.11:15, DUR.00:00:09 | 0.56 |
| 08/14/2009 | EXTN.795795, TEL.9737202567, S.T.11:29, DUR.00:00:11 | 0.56 |
| 08/14/2009 | EXTN.795795, TEL.9737202116, S.T.11:36, DUR.00:00:11 | 0.56 |
| 08/14/2009 | EXTN.795544, TEL.4134991111, S.T.11:40, DUR.00:00:31 | 0.56 |
| 08/14/2009 | EXTN.795795, TEL.9737202567, S.T.13:14, DUR.00:00:10 | 0.56 |
| 08/14/2009 | EXTN.795795, TEL.9737202116, S.T.13:14, DUR.00:00:05 | 0.56 |
| 08/14/2009 | EXTN.795795, TEL.9737202567, S.T.14:00, DUR.00:00:02 | 0.56 |
| 08/17/2009 | EXTN.795795, TEL.9737202567, S.T.09:20, DUR.00:01:33 | 1.11 |
| 08/18/2009 | EXTN.795795, TEL.9737202567, S.T.11:51, DUR.00:01:13 | 1.11 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/18/2009 | EXTN.795475, TEL.3026574900, S.T.14:43, DUR.00:03:46 | 2.22 |
| 08/19/2009 | VENDOR: Chase Card Services; INVOICE#: 080209; DATE: 8/2/2009  -  visa charge 7/6/09 Court Call LLC | 44.00 |
| 08/19/2009 | VENDOR: Chase Card Services; INVOICE#: 080209; DATE: 8/2/2009  -  visa charge 7/15/09 Court Call LLC | 30.00 |
| 08/19/2009 | EXTN.795475, TEL.3026574900, S.T.11:36, DUR.00:04:34 | 2.78 |
| 08/20/2009 | EXTN.795562, TEL.2023398514, S.T.11:47, DUR.00:01:01 | 1.11 |
| 08/21/2009 | EXTN.795562, TEL.9734678282, S.T.11:48, DUR.00:03:23 | 2.22 |
| 08/21/2009 | EXTN.795562, TEL.3024674430, S.T.12:46, DUR.00:15:40 | 8.90 |
| 08/26/2009 | EXTN.795475, TEL.3026574900, S.T.10:57, DUR.00:02:12 | 1.67 |
| 08/31/2009 | EXTN.795544, TEL.4126444060, S.T.09:17, DUR.00:01:29 | 1.11 |
| 08/31/2009 | EXTN.795485, TEL.3022522900, S.T.09:53, DUR.00:01:29 | 1.11 |
| 08/31/2009 | EXTN.795475, TEL.3026574938, S.T.10:45, DUR.00:01:08 | 1.11 |
| 08/31/2009 | EXTN.795475, TEL.3026574900, S.T.11:13, DUR.00:06:59 | 3.89 |
| 08/31/2009 | EXTN.795562, TEL.2015412126, S.T.16:23, DUR.00:06:56 | 3.89 |
| **Long Distance Telephone Total** | | **167.77** |

