## EXHIBIT B – Part 3

## Monthly Fee Statement for the Period from:
## September 1, 2009 thru September 30, 2009

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
|  | ) | Case No. 01-01139 (JKF) |
| W.R. GRACE & CO., et al., | ) | (Jointly Administered) |
|  | ) |  |
| Debtors. | ) | **Objection Deadline:** |
|  | ) | **December 3, 2009 at 4:00 p.m.** |
|  | ) | **Hearing date:  To be scheduled only if objections** |
|  |  | **are timely filed and served.** |

## NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the One Hundred and Second Monthly

Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

Reimbursement of Expenses for the services rendered during the period September 1, 2009

through September 30, 2009, seeking compensation in the amount of $349,937.50, and

reimbursement for actual and necessary expenses in the amount of $20,164.05.

Objections or responses to the Monthly Fee Application, if any, must be made in writing

and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland

Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **December 3,**

**2009 at 4:00 p.m.**

Date Filed: __11/13/2009__

Docket No.: __23759__

At the same time you must also serve a copy of the objections or responses, if any, upon the Affected Professional and each of the following: (i) co-counsel for the Debtors, Theodore L. Freedman, Esquire, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022 (fax number 212-446-4900), and James E. O'Neill, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400), and Janet S. Baer, Esquire, The Law Offices of Janet S. Baer, P.C., 70 West Madison Street, Suite 2100, Chicago, IL 60602 (Fax number 312-641-2165); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod LLP, Wachovia Building, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number  212-644-6755), and Mark Hurford, Esquire, Campbell & Levine, LLC, 800 N. King Street, Suite 300, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel  to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins LLP, Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Neil B. Glassman, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi)

co-counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036 (fax number 212-715-8000), and Teresa K.D. Currier, Esquire, Saul Ewing LLP, 222 Delaware Avenue, Wilmington, Delaware 19801 (Fax number 302-421-6813); (vii) the Office of the United States Trustee, Attn:  David Klauder, Esquire, 844 N. King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee Auditor, Stephen L. Bossay, Warren H. Smith and Associates, P.C., Republic Center, 325 N. St. Paul, Suite 1250, Dallas, TX 75201 (Fax number 214-722-0081).

**[Remainder of Page Left Intentionally Blank]**

Dated: November 13, 2009
       Wilmington, DE

**RESPECTFULLY SUBMITTED,**

*/s/ Michael R. Lastowski*
Michael R. Lastowski, Esq. (DE I.D. No. 3892)
Richard W. Riley (DE I.D. No. 4052)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:     (302) 657-4900
Facsimile:     (302) 657-4901
E-mail:        mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
Suite 1200
744 Broad Street
Newark, NJ 07102-3889
Telephone:     (973) 424-2000
Facsimile:     (973) 424-2001
E-mail:        skatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:     (212) 806-5400
Facsimile:     (212) 806-6006
E-mail:        lkruger@stroock.com
               kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
|  | ) | Case No. 01-01139 (JKF) |
| W.R. GRACE & CO., et al., | ) | (Jointly Administered) |
|  | ) |  |
| Debtors. | ) | **Objection Deadline:** |
|  | ) | December 3, 2009 at 4:00 p.m. |
|  | ) | **Hearing date:  To be scheduled only if objections are timely filed and served**. |

**ONE HUNDRED AND SECOND MONTHLY FEE APPLICATION OF STROOCK &
STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM SEPTEMBER 1, 2009 THROUGH SEPTEMBER 30, 2009**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **September 1, 2009 – September 30, 2009** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$349,937.50    (80%: $279,950.00)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$20,164.05(Stroock)** |

This is an: ☒ interim  ☐ final application

**Attachment A**

**Monthly Interim Fee Applications**

|  |  | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004 D.I. 6625 | 9/1/04 – 9/30/04 | $83,903.50 | $1,535.61 (Stroock) $27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
| December 3, 2004 D.I. 7086 | 10/1/04 – 10/31/04 | $200,155.50 | $1,368.18 (Stroock) $ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005 D.I. 7481 | 11/1/04 – 11/30/04 | $218,608.50 | $14,019.09 (Stroock) $25,102.80 (Navigant October) $27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005 D.I. 7667 | 12/1/04 – 12/31/04 | $235,503.70 | $10,442.92 (Stroock) $62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005 D.I. 8026 | 1/1/05 – 1/31/05 | $187,168.00 | $4,411.55 (Stroock) $15,686.00 (Navigant January) | $149,734.40 | $20,097.55 |
| April 1, 2005 D.I. 8155 | 2/1/05 – 2/28/05 | $108,180.25 | $8,102.85 (Stroock) $18,303.37 (Navigant February) | $86,544.20 | $26,406.22 |
| April 25, 2005 D.I. 8331 | 3/1/05 – 3/31/05 | $56,941.25 | $287.23 (Stroock) $6,114.86 (Navigant March) | $45,553.00 | $6,402.09 |
| June 6, 2005 D.I.  8562 | 4/1/05 – 4/30/05 | $127,695.00 | $3,531.45 (Stroock) $20,129.06 (Navigant April) | $102,156.00 | $23,660.51 |
| June 28, 2005 D.I. 8704 | 5/1/05 – 5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005 D.I. 9135 | 6/1/05 – 6/30/05 | $114,903.75 | $4,871.74 (Stroock) $34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005 D.I. 9356 | 7/1/05 – 7/31/05 | $117,780.75 | $2,088.44 (Stroock) $2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005 D.I. 9565 | 8/1/05 8/31/05 | $106,796.25 | $5,046.99 (Stroock) $18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005 D.I. 10951 | 9/1/05 9/31/05 | $67,697.50 | $1,399.68 (Stroock) $11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| | | | | | |
|---|---|---|---|---|---|
| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 –<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 –<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006<br>D.I. 12899 | 6/1/2006 –<br>6/30/2006 | $94,856.50 | $1,869.66 (Stroock)<br>$38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 –<br>7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006<br>D.I. 13336 | 8/1/2006-<br>8/31/2006 | $131,856.25 | $98.34 (Stroock)<br>$98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006<br>D.I. 13559 | 9/1/2006 –<br>9/30/2006 | $150,960.00 | $4,147.01 (Stroock)<br>$91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006<br>D.I. 13838 | 10/1/06 –<br>10/31/06 | $196,223.50 | $915.14 (Stroock)<br>$147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007<br>D.I. 14292 | 11/1/06 –<br>11/30/06 | $188,638.00 | $3,370.16 (Stroock)<br>$133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007<br>D.I. 14415 | 12/1/06 –<br>12/31/06 | $99,832.00 | $5,752.89 (Stroock)<br>$55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007<br>D.I. 14810 | 1/1/2007<br>1/31/2007 | $77,582.00 | $962.06 (Stroock)<br>$90,474.74 (Navigant) | $62,065.60 | $91,436.80 |

| | | | | | |
|---|---|---|---|---|---|
| April 10, 2007<br>D.I. 15132 | 2/1/2007<br>2/28/2007 | $119,140.50 | $3.092.88 (Stroock)<br>$77,301.25 (Navigant) | $95.312.40 | $80,394.13 |
| May 1, 2007<br>D.I. 15457 | 3/1/2007 –<br>3/31/2007 | $135,228.00 | $6,635.25 (Stroock)<br>$104,674.53 (Navigant) | $108,182.40 | $111,309.78 |
| June 22, 2007<br>D.I. 16136 | 4/1/2007 –<br>4/30/2007 | $177,646.00 | $815.81 (Stroock)<br>$173,437.45 (Navigant) | $142,116.80 | $174,253.26 |
| July 17,2007<br>D.I. 16309 | 5/1/2007 –<br>5/31/2007 | $205,937.25 | $6,405.01 (Stroock)<br>$162,431.03 (Navigant) | $164,749.80 | $168,836.04 |
| August 10, 2007<br>D.I. 16528 | 6/1/2007 –<br>6/30.2007 | $225,650.50 | $5,929.97 (Stroock)<br>$200,294.81 (Navigant) | $180,520.40 | $206,224.78 |
| September 14, 2007<br>D.I. 16822 | 7/1/2007 –<br>7/31/2007 | $157.268.50 | $4,021.65 (Stroock)<br>$208,116.54 (Navigant) | $125,814.80 | $212,138.19 |
| October 1, 2007<br>D.I. 16959 | 8/1/2007 –<br>8/31/2007 | $145,866.50 | $3,354.61 (Stroock)<br>$210,152.54 (Navigant) | $116,693.20 | $213,507.15 |
| November 19, 2007<br>D.I. 17394 | 9/1/2007 –<br>9/30/2007 | $206,908.50 | $3,056.89 (Stroock) | $165,526.80 | $3,056.89 |
| December 5, 2007<br>D.I. 17548 | 10/1/07 -<br>10/31/07 | $288,976.50 | $22,324.58 (Stroock)<br>$325,509.63 (Navigant) | $231,181.20 | $347,834.21 |
| January 11, 2008<br>D.I. 17803 | 11/1/07 –<br>11/30/07 | $249,372.50 | $32,780.40 (Stroock)<br>$162,394.93 (Navigant) | $199,498.00 | $195,175.33 |
| February 1, 2008<br>D.I. 17957 | 12/1/07 –<br>12/31/97 | $116,522.50 | $57,717.92 (Stroock)<br>$47,444.43 (Navigant) | $93,218.00 | $105,162.35 |
| March 4, 2008<br>D.I. 18202 | 1/1/08 –<br>1/31/08 | $201,472.50 | $3,282.80 (Stroock)<br>$86,070.26 (Navigant) | $161,178.00 | $89,353.06 |
| April 4, 2008<br>D.I. 18450 | 2/1/08 –<br>2/29/08 | $195,491.00 | $5,922.25 (Stroock)<br>$73,924.16 (Navigant) | $156,392.80 | $79,846.41 |
| April 29, 2008<br>D.I. 18639 | 3/1/08 –<br>3/31/08 | $275,659.00 | $11,217.17 (Stroock)<br>$69,201.53 (Navigant) | $220,527.20 | $80,418.70 |
| June 4, 2008<br>D.I. 18862 | 4/1/08 -<br>4/30/08 | $298,888.00 | $10,143.60 (Stroock)<br>$38,800.00 (Navigant) | $239,110.40 | $48,943.60 |
| July 1, 2008<br>D.I. 19032 | 5/1/08  -<br>5/31/08 | $138,683.50 | $3,649.95 (Stroock) | $110,946.80 | $3,649.95 |

