# Exhibit A

| Category | Committee of **Asbestos Claimants** | |
|---|---|---|
| | 33rd Quarter | Cumulative thru 33rd Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL)** | 90.00 | 34,843.38 |
| **PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL)** | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES** | **90.00** | **34,843.38** |
| **FEE APPLICATION - TOTAL FEES** | 0.00 | 0.00 |
| **FEE APPLICATION - TOTAL EXPENSES** | 90.00 | 34,843.38 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES** | **90.00** | **34,843.38** |
| | 0.00 | 0.00 |

| Anderson Kill | | Janet S. Baer, P.C. | | Baker Donelson | | Bankruptcy Management Group (BMC) | |
|---|---|---|---|---|---|---|---|
| 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter |
| 972,277.00 | 4,366,879.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 6,250.00 | 15,937.50 | 0.00 | 9,687.50 | 0.00 | 0.00 |
| 0.00 | 4,340.00 | 8,562.50 | 14,250.00 | 0.00 | 5,687.50 | 64,615.50 | 697,150.00 |
| 0.00 | 0.00 | 1,750.00 | 11,000.00 | 0.00 | 9,250.00 | 1,173.00 | 1,599,054.25 |
| 0.00 | 0.00 | 17,750.00 | 23,812.50 | 0.00 | 6,062.50 | 19,445.00 | 359,936.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | 0.00 |
| 0.00 | 820.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 4,875.00 | 7,812.50 | 0.00 | 2,937.50 | 0.00 | 0.00 |
| 9,486.00 | 53,809.50 | 8,000.00 | 12,375.00 | 0.00 | 4,375.00 | 8,877.50 | 353,904.50 |
| 0.00 | 0.00 | 500.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 48,520.50 | 14,375.00 | 15,125.00 | 0.00 | 750.00 | 0.00 | 0.00 |
| 0.00 | 5,639.00 | 162,000.00 | 256,062.50 | 0.00 | 94,062.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 129,625.00 | 168,812.50 | 0.00 | 39,187.50 | 353,747.50 | 502,228.50 |
| 0.00 | 0.00 | 1,187.50 | 10,187.50 | 0.00 | 9,000.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,562.50 | 1,562.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5,070.00 | 14,750.00 | 27,375.00 | 33,500.00 | 0.00 | 6,125.00 | 0.00 | 22,738.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,735.83 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,130.50 | 1,021,978.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 986,833.00 | 4,494,758.50 | 383,812.50 | 572,937.50 | 0.00 | 189,125.00 | 512,989.00 | 4,561,726.08 |
| 11,359.81 | 43,842.89 | 18,946.28 | 22,813.15 | 0.00 | 3,866.87 | 86,904.61 | 492,771.81 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 998,192.81 | 4,538,601.39 | 402,758.78 | 595,750.65 | 0.00 | 192,991.87 | 599,893.61 | 5,054,497.89 |
| 986,833.00 | 4,494,758.50 | 383,812.50 | 572,937.50 | 0.00 | 189,125.00 | 512,989.00 | 4,561,726.08 |
| 11,359.81 | 43,842.89 | 18,946.28 | 22,813.15 | 0.00 | 3,866.87 | 86,904.61 | 492,771.81 |
| 998,192.81 | 4,538,601.39 | 402,758.78 | 595,750.65 | 0.00 | 192,991.87 | 599,893.61 | 5,054,497.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Beveridge & Diamond | | Bilzin Sumberg | | Blackstone Group [3] | | Bowe & Fernicola, LLC | |
|---|---|---|---|---|---|---|---|
| 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,095.55 | 0.00 | 12,095.55 |
| 0.00 | 0.00 | 776.00 | 776.00 | 7,301.50 | 7,301.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 3,455.50 | 3,455.50 | 0.00 | 205,639.12 | 0.00 | 205,639.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42,491.27 | 0.00 | 42,491.27 |
| 0.00 | 0.00 | 7,984.00 | 7,984.00 | 3,560.24 | 471,305.90 | 0.00 | 467,745.66 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,232.69 | 428,577.74 | 0.00 | 426,345.05 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,283.14 | 0.00 | 12,283.14 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 6,635.50 | 6,635.50 | 0.00 | 60,030.69 | 0.00 | 60,030.69 |
| 0.00 | 0.00 | 1,694.50 | 1,694.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 252,957.86 | 469,273.70 | 0.00 | 216,315.84 |
| 0.00 | 0.00 | 22,371.00 | 22,371.00 | 4,224.01 | 54,589.61 | 0.00 | 50,365.60 |
| 172,459.70 | 1,076,432.70 | 455.00 | 904,428.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 76,805.00 | 76,805.00 | 183,080.66 | 578,740.56 | 0.00 | 395,659.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,689.60 | 125,507.95 | 0.00 | 123,818.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 18,053.00 | 18,053.00 | 44,472.79 | 234,475.87 | 0.00 | 190,003.08 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,042,751.34 | 0.00 | 1,042,751.34 |
| 0.00 | 0.00 | 6,233.00 | 6,233.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 482.74 | 4,323,873.18 | 0.00 | 4,323,390.44 |
| 0.00 | 149,841.25 | 0.00 | 149,841.25 | 0.00 | 5,136.99 | 0.00 | 5,136.99 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,366,077.29 | 0.00 | 1,366,077.29 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 229,020.81 | 0.00 | 229,020.81 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 172,459.70 | 1,226,273.95 | 144,462.50 | 1,198,276.75 | 500,000.00 | 9,669,170.12 | 0.00 | 9,169,170.12 |
| 2,682.67 | 18,351.37 | 41,127.83 | 56,796.53 | 10,506.57 | 226,937.27 | 0.00 | 216,430.70 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **175,142.37** | **1,244,625.32** | **185,590.33** | **1,255,073.28** | **510,506.57** | **9,896,107.39** | **0.00** | **9,385,600.82** |
| 172,459.70 | 1,226,273.95 | 144,462.50 | 1,198,276.75 | 500,000.00 | 11,874,166.67 | 0.00 | 113,330.00 |
| 2,682.67 | 18,351.37 | 41,127.83 | 56,796.53 | 10,506.57 | 226,937.27 | 0.00 | 239.68 |
| 175,142.37 | 1,244,625.32 | 185,590.33 | 1,255,073.28 | 510,506.57 | 12,101,103.94 | 0.00 | 113,569.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,204,996.55 | 0.00 | 9,272,031.14 |