**Duplicating Costs-in House**

| | | |
|------|-------------|--------|
| 08/05/2009 | | 22.30 |
| 08/05/2009 | | 223.20 |
| 08/10/2009 | | 26.60 |
| 08/11/2009 | | 4.20 |
| 08/12/2009 | | 6.00 |
| 08/14/2009 | | 12.50 |
| 08/14/2009 | | 0.30 |
| 08/14/2009 | | 0.30 |
| 08/21/2009 | | 9.30 |
| 08/21/2009 | | 3.80 |
| 08/25/2009 | | 6.40 |
| 08/25/2009 | | 10.40 |
| 08/27/2009 | | 0.30 |
| 08/28/2009 | | 0.20 |
| **Duplicating Costs-in House Total** | | **325.80** |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Court Reporting Services** | | |
| 08/07/2009 | VENDOR: J & J Court Transcribers, Inc.; INVOICE#: 2009-02190; Federal court expedited on 7/31, Court hearing transcript | 116.10 |
| 08/19/2009 | VENDOR: TSG Reporting, Inc.; INVOICE#: 080609-69711; Services Rendered, Deposition transcript | 1,341.00 |
| 08/21/2009 | VENDOR: TSG Reporting, Inc.; INVOICE#: 081109-69772; Services Rendered, Deposition transcript | 898.70 |
| | **Court Reporting Services Total** | **2,355.80** |
| **O/S Information Services** | | |
| 08/11/2009 | Pacer Search Service on 4/3/2009 | 0.16 |
| 08/11/2009 | Pacer Search Service on 4/17/2009 | 2.88 |
| 08/11/2009 | Pacer Search Service on 4/24/2009 | 0.40 |
| 08/11/2009 | Pacer Search Service on 5/4/2009 | 0.16 |
| 08/11/2009 | Pacer Search Service on 5/14/2009 | 0.16 |
| 08/11/2009 | Pacer Search Service on 5/19/2009 | 2.88 |
| 08/11/2009 | Pacer Search Service on 5/20/2009 | 0.16 |
| 08/11/2009 | Pacer Search Service on 5/22/2009 | 0.40 |
| 08/11/2009 | Pacer Search Service on 6/10/2009 | 0.32 |
| 08/11/2009 | Pacer Search Service on 6/12/2009 | 0.16 |
| 08/11/2009 | Pacer Search Service on 6/19/2009 | 1.52 |
| 08/11/2009 | Pacer Search Service on 6/30/2009 | 0.32 |
| 08/11/2009 | Pacer Search Service on 4/1/2009 | 5.92 |
| 08/11/2009 | Pacer Search Service on 4/2/2009 | 2.72 |
| 08/11/2009 | Pacer Search Service on 4/3/2009 | 0.08 |
| 08/11/2009 | Pacer Search Service on 4/6/2009 | 1.12 |
| 08/11/2009 | Pacer Search Service on 4/7/2009 | 23.84 |
| 08/11/2009 | Pacer Search Service on 4/7/2009 | 0.16 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/11/2009 | Pacer Search Service on 4/8/2009 | 9.52 |
| 08/11/2009 | Pacer Search Service on 4/9/2009 | 1.28 |
| 08/11/2009 | Pacer Search Service on 4/10/2009 | 28.48 |
| 08/11/2009 | Pacer Search Service on 4/13/2009 | 21.52 |
| 08/11/2009 | Pacer Search Service on 4/14/2009 | 0.96 |
| 08/11/2009 | Pacer Search Service on 4/15/2009 | 4.00 |
| 08/11/2009 | Pacer Search Service on 4/15/2009 | 0.32 |
| 08/11/2009 | Pacer Search Service on 4/16/2009 | 2.56 |
| 08/11/2009 | Pacer Search Service on 4/16/2009 | 0.40 |
| 08/11/2009 | Pacer Search Service on 4/17/2009 | 0.88 |
| 08/11/2009 | Pacer Search Service on 4/20/2009 | 0.80 |
| 08/11/2009 | Pacer Search Service on 4/20/2009 | 2.16 |
| 08/11/2009 | Pacer Search Service on 4/21/2009 | 0.56 |
| 08/11/2009 | Pacer Search Service on 4/22/2009 | 15.28 |
| 08/11/2009 | Pacer Search Service on 4/23/2009 | 1.52 |
| 08/11/2009 | Pacer Search Service on 4/24/2009 | 5.68 |
| 08/11/2009 | Pacer Search Service on 4/24/2009 | 0.16 |
| 08/11/2009 | Pacer Search Service on 4/27/2009 | 3.28 |
| 08/11/2009 | Pacer Search Service on 4/27/2009 | 1.36 |
| 08/11/2009 | Pacer Search Service on 4/28/2009 | 37.36 |
| 08/11/2009 | Pacer Search Service on 4/29/2009 | 9.92 |
| 08/11/2009 | Pacer Search Service on 4/30/2009 | 10.16 |
| 08/11/2009 | Pacer Search Service on 5/1/2009 | 2.48 |
| 08/11/2009 | Pacer Search Service on 5/4/2009 | 8.80 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/11/2009 | Pacer Search Service on 5/5/2009 | 13.52 |
| 08/11/2009 | Pacer Search Service on 5/6/2009 | 1.92 |
| 08/11/2009 | Pacer Search Service on 5/6/2009 | 0.96 |
| 08/11/2009 | Pacer Search Service on 5/7/2009 | 1.68 |
| 08/11/2009 | Pacer Search Service on 5/8/2009 | 30.48 |
| 08/11/2009 | Pacer Search Service on 5/11/2009 | 25.28 |
| 08/11/2009 | Pacer Search Service on 5/12/2009 | 3.36 |
| 08/11/2009 | Pacer Search Service on 5/13/2009 | 2.56 |
| 08/11/2009 | Pacer Search Service on 5/15/2009 | 23.92 |
| 08/11/2009 | Pacer Search Service on 5/18/2009 | 11.84 |
| 08/11/2009 | Pacer Search Service on 5/18/2009 | 0.88 |
| 08/11/2009 | Pacer Search Service on 5/19/2009 | 5.84 |
| 08/11/2009 | Pacer Search Service on 5/19/2009 | 0.64 |
| 08/11/2009 | Pacer Search Service on 5/20/2009 | 98.96 |
| 08/11/2009 | Pacer Search Service on 5/21/2009 | 47.60 |
| 08/11/2009 | Pacer Search Service on 5/22/2009 | 0.64 |
| 08/11/2009 | Pacer Search Service on 5/26/2009 | 31.76 |
| 08/11/2009 | Pacer Search Service on 5/27/2009 | 2.48 |
| 08/11/2009 | Pacer Search Service on 5/27/2009 | 0.16 |
| 08/11/2009 | Pacer Search Service on 5/28/2009 | 14.00 |
| 08/11/2009 | Pacer Search Service on 5/29/2009 | 4.40 |
| 08/11/2009 | Pacer Search Service on 5/29/2009 | 0.64 |
| 08/11/2009 | Pacer Search Service on 5/30/2009 | 0.24 |
| 08/11/2009 | Pacer Search Service on 6/1/2009 | 33.52 |
| 08/11/2009 | Pacer Search Service on 6/2/2009 | 1.12 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/11/2009 | Pacer Search Service on 6/3/2009 | 1.44 |
| 08/11/2009 | Pacer Search Service on 6/4/2009 | 13.28 |
| 08/11/2009 | Pacer Search Service on 6/4/2009 | 0.16 |
| 08/11/2009 | Pacer Search Service on 6/5/2009 | 0.24 |
| 08/11/2009 | Pacer Search Service on 6/8/2009 | 7.92 |
| 08/11/2009 | Pacer Search Service on 6/8/2009 | 0.56 |
| 08/11/2009 | Pacer Search Service on 6/9/2009 | 14.96 |
| 08/11/2009 | Pacer Search Service on 6/9/2009 | 3.84 |
| 08/11/2009 | Pacer Search Service on 6/10/2009 | 3.44 |
| 08/11/2009 | Pacer Search Service on 6/12/2009 | 10.72 |
| 08/11/2009 | Pacer Search Service on 6/12/2009 | 0.64 |
| 08/11/2009 | Pacer Search Service on 6/15/2009 | 22.08 |
| 08/11/2009 | Pacer Search Service on 6/15/2009 | 1.44 |
| 08/11/2009 | Pacer Search Service on 6/16/2009 | 18.24 |
| 08/11/2009 | Pacer Search Service on 6/17/2009 | 2.16 |
| 08/11/2009 | Pacer Search Service on 6/17/2009 | 0.40 |
| 08/11/2009 | Pacer Search Service on 6/18/2009 | 24.64 |
| 08/11/2009 | Pacer Search Service on 6/19/2009 | 14.64 |
| 08/11/2009 | Pacer Search Service on 6/22/2009 | 34.72 |
| 08/11/2009 | Pacer Search Service on 6/23/2009 | 12.24 |
| 08/11/2009 | Pacer Search Service on 6/24/2009 | 2.32 |
| 08/11/2009 | Pacer Search Service on 6/25/2009 | 1.12 |
| 08/11/2009 | Pacer Search Service on 6/26/2009 | 0.64 |
| 08/11/2009 | Pacer Search Service on 6/29/2009 | 40.16 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/11/2009 | Pacer Search Service on 6/30/2009 | 3.04 |
| | **O/S Information Services Total** | **806.24** |