| | | | | | |
|---|---|---|---|---|---|
| August 4, 2008<br>D.I. 19224 | 6/1/2008 - 6/30/2008 | $213,559.00 | $12,357.78 (Stroock)<br>$96.84 (Navigant) | $170,847.20 | $12,454.62 |
| September 10, 2008<br>D.I. 19516 | 7/1/2008 - 7/31/2008 | $206,087.50 | $6,717.13 (Stroock)<br>$259.90 (Navigant) | $164.870.00 | $6,977.03 |
| September 30, 2008<br>D.I. 19653 | 8/1/2008 – 8/31/2008 | $212,928.50 | $2,326.65 (Stroock) | $170,342.80 | $2,326.65 |
| November 6, 2008<br>D.I. 19949 | 9/1/2008 – 9/30/2008 | $226,486.50 | $2,844.77 (Stroock) | $181,189.20 | $2,844.77 |
| December 2, 2008<br>D.I. 20174 | 10/1/08 – 10/31/08 | $270,097.00 | $10,611.52 (Stroock) | $216,077.60 | $10,611.52 |
| December 30, 2008<br>D.I. 20384 & 20385 | 11/1/08 – 11/30/08 | $184,642.00 | $5,870.24 (Stroock) | $147,713.60 | $5,870.24 |
| February 3, 2009<br>D.I. 20654 | 12/1/08 – 12/31/08 | $102,648.50 | $4,017.80 (Stroock) | $82,118.80 | $4,017.80 |
| March 3, 2009<br>D.I. 20906 | 1/1/09 – 1/31/09 | $114,525.00 | $2,458.44 (Stroock) | $91,620.00 | $2,458.44 |
| March 30, 2009<br>D.I. 21152 | 2/1/09 – 2/28/09 | $141,569.00 | $1,627.89 (Stroock) | $113,255.20 | $1,627.89 |
| April 29, 2009<br>D.I. 21475 | 3/1/09 – 3/31/09 | $181,006.75 | $3,270.02 (Stroock) | $144,805.40 | $3,270.02 |
| May 29,2009<br>D.I. 21910 | 4/1/09 – 4/30/09 | $187,588.50 | $1,545.41 (Stroock) | $150,070.80 | $1,545.41 |
| July 1, 2009<br>D.I. 22310 | 5/1/09 – 5/31/09 | $227,989.00 | $9,428.79 (Stroock) | $182,391.20 | $9,428.79 |
| August 6, 2009<br>D.I. 22709 | 6/1/09 – 6/30/09 | $238,611.25 | $5,960.91 (Stroock) | $190,889.00 | $5,960.91 |
| September 25, 2009<br>D.I. 23338 | 7/1/09 – 7/31/09 | $294,766.50 | $17,306.20 (Stroock) | $235,813.20 | $17,306.20 |
| October 5, 2009<br>D.I 23422 | 8/1/09 – 8/31/09 | $299,544.25 | $7,237.57 (Stroock)<br>$2,812.50 (Navigant) | $239,635.40 | $10,050.07 |

**WR GRACE & CO**

**ATTACHMENT B**

**SEPTEMBER 1, 2009 – SEPTEMBER 30, 2009**

|  | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** |  |  |  |  |
| Kruger, Lewis | 52.8 | $ 995 | $   52,536.00 | 39 |
| Pasquale, Kenneth | 169.0 | 825 | 139,425.00 | 9 |
|  |  |  |  |  |
| **Associates** |  |  |  |  |
| Jarashow, Mark S. | 31.2 | 345 | 10,764.00 | 1 |
| Keppler, Abbey L. | 1.3 | 675 | 877.50 | 16 |
| Krieger, Arlene G. | 217.5 | 675 | 146,812.50 | 25 |
|  |  |  |  |  |
| **Paraprofessionals** |  |  |  |  |
| Cohen, Reuben H. | 0.4 | 240 | 96.00 | 1 |
| Cromwell, Marlon E. | 2.9 | 235 | 681.50 | 1 |
| Holzberg, Ethel H. | 19.4 | 275 | 5,335.00 | 36 |
| Mohamed, David | 70 | 180 | 12,600.00 | 18 |
|  |  |  |  |  |
| **Sub Total** | **564.5** |  | **$ 369,127.50** |  |
| **Less 50% Travel** | **(24.5)** |  | **(19,190.00)** |  |
| **Total** | **540.0** |  | **$ 349,937.50** |  |

# EXHIBIT A

**WR GRACE & CO**

**COMPENSATION BY PROJECT CATEGORY**

**SEPTEMBER 1, 2009 – SEPTEMBER 30, 2009**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 1.5 | $    1,012.50 |
| 0009 | Asset Dispositions, Sales, Uses and Leases (Section 363) | 8.0 | 5,400.00 |
| 0013 | Business Operations | 1.1 | 742.50 |
| 0014 | Case Administration | 63.6 | 12,442.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 1.9 | 1,602.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 12.3 | 8,659.50 |
| 0018 | Fee Application, Applicant | 18.0 | 7,009.50 |
| 0019 | Creditor Inquiries | 1.7 | 1,538.50 |
| 0020 | Fee Application, Others | 3.4 | 1,354.50 |
| 0021 | Employee Benefits, Pension | 2.2 | 1,485.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 1.6 | 1,080.00 |
| 0035 | Travel - Non Working | 49.0 | 38,380.00 |
| 0036 | Plan and Disclosure Statement | 205.5 | 140,575.50 |
| 0037 | Hearings | 193.6 | 147,103.00 |
| 0041 | Relief from Stay Proceedings | 1.1 | 742.50 |
| | | | |
| | **Sub Total** | **564.5** | **$  369,127.50** |
| | **Less 50% Travel** | **(24.5)** | **(19,190.00)** |
| | **Total** | **540.0** | **$  349,937.50** |

# STROOCK

## INVOICE

| | |
|---|---|
| DATE | October 28, 2009 |
| INVOICE NO. | 487258 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through September 30, 2009, including:

| | |
|---|---|
| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) |
| | 699843  0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/04/2009 | Attend to recently filed PD claim settlements. | Krieger, A. | 0.3 |
| 09/21/2009 | Attend to PD claims' settlements. | Krieger, A. | 0.4 |
| 09/25/2009 | Memorandum to R. Finke, L. Esayian re: pending property damage settlements (.3); attend to Debtors' motion approving settlement with Chartis Insurance Companies (.4). | Krieger, A. | 0.7 |
| 09/30/2009 | Exchanged Memoranda with R. Finke re: PD Settlements. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.5 | $ 675 | $ 1,012.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,012.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,012.50 |
|---|---|

# STROOCK

| RE | Asset Dispositions, Sales, Uses and Leases (Section 363) |
|----|----------------------------------------------------------|
|    | 699843  0009                                             |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/21/2009 | Attend to ART Transaction materials. | Krieger, A. | 0.6 |
| 09/24/2009 | Attend to Debtors' motion to sell 5% of ART Equity and related materials. | Krieger, A. | 0.6 |
| 09/25/2009 | Attend to Debtors' motion re: ART Interest sale and agreements (2.7); exchanged memoranda with Capstone re: same (.1). | Krieger, A. | 2.8 |
| 09/29/2009 | Attend to Debtors' motion and related materials re ART transactions. | Krieger, A. | 3.2 |
| 09/30/2009 | Conference call Capstone re: ART transaction. | Krieger, A. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 8.0 | $ 675 | $ 5,400.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,400.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 5,400.00 |
|-----------------------|------------|

# STROOCK

| RE | Business Operations<br>699843 0013 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/30/2009 | Attend to Capstone's report re: Grace's second quarter 2009 operations. | Krieger, A. | 1.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.1 | $ 675 | $ 742.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 742.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 742.50 |
|---|---|