| Buchanan Ingersoll | | Campbell & Levine | | Canadian ZAI Claimants | | Caplin & Drysdale | |
|---|---|---|---|---|---|---|---|
| 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter |
| 0.00 | 0.00 | 0.00 | 1,872.50 | 0.00 | 21,299.50 | 0.00 | 8,357.50 |
| 1,332.00 | 1,332.00 | 35.00 | 30,349.50 | 0.00 | 11,813.50 | 0.00 | 1,586.00 |
| 499.50 | 499.50 | 0.00 | 17,042.50 | 0.00 | 10,448.50 | 0.00 | 6,908.50 |
| 14,838.00 | 14,838.00 | 826.50 | 164,537.00 | 0.00 | 67,680.00 | 290,649.00 | 1,178,666.00 |
| 999.00 | 999.00 | 1,785.00 | 126,126.50 | 0.00 | 716,111.00 | 924.00 | 665,756.50 |
| 55.50 | 55.50 | 805.00 | 41,430.00 | 0.00 | 52,536.00 | 0.00 | 45,427.00 |
| 0.00 | 0.00 | 25,107.50 | 37,444.50 | 0.00 | 657,460.50 | 1,060.00 | 72,048.50 |
| 166.50 | 166.50 | 3,127.50 | 8,058.00 | 0.00 | 79,641.50 | 956.00 | 9,853.00 |
| 0.00 | 0.00 | 0.00 | 4,647.00 | 0.00 | 9,526.00 | 0.00 | 8,214.00 |
| 444.00 | 444.00 | 315.00 | 8,575.00 | 0.00 | 55,198.50 | 106.00 | 36,628.50 |
| 2,357.00 | 2,357.00 | 3,428.50 | 121,512.00 | 0.00 | 99,300.50 | 13,659.50 | 181,837.50 |
| 1,551.50 | 1,551.50 | 8,659.00 | 56,069.00 | 0.00 | 227,936.55 | 0.00 | 43,245.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,957.50 | 0.00 | 4,437.00 |
| 499.50 | 499.50 | 17,139.00 | 41,416.50 | 0.00 | 300,690.75 | 420.00 | 284,507.00 |
| 10,457.50 | 104,922.50 | 0.00 | 261,878.00 | 0.00 | 123,092.00 | 662,798.00 | 9,695,444.00 |
| 13,875.00 | 13,875.00 | 81,237.50 | 135,034.50 | 0.00 | 215,341.00 | 407,081.00 | 1,915,766.50 |
| 0.00 | 0.00 | 105.00 | 342.50 | 0.00 | 22,730.00 | 0.00 | 1,948.00 |
| 0.00 | 0.00 | 700.00 | 700.00 | 0.00 | 8,667.50 | 3,364.50 | 50,658.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 788.50 | 99.00 | 9,215.00 |
| 0.00 | 0.00 | 5,425.00 | 5,425.00 | 0.00 | 43,927.00 | 47,643.50 | 379,303.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 692.00 | 0.00 | 954.00 |
| 0.00 | 0.00 | 0.00 | 32,337.50 | 0.00 | 25,770.50 | 0.00 | 0.00 |
| 0.00 | 18,865.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 910,446.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 |
| 47,075.00 | 160,405.00 | 148,695.50 | 1,094,797.50 | 0.00 | 2,754,608.80 | 1,428,760.50 | 15,511,379.00 |
| 187.50 | 427.18 | 16,218.71 | 51,724.75 | 0.00 | 365,954.52 | 216,903.42 | 3,395,012.42 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 47,262.50 | 160,832.18 | 164,914.21 | 1,146,522.25 | 0.00 | 3,120,563.32 | 1,645,663.92 | 18,906,391.42 |
| 47,075.00 | 160,405.00 | 148,695.50 | 1,094,797.50 | 0.00 | 321,109.00 | 1,428,760.50 | 16,024,034.00 |
| 187.50 | 427.18 | 16,218.71 | 51,724.75 | 0.00 | 11,566.90 | 216,903.42 | 3,395,012.42 |
| 47,262.50 | 160,832.18 | 164,914.21 | 1,146,522.25 | 0.00 | 332,675.90 | 1,645,663.92 | 19,419,046.42 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,787,887.42 | 0.00 | -512,655.00 |