**In House Messenger Service**

| | | |
|------|-------------|--------|
| 08/31/2009 | VENDOR: Early Bird Messenger; 8/21/2009 Bike Standard from GABRIEL to ARLENE KRIEGER, EAST END AVE | 14.44 |
| | **In House Messenger Service Total** | **14.44** |

**Travel Expenses - Transportation**

| | | |
|------|-------------|--------|
| 08/04/2009 | VENDOR: AMEX; INVOICE # PASQUALE/KENNETH PIT EWR on 06/22/2009 | -469.60 |
| 08/21/2009 | VENDOR(EE): K. PASQUALE: 08/11/09 - 08/11/09; Taxi from Florence Deposition | 10.00 |
| 08/21/2009 | VENDOR(EE): K. PASQUALE: 08/18/09 - 08/19/09; Shelnitz deposition in Washington, DC | 61.00 |
| 08/31/2009 | VENDOR(EE): L. KRUGER: 08/24/09 - 08/24/09; Taxis to and from Bankruptcy Court (Delaware) and Amtrak | 32.50 |
| 08/31/2009 | VENDOR(EE): D. ROSS: 08/24/09 - 08/26/09; Taxi - Cab to/from Penn Station and Cab from Union Station to Kirkland office re: Tarola Deposition | 34.94 |
| | **Travel Expenses - Transportation Total** | **-331.16** |