# STROOCK

| RE | Case Administration |
|----|---------------------|
|    | 699843  0014        |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/01/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.1 |
| 09/01/2009 | Review and update case docket no. 01-1139 (.4); obtain and circulate recently docketed pleadings in main case (1.3). | Mohamed, D. | 1.7 |
| 09/02/2009 | Review and update case docket no. 01-1139 (.5); obtain and circulate recently docketed pleadings in main case (2.3); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 09-644 (.2). | Mohamed, D. | 3.4 |
| 09/03/2009 | Review and update case docket no. 01-1139 (.6); obtain and circulate recently docketed pleadings in main case (2.6); prepare documents for attorney review (.9). | Mohamed, D. | 4.1 |
| 09/04/2009 | Review and update case docket no. 01-1139 (.5); obtain and circulate recently filed pleadings in main case (1.7); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 09-644 (.2); research and obtain certain documents for attorney review (.8). | Mohamed, D. | 3.6 |
| 09/08/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.6 |
| 09/08/2009 | Review and update case docket no. 01-1139 (.4); obtain and circulate recently docketed pleadings in main case (2.3); prepare documents for attorney review (1.1). | Mohamed, D. | 3.8 |
| 09/09/2009 | Review and update case docket no. 01-1139 (.4); obtain and circulate recently docketed pleadings in main case (.7); review case file documents (1.9); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08- | Mohamed, D. | 3.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | 2069 (.2); review district court case no. 09-644 (.2). | | |
| 09/10/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (2.4). | Mohamed, D. | 2.7 |
| 09/11/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.3 |
| 09/11/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.9); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 09-644 (.2). | Mohamed, D. | 1.8 |
| 09/14/2009 | Reviewed Legal Docket to update status (2.1); discussion with A. Krieger (e-mail) re: status (.2). | Holzberg, E. | 2.3 |
| 09/14/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.2); review case file documents (1.1); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 09-644 (.2); obtain documents for review (.3). | Mohamed, D. | 3.5 |
| 09/15/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.5). | Mohamed, D. | 1.8 |
| 09/16/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.1); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 09-644 (.2); prepare documents for attorney review (.4). | Mohamed, D. | 2.4 |
| 09/17/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.9). | Mohamed, D. | 1.2 |
| 09/18/2009 | E-mails with C. Paolini re: continued confirmation hearing | Krieger, A. | 0.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/18/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.6); review adv. pro. case no. 01-771 (.2); review court of appeals case 08-2069 (.2); review district court case no. 09-644 (.2); obtain documents for review (.5). | Mohamed, D. | 3.0 |
| 09/21/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.4 |
| 09/21/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.0); review case file documents (1.3); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 09-644 (.2); obtain documents for attorney review (.4). | Mohamed, D. | 3.6 |
| 09/22/2009 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (1.2). | Mohamed, D. | 1.4 |
| 09/23/2009 | Telephone call re court call reservations for LK and AGK for 9/20/09 hearing. | Krieger, A. | 0.1 |
| 09/23/2009 | Review and update case docket no. 01-1139 (.4); obtain and circulate recently docketed pleadings in main case (1.2); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 09-644 (.2). | Mohamed, D. | 2.2 |
| 09/24/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.7); obtain documents for attorney review (.6). | Mohamed, D. | 1.6 |
| 09/25/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.2 |
| 09/25/2009 | Obtain documents for attorney review (.6); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 09-644 (.2). | Mohamed, D. | 1.2 |
| 09/28/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.1); obtain certain pleadings for review (.5); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. | Mohamed, D. | 2.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | 09-644 (.2). | | |
| 09/29/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.4); review case file documents (1.5). | Mohamed, D. | 3.2 |
| 09/30/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.2); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 09-644 (.2). | Mohamed, D. | 2.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 8.9 | $ 275 | $ 2,447.50 |
| Krieger, Arlene G. | 0.3 | 675 | 202.50 |
| Mohamed, David | 54.4 | 180 | 9,792.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 12,442.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 12,442.00 |
|-----------------------|-------------|

# STROOCK

| | | | |
|---|---|---|---|
| RE | Claims Analysis/Objections/Administration (Non-Asbestos)<br>699843 0015 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/01/2009 | Office conference KP re: appeal of PPI decision. | Krieger, A. | 0.1 |
| 09/04/2009 | Attend to Preliminary Response of Norfolk Southern Railway to Debtors objection to NJ's indemnity claim (.3). | Krieger, A. | 0.3 |
| 09/04/2009 | Review PPI issues re: judicial notice (.4); t/c KP re: same (.3). | Kruger, L. | 0.7 |
| 09/08/2009 | Review new pleadings and court order. | Kruger, L. | 0.3 |
| 09/18/2009 | Memorandum to Capstone re motions to be filed with the court. | Krieger, A. | 0.2 |
| 09/23/2009 | Memoranda to Capstone re pending motions and Committee member inquiry. | Krieger, A. | 0.2 |
| 09/29/2009 | Memorandum to J. Baer re: General Insurance matter. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.9 | $ 675 | $ 607.50 |
| Kruger, Lewis | 1.0 | 995 | 995.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,602.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,602.50 |
|---|---|

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders' |
|----|---------------------------------------------------------|
|    | 699843  0017                                            |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/01/2009 | Office conference KP and then telephone conference C. Freedgood re: Committee conference call (.2); memorandum to the Committee re: 9/3/09 call (.3). | Krieger, A. | 0.5 |
| 09/02/2009 | Memorandum to the Committee re: 9/3/09 conference call. | Krieger, A. | 0.2 |
| 09/03/2009 | Conference call meeting of the Committee re: confirmation hearings, status of settlement discussions. | Krieger, A. | 0.4 |
| 09/03/2009 | Conference call with committee re: confirmation issues. | Pasquale, K. | 0.5 |
| 09/17/2009 | Attend to Committee memorandum re City of Cambridge settlement. | Krieger, A. | 0.5 |
| 09/18/2009 | Attend to Committee memorandum re City of Cambridge settlement. | Krieger, A. | 1.8 |
| 09/20/2009 | Memorandum for the Committee re: proposed settlement with the City of Cambridge and the confirmation hearings. | Krieger, A. | 2.1 |
| 09/21/2009 | Memoranda for the Committee re City of Cambridge settlement and confirmation hearing (.4); memoranda with the Committee re conference call re confirmation hearings (.3); telephone call Committee member re plan provisions (.3). | Krieger, A. | 1.0 |
| 09/23/2009 | Memorandum to the Committee re: 9/24/09 conference call (.2); exchanged memoranda with Capstone re: same (.1). | Krieger, A. | 0.3 |
| 09/24/2009 | Committee conference call re: confirmation hearings, emergence time frame and follow-up | Krieger, A. | 1.7 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | o/c KP (.6); t/c Capstone re: plan treatment issue and pleadings thereon (1.1). | | |
| 09/24/2009 | T/c with KP, AK and conference call with committee re: confirmation hearing and next steps; follow-up with AK, KP. | Kruger, L. | 0.6 |
| 09/24/2009 | Prep for and committee call re confirmation issues. | Pasquale, K. | 0.6 |
| 09/25/2009 | Telephone calls Committee member re: claims treatment and related documents. | Krieger, A. | 2.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 10.6 | $ 675 | $ 7,155.00 |
| Kruger, Lewis | 0.6 | 995 | 597.00 |
| Pasquale, Kenneth | 1.1 | 825 | 907.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,659.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 8,659.50 |
|-----------------------|-----------|

# STROOCK

| RE | Fee Application, Applicant 699843  0018 |
|----|------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/01/2009 | Worked on 100th Monthly Fee Application. | Holzberg, E. | 1.5 |
| 09/04/2009 | Worked on 100th Monthly Fee Application (1.1); started to review time for 101st Monthly (.5). | Holzberg, E. | 1.6 |
| 09/04/2009 | Attend to SSL's July 2009 fee statement. | Krieger, A. | 1.3 |
| 09/06/2009 | Attend to July 2009 fee and expense statement. | Krieger, A. | 0.6 |
| 09/07/2009 | Attend to July 2009 expense register (.4); memoranda to EH re: same (.2). | Krieger, A. | 0.6 |
| 09/08/2009 | Reviewed and worked on 100th Monthly Fee Application (.9); worked on 101st Monthly Fee Application (.9). | Holzberg, E. | 1.8 |
| 09/11/2009 | Worked on edits and review of 100th Monthly Fee Application and disbursement schedule. | Holzberg, E. | 1.8 |
| 09/14/2009 | Worked on 101st Monthly Fee Application. | Holzberg, E. | 1.1 |
| 09/21/2009 | Worked on 100th Monthly Fee Application for June and preparation for filing. | Holzberg, E. | 1.4 |
| 09/22/2009 | Attend to August 2008 fee statement (2.3); exchanged memoranda with MJ re: time entries (.1); office conferences EH re: disbursement register and back up (.1). | Krieger, A. | 2.5 |
| 09/22/2009 | Review Stroock's one hundredth monthly fee statement in preparation for filing. | Mohamed, D. | 0.7 |
| 09/24/2009 | Attend to August 2009 disbursements. | Krieger, A. | 0.4 |
| 09/25/2009 | Worked on 101st Monthly Fee Application. | Holzberg, E. | 1.3 |
| 09/25/2009 | Prepare certificate of service re: Stroock's one hundredth monthly fee statement and forward | Mohamed, D. | 1.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | to local counsel for filing (.5); prepare and effectuate service re: fee statement (.7). | | |
| 09/29/2009 | Office conferences EH re: August 2008 fee statement. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 10.5 | $ 275 | $ 2,887.50 |
| Krieger, Arlene G. | 5.6 | 675 | 3,780.00 |
| Mohamed, David | 1.9 | 180 | 342.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,009.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 7,009.50 |
|-----------------------|-----------|

# STROOCK

| RE | Creditor Inquiries 699843 0019 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/21/2009 | T/c's bank debt holder re: confirmation hearing. | Kruger, L. | 0.3 |
| 09/21/2009 | Telephone conferences bank debt holders re: plan and confirmation hearing. | Pasquale, K. | 0.6 |
| 09/22/2009 | T/c bank debt holder re: default interest issue (.3); t/c another bank debt holder re: default interest issue (.2). | Kruger, L. | 0.5 |
| 09/29/2009 | Telephone conference bank debt holder re: confirmation status. | Pasquale, K. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kruger, Lewis | 0.8 | $ 995 | $ 796.00 |
| Pasquale, Kenneth | 0.9 | 825 | 742.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,538.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,538.50 |
|---|---|

# STROOCK

| RE | Fee Application, Others 699843  0020 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/01/2009 | Attend to other professionals' fee applications. | Krieger, A. | 0.3 |
| 09/10/2009 | Review Capstone's 22nd quarterly fee application in preparation for filing (.7); prepare notice and certificate of service re: same and forward to local counsel for filing (.6). | Mohamed, D. | 1.3 |
| 09/16/2009 | Prepare and effectuate service re Capstone's 22nd quarterly fee application. | Mohamed, D. | 0.6 |
| 09/21/2009 | Attend to other professionals' fee applications, the fee auditor's reports, related materials. | Krieger, A. | 1.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.5 | $ 675 | $ 1,012.50 |
| Mohamed, David | 1.9 | 180 | 342.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,354.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,354.50 |
|---|---|