| Capstone Corp. Recovery | | Carella Byrne | | Casner & Edwards | | Charter Oak Financial Consultants, LLC | |
|---|---|---|---|---|---|---|---|
| 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter |
| 3,333.50 | 330,321.00 | 0.00 | 326,987.50 | 0.00 | 0.00 | 1,190.00 | 151,254.00 |
| 0.00 | 65,115.50 | 0.00 | 65,115.50 | 0.00 | 0.00 | 416.50 | 5,897.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,876.00 | 158,856.64 |
| 0.00 | 468.00 | 0.00 | 468.00 | 0.00 | 0.00 | 0.00 | 961.00 |
| 0.00 | 562,018.50 | 0.00 | 562,018.50 | 0.00 | 0.00 | 0.00 | 30,792.50 |
| 18,607.50 | 18,607.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,610.50 |
| 19,640.00 | 384,076.75 | 0.00 | 364,436.75 | 0.00 | 0.00 | 0.00 | 5,516.00 |
| 24,508.50 | 219,855.00 | 0.00 | 195,346.50 | 0.00 | 0.00 | 13,973.50 | 64,883.50 |
| 0.00 | 8,168.00 | 0.00 | 8,168.00 | 0.00 | 0.00 | 1,881.00 | 1,881.00 |
| 0.00 | 44,723.50 | 0.00 | 44,723.50 | 0.00 | 0.00 | 1,011.50 | 1,011.50 |
| 6,994.00 | 276,479.50 | 0.00 | 269,485.50 | 2,048.00 | 83,629.00 | 0.00 | 9,703.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.00 |
| 0.00 | 1,454,170.50 | 0.00 | 1,454,170.50 | 0.00 | 0.00 | 0.00 | 24,341.50 |
| 0.00 | 2,175.00 | 0.00 | 2,175.00 | 0.00 | 0.00 | 0.00 | 8,195.00 |
| 0.00 | 505.50 | 0.00 | 505.50 | 33,915.50 | 3,489,225.00 | 1,428.00 | 1,642.00 |
| 9,316.50 | 620,356.00 | 0.00 | 611,039.50 | 0.00 | 0.00 | 0.00 | 70,281.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 960.50 |
| 20,982.50 | 170,031.25 | 0.00 | 149,048.75 | 0.00 | 0.00 | 1,666.00 | 8,565.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 81.00 | 0.00 | 81.00 | 0.00 | 0.00 | 0.00 | 6,856.00 |
| 0.00 | 136,175.25 | 0.00 | 136,175.25 | 0.00 | 0.00 | 14,915.00 | 259,609.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169,754.50 | 0.00 | 0.00 |
| 3,653.50 | 24,957.50 | 0.00 | 21,304.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 445,178.50 | 0.00 | 445,178.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 61,493.50 | 86,765.50 | 0.00 | 25,272.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27,170.50 | 763,171.00 | 0.00 | 736,000.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 72,408.00 | 0.00 | 72,408.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 195,700.00 | 5,685,808.25 | 0.00 | 5,490,108.25 | 35,963.50 | 3,742,608.50 | 44,357.50 | 818,889.89 |
| 593.58 | 46,950.59 | 0.00 | 46,357.01 | 41,303.79 | 1,339,470.30 | 0.00 | 1,204.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,399.59 | 0.00 | 0.00 |
| **196,293.58** | **5,732,758.84** | **0.00** | **5,536,465.26** | **77,267.29** | **5,091,478.39** | **44,357.50** | **820,094.78** |
| 195,700.00 | 5,685,808.25 | 0.00 | 5,490,108.25 | 35,963.50 | 3,742,608.50 | 44,357.50 | 818,889.89 |
| 593.58 | 46,950.59 | 0.00 | 46,357.01 | 41,303.79 | 1,348,869.89 | 0.00 | 1,204.89 |
| **196,293.58** | **5,732,758.84** | **0.00** | **5,536,465.26** | **77,267.29** | **5,091,478.39** | **44,357.50** | **820,094.78** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| CIBC | | Committee: Asbestos Property Damage | | Conway Del Genio [3] | | David T. Austern | |
|---|---|---|---|---|---|---|---|
| 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter |
| 0.00 | 150,064.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,480.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 150,980.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 961.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,854.50 |
| 0.00 | 30,792.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,050.00 |
| 0.00 | 6,610.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,516.00 | 0.00 | 0.00 | 0.00 | 345.90 | 0.00 | 0.00 |
| 0.00 | 50,910.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,168.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,320.00 |
| 0.00 | 9,703.75 | 0.00 | 0.00 | 0.00 | 518.50 | 0.00 | 123.50 |
| 0.00 | 1,071.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| 0.00 | 24,341.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,195.00 | 0.00 | 0.00 | 0.00 | 27.90 | 0.00 | 0.00 |
| 0.00 | 214.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122,974.00 |
| 0.00 | 70,281.50 | 0.00 | 0.00 | 0.00 | 0.00 | 32,800.00 | 58,700.00 |
| 0.00 | 960.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,899.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,400.00 |
| 0.00 | 6,856.00 | 0.00 | 0.00 | 0.00 | 115.10 | 0.00 | 13,205.00 |
| 0.00 | 244,694.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,263.60 | 0.00 | 287,428.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 494.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,616.70 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,145.40 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,835,000.00 | 0.00 | 14,290.80 | 0.00 | 0.00 |
| 0.00 | 774,532.39 | 0.00 | 1,835,000.00 | 0.00 | 27,817.90 | 32,800.00 | 529,323.86 |
| 0.00 | 1,204.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,166.43 | 6,615.83 |
| 0.00 | 1,208.81 | 0.00 | 1,835,000.00 | 0.00 | 763.70 | 0.00 | 0.00 |
| **0.00** | **775,737.28** | **0.00** | **3,670,000.00** | **0.00** | **28,581.60** | **33,966.43** | **535,939.69** |
| 0.00 | 843,524.89 | 0.00 | 1,835,000.00 | 0.00 | 3,616.70 | 32,800.00 | 4,231,017.00 |
| 0.00 | 1,208.81 | 0.00 | 22,573.14 | 0.00 | 100,242.44 | 1,166.43 | 49,785.78 |
| **0.00** | **844,733.70** | **0.00** | **1,857,573.14** | **0.00** | **103,859.14** | **33,966.43** | **4,280,802.78** |
| 0.00 | -68,996.42 | 0.00 | 1,812,426.86 | 0.00 | -75,277.54 | 0.00 | -3,744,863.09 |

| Deloitte & Touche | | Deloitte Tax | | Deloitte FAS | | Dies & Hile, LLP | |
|---|---|---|---|---|---|---|---|
| 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,854.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 21,168.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 11,320.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 123.50 | 0.00 | 41,693.00 | 0.00 | 9,560.00 | 0.00 | 0.00 |
| 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 122,974.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 25,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 463,635.00 | 0.00 | 824,014.00 | 0.00 | 100,000.00 |
| 0.00 | 4,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 13,205.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 287,428.36 | 0.00 | 183,199.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 916,875.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 496,523.86 | 0.00 | 1,605,403.20 | 0.00 | 833,574.00 | 0.00 | 100,000.00 |
| 0.00 | 28,158.31 | 0.00 | 92,164.32 | 0.00 | 8,542.00 | 0.00 | 3,375.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 524,682.17 | 0.00 | 1,697,567.52 | 0.00 | 842,116.00 | 0.00 | 103,375.55 |
| 0.00 | 496,523.86 | 0.00 | 1,605,404.00 | 0.00 | 833,574.00 | 0.00 | 100,000.00 |
| 0.00 | 28,158.31 | 0.00 | 92,164.32 | 0.00 | 8,542.00 | 0.00 | 3,375.55 |
| 0.00 | 524,682.17 | 0.00 | 1,697,568.32 | 0.00 | 842,116.00 | 0.00 | 103,375.55 |
| 0.00 | 0.00 | 0.00 | -0.80 | 0.00 | 0.00 | 0.00 | 0.00 |