**Travel Expenses - Lodging**

| | | |
|------|-------------|--------|
| 08/21/2009 | VENDOR(EE): K. PASQUALE: 08/18/09 - 08/19/09; (Grand Hyatt at Washington Center); Shelnitz deposition in Washington, DC | 330.91 |
| | **Travel Expenses - Lodging Total** | **330.91** |

**Travel Expenses - Meals**

| | | |
|------|-------------|--------|
| 08/21/2009 | VENDOR(EE): K. PASQUALE: 08/18/09 - 08/19/09; (Dinner); Shelnitz deposition in Washington, DC | 55.00 |
| | **Travel Expenses - Meals Total** | **55.00** |

**Westlaw**

| | | |
|------|-------------|--------|
| 08/03/2009 | Duration 0:01:15; by Strauss, Joseph E. | 19.15 |
| 08/03/2009 | Duration 0:08:20; by Strauss, Joseph E. | 137.04 |
| 08/03/2009 | Transactional Search by; Jarashow, Mark S. | 289.00 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03/2009 | Transactional Search by; Harris, Daniel J. | 181.00 |
| 08/04/2009 | Transactional Search by; Pasquale, Kenneth | 199.00 |
| 08/04/2009 | Transactional Search by; Jarashow, Mark S. | 37.50 |
| 08/05/2009 | Transactional Search by; Krieger, Arlene G. | 440.00 |
| 08/05/2009 | Transactional Search by; Pasquale, Kenneth | 350.75 |
| 08/05/2009 | Transactional Search by; Jarashow, Mark S. | 292.50 |
| 08/06/2009 | Transactional Search by; Jarashow, Mark S. | 651.25 |
| 08/12/2009 | Transactional Search by; Krieger, Arlene G. | 247.50 |
| **Westlaw Total** | | **2,844.69** |

**Word Processing – Logit**

| | | |
|---|---|---|
| 08/13/2009 | | 114.00 |
| **Word Processing - Logit Total** | | **114.00** |

BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 158.44 |
| Meals | 132.75 |
| Local Transportation | 262.89 |
| Long Distance Telephone | 167.77 |
| Duplicating Costs-in House | 325.80 |
| Court Reporting Services | 2355.80 |
| O/S Information Services | 806.24 |
| Word Processing | 114.00 |
| In House Messenger Service | 14.44 |
| Travel Expenses - Transportation | -331.16 |
| Travel Expenses - Lodging | 330.91 |
| Travel Expenses - Meals | 55.00 |
| Westlaw | 2844.69 |

| TOTAL DISBURSEMENTS/CHARGES | $ 7,237.57 |
|---|---|

# Navigant Consulting, Inc.
# Invoice for the Month of August 2009



Navigant Consulting, Inc.
7 St. Paul Street, Suite 1210
Baltimore, MD 21202
(410) 528-4811 - Direct
(410) 528-4801 - Fax

September 3, 2009

Kenneth Pasquale
Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038

*For Services Rendered For*
*WR Grace Creditor's Committee - August 2009*

**Professional Fees:**

| | | |
|---|---|---|
| JH | 2.00 hrs. @ $350 | $700.00 |
| ML | 2.00 hrs. @ $325 | 650.00 |
| JS | 4.50 hrs. @ $325 | 1,462.50 |

**Total Professional Fees**..........................................................................................**$2,812.50**

**Expenses:**

None billable at this time.

**Total Amount Due for August Services and Expenses** ..................................................**$2,812.50**

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 283534



Navigant Consulting, Inc.
7 St. Paul Street, Suite 1210
Baltimore, MD 21202
(410) 528-4811 - Direct
(410) 528-4801 - Fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| HOREWITZ, JESSICA | 8/10/2009 | 2.00 | Reviewed Martin report, met with team, participated in conference call with counsel. |
| LYMAN, MARY | 8/3/2009 | 0.50 | Reviewed Martin report |
| LYMAN, MARY | 8/7/2009 | 0.25 | Scheduled team meeting and calls |
| LYMAN, MARY | 8/10/2009 | 1.25 | Reviewed report, met with team, call with client |
| SIRGO, JORGE | 8/3/2009 | 1.50 | Review Martin report. |
| SIRGO, JORGE | 8/5/2009 | 1.50 | Review Martin report backup materials. |
| SIRGO, JORGE | 8/10/2009 | 1.50 | Prepare for and participate in call with client. |