# STROOCK

| RE | Employee Benefits, Pension |
|----|----------------------------|
|    | 699843  0021               |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/24/2009 | Attend to Debtors' motion for authority to implement new defined contribution plan. | Krieger, A. | 0.6 |
| 09/25/2009 | Memorandum to A. Keppler re: Debtors' motion to implement defined contribution program. | Krieger, A. | 0.2 |
| 09/29/2009 | O/c AK re: new Grace defined contribution plan and related review of court order and plan description. | Keppler, A. | 1.3 |
| 09/30/2009 | Conference call Capstone re: Debtors' motion to implement defined contribution plan. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Keppler, Abbey L. | 1.3 | $ 675 | $ 877.50 |
| Krieger, Arlene G. | 0.9 | 675 | 607.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,485.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 1,485.00 |
|-----------------------|-----------|

# STROOCK

| RE | Environmental Matters/Regulations/Litigation<br>699843 0022 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/07/2009 | Attend to notice of settlement of Russell Field-related claims asserted by the City of Cambridge and other parties. | Krieger, A. | 0.3 |
| 09/08/2009 | Memorandum to Chris Greco re: information request to support proposed settlement of claim of City of Cambridge. | Krieger, A. | 0.1 |
| 09/10/2009 | Memorandum to C. Greco re: follow-up request for information supporting the City of Cambridge claim settlement. | Krieger, A. | 0.1 |
| 09/13/2009 | Exchanged memoranda with J. Baer re: proposed City of Cambridge claims settlement. | Krieger, A. | 0.1 |
| 09/14/2009 | Attend to Lydia Duff memo re: City of Cambridge settlement. | Krieger, A. | 0.1 |
| 09/16/2009 | E-mail to Lydia Duff re: additional information on City of Cambridge settlement. | Krieger, A. | 0.1 |
| 09/26/2009 | Attend to Debtors' motion for order approving stipulation with BNSF. | Krieger, A. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.6 | $ 675 | $ 1,080.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,080.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,080.00 |
|---|---|

# STROOCK

| RE | Expenses |
|----|----------|
|    | 699843  0024 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|------------------------------------------|--------|

MATTER DISBURSEMENT SUMMARY

| | |
|----------------------------------|-----------|
| Outside Messenger Service | $ 219.87 |
| Meals | 72.55 |
| Local Transportation | 284.28 |
| Long Distance Telephone | 591.14 |
| Duplicating Costs-in House | 400.60 |
| Court Reporting Services | 6580.80 |
| O/S Information Services | 367.00 |
| In House Messenger Service | 14.44 |
| Travel Expenses - Transportation | 3214.75 |
| Travel Expenses - Lodging | 3173.76 |
| Travel Expenses - Meals | 1525.36 |
| Westlaw | 3719.50 |

| TOTAL DISBURSEMENTS/CHARGES | $ 20,164.05 |
|-----------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 20,164.05 |
|-----------------------|-------------|

# STROOCK

| | | |
|---|---|---|
| RE | Travel - Non Working | |
| | 699843  0035 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/03/2009 | Travel to (2.5) and from (2.3) Delaware for meeting with co-counsel re: confirmation hearing. | Krieger, A. | 4.8 |
| 09/03/2009 | Travel to Wilmington for meeting with co-counsel. | Pasquale, K. | 4.0 |
| 09/07/2009 | Travel to Pittsburgh for confirmation hearing. | Krieger, A. | 3.6 |
| 09/07/2009 | Travel to Pittsburgh for confirmation hearing. | Pasquale, K. | 4.0 |
| 09/11/2009 | Return trip to New York (weather delays). | Krieger, A. | 4.5 |
| 09/11/2009 | Travel from Pittsburgh confirmation hearing (flight delays). | Pasquale, K. | 5.5 |
| 09/13/2009 | Travel to Pittsburgh for confirmed confirmation hearing. | Krieger, A. | 4.2 |
| 09/13/2009 | Travel to Pittsburgh for continued confirmation hearing. | Pasquale, K. | 4.0 |
| 09/14/2009 | En route to Pittsburgh. | Kruger, L. | 3.5 |
| 09/17/2009 | Return travel from Pittsburgh to New York. | Krieger, A. | 3.9 |
| 09/17/2009 | En Route to NY from Pittsburgh. | Kruger, L. | 3.0 |
| 09/17/2009 | Return travel from Pittsburgh, PA. | Pasquale, K. | 4.0 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 21.0 | $ 675 | $ 14,175.00 |
| Kruger, Lewis | 6.5 | 995 | 6,467.50 |
| Pasquale, Kenneth | 21.5 | 825 | 17,737.50 |
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 38,380.00 | |
| TOTAL FOR THIS MATTER | | $ 38,380.00 | |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Plan and Disclosure Statement |
|----|-------------------------------|
|    | 699843  0036                  |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/01/2009 | Prepared confirmation exhibit list. | Jarashow, M. | 0.4 |
| 09/01/2009 | Attend to recently filed pre-trial pleadings, responses (2.9); attend to preparation for confirmation hearing (4.8); office conference DM re: exhibits for confirmation hearing (.5); memoranda to K. Love, M. Gayfan re: LK deposition (.1). | Krieger, A. | 8.3 |
| 09/01/2009 | Preparation for my deposition. | Kruger, L. | 0.4 |
| 09/01/2009 | Deposition of Ted Wechsler (telephone) (1.8); preparation for trial and Kruger deposition (5.8). | Pasquale, K. | 7.6 |
| 09/02/2009 | Prepared exhibit list and exhibits for use at confirmation (.7); reviewed plan proponents' papers regarding Creditors' Committee's requests for judicial notice and researched opposition to same (.8). | Jarashow, M. | 1.5 |
| 09/02/2009 | Preparation for and attend (telephonically) Lewis Kruger deposition (1.7); preparation for confirmation hearing including attending to newly filed pleadings (9.5). | Krieger, A. | 11.2 |
| 09/02/2009 | Preparation for and my deposition by Bernick defended by KP. | Kruger, L. | 3.0 |
| 09/02/2009 | Prep for and defended deposition of L. Kruger (3.0); preparation for confirmation hearing (witness outlines, etc.) (4.5). | Pasquale, K. | 7.5 |
| 09/03/2009 | Research re plan proponents' opposition to Creditors' Committee's request for judicial notice and e-mail to K. Pasquale re: same. | Jarashow, M. | 5.2 |
| 09/03/2009 | Meeting in Delaware with bank lenders' counsel re preparation for confirmation hearing | Krieger, A. | 4.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (3.3); attend to newly filed documents and preparation for confirmation hearing (.9). | | |
| 09/03/2009 | T/c with KP and AK and Committee re: status of confirmation hearing and settlement negotiation (.5); t/c with KP and AK re: meeting with bank lenders counsel in preparation for confirmation hearing (.3). | Kruger, L. | 0.8 |
| 09/03/2009 | Meeting with R. Cobb, J. Green, A. Krieger to prepare for trial (3.2); prep for trial (2.0). | Pasquale, K. | 5.2 |
| 09/04/2009 | Load deposition transcripts to Livenote. | Cromwell, M. | 0.8 |
| 09/04/2009 | Drafting reply to Plan Proponents' opposition to Creditors' Committee's request for judicial notice (1.3); researched re evidentiary issues for K. Pasquale (1.7). | Jarashow, M. | 3.0 |
| 09/04/2009 | Preparation for confirmation hearing (4.8); office conference KP re: Plan Proponents' proposed order re: post-trial briefing schedule and attend meet and confer (1.0). | Krieger, A. | 5.8 |
| 09/04/2009 | Attention to PP's objection to judicial notice and response to same (1.0); preparation for confirmation hearing (5.3); meet and confer conference call with all parties re: post-trial briefing (.8). | Pasquale, K. | 7.1 |
| 09/06/2009 | Review Plan Proponents' new modifications to the Plan and related exhibits and other confirmation-related pleadings. | Krieger, A. | 2.6 |
| 09/07/2009 | Continued drafting reply to Plan Proponents' opposition to Creditors' Committee's request for judicial notice. | Jarashow, M. | 3.9 |
| 09/07/2009 | Attend to confirmation-related materials. | Krieger, A. | 2.2 |
| 09/08/2009 | Continued drafting reply to Plan Proponents' opposition to Creditors' Committee's request for judicial notice (5.9); drafted motion for leave to file reply and related order with the Court (1.4). | Jarashow, M. | 6.3 |
| 09/08/2009 | Conf call with lenders' counsel re: preparation for Phase II confirmation hearing (.5); attend to | Krieger, A. | 1.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | status of settlement proposal (.1); attend to Debtors' proposed modification to section 3.19 (class 9) of the Plan and memorandum to KP re: same (.3); attend to recently filed pleadings and Court orders (.6). | | |
| 09/09/2009 | Call with K. Pasquale re: confirmation hearing exhibits (.3); prepared confirmation exhibits (.9). | Jarashow, M. | 1.2 |
| 09/09/2009 | Preparation for confirmation hearing re: Committee litigation. | Krieger, A. | 1.9 |
| 09/09/2009 | T/c bank debt holder re: his t/c with LaForce (.2); t/c Rosenberg re: Shelnitz letter (.2); t/c Shelnitz re: settlement prospects (.3). | Kruger, L. | 0.7 |
| 09/09/2009 | Preparation for confirmation hearing. | Pasquale, K. | 6.5 |
| 09/10/2009 | Preparation for confirmation hearing re: Committee litigation. | Krieger, A. | 2.9 |
| 09/10/2009 | T/c KP and AK re: status of trial (.2) and re: status of settlement (.2) and t/c Rosenberg re: potential settlement (.2). | Kruger, L. | 0.6 |
| 09/10/2009 | Prep for confirmation trial. | Pasquale, K. | 6.2 |
| 09/11/2009 | Research re: evidentiary admissions. | Jarashow, M. | 1.9 |
| 09/11/2009 | Preparation for confirmation hearing re: Class 9 issues. | Krieger, A. | 1.6 |
| 09/11/2009 | Conference call with AK, KP re: confirmation hearing and next weeks schedule (.6); review of confirmation materials (.7); t/c with bank debt holders  re: settlement negotiations (.3); t/c Rosenberg re: confirmation hearing (.2) and re: settlement negotiations (.2). | Kruger, L. | 2.0 |
| 09/11/2009 | Prep for confirmation hearing. | Pasquale, K. | 2.6 |
| 09/12/2009 | Research re: evidentiary admissions. | Jarashow, M. | 3.6 |
| 09/12/2009 | Prepare for confirmation hearing re: Class 9 issues. | Krieger, A. | 2.3 |
| 09/13/2009 | Research re: admissions (.4); drafted | Jarashow, M. | 1.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | memorandum re: research results (.9). | | |
| 09/13/2009 | Preparation for confirmation hearing re: post-petition interest. | Krieger, A. | 5.6 |
| 09/14/2009 | Drafted memorandum re: research on admissions. | Jarashow, M. | 2.2 |
| 09/14/2009 | Preparation for confirmation hearing re: post-petition interest and other Class 9 issues. | Krieger, A. | 5.1 |
| 09/15/2009 | Attend to exhibits for confirmation hearing. | Jarashow, M. | 0.4 |
| 09/15/2009 | Preparation for confirmation issues re: post-petition interest and other Class 9 issues. | Krieger, A. | 2.4 |
| 09/16/2009 | Attend to proposed post-trial scheduling order. | Krieger, A. | 0.1 |
| 09/17/2009 | Consideration of effective date issue. | Kruger, L. | 0.8 |
| 09/18/2009 | Attend to confirmation related materials. | Krieger, A. | 0.9 |
| 09/18/2009 | Review proposed evidence and objections in prep for meet and confer. | Pasquale, K. | 1.5 |
| 09/21/2009 | Office conference LK re confirmation hearings (.1); office conference KP, LK re confirmation issues (.2); attend to Anderson related evidentiary motions and responses (.5); memoranda re hearing transcripts (.3); attend to case law re confirmation issues (2.3). | Krieger, A. | 3.4 |
| 09/21/2009 | O/c with KP and AK re: confirmation issues (.5); review trial testimony (1.3). | Kruger, L. | 1.8 |
| 09/21/2009 | Confer LK, AK re plan confirmation issues (.5); attention to same and review exhibits, trial testimony (2.6). | Pasquale, K. | 3.1 |
| 09/22/2009 | Attend to post-trial confirmation issues. | Krieger, A. | 4.9 |
| 09/22/2009 | Review record of confirmation hearing. | Kruger, L. | 0.9 |
| 09/22/2009 | Review record in prep. for post-trial briefing. | Pasquale, K. | 1.2 |
| 09/23/2009 | Research for A. Krieger re: Chapter 11 Plans. | Cohen, R. | 0.4 |
| 09/23/2009 | Attend to post-trial confirmation issues (7.7); | Krieger, A. | 7.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | office conference M. Magzamen re: confirmation materials (.1). | | |
| 09/23/2009 | Review confirmation issues (1.1); review confirmation transcripts (.6). | Kruger, L. | 1.7 |
| 09/24/2009 | Met with K. Pasquale to discuss research on qualifications for expert witnesses. | Jarashow, M. | 0.3 |
| 09/24/2009 | Attend to post-trial confirmation materials. | Krieger, A. | 5.1 |
| 09/24/2009 | Review post trial confirmation issues. | Kruger, L. | 0.4 |
| 09/24/2009 | Attention to post-trial briefing issues, record, law (3.2); emails re: same (.3). | Pasquale, K. | 3.5 |
| 09/25/2009 | Load multiple deposition transcripts to Livenote. | Cromwell, M. | 2.1 |
| 09/25/2009 | Attend to memoranda re post-trial exhibits and deposition designations (.2); attend to post-trial materials case law and issues (2.3); exchanged memoranda with M. Cromwell re: confirmation hearing transcripts (.2); exchanged memoranda with M. Phillips re: case law (.1). | Krieger, A. | 2.8 |
| 09/25/2009 | Attend to post-trial briefing. | Kruger, L. | 0.6 |
| 09/25/2009 | Review case law for post-trial briefing and proof from hearing (3.2); emails re: same (.3). | Pasquale, K. | 3.5 |
| 09/28/2009 | Review exhibit list and related evidentiary issues for potential stipulation (1.2); review case law for post-hearing brief (.5). | Pasquale, K. | 1.7 |
| 09/29/2009 | Attend to Committee/Bank Group's exhibits and attend to other post trial confirmation issues. | Krieger, A. | 6.4 |
| 09/29/2009 | Revisions to exhibit chart and emails re: same (1.5); review debtors' proposed additional exhibits and draft stipulation (.5). | Pasquale, K. | 2.0 |
| 09/30/2009 | Attend to evidentiary stipulations and memoranda thereon (2.1); attend to post-trial confirmation materials and issues (4.7). | Krieger, A. | 6.8 |
| 09/30/2009 | Review proposed Ordway depo; summary and emails re: same (1.0); attention to post-hearing | Pasquale, K. | 2.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | briefing issues and law (1.3). | | |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Cohen, Reuben H. | 0.4 | $ 240 | $ 96.00 |
| Cromwell, Marlon E. | 2.9 | 235 | 681.50 |
| Jarashow, Mark S. | 31.2 | 345 | 10,764.00 |
| Krieger, Arlene G. | 95.8 | 675 | 64,665.00 |
| Kruger, Lewis | 13.7 | 995 | 13,631.50 |
| Pasquale, Kenneth | 61.5 | 825 | 50,737.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 140,575.50 |
|------------------------------------------|--------------|