| Duane Morris | | Elzufon Austin | | Ferry & Joseph | | Foley Hoag | |
|---|---|---|---|---|---|---|---|
| 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 322.50 | 0.00 | 322.50 | 0.00 | 214.00 | 0.00 | 0.00 |
| 0.00 | 64.50 | 0.00 | 64.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6,926.50 | 21,763.50 | 0.00 | 14,837.00 | 17,293.50 | 298,749.75 | 0.00 | 0.00 |
| 472.50 | 17,232.00 | 0.00 | 16,759.50 | 2,861.50 | 175,943.00 | 0.00 | 0.00 |
| 2,227.50 | 20,980.00 | 0.00 | 18,752.50 | 2,360.00 | 28,911.00 | 0.00 | 0.00 |
| 12,600.50 | 33,316.00 | 0.00 | 20,715.50 | 1,045.50 | 81,061.00 | 0.00 | 0.00 |
| 0.00 | 264.00 | 0.00 | 264.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 652.00 | 1,168.00 | 0.00 | 516.00 | 0.00 | 444.00 | 0.00 | 0.00 |
| 67.50 | 460.50 | 0.00 | 393.00 | 590.00 | 18,402.50 | 0.00 | 0.00 |
| 5,713.00 | 12,721.50 | 0.00 | 7,008.50 | 2,882.00 | 80,882.50 | 0.00 | 3,365.00 |
| 692.00 | 5,130.00 | 0.00 | 4,438.00 | 1,675.00 | 90,989.50 | 0.00 | 0.00 |
| 0.00 | 1,155.00 | 0.00 | 1,155.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10,023.50 | 31,628.00 | 0.00 | 21,604.50 | 11,081.50 | 166,564.00 | 0.00 | 0.00 |
| 216.00 | 198,402.00 | 0.00 | 198,186.00 | 684.00 | 235,319.75 | 0.00 | 0.00 |
| 51,899.50 | 67,103.50 | 0.00 | 15,204.00 | 57,244.50 | 218,828.50 | 0.00 | 0.00 |
| 0.00 | 19,055.00 | 0.00 | 19,055.00 | 236.00 | 5,968.00 | 0.00 | 0.00 |
| 0.00 | 30,051.00 | 0.00 | 30,051.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,275.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,840.00 | 0.00 | 0.00 |
| 81,424.50 | 161,325.50 | 0.00 | 79,901.00 | 0.00 | 1,945.00 | 147,015.75 | 678,409.07 |
| 1,887.50 | 17,608.00 | 0.00 | 15,720.50 | 0.00 | 30.00 | 0.00 | 0.00 |
| 0.00 | 211.50 | 0.00 | 211.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 528.50 | 528.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 64.50 | 0.00 | 64.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 72,207.50 | 0.00 | 72,207.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 175,331.00 | 712,762.50 | 0.00 | 537,431.50 | 97,953.50 | 1,420,367.50 | 147,015.75 | 681,774.07 |
| 4,115.23 | 127,909.96 | 0.00 | 123,794.73 | 3,512.22 | 209,686.70 | 3,142.61 | 17,464.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **179,446.23** | **840,672.46** | **0.00** | **661,226.23** | **101,465.72** | **1,630,054.20** | **150,158.36** | **699,238.42** |
| 175,331.00 | 712,762.50 | 0.00 | 537,431.50 | 97,953.50 | 1,420,367.50 | 147,015.75 | 681,774.07 |
| 4,115.23 | 127,909.96 | 0.00 | 123,794.73 | 3,512.22 | 209,686.70 | 3,142.61 | 17,464.35 |
| **179,446.23** | **840,672.46** | **0.00** | **661,226.23** | **101,465.72** | **1,630,054.20** | **150,158.36** | **699,238.42** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Forman Perry | | Fragomen | | FTI Policano & Manzo | | Goodwin Procter | |
|---|---|---|---|---|---|---|---|
| 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,392.50 |
| 0.00 | 0.00 | 0.00 | 3,318,157.50 | 0.00 | 0.00 | 0.00 | 128,658.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134,389.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,775.00 |
| 0.00 | 0.00 | 0.00 | 50,175.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,365.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201,035.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 531,393.32 | 0.00 | 0.00 | 0.00 | 208,612.01 | 0.00 | 26,289.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750,279.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,545.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 842,737.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 534,758.32 | 0.00 | 3,368,332.50 | 0.00 | 208,612.01 | 0.00 | 2,381,101.75 |
| 0.00 | 14,321.74 | 0.00 | 331,332.36 | 0.00 | 55,896.15 | 0.00 | 51,215.48 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 549,080.06 | 0.00 | 3,699,664.86 | 0.00 | 264,508.16 | 0.00 | 2,432,317.23 |
| 0.00 | 605,274.32 | 0.00 | 3,368,332.50 | 0.00 | 208,612.01 | 0.00 | 2,354,812.75 |
| 0.00 | 14,321.74 | 0.00 | 331,332.36 | 0.00 | 55,896.15 | 0.00 | 52,963.78 |
| 0.00 | 619,596.06 | 0.00 | 3,699,664.86 | 0.00 | 264,508.16 | 0.00 | 2,407,776.53 |
| 0.00 | -70,516.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,540.70 |

| Hamilton Rabinovitz | | Hilsoft Notifications | | Holme Roberts | | Kirkland & Ellis | |
|---|---|---|---|---|---|---|---|
| 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 31st Quarter | Cumulative thru 31st Quarter | 33rd Quarter | Cumulative thru 33rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215,009.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 388,211.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,086.50 | 807,343.00 |
| 0.00 | 97,615.00 | 0.00 | 97,615.00 | 0.00 | 0.00 | 50,060.00 | 3,953,771.50 |
| 1,562.50 | 460,572.50 | 0.00 | 459,010.00 | 0.00 | 510.00 | 4,226.50 | 43,370,037.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 128,439.00 | 3,255,971.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,903.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,833.00 | 381,994.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,040.00 | 96,057.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,672.00 | 709,019.50 |
| 0.00 | 1,785.00 | 0.00 | 1,785.00 | 1,972.50 | 92,891.03 | 113,203.50 | 1,567,922.50 |
| 0.00 | 2,390.00 | 0.00 | 2,390.00 | 0.00 | 0.00 | 728.00 | 191,382.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171,493.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 236,234.00 | 3,765,483.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,400,093.57 | 2,043,651.00 | 12,350,969.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,213,724.00 | 12,153,809.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 505,225.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,420.50 | 756,682.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 647,735.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 62,139.00 | 1,366,237.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,310.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,124.50 |
| 0.00 | 487.50 | 0.00 | 487.50 | 407.00 | 32,880.50 | 3,113,343.50 | 36,996,072.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,562.50 | 562,850.00 | 0.00 | 561,287.50 | 2,379.50 | 8,526,375.10 | 6,993,800.50 | 123,895,764.00 |
| 0.00 | 14,093.16 | 0.00 | 14,093.16 | 4,685.54 | 864,522.43 | 2,316,977.21 | 41,088,187.73 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,562.50 | 576,943.16 | 0.00 | 575,380.66 | 7,065.04 | 9,390,897.53 | 9,310,777.71 | 164,983,951.73 |
| 1,562.50 | 562,850.00 | 0.00 | 561,287.50 | 2,379.50 | 8,676,035.25 | 6,993,800.50 | 123,895,764.00 |
| 0.00 | 14,093.16 | 0.00 | 14,093.16 | 4,685.54 | 867,568.05 | 2,316,977.21 | 41,088,187.73 |
| 1,562.50 | 576,943.16 | 0.00 | 575,380.66 | 7,065.04 | 9,543,603.30 | 9,310,777.71 | 164,983,951.73 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -152,705.77 | 0.00 | 0.00 |