| TOTAL FOR THIS MATTER | $ 140,575.50 |
|-----------------------|--------------|

# STROOCK

| RE | Hearings 699843 0037 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/01/2009 | Preparation of documents and exhibits for upcoming confirmation hearing on 9/8/09. | Mohamed, D. | 2.8 |
| 09/02/2009 | Prepare certain documents for attorney review pertaining to the confirmation hearing scheduled for 9/8/09. | Mohamed, D. | 2.1 |
| 09/03/2009 | Prepare documents for attorney review re: 9/8/09 confirmation hearing. | Mohamed, D. | 1.4 |
| 09/07/2009 | Prep for start of confirmation trial. | Pasquale, K. | 2.3 |
| 09/08/2009 | Attend first day of Phase II confirmation hearing. | Krieger, A. | 9.8 |
| 09/08/2009 | Attend part of court hearing telephonically. | Kruger, L. | 0.7 |
| 09/08/2009 | Prep for (.6) and participated in confirmation hearing (9.6); conference call with lenders' counsel re: trial issues and attention to same (2.0). | Pasquale, K. | 12.2 |
| 09/09/2009 | Attend confirmation hearing. | Krieger, A. | 9.3 |
| 09/09/2009 | Prepare documents for attorney review regarding confirmation hearing. | Mohamed, D. | 3.4 |
| 09/09/2009 | Confirmation hearing. | Pasquale, K. | 3.5 |
| 09/10/2009 | Attend confirmation hearing. | Krieger, A. | 7.8 |
| 09/10/2009 | Confirmation hearing. | Pasquale, K. | 4.0 |
| 09/11/2009 | Attend confirmation hearing. | Krieger, A. | 6.8 |
| 09/11/2009 | Prepare documents for attorney review with regards to the confirmation hearing. | Mohamed, D. | 2.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/11/2009 | Confirmation hearing. | Pasquale, K. | 9.0 |
| 09/13/2009 | Prep for confirmation hearing. | Pasquale, K. | 2.5 |
| 09/14/2009 | Attend confirmation hearing. | Krieger, A. | 8.0 |
| 09/14/2009 | Preparation for my testimony (2.4) and preparation for confirmation hearing (1.2); attend confirmation hearing (3.6). | Kruger, L. | 7.2 |
| 09/14/2009 | Prep for confirmation hearing. | Pasquale, K. | 12.0 |
| 09/15/2009 | Attend confirmation hearing. | Krieger, A. | 9.8 |
| 09/15/2009 | In Pittsburgh attending confirmation trial (7.5); continuing preparation for my testimony (1.8); preparation for confirmation hearing (1.6). | Kruger, L. | 10.9 |
| 09/15/2009 | Prep for (8.5) and participated in confirmation hearing (7.5). | Pasquale, K. | 16.0 |
| 09/16/2009 | Preparation for and attend confirmation hearing re: argument on post-petition interest, solvency issues. | Krieger, A. | 10.3 |
| 09/16/2009 | In Pittsburgh at confirmation hearing including my testimony (9.5) and o/c with KP, AK, Rick Cobb and t/c Rosenberg re court results and issues (.5); preparation for confirmation hearing (1.4). | Kruger, L. | 11.4 |
| 09/16/2009 | Prep for (5.1) and participate in confirmation hearing (10.4). | Pasquale, K. | 15.5 |
| 09/17/2009 | Attend confirmation hearing. | Krieger, A. | 4.4 |
| 09/17/2009 | Prep for (1.5) and participated in confirmation hearing (4.2). | Pasquale, K. | 5.7 |
| 09/22/2009 | Office conference LK re 9/29/09 omnibus hearing. | Krieger, A. | 0.1 |
| 09/23/2009 | Attend to agenda notice for 9/29/09 hearing and memoranda thereon. | Krieger, A. | 0.2 |
| 09/29/2009 | Attend (telephonically) omnibus hearing including status conference on confirmation issues (.9); memoranda to LK re: confirmation | Krieger, A. | 1.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | issues (.2). | | |
| 09/29/2009 | Prep for and participated by telephone in Omnibus court hearing. | Pasquale, K. | 1.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 67.6 | $ 675 | $ 45,630.00 |
| Kruger, Lewis | 30.2 | 995 | 30,049.00 |
| Mohamed, David | 11.8 | 180 | 2,124.00 |
| Pasquale, Kenneth | 84.0 | 825 | 69,300.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 147,103.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 147,103.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Relief from Stay Proceedings<br>699843 0041 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/04/2009 | Attend to Munoz motion for stay relief. | Krieger, A. | 0.2 |
| 09/21/2009 | Attend to Debtors' response in opposition to Fireman Funds' stay relief motion (surety claim). | Krieger, A. | 0.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.1 | $ 675 | $ 742.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 742.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 742.50 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 369,127.50 |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 20,164.05 |
| TOTAL BILL | $ 389,291.55 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