| Klett Rooney | | Kramer Levin | | Lawson Lundell | | Latham & Watkins | |
|---|---|---|---|---|---|---|---|
| 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter |
| 0.00 | 215,009.50 | 0.00 | 526.50 | 0.00 | 526.50 | 0.00 | 0.00 |
| 0.00 | 388,211.00 | 0.00 | 2,391.00 | 0.00 | 2,391.00 | 0.00 | 0.00 |
| 0.00 | 806,256.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,903,711.50 | 18,666.50 | 355,438.00 | 0.00 | 336,771.50 | 0.00 | 0.00 |
| 0.00 | 43,365,811.00 | 0.00 | 1,794,664.50 | 0.00 | 1,794,664.50 | 0.00 | 0.00 |
| 0.00 | 3,127,532.50 | 0.00 | 23,635.50 | 0.00 | 23,635.50 | 0.00 | 0.00 |
| 0.00 | 163,903.00 | 608.00 | 365,165.00 | 0.00 | 364,557.00 | 0.00 | 0.00 |
| 0.00 | 380,161.50 | 0.00 | 2,059.50 | 0.00 | 2,059.50 | 0.00 | 0.00 |
| 0.00 | 95,017.50 | 0.00 | 10,232.50 | 0.00 | 10,232.50 | 0.00 | 0.00 |
| 0.00 | 699,347.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,454,719.00 | 7,855.50 | 195,071.50 | 0.00 | 187,216.00 | 0.00 | 0.00 |
| 0.00 | 190,654.00 | 0.00 | 722.00 | 0.00 | 722.00 | 0.00 | 0.00 |
| 0.00 | 171,493.00 | 0.00 | 6,279.50 | 0.00 | 6,279.50 | 0.00 | 0.00 |
| 0.00 | 3,529,249.00 | 14,641.50 | 360,922.50 | 0.00 | 346,281.00 | 0.00 | 0.00 |
| 0.00 | 10,307,318.00 | 0.00 | 81,995.00 | 0.00 | 81,995.00 | 0.00 | 98,603.83 |
| 0.00 | 10,940,085.00 | 163,001.00 | 734,057.00 | 0.00 | 571,056.00 | 0.00 | 0.00 |
| 0.00 | 505,225.00 | 0.00 | 370.00 | 0.00 | 370.00 | 0.00 | 0.00 |
| 0.00 | 742,262.00 | 11,224.00 | 79,875.50 | 0.00 | 68,651.50 | 0.00 | 0.00 |
| 0.00 | 647,735.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,304,098.50 | 0.00 | 136,917.50 | 0.00 | 136,917.50 | 0.00 | 0.00 |
| 0.00 | 2,310.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 79,124.50 | 0.00 | 9,304.00 | 0.00 | 9,304.00 | 0.00 | 0.00 |
| 0.00 | 33,882,729.00 | 0.00 | 312,072.00 | 0.00 | 312,072.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 116,901,963.50 | 215,996.50 | 4,471,699.00 | 0.00 | 4,255,702.50 | 0.00 | 98,603.83 |
| 0.00 | 38,771,210.52 | 5,645.60 | 287,087.03 | 0.00 | 281,441.43 | 0.00 | 9,949.27 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 767,867.00 |
| **0.00** | **155,673,174.02** | **221,642.10** | **4,758,786.03** | **0.00** | **4,537,143.93** | **0.00** | **876,420.10** |
| 0.00 | 116,901,963.50 | 215,996.50 | 4,406,156.00 | 0.00 | 4,190,159.50 | 0.00 | 98,603.83 |
| 0.00 | 38,771,210.52 | 5,645.60 | 287,084.03 | 0.00 | 281,438.43 | 0.00 | 9,949.27 |
| **0.00** | **155,673,174.02** | **221,642.10** | **4,693,240.03** | **0.00** | **4,471,597.93** | **0.00** | **108,553.10** |
| 0.00 | 0.00 | 0.00 | 65,546.00 | 0.00 | 65,546.00 | 0.00 | 767,867.00 |

| LEGC | | Legal Analysis Systems | | Lukins &Annis | | Lexecon | |
|---|---|---|---|---|---|---|---|
| 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 475.00 | 515,057.50 | 0.00 | 514,582.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 21,545.00 | 259,120.50 | 0.00 | 237,575.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 10,668.00 | 0.00 | 4,061.00 | 0.00 | 4,061.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 350.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 58,310.00 | 394,947.50 | 0.00 | 336,637.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 672,014.00 | 0.00 | 672,014.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 6,850.00 | 280,082.50 | 0.00 | 273,232.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 475.00 | 34,641.25 | 0.00 | 34,166.25 | 0.00 | 12,236.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 527,367.50 |
| 0.00 | 767,867.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 66,482.50 | 3,957,744.50 | 0.00 | 3,891,262.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 778,535.00 | 154,137.50 | 6,118,018.75 | 0.00 | 5,963,881.25 | 0.00 | 539,603.50 |
| 0.00 | 20,137.57 | 0.00 | 70,373.51 | 0.00 | 70,373.51 | 0.00 | 42,715.98 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,883.91 |
| **0.00** | **798,672.57** | **154,137.50** | **6,188,392.26** | **0.00** | **6,034,254.76** | **0.00** | **613,203.39** |
| 0.00 | 778,535.00 | 154,137.50 | 6,153,881.25 | 0.00 | 5,999,743.75 | 0.00 | 539,603.50 |
| 0.00 | 20,137.57 | 0.00 | 71,002.77 | 0.00 | 71,002.77 | 0.00 | 42,716.68 |
| **0.00** | **798,672.57** | **154,137.50** | **6,224,884.02** | **0.00** | **6,070,746.52** | **0.00** | **582,320.18** |
| 0.00 | 0.00 | 0.00 | -36,491.76 | 0.00 | -36,491.76 | 0.00 | 30,883.21 |

| Morrison & Foerster LLP | | Nelson Mullins[4] | | Ogilvy Renault LLP | | Orrick, Herington & Sutcliffe LLP | |
|---|---|---|---|---|---|---|---|
| 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter - CDN | Cumulative thru 33rd Quarter CDN | 33rd Quarter | Cumulative thru 33rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58,586.50 | 1,096.50 | 60,672.00 |
| 0.00 | 1,474,104.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 143,699.50 | 280.50 | 148,044.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,046.50 | 0.00 | 53,372.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,204.00 | 92,864.50 | 14,477.00 | 119,452.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89,764.00 | 6,262.50 | 102,335.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 163,083.75 | 29,678.00 | 9,879,130.00 | 782,923.00 | 11,160,630.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,170,894.00 | 25,435.50 | 3,715,117.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 267,210.50 | 25,946.75 | 307,464.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 630,627.50 | 444,157.00 | 1,426,920.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,474,104.22 | 0.00 | 163,083.75 | 32,882.00 | 14,385,823.00 | 1,300,578.75 | 17,094,008.50 |
| 0.00 | 20,720.24 | 0.00 | 81,785.02 | 211.78 | 228,830.44 | 44,857.50 | 1,858,940.38 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **1,494,824.46** | **0.00** | **244,868.77** | **33,093.78** | **14,614,653.44** | **1,345,436.25** | **18,952,948.88** |
| 0.00 | 1,474,104.22 | 0.00 | 163,083.75 | 32,882.00 | 14,385,820.00 | 1,300,578.75 | 17,094,005.50 |
| 0.00 | 20,720.24 | 0.00 | 81,785.02 | 211.78 | 228,830.44 | 44,857.50 | 1,858,940.36 |
| **0.00** | **1,494,824.46** | **0.00** | **244,868.77** | **33,093.78** | **14,614,650.44** | **1,345,436.25** | **18,952,945.86** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 3.02 |