# EXHIBIT B

**WR GRACE & CO**

**SUMMARY OF FEES**

**SEPTEMBER 1, 2009 – SEPTEMBER 30, 2009**

| | | |
|---|---|---:|
| Outside Messenger Service | $ | 219.87 |
| Meals | | 72.55 |
| Local Transportation | | 284.28 |
| Long Distance Telephone | | 591.14 |
| Duplicating Costs-in House | | 400.60 |
| Court Reporting Services | | 6,580.80 |
| O/S Information Services | | 367.00 |
| In House Messenger Service | | 14.44 |
| Travel Expenses - Transportation | | 3,214.75 |
| Travel Expenses - Lodging | | 3,173.76 |
| Travel Expenses - Meals | | 1,525.36 |
| Westlaw | | 3,719.50 |
| | | |
| **TOTAL** | **$** | **20,164.05** |

# EXHIBIT C

**WR GRACE & CO**

**DISBURSEMENT SUMMARY**

**SEPTEMBER 1, 2009 – SEPTEMBER 30, 2009**

| | | |
|---|---|---:|
| Outside Messenger Service | $ | 219.87 |
| Meals | | 72.55 |
| Local Transportation | | 284.28 |
| Long Distance Telephone | | 591.14 |
| Duplicating Costs-in House | | 400.60 |
| Court Reporting Services | | 6,580.80 |
| O/S Information Services | | 367.00 |
| In House Messenger Service | | 14.44 |
| Travel Expenses - Transportation | | 3,214.75 |
| Travel Expenses - Lodging | | 3,173.76 |
| Travel Expenses - Meals | | 1,525.36 |
| Westlaw | | 3,719.50 |
| | | |
| **TOTAL** | **$** | **20,164.05** |

# STROOCK

## DISBURSEMENT REGISTER

| DATE | October 28, 2009 |
|---|---|
| INVOICE NO. | 487258 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through September 30, 2009, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 09/14/2009 | VENDOR: UPS; INVOICE#: 0000010X827379; DATE: 09/12/2009; FROM Kenneth Pasquale, 180 Maiden Lane, New York, NY TO Robert Everett Duane Morris LLP, 600 Grant Street, Pittsburgh, PA 15219 Tracking #:1Z10X8270191197825 on 09/04/2009 | 18.24 |
| 09/14/2009 | VENDOR: UPS; INVOICE#: 0000010X827379; DATE: 09/12/2009; FROM Kenneth Pasquale, 180 Maiden Lane, New York, NY TO Robert Everett Duane Morris LLP, 600 Grant Street, Pittsburgh, PA 15219 Tracking #:1Z10X8270192051819 on 09/04/2009 | 18.24 |
| 09/14/2009 | VENDOR: UPS; INVOICE#: 0000010X827379; DATE: 09/12/2009; FROM Kenneth Pasquale, 180 Maiden Lane, New York, NY TO Robert Everett Duane Morris LLP, 600 Grant Street, Pittsburgh, PA 15219 Tracking #:1Z10X8270195100797 on 09/04/2009 | 18.24 |
| 09/14/2009 | VENDOR: UPS; INVOICE#: 0000010X827379; DATE: 09/12/2009; FROM Kenneth Pasquale, 180 Maiden Lane, New York, NY TO Robert A. Everett Duane Morris LLP, 600 Grant St Ste 5010, Pittsburgh, PA 15219 Tracking #:1Z10X8272490642605 on 09/04/2009 | 20.99 |
| 09/14/2009 | VENDOR: UPS; INVOICE#: 0000010X827379; DATE: 09/12/2009; FROM Kenneth Pasquale, 180 Maiden Lane, New York, NY TO Robert Everett Duane Morris LLP, 600 Grant Street, Pittsburgh, PA 15219 Tracking #:1Z10X8272496235820 on 09/04/2009 | 20.99 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/14/2009 | VENDOR: UPS; INVOICE#: 0000010X827379; DATE: 09/12/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Ken Pasquale Duane Morris LLP, Attn: Robert A. Everett, PITTSBURGH, PA 15219 Tracking #:1Z10X8271599971331 on 09/09/2009 | 53.96 |
| 09/14/2009 | VENDOR: UPS; INVOICE#: 0000010X827379; DATE: 09/12/2009; FROM ACCTS PAYABLE, NEW YORK, NY TO Robert Everett Duane Morris LLP, Pittsburgh, PA 15219 Tracking #:1Z10X8270191197825 on 09/04/2009 | 4.40 |
| 09/14/2009 | VENDOR: UPS; INVOICE#: 0000010X827379; DATE: 09/12/2009; FROM ACCTS PAYABLE, NEW YORK, NY TO Robert Everett Duane Morris LLP, Pittsburgh, PA 15219 Tracking #:1Z10X8270192051819 on 09/04/2009 | 5.48 |
| 09/14/2009 | VENDOR: UPS; INVOICE#: 0000010X827379; DATE: 09/12/2009; FROM ACCTS PAYABLE, NEW YORK, NY TO Robert Everett Duane Morris LLP,  Pittsburgh, PA 15219 Tracking #:1Z10X8270195100797 on 09/04/2009 | 4.40 |
| 09/14/2009 | VENDOR: UPS; INVOICE#: 0000010X827379; DATE: 09/12/2009; FROM ACCTS PAYABLE, NEW YORK, NY TO Robert A. Everett Duane Morris LLP, Pittsburgh, PA 15219 Tracking #:1Z10X8272490642605 on 09/04/2009 | 4.40 |
| 09/14/2009 | VENDOR: UPS; INVOICE#: 0000010X827379; DATE: 09/12/2009; FROM ACCTS PAYABLE, , NEW YORK, NY TO Robert Everett Duane Morris LLP, , Pittsburgh, PA 15219 Tracking #:1Z10X8272496235820 on 09/04/2009 | 4.40 |
| 09/21/2009 | VENDOR: UPS; INVOICE#: 0000010X827389; DATE: 09/19/2009; FROM Kenneth Pasquale, 180 Maiden Lane, New York, NY TO Robert Everett Duane Morris LLP, 600 Grant Street-Suite 5010, Pittsburgh, PA 15219 Tracking #:1Z10X8270199017602 on 09/11/2009 | 18.07 |
| 09/21/2009 | VENDOR: UPS; INVOICE#: 0000010X827389; DATE: 09/19/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270190849337 on 09/16/2009 | 6.35 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/21/2009 | VENDOR: UPS; INVOICE#: 0000010X827389; DATE: 09/19/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dawn S. Marra Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192564515 on 09/16/2009 | 6.35 |
| 09/21/2009 | VENDOR: UPS; INVOICE#: 0000010X827389; DATE: 09/19/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270192726528 on 09/16/2009 | 6.35 |
| 09/21/2009 | VENDOR: UPS; INVOICE#: 0000010X827389; DATE: 09/19/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander Esq Warren H. Smith and Associates, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270193796942 on 09/16/2009 | 9.01 |

**Outside Messenger Service Total**  **219.87**

**Meals**

| | | |
|------|-------------|--------|
| 09/02/2009 | VENDOR: Seamless Web; Invoice#: 562587; Date: 08/30/2009 - Ichiro (Formerly Ginji); By Ross Daniel; Order Date: 08/24/09 18:38:00 | 15.99 |
| 09/02/2009 | VENDOR: Seamless Web; Invoice#: 562587; Date: 08/30/2009 - Haru Wall St (Min 12% Tip); By Ross Daniel; Order Date: 08/25/09 19:05:00 | 29.49 |
| 09/09/2009 | VENDOR: Seamless Web; Invoice#: 567409; Date: 09/06/2009 - Barbarini Alimentari; By Jarashow Mark; Order Date: 09/03/09 19:29:00 | 27.07 |