| Pachulski Stang | | Philips, Goldman | | Perkins Coie LLP | | Day Pitney | |
|---|---|---|---|---|---|---|---|
| 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,888.50 |
| 147.00 | 1,227.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,881.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381,336.50 |
| 40,863.00 | 72,799.50 | 0.00 | 315.00 | 0.00 | 315.00 | 11,943.50 | 1,660,056.60 |
| 10,320.00 | 25,133.00 | 0.00 | 85.00 | 0.00 | 85.00 | 0.00 | 6,449.00 |
| 1,556.00 | 3,013.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,830.00 |
| 1,539.00 | 2,709.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 882.00 |
| 2,536.00 | 3,835.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,185.00 | 7,391.00 | 0.00 | 3,494.50 | 0.00 | 3,494.50 | 2,675.00 | 150,464.00 |
| 14,274.00 | 31,521.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,179.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201.00 |
| 5,224.50 | 5,224.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,325.50 |
| 23,979.50 | 63,743.00 | 0.00 | 37,102.50 | 0.00 | 37,102.50 | 10,421.50 | 3,618,478.10 |
| 46,262.00 | 94,455.50 | 0.00 | 14,852.50 | 0.00 | 14,852.50 | 0.00 | 41,393.00 |
| 481.50 | 5,419.00 | 0.00 | 850.00 | 0.00 | 850.00 | 0.00 | 185.50 |
| 647.50 | 968.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,247.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,541.25 | 5,196.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 160.50 | 317,092.75 | 0.00 | 316,932.25 | 0.00 | 316,932.25 | 0.00 | 11,459.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 153,716.03 | 639,729.00 | 0.00 | 373,631.75 | 0.00 | 373,631.75 | 25,040.00 | 5,968,255.70 |
| 137,556.03 | 291,180.30 | 0.00 | 21,182.54 | 0.00 | 21,182.54 | 53.36 | 532,968.24 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **291,272.78** | **930,909.30** | **0.00** | **394,814.29** | **0.00** | **394,814.29** | **25,093.36** | **6,501,223.94** |
| 153,716.75 | 639,729.00 | 0.00 | 373,631.75 | 0.00 | 373,631.75 | 25,040.00 | 5,956,342.20 |
| 137,556.03 | 291,180.30 | 0.00 | 21,182.54 | 0.00 | 18,417.99 | 53.36 | 532,967.49 |
| **291,272.78** | **930,909.30** | **0.00** | **394,814.29** | **0.00** | **392,049.74** | **25,093.36** | **6,489,309.69** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,764.55 | 0.00 | 11,914.25 |

| Piper Jaffray[3] | | PricewaterhouseCoopers LLP[5] | | PricewaterhouseCoopers LLP ASP | | PricewaterhouseCoopers LLP DAREX 2006 | |
|---|---|---|---|---|---|---|---|
| 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 39,027.07 | 108,072.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8,572.42 | 18,598.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 11,263.68 | 11,263.68 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21,115.22 | 26,221.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 466,932.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 432,835.57 | 1,753,754.68 | 0.00 | 0.00 | 0.00 | 148,991.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71,286.44 | 237,107.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 140,000.00 | 856,932.25 | 444,099.25 | 1,765,018.36 | 0.00 | 0.00 | 0.00 | 148,991.34 |
| 136.20 | 20,479.47 | 4,520.51 | 44,354.08 | 0.00 | 0.00 | 0.00 | 791.22 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **140,136.20** | **877,411.72** | **448,619.76** | **1,809,372.44** | **0.00** | **0.00** | **0.00** | **149,782.56** |
| 140,000.00 | 856,932.25 | 444,099.25 | 1,765,018.36 | 0.00 | 0.00 | 0.00 | 148,991.34 |
| 136.20 | 20,479.47 | 4,520.51 | 44,354.08 | 0.00 | 0.00 | 0.00 | 791.22 |
| **140,136.20** | **877,411.72** | **448,619.76** | **1,809,372.44** | **0.00** | **0.00** | **0.00** | **149,782.56** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| PricewaterhouseCoopers LLP DAREX 2007 | | PricewaterhouseCoopers LLP DAREX 2008 | | Protiviti | | Reed Smith | |
|---|---|---|---|---|---|---|---|
| 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,007.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 81,382.50 | 4,923,983.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,144.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,890.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,129.00 | 305,807.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 274,553.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,070.50 | 4,880,880.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 155,016.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,564,421.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70,624.50 | 3,839,276.25 |
| 36,647.48 | 36,647.48 | 51,264.56 | 51,264.56 | 0.00 | 149,994.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 36,647.48 | 36,647.48 | 51,264.56 | 51,264.56 | 0.00 | 149,994.00 | 167,206.50 | 16,989,409.75 |
| 78.81 | 78.81 | 40.00 | 40.00 | 0.00 | 17,492.95 | 41,537.15 | 1,930,949.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 237,794.83 |
| **36,726.29** | **36,726.29** | **51,304.56** | **51,304.56** | **0.00** | **167,486.95** | **208,743.65** | **19,158,154.14** |
| 36,647.48 | 36,647.48 | 51,264.56 | 51,264.56 | 0.00 | 149,994.00 | 167,206.50 | 16,985,372.75 |
| 78.81 | 78.81 | 40.00 | 40.00 | 0.00 | 17,492.95 | 41,537.15 | 1,939,203.93 |
| **36,726.29** | **36,726.29** | **51,304.56** | **51,304.56** | **0.00** | **167,486.95** | **208,743.65** | **18,924,576.68** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 233,577.46 |

| Alan B. Rich, Esq. | | Richardson Patrick | | Alexander M. Sanders, Jr. | | Saul Ewing | |
|---|---|---|---|---|---|---|---|
| 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 660.00 | 660.00 |
| 0.00 | 0.00 | 0.00 | 21,007.75 | 0.00 | 0.00 | 240.00 | 240.00 |
| 0.00 | 0.00 | 0.00 | 430.00 | 0.00 | 0.00 | 17,386.50 | 17,386.50 |
| 0.00 | 0.00 | 0.00 | 4,842,600.50 | 0.00 | 0.00 | 420.00 | 420.00 |
| 0.00 | 0.00 | 0.00 | 19,144.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| 0.00 | 0.00 | 0.00 | 4,890.00 | 0.00 | 0.00 | 4,111.00 | 4,111.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| 5,405.00 | 11,557.50 | 0.00 | 295,678.50 | 0.00 | 0.00 | 838.50 | 838.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,794.50 | 5,794.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 274,553.50 | 0.00 | 0.00 | 1,380.00 | 1,380.00 |
| 0.00 | 0.00 | 0.00 | 4,875,809.50 | 0.00 | 0.00 | 15,592.50 | 15,592.50 |
| 123,280.00 | 289,398.00 | 0.00 | 0.00 | 22,320.00 | 59,830.00 | 21,120.00 | 21,120.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 46,632.50 | 92,920.00 | 0.00 | 155,016.25 | 2,700.00 | 6,840.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,564,421.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 3,768,651.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 175,317.50 | 393,875.50 | 0.00 | 16,822,203.25 | 25,020.00 | 66,670.00 | 68,383.00 | 68,383.00 |
| 15,682.72 | 35,384.78 | 0.00 | 1,889,412.41 | 747.20 | 3,052.69 | 8.10 | 8.10 |
| 0.00 | 0.00 | 0.00 | 3,768,651.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| **191,000.22** | **429,260.28** | **0.00** | **22,480,267.41** | **25,767.20** | **69,722.69** | **68,391.10** | **68,391.10** |
| 175,317.50 | 393,875.50 | 0.00 | 16,818,166.25 | 25,020.00 | 66,670.00 | 68,383.00 | 68,383.00 |
| 15,682.72 | 35,384.78 | 0.00 | 1,897,666.78 | 747.20 | 3,052.69 | 8.10 | 8.10 |
| **191,000.22** | **429,260.28** | **0.00** | **18,715,833.03** | **25,767.20** | **69,722.69** | **68,391.10** | **68,391.10** |
| 0.00 | 0.00 | 0.00 | 3,764,434.38 | 0.00 | 0.00 | 0.00 | 0.00 |