**Meals Total**  **72.55**

**Local Transportation**

| | | |
|------|-------------|--------|
| 09/02/2009 | VENDOR: NYC Taxi; Invoice#: 874169; Invoice Date: 08/28/2009; Voucher #: 912678843; Kenneth Pasquale 08/18/2009 15:15 from 180 MAIDEN LA MANHATTAN NY to 343 7 AVE MANHATTAN NY | 35.62 |
| 09/02/2009 | VENDOR: NYC Taxi; Invoice#: 874169; Invoice Date: 08/28/2009; Voucher #: 912675863; Shawn Bannister 08/13/2009 21:30 from 180 MAIDEN LA MANHATTAN NY to NEW SPRINGVILLE STATEN ISLAND NY | 91.05 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/15/2009 | VENDOR: NYC Taxi; Invoice#: 875258; Invoice Date: 09/11/2009; Voucher #: 408991; Mark Jarashow 09/03/2009 21:26 from 180 MAIDEN LA MANHATTAN NY to 520 W 48 ST MANHATTAN NY | 36.73 |
| 09/23/2009 | VENDOR: NYC Taxi; Invoice#: 875740; Invoice Date: 09/18/2009; Voucher #: 400478; Arlene Krieger 09/03/2009 08:45 from 10 EAST END AVE MANHATTAN NY to 343 7 AVE MANHATTAN NY | 36.73 |
| 09/23/2009 | VENDOR: NYC Taxi; Invoice#: 875740; Invoice Date: 09/18/2009; Voucher #: 407203; Lewis Kruger 09/02/2009 08:15 from 257 W 86 ST MANHATTAN NY to 44 E 53 ST MANHATTAN NY | 46.15 |
| 09/24/2009 | VENDOR: Petty Cash; INVOICE#: 091609; A. Krieger  9/4 & 9/18/09   Transp. from office to home | 38.00 |
| | **Local Transportation Total** | **284.28** |

**Long Distance Telephone**

| | | |
|------|-------------|--------|
| 06/21/2009 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-062109; Teleconference     06-17-09 | 38.21 |
| 06/21/2009 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-062109; Teleconference     06-19-09 | 25.33 |
| 06/28/2009 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-062809; Teleconference     06-26-09 | 2.55 |
| 07/12/2009 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-071209; Teleconference   07-6-09 | 14.47 |
| 07/26/2009 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-072609; Teleconference     07-21-09 | 19.52 |
| 07/26/2009 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-072609; Teleconference     07-23-09 | 12.82 |
| 08/02/2009 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-080209; Teleconference     07-28-09 | 4.16 |
| 08/02/2009 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-080209; Teleconference     07-26-09   07-28-09 | 37.43 |
| 08/09/2009 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-08-09-09; Teleconference     08-03-09 | 8.61 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/23/2009 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-082309; Teleconference      08-18-09 | 38.78 |
| 09/01/2009 | EXTN.795562, TEL.3026574955, S.T.12:17, DUR.00:01:35 | 1.11 |
| 09/02/2009 | EXTN.795562, TEL.2015877123, S.T.13:11, DUR.00:00:49 | 0.56 |
| 09/02/2009 | EXTN.795562, TEL.2145282524, S.T.13:55, DUR.00:00:44 | 0.56 |
| 09/02/2009 | EXTN.795562, TEL.3024674430, S.T.12:47, DUR.00:00:46 | 0.56 |
| 09/02/2009 | EXTN.795562, TEL.3024674400, S.T.12:56, DUR.00:13:55 | 7.78 |
| 09/02/2009 | EXTN.795544, TEL.3026574942, S.T.16:39, DUR.00:14:42 | 8.34 |
| 09/04/2009 | EXTN.795544, TEL.5613621568, S.T.09:41, DUR.00:00:27 | 0.56 |
| 09/08/2009 | EXTN.795006, TEL.4105314212, S.T.17:12, DUR.00:06:36 | 3.89 |
| 09/17/2009 | EXTN.795475, TEL.3026574900, S.T.16:40, DUR.00:03:20 | 2.22 |
| 09/21/2009 | VENDOR: Chase Card Services; INVOICE#: 090209; DATE: 9/2/2009  -  visa charge 8/3/09 Court Call LLC | 156.00 |
| 09/21/2009 | VENDOR: Chase Card Services; INVOICE#: 090209; DATE: 9/2/2009  -  visa charge 8/11/09 Court Call LLC | 93.00 |
| 09/21/2009 | VENDOR: Chase Card Services; INVOICE#: 090209; DATE: 9/2/2009  -  visa charge 8/11/09 Court Call LLC | 93.00 |
| 09/21/2009 | EXTN.795562, TEL.2015412126, S.T.10:26, DUR.00:06:09 | 3.89 |
| 09/21/2009 | EXTN.795562, TEL.2015412126, S.T.10:37, DUR.00:02:39 | 1.67 |
| 09/25/2009 | EXTN.795544, TEL.7047151728, S.T.10:34, DUR.00:28:38 | 16.12 |

**Long Distance Telephone Total**  **591.14**

**Duplicating Costs-in House**

| | | |
|------|-------------|--------|
| 09/01/2009 | | 37.60 |
| 09/01/2009 | | 2.60 |
| 09/02/2009 | | 1.40 |
| 09/02/2009 | | 49.80 |
| 09/02/2009 | | 25.20 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/02/2009 | | 11.30 |
| 09/02/2009 | | 6.60 |
| 09/03/2009 | | 35.50 |
| 09/04/2009 | | 2.70 |
| 09/11/2009 | | 197.20 |
| 09/11/2009 | | 8.70 |
| 09/11/2009 | | 12.60 |
| 09/21/2009 | | 8.60 |
| 09/22/2009 | | 0.70 |
| 09/23/2009 | | 0.10 |
| **Duplicating Costs-in House Total** | | **400.60** |

**Court Reporting Services**

| | | |
|------|-------------|--------|
| 09/02/2009 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1066450; transcript | 723.60 |
| 09/05/2009 | VENDOR: TSG Reporting, Inc.; INVOICE#: 082609-56281; certified transcript | 881.10 |
| 09/05/2009 | VENDOR: TSG Reporting, Inc.; INVOICE#: 082009-56276; certified transcript | 1,466.50 |
| 09/05/2009 | VENDOR: TSG Reporting, Inc.; INVOICE#: 081909-56269; transcript | 1,737.80 |
| 09/17/2009 | VENDOR: J & J Court Transcribers, Inc.; INVOICE#: 009-02641; federal court daily 9/14 – Court hearing (confirmation) | 680.20 |
| 09/18/2009 | VENDOR: J & J Court Transcribers, Inc.; INVOICE#: 209-02678; federal court daily 9/16 – Court hearing (confirmation) | 743.20 |
| 09/21/2009 | VENDOR: J & J Court Transcribers, Inc.; INVOICE#: 092109; federal court daily 9/17 – Court hearing (confirmation) | 348.40 |
| **Court Reporting Services Total** | | **6,580.80** |

**O/S Information Services**

| | | |
|------|-------------|--------|
| 09/15/2009 | VENDOR: William Paterson University; INVOICE#: 200; DATE: 8/27/2009  -  Interlibrary Loan | 15.00 |
| 09/21/2009 | Bloomberg Usage for Aug 3, 2009 | 104.00 |
| 09/21/2009 | Bloomberg Usage for Aug 5, 2009 | 224.00 |
| 09/21/2009 | Bloomberg Usage for Aug 6, 2009 | 24.00 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | **O/S Information Services Total** | **367.00** |
| | | |
| | **In House Messenger Service** | |
| 09/09/2009 | VENDOR: Early Bird Messenger; 9/2/2009 Bike Standard from GABRIEL to ARLENE KRIEGER, 10 EAST END AVE | 14.44 |
| | | |
| | **In House Messenger Service Total** | **14.44** |
| | | |
| | **Travel Expenses - Transportation** | |
| 09/02/2009 | VENDOR: AMEX; KRIEGER /ARLENE LGA PIT LGA on 08/03/2009 – U.S. Airways flight from NY LaGuardia to Pittsburgh, back to NY LaGuardia (confirmation hearing) | 235.20 |
| 09/02/2009 | VENDOR: AMEX; KRIEGER /ARLENE on 08/03/2009 – Agency booking fee. | 32.25 |
| 09/02/2009 | VENDOR: AMEX; PASQUALE/KENNETH NYP WAS NWK on 08/12/2009 – Amtrak travel from NY Penn to Washington back to Newark (Depostition). | 354.00 |
| 09/02/2009 | VENDOR: AMEX; PASQUALE/KENNETH on 08/12/2009 – Agency booking fee. | 32.25 |
| 09/02/2009 | VENDOR: AMEX; PASQUALE/KENNETH EWR PIT EWR on 08/17/2009 (Court hearing – confirmation on 9/7/09, returning 9/11/09). | 199.20 |
| 09/02/2009 | VENDOR: AMEX; PASQUALE/KENNETH on 08/17/2009 – Agency booking fee. | 32.25 |
| 09/02/2009 | VENDOR: AMEX; INVOICE #: ROSS/DANIEL on 08/20/2009 – Agency booking fee. | 32.25 |
| 09/02/2009 | VENDOR: AMEX; ROSS/DANIEL NYP WAS NYP on 08/20/2009 – Amtrak from NY Penn to Washington back to NY Penn (Deposition) | 288.00 |
| 09/04/2009 | VENDOR(EE): KPASQUALE: 08/24/09 - 08/24/09; Court hearing in Wilmington, DE on 8/24/09 | 149.20 |
| 09/04/2009 | VENDOR(EE): KPASQUALE: 08/24/09 - 08/24/09; Court hearing in Wilmington, DE on 8/24/09 | 8.50 |