| Warren Smith & Assoc., P.C. | | Socha,Perczak, Setter & Anderson | | Scott Law Firm | | Speights & Runyan | |
|---|---|---|---|---|---|---|---|
| 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,495.50 | 12,093.00 | 0.00 | 6,152.50 | 0.00 | 8,341.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 166,118.00 | 0.00 | 0.00 | 0.00 | 37,510.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 46,287.50 | 0.00 | 0.00 | 0.00 | 4,140.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 56,781.50 | 1,535,379.52 | 0.00 | 0.00 | 0.00 | 1,437,363.02 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 58,277.00 | 1,547,472.52 | 0.00 | 218,558.00 | 0.00 | 1,445,704.52 | 0.00 | 41,650.00 |
| 716.34 | 22,112.34 | 0.00 | 19,702.06 | 0.00 | 2,305.49 | 0.00 | 2,305.49 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 58,993.34 | 1,569,584.86 | 0.00 | 238,260.06 | 0.00 | 1,448,010.01 | 0.00 | 43,955.49 |
| 58,277.00 | 1,547,472.52 | 0.00 | 80,467.50 | 0.00 | 1,445,704.52 | 0.00 | 218,013.00 |
| 716.34 | 22,112.34 | 0.00 | 16,158.32 | 0.00 | 2,305.49 | 0.00 | 0.00 |
| 58,993.34 | 1,569,584.86 | 0.00 | 96,625.82 | 0.00 | 1,448,010.01 | 0.00 | 218,013.00 |
| 0.00 | 0.00 | 0.00 | 141,634.24 | 0.00 | 0.00 | 0.00 | -174,057.51 |

| Steptoe & Johnson | | Stroock & Stroock | | William Sullivan | | Swidler Berlin | |
|---|---|---|---|---|---|---|---|
| 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter |
| 0.00 | 131,146.02 | 0.00 | 133,031.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 77,404.00 | 0.00 | 91,779.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 182,007.00 | 6,350.50 | 196,561.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 987,465.00 | 45,977.00 | 1,106,737.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,345,969.50 | 202.50 | 2,355,914.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 534,589.50 | 32,249.00 | 592,215.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,007,102.50 | 77,015.50 | 2,196,712.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 232,894.50 | 8,775.00 | 243,289.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 136,992.00 | 2,362.50 | 143,859.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,700.00 | 673,114.50 | 25,750.00 | 740,095.00 | 0.00 | 9,079.00 | 0.00 | 0.00 |
| 0.00 | 113,965.50 | 5,674.50 | 130,754.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,157.50 | 0.00 | 8,157.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 804,333.50 | 55,669.00 | 936,125.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 824,597.50 | 50,757.50 | 749,162.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,068,024.50 | 318,918.50 | 1,889,656.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 38,241.50 | 337.50 | 40,863.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 483,390.00 | 2,188.50 | 487,213.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10,666.50 | 118,668.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 183,744.30 | 21,691.25 | 231,259.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 461,478.00 | 270.00 | 484,282.00 | 0.00 | 0.00 | 0.00 | 80,467.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500,095.52 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 10,477.50 | 0.00 | 10,477.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12,366.50 | 11,423,762.82 | 654,188.75 | 12,768,145.32 | 0.00 | 1,509,174.52 | 0.00 | 80,467.50 |
| 69.00 | 2,358,672.28 | 16,935.11 | 2,402,259.22 | 0.00 | 16,158.32 | 0.00 | 16,158.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 777.50 |
| **12,435.50** | **13,782,435.10** | **671,123.86** | **15,170,404.54** | **0.00** | **1,525,332.84** | **0.00** | **97,403.32** |
| 12,366.50 | 11,423,762.82 | 654,188.75 | 12,768,145.32 | 0.00 | 1,509,174.52 | 0.00 | 218,013.00 |
| 69.00 | 2,358,672.28 | 16,935.11 | 2,402,259.22 | 0.00 | 16,158.32 | 0.00 | 3,383.40 |
| **12,435.50** | **13,782,435.10** | **671,123.86** | **15,170,404.54** | **0.00** | **1,525,332.84** | **0.00** | **221,396.40** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -123,993.08 |