# STROOCK

| PAGE: 8 | | |
|---|---|---|

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/10/2009 | VENDOR(EE): KPASQUALE: 09/03/09 - 09/03/09; DATE: 09-10-2009; Meeting in Wilmington, DE with bank lender group counsel (R. Cobb, J. Green) and A. Krieger re trial prep. | 149.20 |
| 09/10/2009 | VENDOR(EE): KPASQUALE: 09/03/09 - 09/03/09; DATE: 09-10-2009; Meeting in Wilmington, DE with bank lender group counsel (R. Cobb, J. Green) and A. Krieger re trial prep. | 8.50 |
| 09/21/2009 | VENDOR: Chase Card Services; INVOICE#: 090209; DATE: 9/2/2009  -  visa charge 8/18/09 K Lewis 8/24/09 NY Penn to Wilmington, DE (Court Hearing) | 283.00 |
| 09/21/2009 | VENDOR: Chase Card Services; INVOICE#: 090209; DATE: 9/2/2009  -  visa charge 8/24/09 non-refundable fee L. Kruger 8/24/09 Wilmington, DE to Penn Station (Court Hearing) | 45.00 |
| 09/22/2009 | VENDOR(EE): KPASQUALE: 09/09/09 - 09/15/09; Confirmation hearing in Pittsburgh, PA – taxis to and from airport and hotel in Pittsburgh, PA and Livingston, NJ | 218.00 |
| 09/22/2009 | VENDOR(EE): AKRIEGER: 09/07/09 - 09/11/09; William Penn Hotel to Pittsburgh Airport - 09/11/09 – Taxi Fare. | 45.00 |
| 09/22/2009 | VENDOR(EE): AKRIEGER: 09/07/09 - 09/11/09; LaGuardia Airport to home - 09/11/09 – Taxi Fare. | 32.00 |
| 09/22/2009 | VENDOR(EE): AKRIEGER: 09/13/09 - 09/17/09; Baggage Charge (Attend Confirmation Hearing ) - 9/13/09 | 54.00 |
| 09/22/2009 | VENDOR(EE): AKRIEGER: 09/13/09 - 09/17/09; Pittsburgh Airport to William Penn Hotel - 9/13/09 – Taxi Fare. | 27.00 |
| 09/22/2009 | VENDOR(EE): AKRIEGER: 09/13/09 - 09/17/09; William Penn Hotel to Pittsburgh Airport - 9/17/09 – Taxi Fare. | 32.00 |
| 09/22/2009 | VENDOR(EE): AKRIEGER: 09/13/09 - 09/17/09; Baggage Charge - 9/17/09 | 50.00 |
| 09/22/2009 | VENDOR(EE): AKRIEGER: 09/13/09 - 09/17/09; Change seat fee - 9/17/09 | 5.00 |
| 09/22/2009 | VENDOR(EE): AKRIEGER: 09/13/09 - 09/17/09; LaGuardia Airport Home - 9/17/09 | 32.00 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/22/2009 | VENDOR(EE): LKRUGER: 09/14/09 - 09/17/09; Taxi from Pittsburgh Airport to Hotel - 9/14/09 | 49.00 |
| 09/22/2009 | VENDOR(EE): LKRUGER: 09/14/09 - 09/17/09; Taxi from Pittsburgh Hotel to Airport- 9/17/09 | 48.00 |
| 09/22/2009 | VENDOR(EE): KPASQUALE: 09/13/09 - 09/17/09; Confirmation hearing in Pittsburgh, PA – taxis to and from airport and hotel in Pittsburgh, PA and Livingston, NJ | 214.00 |
| 09/22/2009 | VENDOR(EE): KPASQUALE: 09/13/09 - 09/17/09; Confirmation hearing in Pittsburgh, PA - airfare change fee | 25.00 |
| 09/22/2009 | VENDOR(EE): AKRIEGER: 09/03/09 - 09/03/09; Amtrak Wilmington, DE - NY Penn - Meeting with bank lenders' counsel re confirmation issues | 134.00 |
| 09/22/2009 | VENDOR(EE): AKRIEGER: 09/03/09 - 09/03/09; Wilmington Station to Landis, Rath & Cobb – Taxi Fare. | 8.50 |
| 09/22/2009 | VENDOR(EE): AKRIEGER: 09/03/09 - 09/03/09; Landis, Rath & Cobb to Wilmington Station – Taxi. | 10.00 |
| 09/22/2009 | VENDOR(EE): AKRIEGER: 09/03/09 - 09/03/09; Amtrak NY Penn - Wilmington, DE - Meeting with bank lenders' counsel re confirmation issues | 89.00 |
| 09/22/2009 | VENDOR(EE): AKRIEGER: 09/07/09 - 09/11/09; Baggage Charge (Pittsburgh PA Trip re Confimation Hearing) - 09/07/09 | 54.00 |
| 09/22/2009 | VENDOR(EE): AKRIEGER: 09/07/09 - 09/11/09; Baggage Charge- 09/11/09 – (Confirmation Hearing) | 50.00 |
| 09/23/2009 | VENDOR: NYC Taxi; Invoice#: 875740; Invoice Date: 09/18/2009; Voucher #: 394001; Arlene Krieger 09/13/2009 16:30 from 10 EAST END AVE MANHATTAN NY to LaGuardia Airport Flushing NY for confirmation hearing in Pittsburgh. | 60.56 |
| 09/23/2009 | VENDOR: NYC Taxi; Invoice#: 875740; Invoice Date: 09/18/2009; Voucher #: 769518; Arlene Krieger 09/07/2009 14:55 from 10 EAST END AVE MANHATTAN NY to LaGuardia Airport Flushing NY for confirmation hearing in Pittsburgh. | 60.56 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/29/2009 | VENDOR: NYC Taxi; Invoice#: 876335; Invoice Date: 09/25/2009; Voucher #: 715060; Lewis Kruger 09/14/2009 07:50 from 257 W 86 ST MANHATTAN NY to LaGuardia Airport Flushing NY for confirmation hearing in Pittsburgh. | 68.33 |

**Travel Expenses - Transportation Total**     **3,214.75**

**Travel Expenses - Lodging**

| | | |
|---|---|---|
| 09/22/2009 | VENDOR(EE): AKRIEGER: 09/07/09 - 09/11/09; 4 Nights at Omni William Penn - 09/07/09 to 09/11/09 (Confirmation Hearing) | 793.44 |
| 09/22/2009 | VENDOR(EE): AKRIEGER: 09/13/09 - 09/17/09; 4 Nights at Omni William Penn - 9/13/09 - 9/17/09 (Confirmation hearing) | 793.44 |
| 09/22/2009 | VENDOR(EE): KPASQUALE: 09/13/09 - 09/17/09; Confirmation hearing in Pittsburgh, PA; 4 Nights at Omni | 793.44 |
| 09/22/2009 | VENDOR(EE): KPASQUALE: 09/09/09 - 09/11/09; Confirmation hearing in Pittsburgh, PA; 4 Nights at Omni | 793.44 |

**Travel Expenses - Lodging Total**     **3,173.76**

**Travel Expenses - Meals**

| | | |
|---|---|---|
| 09/22/2009 | VENDOR(EE): KPASQUALE: 09/09/09 - 09/11/09; Confirmation hearing in Pittsburgh, PA – dinner for 2 on 9/11/09, $33.48; lunch on 9/11/09, $19.00; dinner for 2 on 9/10/09, $95.65; lunch for 2 on 9/10/09, $16.65; dinner for 2 on 9/9/09, $97.32; lunch for 2 on 9/9/09, $15.20; lunch for 2 on 9/8/09, $21.00; room service on 9/7/09, $37.70; breakfast for 2 on 9/8/09, $33.89; room service for dinner on 9/8/09, $36.70; breakfast for 2 on 9/9/09, $43.99; breakfast for 2 on 9/10/09, $39.44 and breakfast for 2 on 9/11/09, $34.16. | 524.18 |
| 09/22/2009 | VENDOR(EE): AKRIEGER: 09/07/09 - 09/11/09; 2 Dinners in Pittsburgh PA on 9/7/09 and 9/8/09. | 66.28 |
| 09/22/2009 | VENDOR(EE): KPASQUALE: 09/13/09 - 09/17/09; Confirmation hearing in Pittsburgh, PA – Dinner for 6 on 9/14/09, $330.00; Dinner for 7 on 9/16/09, $385.00; breakfast for 2 at hotel on 9/17/09, $34.43; breakfast for 2 at hotel on 9/14/09, $28.15; room service on 9/15/09, $37.70; lunches for 4 on 9/15/09, $29.60 and 9/14/09, $52.55. | 897.43 |
| 09/22/2009 | VENDOR(EE): AKRIEGER: 09/13/09 - 09/17/09;  2 Dinners in Pittsburgh PA on 9/13/09 and 9/17/09 | 37.47 |

**Travel Expenses - Meals Total**     **1,525.36**

# STROOCK

PAGE: 11

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Westlaw** | | |
| 09/02/2009 | Transactional Search by Mohamed, David | 57.50 |
| 09/02/2009 | Transactional Search by Jarashow, Mark S. | 55.00 |
| 09/03/2009 | Transactional Search by Jarashow, Mark S. | 386.25 |
| 09/04/2009 | Transactional Search by Jarashow, Mark S. | 422.50 |
| 09/08/2009 | Transactional Search by Jarashow, Mark S. | 162.50 |
| 09/11/2009 | Transactional Search by Jarashow, Mark S. | 341.25 |
| 09/12/2009 | Transactional Search by Jarashow, Mark S. | 1,020.00 |
| 09/13/2009 | Transactional Search by Jarashow, Mark S. | 180.00 |
| 09/14/2009 | Transactional Search by Jarashow, Mark S. | 336.25 |
| 09/25/2009 | Transactional Search by Pasquale, Kenneth | 690.75 |
| 09/30/2009 | Transactional Search by Krieger, Arlene G. | 67.50 |
| | **Westlaw Total** | **3,719.50** |

BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 219.87 |
| Meals | 72.55 |
| Local Transportation | 284.28 |
| Long Distance Telephone | 591.14 |
| Duplicating Costs-in House | 400.60 |
| Court Reporting Services | 6580.80 |
| O/S Information Services | 367.00 |
| In House Messenger Service | 14.44 |
| Travel Expenses - Transportation | 3214.75 |
| Travel Expenses - Lodging | 3173.76 |
| Travel Expenses - Meals | 1525.36 |
| Westlaw | 3719.50 |

# STROOCK

| PAGE: 12 | |
| --- | --- |
| TOTAL DISBURSEMENTS/CHARGES | $ 20,164.05 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.