| L. Tersigni | | Towers | | Tre Angeli | | Venable LLP | |
|---|---|---|---|---|---|---|---|
| 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative Thru 33rd Quarter | 31st, 32nd, 33rd Quarters | Cumulative thru 33rd Quarter |
| 0.00 | 131,146.02 | 0.00 | 0.00 | 0.00 | 8,247.50 | 0.00 | 0.00 |
| 0.00 | 77,404.00 | 0.00 | 0.00 | 0.00 | 3,990.00 | 0.00 | 0.00 |
| 0.00 | 182,007.00 | 0.00 | 0.00 | 0.00 | 95,204.50 | 0.00 | 0.00 |
| 0.00 | 987,465.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,345,969.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 534,589.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,007,102.50 | 0.00 | 0.00 | 0.00 | 201,066.75 | 0.00 | 0.00 |
| 0.00 | 232,894.50 | 0.00 | 0.00 | 0.00 | 333,294.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,252.00 | 9,080.50 | 9,080.50 |
| 0.00 | 136,992.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 671,414.50 | 0.00 | 0.00 | 0.00 | 143,025.75 | 0.00 | 0.00 |
| 0.00 | 113,965.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,157.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 804,333.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 824,597.50 | 0.00 | 0.00 | 0.00 | 374,409.25 | 697,833.50 | 697,833.50 |
| 0.00 | 1,068,024.50 | 0.00 | 0.00 | 0.00 | 577,738.50 | 0.00 | 0.00 |
| 0.00 | 38,241.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 483,390.00 | 0.00 | 0.00 | 0.00 | 4,725.00 | 0.00 | 0.00 |
| 0.00 | 108,002.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 183,744.30 | 0.00 | 0.00 | 0.00 | 43,296.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,306,863.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 461,478.00 | 0.00 | 183,436.50 | 130,000.00 | 407,635.00 | 2,380.00 | 2,380.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,316.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,074,105.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,322.50 | 5,490.00 | 0.00 | 429,387.25 | 0.00 | 0.00 |
| 0.00 | 10,477.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 11,411,396.32 | 0.00 | 188,926.50 | 130,000.00 | 5,022,557.00 | 709,294.00 | 709,294.00 |
| 0.00 | 2,358,603.28 | 0.00 | 3,383.40 | 514.13 | 28,508.98 | 6,405.06 | 6,405.06 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215,331.50 | 0.00 | 0.00 |
| **0.00** | **13,769,999.60** | **1,322.50** | **192,309.90** | **130,514.13** | **5,266,397.48** | **715,699.06** | **715,699.06** |
| 0.00 | 11,411,396.32 | 1,322.50 | 188,926.50 | 130,000.00 | 4,659,004.50 | 709,294.00 | 709,294.00 |
| 0.00 | 2,358,603.28 | 0.00 | 3,383.40 | 514.13 | 31,862.46 | 6,405.06 | 6,405.06 |
| **0.00** | **13,769,999.60** | **1,322.50** | **192,309.90** | **130,514.13** | **4,690,866.96** | **715,699.06** | **715,699.06** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 575,530.52 | 0.00 | 0.00 |

| Wachtell Lipton | | Wallace King[7] | | Woodcook Washburn | | Total Cumulative Thru | |
| 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | TOTAL 33rd Quarter | 33rd Quarter |
|---|---|---|---|---|---|---|---|
| 0.00 | 133,031.02 | 0.00 | 0.00 | 0.00 | 0.00 | 976,800.50 | 6,328,597.58 |
| 0.00 | 91,509.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,590.50 | 1,350,797.60 |
| 0.00 | 182,917.00 | 0.00 | 0.00 | 0.00 | 0.00 | 69,407.07 | 3,369,382.76 |
| 0.00 | 1,023,061.00 | 0.00 | 0.00 | 0.00 | 0.00 | 601,732.42 | 17,958,276.20 |
| 0.00 | 2,350,389.50 | 0.00 | 0.00 | 0.00 | 0.00 | 108,554.00 | 119,446,551.25 |
| 0.00 | 551,397.50 | 0.00 | 0.00 | 0.00 | 0.00 | 223,914.50 | 9,400,002.29 |
| 0.00 | 2,060,572.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170,166.24 | 12,773,032.71 |
| 0.00 | 232,894.50 | 0.00 | 0.00 | 0.00 | 0.00 | 57,411.69 | 3,718,615.29 |
| 0.00 | 0.00 | 0.00 | 5,760.00 | 0.00 | 1,120.00 | 17,045.00 | 701,051.28 |
| 0.00 | 136,992.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,099.50 | 2,306,436.50 |
| 0.00 | 688,990.50 | 0.00 | 6,606.00 | 0.00 | 3,006.25 | 267,830.18 | 9,452,049.08 |
| 0.00 | 120,795.50 | 0.00 | 0.00 | 0.00 | 0.00 | 47,505.50 | 1,532,131.55 |
| 0.00 | 8,157.50 | 0.00 | 0.00 | 0.00 | 0.00 | 252,957.86 | 4,042,394.04 |
| 0.00 | 856,751.50 | 0.00 | 0.00 | 0.00 | 0.00 | 472,707.73 | 13,972,116.69 |
| 0.00 | 668,473.50 | 0.00 | 0.00 | 0.00 | 182,846.50 | 4,704,320.70 | 89,208,907.95 |
| 0.00 | 1,368,195.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192,023.16 | 44,347,799.96 |
| 0.00 | 38,241.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,347.50 | 1,264,289.50 |
| 0.00 | 485,025.00 | 0.00 | 0.00 | 0.00 | 54,579.50 | 58,445.60 | 5,751,985.30 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,765.50 | 1,549,848.00 |
| 0.00 | 203,494.30 | 0.00 | 0.00 | 0.00 | 0.00 | 260,832.54 | 5,840,498.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,915.00 | 4,175,286.93 |
| 0.00 | 0.00 | 0.00 | 61,486.50 | 0.00 | 0.00 | 6,233.00 | 6,425,917.86 |
| 0.00 | 465,490.50 | 0.00 | 0.00 | 7,611.00 | 7,611.00 | 4,001,529.99 | 97,741,089.76 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 579,416.61 | 8,767,847.59 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61,493.50 | 4,668,999.33 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 98,985.44 | 2,314,011.57 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 132,935.50 | 10,155,874.40 |
| 0.00 | 10,477.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,709,925.66 |
| 0.00 | 11,676,855.82 | 0.00 | 73,852.50 | 0.00 | 249,163.25 | 16,414,966.73 | 491,273,716.63 |
| 0.00 | 2,377,967.76 | 0.00 | 37,648.42 | 950.00 | 2,875.25 | 3,040,658.69 | 105,562,272.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,866,469.78 |
| **0.00** | **14,054,823.58** | **0.00** | **111,500.92** | **8,561.00** | **252,038.50** | **19,455,625.42** | **603,702,458.53** |
| 0.00 | 11,676,855.82 | 0.00 | 73,852.50 | 7,611.00 | 249,163.25 | 16,414,963.49 | 485,118,392.27 |
| 0.00 | 3,383.40 | 0.00 | 37,648.42 | 950.00 | 28,042.55 | 3,040,658.69 | 102,822,185.35 |
| **0.00** | **11,680,239.22** | **0.00** | **111,500.92** | **8,561.00** | **277,205.80** | **19,455,622.18** | **587,940,577.62** |
| 0.00 | 2,374,584.36 | 0.00 | 0.00 | 0.00 | -25,167.30 | 3.24 | -15,761,880.91 |

[1]Amounts represent the total fees and expenses by Project Category reported to us.

Due to some Project Category discrepancies Project Category
totals do not always match fee application totals.

"Amounts represent the total fees and expenses requested as set forth in the fee application.

"Category amounts are measured in hours; totals are dollar values for the flat fees requested for the quarter.

"Category amounts in "OTHER" for Nelson Mullins represent fees for environmental projects.

"Amounts for PricewaterhouseCoopers reflect a 55% reduction in standard fees billed with regard to
general audit work performed. PricewaterhouseCoopers bills 65% of its standard fees for those activities
related to the federally required portion of the audit under the Sarbanes Oxley Act.

6 Expense totals for Stroock include fees and costs of Navigant Consulting

7 Fee application amounts for Wallace King reflect a 40% reduction for time spent with regard to the Honeywell litigation.