# EXHIBIT 3

# WR Grace & Co. et al

Total number of parties: 637

## Exhibit 3 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 35342 | AAMJIWNAANG BAND 172, PLAIN, CHRISTOPHER CHIEF, 978 TASHMOO AVENUE, SARNIA, ON, N7T 7H5 CANADA | USPS Express Mail |
| 35342 | ABEGWEIT BAND 001, FRANCIS, BRIAN CHIEF, PO BOX 36, MOUNT STEWART, PE, C0A 1T0 CANADA | USPS Express Mail |
| 35342 | ABÉNAKIS DE WÔLINAK BAND 071, BERNARD, RAYMOND CHIEF, 10120 RUE KOLIPAIO, BÉCANCOUR, QC, G0X 1B0 CANADA | USPS Express Mail |
| 35342 | ACADIA BAND 018, ROBINSON, DEBORAH CHIEF, 10526 HIGHWAY 3, YARMOUTH, NS, B5A 4A8 CANADA | USPS Express Mail |
| 35342 | ACHO DENE KOE BAND 758, DENERON, HARRY CHIEF, GENERAL DELIVERY, FORT LIARD, NT, X0E 0A0 CANADA | USPS Express Mail |
| 35342 | ADAMS LAKE BAND 684, LEON, NELSON F CHIEF, PO BOX 588, CHASE, BC, V0E 1M0 CANADA | USPS Express Mail |
| 35342 | AHOUSAHT BAND 659, GENERAL DELIVERY, AHOUSAHT, BC, V0R 1A0 CANADA | USPS Express Mail |
| 35342 | AHTAHKAKOOP BAND 406, AHENAKEW, LARRY DAVIS CHIEF, PO BOX 220, SHELL LAKE, SK, S0J 2G0 CANADA | USPS Express Mail |
| 35342 | AITCHELITZ BAND 558, GEORGE, JIMMY ADAM CHIEF, 8150 AITKEN ROAD, CHILLIWACK, BC, V2R 4H5 CANADA | USPS Express Mail |
| 35342 | AKISQ`NUK FIRST NATION BAND 604, TENEESE, WILFRED CHIEF, PO BOX 130, WINDERMERE, BC, V0B 2L0 CANADA | USPS Express Mail |
| 35342 | AKLAVIK BAND 755, FURLONG, BERT CHARLES CHIEF, PO BOX 118, AKLAVIK, NT, X0E 0A0 CANADA | USPS Express Mail |
| 35342 | ALBANY BAND 142, PO BOX 1, FORT ALBANY, ON, P0L 1H0 CANADA | USPS Express Mail |
| 35342 | ALDERVILLE FIRST NATION BAND 160, MARSDEN, JAMES R CHIEF, PO BOX 46, ROSENEATH, ON, K0K 2X0 CANADA | USPS Express Mail |
| 35342 | ALEXANDER BAND 438, ARCAND, RAYMOND HECTOR CHIEF, PO BOX 3419, MORINVILLE, AB, T8R 1S3 CANADA | USPS Express Mail |
| 35342 | ALEXANDRIA BAND 709, BAPTISTE, DORIS CHIEF, 7 - 423 ELLIOT ST, QUESNEL, BC, V2J 1Y6 CANADA | USPS Express Mail |
| 35342 | ALEXIS CREEK BAND 710, CHARLEYBOY, ERVIN CHIEF, PO BOX 69, CHILANKO FORKS, BC, V0L 1H0 CANADA | USPS Express Mail |
| 35342 | ALEXIS NAKOTA SIOUX NATION BAND 437, ALEXIS, CAMERON CHIEF, PO BOX 7, GLENEVIS, AB, T0E 0X0 CANADA | USPS Express Mail |
| 35342 | ALGONQUINS OF BARRIERE LAKE BAND 074, RATT, CASEY CHIEF, GENERAL DELIVERY, RAPID LAKE, QC, J0W 2C0 CANADA | USPS Express Mail |
| 35342 | ALGONQUINS OF PIKWAKANAGAN BAND 163, WHITEDUCK, KIRBY JAMES CHIEF, PO BOX 100, GOLDEN LAKE, ON, K0J 1X0 CANADA | USPS Express Mail |
| 35342 | ANIMBIIGOO ZAAGI`IGAN ANISHINAABEK BAND 194, METANSININE, YVETTE MARIE CHIEF, PO BOX 120, BEARDMORE, ON, P0T 2G0 CANADA | USPS Express Mail |
| 35342 | ANISHINABE OF WAUZHUSHK ONIGUM BAND 153, SKEAD, KENNETH ROY CHIEF, PO BOX 1850, KENORA, ON, P9N 3X8 CANADA | USPS Express Mail |
| 35342 | ANISHNAABEG OF NAONGASHIING BAND 125, BIG GEORGE, WESLEY ALLEN CHIEF, GENERAL DELIVERY, MORSON, ON, P0W 1J0 CANADA | USPS Express Mail |
| 35342 | ANNAPOLIS VALLEY BAND 020, TONEY, JOHN JAMES BRIAN CHIEF, PO BOX 89, CAMBRIDGE STATION, NS, B0P 1G0 CANADA | USPS Express Mail |
| 35342 | AROLAND BAND 242, KASHKEESH, ABEL SAMUEL CHIEF, PO BOX 10, AROLAND, ON, P0T 1B0 CANADA | USPS Express Mail |
| 35342 | ASHCROFT BAND 685, BLAIN, GREG CHIEF, PO BOX 440, ASHCROFT, BC, V0K 1A0 CANADA | USPS Express Mail |
| 35342 | ATHABASCA CHIPEWYAN FIRST NATION BAND 463, ADAM, ALLAN (YIYO) B CHIEF, PO BOX 366, FORT CHIPEWYAN, AB, T0P 1B0 CANADA | USPS Express Mail |
| 35342 | ATIKAMEKW D`OPITCIWAN BAND 079, MÉQUISH, PAUL CHIEF, CP 135, OBEDJIWAN, QC, G0W 3B0 CANADA | USPS Express Mail |
| 35342 | ATTAWAPISKAT BAND 143, OKIMAW-HALL, MARIE THERESA CHIEF, PO BOX 248, ATTAWAPISKAT, ON, P0L 1A0 CANADA | USPS Express Mail |
| 35342 | AUNDECK-OMNI-KANING BAND 180, MADAHBEE, MERVIN PATRICK CHIEF, PO BOX 21, RR 1, LITTLE CURRENT, ON, P0P 1K0 CANADA | USPS Express Mail |
| 35342 | BARREN LANDS BAND 308, HALKETT, RUSSELL CHIEF, GENERAL DELIVERY, BROCHET, MB, R0B 0B0 CANADA | USPS Express Mail |

## Exhibit 3 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 35342 | BATCHEWANA FIRST NATION BAND 198, SAYERS, DEAN CHIEF, 236 FRONTENAC STREET, SAULT STE MARIE, ON, P6A 5K9 CANADA | USPS Express Mail |
| 35344 | BATCHEWANA FIRST NATION BAND 198, SAYERS, DEAN CHIEF, 236 FRONTENAC STREET, SAULT STE MARIE, ON, P6A 5K9 CANADA | USPS Express Mail |
| 35342 | BEAR RIVER BAND 021, MEUSE, THERESA MARIE CHIEF, PO BOX 210, BEAR RIVER, NS, B0S 1B0 CANADA | USPS Express Mail |
| 35342 | BEARDY`S AND OKEMASIS BAND 369, GAMBLE, RICHARD JOHN NAPOLEON CHIEF, PO BOX 340, DUCK LAKE, SK, S0K 1J0 CANADA | USPS Express Mail |
| 35342 | BEARSKIN LAKE BAND 207, MCKAY, RODDY ANNANIAS CHIEF, GENERAL DELIVERY, BEARSKIN LAKE, ON, P0V 1E0 CANADA | USPS Express Mail |
| 35342 | BEAUSOLEIL BAND 141, MONAGUE JR , RODNEY CHIEF, GENERAL DELIVERY, CEDAR POINT, ON, L0K 1C0 CANADA | USPS Express Mail |
| 35342 | BEAVER FIRST NATION BAND 445, KIDNEY, HENRY FRANCIS CHIEF, PO BOX 2700, HIGH LEVEL, AB, T0H 1Z0 CANADA | USPS Express Mail |
| 35342 | BEAVER LAKE CREE NATION BAND 460, LAMEMAN, ALPHONSE CHIEF, PO BOX 960, LAC LA BICHE, AB, T0A 2C0 CANADA | USPS Express Mail |
| 35342 | BEECHER BAY BAND 640, CHIPPS, ARTHUR (RUSS) CHIEF, 4901B EAST SOOKE ROAD, RR 6 SOOKE, BC, V0S 1N0 CANADA | USPS Express Mail |
| 35342 | BEHDZI AHDA FIRST NATION BAND 771, KOCHON, RICHARD PERCY CHIEF, PO BOX 53, COLVILLE LAKE, NT, X0E 0L0 CANADA | USPS Express Mail |
| 35342 | BERENS RIVER BAND 266, KEMP, GEORGE CHIEF, GENERAL DELIVERY, BERENS RIVER, MB, R0B 0A0 CANADA | USPS Express Mail |
| 35342 | BETSIAMITES BAND 085, PICARD, RAPHAËL CHIEF, 2 RUE ASHINI, CP 40, BETSIAMITES, QC, G0H 1B0 CANADA | USPS Express Mail |
| 35342 | BIG GRASSY BAND 124, COMEGAN, ALBERT CHIEF, PO BOX 414, MORSON, ON, P0W 1J0 CANADA | USPS Express Mail |
| 35342 | BIG ISLAND LAKE CREE NATION BAND 399, SEESEEMOPEWEIN (SUNDOWN), ERNEST CHIEF, PO BOX 309, PIERCELAND, SK, S0M 2K0 CANADA | USPS Express Mail |
| 35342 | BIG RIVER BAND 404, MORIN, DAVID MORIN CHIEF, PO BOX 519, DEBDEN, SK, S0J 0S0 CANADA | USPS Express Mail |
| 35342 | BIGSTONE CREE NATION BAND 458, GLADUE, FRANCIS CHIEF, PO BOX 960, DESMARAIS, AB, T0G 2K0 CANADA | USPS Express Mail |
| 35342 | BIINJITIWAABIK ZAAGING ANISHINAABEK BAND 197, LESPERANCE, VICTOR MICHAEL JR CHIEF, GENERAL DELIVERY, MACDIARMID, ON, P0T 2B0 CANADA | USPS Express Mail |
| 35342 | BINGWI NEYAASHI ANISHINAABEK BAND 196, GLADU, PAUL CHIEF, 146 COURT STREET SOUTH, THUNDER BAY, ON, P7B 2X6 CANADA | USPS Express Mail |
| 35342 | BIRCH NARROWS FIRST NATION BAND 403, SYLVESTER, ROBERT JASON CHIEF, GENERAL DELIVERY, TURNOR LAKE, SK, S0M 3E0 CANADA | USPS Express Mail |
| 35342 | BIRDTAIL SIOUX BAND 284, CHALMERS, KENNETH BRYCE CHIEF, PO BOX 22, BEULAH, MB, R0M 0B0 CANADA | USPS Express Mail |
| 35342 | BLACK LAKE BAND 359, THROASSIE, FREDERICK CHIEF, PO BOX 27, BLACK LAKE, SK, S0J 0H0 CANADA | USPS Express Mail |
| 35342 | BLOOD BAND 435, WEASEL HEAD, CHARLIE JR CHIEF, PO BOX 60, STANDOFF, AB, T0L 1Y0 CANADA | USPS Express Mail |
| 35342 | BLOODVEIN BAND 267, COOK, CRAIG D CHIEF, GENERAL DELIVERY, BLOODVEIN, MB, R0C 0J0 CANADA | USPS Express Mail |
| 35342 | BLUEBERRY RIVER FIRST NATIONS BAND 547, YAHEY, NORMAN CHIEF, PO BOX 3009, BUICK, BC, V0C 2R0 CANADA | USPS Express Mail |
| 35342 | BONAPARTE BAND 686, RETASKET, MIKE CHIEF, PO BOX 669, CACHE CREEK, BC, V0K 1H0 CANADA | USPS Express Mail |
| 35342 | BOOTHROYD BAND 700, CAMPBELL, PHILLIP DWAYNE CHIEF, PO BOX 295, BOSTON BAR, BC, V0K 1C0 CANADA | USPS Express Mail |
| 35342 | BOSTON BAR FIRST NATION BAND 701, O`DONAGHEY, DOLORES MARIE CHIEF, PO BOX 369, BOSTON BAR, BC, V0K 1C0 CANADA | USPS Express Mail |
| 35342 | BRIDGE RIVER BAND 590, TERRY, SAUL CHIEF, PO BOX 190, LILLOOET, BC, V0K 1V0 CANADA | USPS Express Mail |
| 35342 | BROKENHEAD OJIBWAY NATION BAND 261, CHIEF, DEBORAH (DEBBIE) GRACE CHIEF, GENERAL DELIVERY, SCANTERBURY, MB, R0E 1W0 CANADA | USPS Express Mail |
| 35342 | BRUNSWICK HOUSE BAND 228, OJEEBAH, RENE CHIEF, PO BOX 1178, CHAPLEAU, ON, P0M 1K0 CANADA | USPS Express Mail |
| 35342 | BUCTOUCHE BAND 004, SIMON, ANN MARY CHIEF, 9 RESERVE ROAD, BUCTOUCHE RESERVE, NB, E4S 4G2 CANADA | USPS Express Mail |
| 35344 | BUCTOUCHE BAND 004, SIMON, ANN MARY CHIEF, 9 RESERVE ROAD, BUCTOUCHE RESERVE, NB, E4S 4G2 CANADA | USPS Express Mail |
| 35342 | BUFFALO POINT FIRST NATION BAND 265, THUNDER, JOHN CHIEF, PO BOX 1037, BUFFALO POINT, MB, R0A 2W0 CANADA | USPS Express Mail |

## Exhibit 3 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 35342 | BUFFALO RIVER DENE NATION BAND 398, CHINALQUAY, LOUIS RAYMOND CHIEF, GENERAL DELIVERY, DILLON, SK, S0M 0S0 CANADA | USPS Express Mail |
| 35342 | BUNIBONIBEE CREE NATION BAND 301, COLON, BAILEY CHIEF, GENERAL DELIVERY, OXFORD HOUSE, MB, R0B 1C0 CANADA | USPS Express Mail |
| 35342 | BURNS LAKE BAND 619, CHARLIE, ROBERT CHIEF, BAG 9000, BURNS LAKE, BC, V0J 1E0 CANADA | USPS Express Mail |
| 35342 | BURNT CHURCH BAND 005, DEDAM, JOSEPH WILBUR CHIEF, 620 BAYVIEW DRIVE, BURNT CHURCH, NB, E9G 2A8 CANADA | USPS Express Mail |
| 35342 | BURRARD BAND 549, GEORGE-WILSON, LEAH DOLORES CHIEF, 3075 TAKAYA DRIVE, NORTH VANCOUVER, BC, V7H 2V6 CANADA | USPS Express Mail |
| 35342 | CALDWELL BAND 165, HILLIER, LOUISE CHIEF, 10297 TALBOT ROAD, BLENHEIM, ON, N0P 1A0 CANADA | USPS Express Mail |
| 35342 | CAMPBELL RIVER BAND 622, POLLARD, ROBERT CHIEF, 1400 WEIWAIKUM ROAD, CAMPBELL RIVER, BC, V9W 5W8 CANADA | USPS Express Mail |
| 35342 | CANIM LAKE BAND 713, ARCHIE, MIKE CHIEF, PO BOX 1030, 100 MILE HOUSE, BC, V0K 2E0 CANADA | USPS Express Mail |
| 35342 | CANOE CREEK BAND 723, ADAM, HILLARY (HANK) CHIEF, GENERAL DELIVERY, DOG CREEK, BC, V0L 1J0 CANADA | USPS Express Mail |
| 35342 | CANOE LAKE CREE FIRST NATION BAND 394, LARIVIERE, JOSEPH GUY CHIEF, GENERAL DELIVERY, CANOE NARROWS, SK, S0M 0K0 CANADA | USPS Express Mail |
| 35342 | CANUPAWAKPA DAKOTA FIRST NATION BAND 289, BROWN, FRANK CHIEF, PO BOX 146, PIPESTONE, MB, R0M 1T0 CANADA | USPS Express Mail |
| 35342 | CAPE MUDGE BAND 623, DICK SR., RALPH CHIEF, PO BOX 220, QUATHIASKI COVE, BC, V0P 1N0 CANADA | USPS Express Mail |
| 35342 | CARCROSS/TAGISH FIRST NATIONS BAND 491, WEDGE, MARK CHIEF, PO BOX 130, CARCROSS, YT, Y0B 1B0 CANADA | USPS Express Mail |
| 35342 | CARRY THE KETTLE BAND 378, KENNEDY, KENNETH BARRY CHIEF, PO BOX 57, SINTALUTA, SK, S0G 4N0 CANADA | USPS Express Mail |
| 35342 | CAT LAKE BAND 216, WESLEY, RONALD LEE CHIEF, PO BOX 81, CAT LAKE, ON, P0V 1J0 CANADA | USPS Express Mail |
| 35342 | CAYOOSE CREEK BAND 591, REDAN, PERRY CHIEF, PO BOX 484, LILLOOET, BC, V0K 1V0 CANADA | USPS Express Mail |
| 35342 | CHAMPAGNE AND AISHIHIK FIRST NATIONS BAND 507, STRAND, DIANE CHIEF, PO BOX 5309, HAINES JUNCTION, YT, Y0B 1L0 CANADA | USPS Express Mail |
| 35342 | CHAPEL ISLAND FIRST NATION BAND 022, PO BOX 538, CHAPEL ISLAND, NS, B0E 3B0 CANADA | USPS Express Mail |
| 35342 | CHAPLEAU CREE FIRST NATION BAND 221, CORSTON, KEITH DOUGLAS CHIEF, PO BOX 400, CHAPLEAU, ON, P0M 1K0 CANADA | USPS Express Mail |
| 35342 | CHAPLEAU OJIBWAY BAND 229, STEPHENS, ANITA CHIEF, PO BOX 279, CHAPLEAU, ON, P0M 1K0 CANADA | USPS Express Mail |
| 35342 | CHAWATHIL BAND 583, JOHN, RONALD GREGORY CHIEF, 4-60814 LOUGHEED HIGHWAY, HOPE, BC, V0X 1L3 CANADA | USPS Express Mail |
| 35342 | CHEAM BAND 584, DOUGLAS, SID CHIEF, 52130 OLD YALE ROAD, ROSEDALE, BC, V0X 1X0 CANADA | USPS Express Mail |
| 35342 | CHEHALIS BAND 559, CHARLIE, WILLIAM THEODORE CHIEF, 4690 SALISH WAY, CHEHALIS ROAD, AGASSIZ, BC, V0M 1A1 CANADA | USPS Express Mail |
| 35342 | CHEMAINUS FIRST NATION BAND 641, SEYMOUR, C J (PETER) CHIEF, 12611-A TRANS CANADA HIGHWAY, LADYSMITH, BC, V9G 1M5 CANADA | USPS Express Mail |
| 35342 | CHEMAWAWIN CREE NATION BAND 309, EASTER, CLARENCE CHIEF, PO BOX 9, EASTERVILLE, MB, R0C 0V0 CANADA | USPS Express Mail |
| 35342 | CHESLATTA CARRIER NATION BAND 620, LEWEEN, CORRINA CHIEF, PO BOX 909, BURNS LAKE, BC, V0J 1E0 CANADA | USPS Express Mail |
| 35342 | CHINIKI BAND 433, POUCETTE, CLIFFORD CHIEF, PO BOX 40, MORLEY, AB, T0L 1N0 CANADA | USPS Express Mail |
| 35342 | CHIPEWYAN PRAIRIE FIRST NATION BAND 470, GENERAL DELIVERY, CHARD, AB, T0P 1G0 CANADA | USPS Express Mail |
| 35342 | CHIPPEWAS OF GEORGINA ISLAND BAND 138, BIG CANOE, DONNA CHIEF, RR 2, PO BOX 13, SUTTON WEST, ON, L0E 1R0 CANADA | USPS Express Mail |
| 35344 | CHIPPEWAS OF GEORGINA ISLAND BAND 138, BIG CANOE, DONNA CHIEF, RR 2, PO BOX 13, SUTTON WEST, ON, L0E 1R0 CANADA | USPS Express Mail |
| 35342 | CHIPPEWAS OF KETTLE AND STONY POINT BAND 171, BRESSETTE, THOMAS M (PUNK) CHIEF, RR 2, FOREST, ON, N0N 1J0 CANADA | USPS Express Mail |
| 35342 | CHIPPEWAS OF MNJIKANING FIRST NATION BAND 139, STINSON-HENRY, SHARON CHIEF, 5884 RAMA ROAD, SUITE 200, RAMA, ON, L0K 1T0 CANADA | USPS Express Mail |
| 35342 | CHIPPEWAS OF NAWASH FIRST NATION BAND 122, AKIWENZIE, RALPH CHIEF, RR 5, WIARTON, ON, N0H 2T0 CANADA | USPS Express Mail |
| 35342 | CHIPPEWAS OF THE THAMES FIRST NATION BAND 166, ALBERT, VAUGHAN SR. CHIEF, RR 1, MUNCEY, ON, N0L 1Y0 CANADA | USPS Express Mail |

WR Grace & Co. et al

## Exhibit 3 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 35342 | CLEARWATER RIVER DENE BAND 401, CHEECHAM, ROY CHIEF, PO BOX 5050, CLEARWATER RIVER, SK, S0M 3H0 CANADA | USPS Express Mail |
| 35342 | COLD LAKE FIRST NATIONS BAND 464, NEST, DWAYNE CHIEF, PO BOX 1769, COLD LAKE, AB, T9M 1P4 CANADA | USPS Express Mail |
| 35342 | COLDWATER BAND 693, ALJAM, HAROLD HARRY CHIEF, PO BOX 4600, MERRITT, BC, V1K 1B8 CANADA | USPS Express Mail |
| 35342 | COMMUNAUTÉ ANICINAPE DE KITCISAKIK BAND 062, BRAZEAU, EDMOND CHIEF, CP 5206, VAL D'OR, QC, J9P 7C6 CANADA | USPS Express Mail |
| 35342 | COMOX BAND 624, HARDY, ERNIE (SR.) CHIEF, 3320 COMOX ROAD, COURTENAY, BC, V9N 3P8 CANADA | USPS Express Mail |
| 35342 | CONSEIL DE LA PREMIÈRE NATION ABITIBIWINNI BAND 05, JÉRÔME, ALICE CHIEF, 45 RUE MIGWAN, PIKOGAN, QC, J9T 3A3 CANADA | USPS Express Mail |
| 35342 | CONSEIL DES ATIKAMEKW DE WEMOTACI BAND 077, COOCOO, SIMON CHIEF, CP 221, WEMOTACI, QC, G0X 3R0 CANADA | USPS Express Mail |
| 35342 | CONSTANCE LAKE BAND 182, MOORE, HUBERT ARTHUR CHIEF, GENERAL DELIVERY, CALSTOCK, ON, P0L 1B0 CANADA | USPS Express Mail |
| 35342 | COOK'S FERRY BAND 694, WALKEM, WILLIAM (DAVID) CHIEF, PO BOX 130, SPENCES BRIDGE, BC, V0K 2L0 CANADA | USPS Express Mail |
| 35342 | COTE FIRST NATION 366 BAND 366, WHITEHAWK, AUBREY NORMAN CHIEF, PO BOX 1659, KAMSACK, SK, S0A 1S0 CANADA | USPS Express Mail |
| 35342 | COUCHICHING FIRST NATION BAND 126, MCPHERSON, CHARLES BRUNO CHIEF, RR 2 RMB 2027, FORT FRANCES, ON, P9A 3M3 CANADA | USPS Express Mail |
| 35342 | COWESSESS BAND 361, LERAT, GORDON DEWYEN CHIEF, PO BOX 100, COWESSESS, SK, S0G 5L0 CANADA | USPS Express Mail |
| 35342 | COWICHAN BAND 642, HWITSUM, LYDIA CHIEF, 5760 ALLENBY ROAD, DUNCAN, BC, V9L 5J1 CANADA | USPS Express Mail |
| 35342 | CREE NATION OF CHISASIBI BAND 058, PACHANO, RODERICK CHIEF, PO BOX 150, CHISASIBI, QC, J0M 1E0 CANADA | USPS Express Mail |
| 35342 | CREE NATION OF MISTISSINI BAND 075, LONGCHAP, JOHN CHIEF, ISAAC SHECAPIO SR ADMIN BLDG, 187 MAIN STREET, MISTISSINI, QC, G0W 1C0 CANADA | USPS Express Mail |
| 35342 | CREE NATION OF NEMASKA BAND 059, JIMIKEN, JOSIE CHIEF, 1 LAKESHORE ROAD, NÉMISCAU, QC, J0Y 3B0 CANADA | USPS Express Mail |
| 35342 | CREE NATION OF WEMINDJI BAND 060, MARK, RODNEY CHIEF, 16 BEAVER ROAD, PO BOX 60, WEMINDJI, QC, J0M 1L0 CANADA | USPS Express Mail |
| 35342 | CROSS LAKE FIRST NATION BAND 276, MUSWAGGON, JOHN CHIEF, PO BOX 10, CROSS LAKE, MB, R0B 0J0 CANADA | USPS Express Mail |
| 35342 | CUMBERLAND HOUSE CREE NATION BAND 350, SEWAP, WALTER GEORGE CHIEF, PO BOX 220, CUMBERLAND HOUSE, SK, S0E 0S0 CANADA | USPS Express Mail |
| 35342 | CURVE LAKE BAND 161, KNOTT, IRVIN KEITH CHIEF, GENERAL DELIVERY, CURVE LAKE, ON, K0L 1R0 CANADA | USPS Express Mail |
| 35342 | DA'NAXDA'XW FIRST NATION BAND 635, GLENDALE, WILLIAM MCKENZIE CHIEF, PO BOX 330, ALERT BAY, BC, V0N 1A0 CANADA | USPS Express Mail |
| 35342 | DAKOTA PLAINS BAND 288, SMOKE, ORVILLE CHIEF, PO BOX 1246, PORTAGE LA PRAIRIE, MB, R1N 3J9 CANADA | USPS Express Mail |
| 35342 | DAKOTA TIPI BAND 295, PASHE, CORNELL MITCHELL CHIEF, 2020 DAKOTA DRIVE, DAKOTA TIPI, MB, R1N 3X6 CANADA | USPS Express Mail |
| 35342 | DAUPHIN RIVER BAND 316, STAGG, EMERY CHIEF, PO BOX 58, GYPSUMVILLE, MB, R0C 1J0 CANADA | USPS Express Mail |
| 35342 | DAY STAR BAND 389, BUFFALO, GLEN CHIEF, PO BOX 277, PUNNICHY, SK, S0A 3C0 CANADA | USPS Express Mail |
| 35342 | DEASE RIVER BAND 504, CARLICK, KEVIN CHIEF, GENERAL DELIVERY, GOOD HOPE LAKE, BC, V0C 2Z0 CANADA | USPS Express Mail |
| 35344 | DEASE RIVER BAND 504, CARLICK, KEVIN CHIEF, GENERAL DELIVERY, GOOD HOPE LAKE, BC, V0C 2Z0 CANADA | USPS Express Mail |
| 35342 | DECHI LAOT'I FIRST NATIONS BAND 774, PO BOX 69, WEKWETI, NT, X0E 1W0 CANADA | USPS Express Mail |
| 35342 | DEER LAKE BAND 237, MEEKIS, ROYLE CHIEF, GENERAL DELIVERY, DEER LAKE, ON, P0V 1N0 CANADA | USPS Express Mail |
| 35342 | DEH GAH GOTIE DENE COUNCIL BAND 760, LANDRY, BERNADETTE MARIE CHIEF, GENERAL DELIVERY, FORT PROVIDENCE, NT, X0E 0L0 CANADA | USPS Express Mail |
| 35342 | DELINE FIRST NATION BAND 754, TUTCHO, RAYMOND CHIEF, PO BOX 158, DELINE, NT, X0E 0G0 CANADA | USPS Express Mail |
| 35342 | DENE THA' BAND 448, AHNASSAY, JAMES CHIEF, PO BOX 120, CHATEH, AB, T0H 0S0 CANADA | USPS Express Mail |
| 35342 | DENINU K'UE FIRST NATION BAND 762, BALSILLIE, LOUIS MELVIN A/CHIEF, BOX 1899, FORT RESOLUTION, NT, X0E 0M0 CANADA | USPS Express Mail |
| 35342 | DITIDAHT BAND 662, THOMPSON, JACK G CHIEF, PO BOX 340, PORT ALBERNI, BC, V9Y 7M8 CANADA | USPS Express Mail |

WR Grace & Co. et al

**Exhibit 3 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 35342 | DOG RIB RAE BAND 765, PO BOX 8, FORT RAE, NT, X0E 0Y0 CANADA | USPS Express Mail |
| 35342 | DOIG RIVER BAND 548, DAVIS, NORMAN CHIEF, PO BOX 56, ROSE PRAIRIE, BC, V0C 2H0 CANADA | USPS Express Mail |
| 35342 | DOKIS BAND 218, RR 1, MONETVILLE, ON, P0M 2K0 CANADA | USPS Express Mail |
| 35342 | DOUGLAS BAND 561, HARRIS, DONALD CHIEF, PO BOX 606, MOUNT CURRIE, BC, V0N 2K0 CANADA | USPS Express Mail |
| 35342 | DRIFTPILE FIRST NATION BAND 450, LABOUCAN, ROSE C CHIEF, GENERAL DELIVERY, DRIFTPILE, AB, T0G 0V0 CANADA | USPS Express Mail |
| 35342 | DUNCAN`S FIRST NATION BAND 451, TESTAWICH, DON J CHIEF, PO BOX 148, BROWNVALE, AB, T0H 0L0 CANADA | USPS Express Mail |
| 35342 | EABAMETOONG FIRST NATION BAND 183, ATLOOKAN, SOLOMON CHIEF, PO BOX 298, FORT HOPE, ON, P0T 1L0 CANADA | USPS Express Mail |
| 35342 | EAGLE LAKE BAND 148, GARDNER, GLENN BOB CHIEF, PO BOX 1001, MIGISI SAHGAIGAN, ON, P0V 3H0 CANADA | USPS Express Mail |
| 35342 | EAGLE VILLAGE FIRST NATION - KIPAWA BAND 065, HAYMOND, LANCE CHIEF, PO BOX 756, EAGLE VILLAGE FIRST NATION, TÉMISCAMING, QC, J0Z 3R0 CANADA | USPS Express Mail |
| 35342 | EASTMAIN BAND 057, MAYAPPO, LLOYD CHIEF, PO BOX 90, EASTMAIN, QC, J0M 1W0 CANADA | USPS Express Mail |
| 35342 | EBB AND FLOW BAND 280, BEAULIEU, RALPH CHIEF, GENERAL DELIVERY, EBB AND FLOW, MB, R0L 0R0 CANADA | USPS Express Mail |
| 35342 | EEL GROUND BAND 007, GINNISH, GEORGE HAROLD CHIEF, 47 CHURCH RD, EEL GROUND, NB, E1V 4E6 CANADA | USPS Express Mail |
| 35342 | EEL RIVER BAR FIRST NATION BAND 008, MARTIN, THOMAS EVERETT CHIEF, 11 MAIN STREET, UNIT 201 EEL RIVER BAR, NB, E8C 1A1 CANADA | USPS Express Mail |
| 35342 | EHATTESAHT BAND 634, ADAMS, FREDRICK MICHAEL CHIEF, PO BOX 59, ZEBALLOS, BC, V0P 2A0 CANADA | USPS Express Mail |
| 35342 | ELSIPOGTOG FIRST NATION BAND 003, SIMON, JESSE JOHN CHIEF, RR 1, 373 BIG COVE ROAD, ELSIPOGTOG FIRST NATION, NB, E4W 2S3 CANADA | USPS Express Mail |
| 35342 | ENGLISH RIVER FIRST NATION BAND 400, PAUL, RAPHAEL CHIEF, GENERAL DELIVERY, PATUANAK, SK, S0M 2H0 CANADA | USPS Express Mail |
| 35342 | ENOCH CREE NATION #440 BAND 440, MORIN, RONALD CHIEF, PO BOX 29, ENOCH, AB, T7X 3Y3 CANADA | USPS Express Mail |
| 35342 | ERMINESKIN TRIBE BAND 443, MINDE, GEORGE LESLIE CHIEF, PO BOX 219, HOBBEMA, AB, T0C 1N0 CANADA | USPS Express Mail |
| 35342 | ESKASONI BAND 023, DENNIS, CHARLIE JOE CHIEF, PO BOX 7040, 63 MINI MALL DRIVE, ESKASONI, NS, B1W 1A1 CANADA | USPS Express Mail |
| 35342 | ESKETEMC BAND 711, BELLEAU, CHARLENE CHIEF, PO BOX 4479, WILLIAMS LAKE, BC, V2G 2V5 CANADA | USPS Express Mail |
| 35342 | ESQUIMALT BAND 644, THOMAS, BENEDICT ANDREW CHIEF, 1189 KOSAPSUM CRESCENT, VICTORIA, BC, V9A 7K7 CANADA | USPS Express Mail |
| 35342 | FIRST NATION OF NACHO NYAK DUN BAND 495, MERVYN S , SIMON CHIEF, PO BOX 220, MAYO, YT, Y0B 1M0 CANADA | USPS Express Mail |
| 35342 | FISHER RIVER BAND 264, CRATE, DAVID CHIEF, PO BOX 367, KOOSTATAK, MB, R0C 1S0 CANADA | USPS Express Mail |
| 35344 | FISHER RIVER BAND 264, CRATE, DAVID CHIEF, PO BOX 367, KOOSTATAK, MB, R0C 1S0 CANADA | USPS Express Mail |
| 35342 | FISHING LAKE FIRST NATION BAND 390, PAQUACHAN, ALLAN CHIEF, PO BOX 508, WADENA, SK, S0A 4J0 CANADA | USPS Express Mail |
| 35342 | FLYING DUST FIRST NATION BAND 395, DEROCHER, ALBERT PERCY CHIEF, 8001 FLYING DUST RESERVE, MEADOW LAKE, SK, S9X 1T8 CANADA | USPS Express Mail |
| 35342 | FLYING POST BAND 227, RAY, MURRAY CHIEF, PO BOX 1027, NIPIGON, ON, P0T 2J0 CANADA | USPS Express Mail |
| 35342 | FOND DU LAC BAND 351, MERCREDI, ALBERT CHIEF, PO BOX 211, FOND DU LAC, SK, S0J 0W0 CANADA | USPS Express Mail |
| 35342 | FORT ALEXANDER BAND 262, FONTAINE, DONAVAN CRAIG CHIEF, PO BOX 3, FORT ALEXANDER, MB, R0E 0P0 CANADA | USPS Express Mail |
| 35342 | FORT FOLLY BAND 009, KNOCKWOOD, JOSEPH CHIEF, PO BOX 1007, DORCHESTER, NB, E4K 3V5 CANADA | USPS Express Mail |
| 35342 | FORT GOOD HOPE BAND 752, PO BOX 80, FORT GOOD HOPE, NT, X0E 0H0 CANADA | USPS Express Mail |
| 35342 | FORT MCKAY FIRST NATION BAND 467, PO BOX 5360, FORT MCMURRAY, AB, T9H 3G4 CANADA | USPS Express Mail |
| 35342 | FORT MCMURRAY #468 FIRST NATION BAND 468, PO BOX 6130, CLEARWATER STATION, FORT MCMURRAY, AB, T9H 4W1 CANADA | USPS Express Mail |
| 35342 | FORT NELSON FIRST NATION BAND 543, LOGAN, ELIZABETH (LIZ) CHIEF, MILE 293 ALASKA HWY, RR 1 FORT NELSON, BC, V0C 1R0 CANADA | USPS Express Mail |
| 35342 | FORT SEVERN BAND 215, MATHEWS, DAVID PAUL CHIEF, GENERAL DELIVERY, FORT SEVERN, ON, P0V 1W0 CANADA | USPS Express Mail |

WR Grace & Co. et al

**Exhibit 3 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 35342 | FORT WILLIAM BAND 187, PELLETIER, HAROLD FRANCIS CHIEF, 90 ANEMKI DRIVE, SUITE 200, THUNDER BAY, ON, P7J 1L3 CANADA | USPS Express Mail |
| 35342 | FOX LAKE BAND 305, NEEPIN, GEORGE CHIEF, PO BOX 369, GILLAM, MB, R0B 0L0 CANADA | USPS Express Mail |
| 35342 | FROG LAKE BAND 465, STANLEY, GEORGE CHIEF, GENERAL DELIVERY, FROG LAKE, AB, T0A 1M0 CANADA | USPS Express Mail |
| 35342 | GAMBLERS BAND 294, DUCHARME, KENNY CHIEF, PO BOX 250, BINSCARTH, MB, R0J 0G0 CANADA | USPS Express Mail |
| 35342 | GAMETI FIRST NATION BAND 773, PO BOX 1, RAE LAKES, NT, X0E 1R0 CANADA | USPS Express Mail |
| 35342 | GARDEN HILL FIRST NATIONS BAND 297, FLETT, DINO CHIEF, GENERAL DELIVERY, ISLAND LAKE, MB, R0B 0T0 CANADA | USPS Express Mail |
| 35342 | GARDEN RIVER FIRST NATION BAND 199, SAYERS, LYLE CHIEF, 7 SHINGWAUK STREET, RR 4, GARDEN RIVER, ON, P6A 6Z8 CANADA | USPS Express Mail |
| 35342 | GINOOGAMING FIRST NATION BAND 185, ECHUM, ASHE CELINA CHIEF, PO BOX 89, LONGLAC, ON, P0T 2A0 CANADA | USPS Express Mail |
| 35342 | GITANMAAX BAND 531, MCRAE, MARJORIE CHIEF, PO BOX 440, HAZELTON, BC, V0J 1Y0 CANADA | USPS Express Mail |
| 35342 | GITANYOW BAND 537, MORGAN, TONY CHIEF, PO BOX 340, KITWANGA, BC, V0J 2A0 CANADA | USPS Express Mail |
| 35342 | GITSEGUKLA BAND 535, RUSSELL, RANDY CHIEF, 36 CASCADE AVENUE, RR 1, SOUTH HAZELTON, BC, V0J 2R0 CANADA | USPS Express Mail |
| 35342 | GITWANGAK BAND 536, WILLIAMS, GARY CHIEF, PO BOX 400, KITWANGA, BC, V0J 2A0 CANADA | USPS Express Mail |
| 35342 | GITXAALA NATION BAND 672, MOODY, SR., ELMER CHIEF, PO BOX 149, KITKATLA, BC, V0V 1C0 CANADA | USPS Express Mail |
| 35342 | GLEN VOWELL BAND 533, WESLEY, MAMIE CHIEF, RR 1 SITE J COMP 43, HAZELTON, BC, V0J 1Y0 CANADA | USPS Express Mail |
| 35342 | GLOOSCAP FIRST NATION BAND 030, CLARKE, SHIRLEY CHIEF, PO BOX 449, HANTSPORT, NS, B0P 1P0 CANADA | USPS Express Mail |
| 35342 | GOD`S LAKE FIRST NATION BAND 296, ANDREWS, GILBERT CHIEF, GENERAL DELIVERY, GOD`S LAKE NARROWS, MB, R0B 0M0 CANADA | USPS Express Mail |
| 35342 | GORDON BAND 391, SINCLAIR, KENNETH GRANT CHIEF, PO BOX 248, PUNNICHY, SK, S0A 3C0 CANADA | USPS Express Mail |
| 35342 | GRAND RAPIDS FIRST NATION BAND 310, MERCREDI, OVIDE CHIEF, PO BOX 500, GRAND RAPIDS, MB, R0C 1E0 CANADA | USPS Express Mail |
| 35342 | GRASSY NARROWS FIRST NATION BAND 149, FOBISTER, SIMON ROY CHIEF, GENERAL DELIVERY, GRASSY NARROWS, ON, P0X 1B0 CANADA | USPS Express Mail |
| 35342 | GULL BAY BAND 188, KING, WILFRED NORMAN CHIEF, GENERAL DELIVERY, GULL BAY, ON, P0T 1P0 CANADA | USPS Express Mail |
| 35342 | GWA`SALA-NAKWAXDA`XW BAND 724, WALKUS, PADDY CHIEF, PO BOX 998, PORT HARDY, BC, V0N 2P0 CANADA | USPS Express Mail |
| 35342 | GWAWAENUK TRIBE BAND 627, WILLIAMS, CHARLIE CHIEF, PO BOX 344, PORT MCNEIL, BC, V0N 2R0 CANADA | USPS Express Mail |
| 35342 | GWICHYA GWICH`IN BAND 753, BLAKE, FREDERICK CHIEF, PO BOX 4, TSIIGEHTCHIC, NT, X0E 0B0 CANADA | USPS Express Mail |
| 35342 | HAGWILGET VILLAGE BAND 534, WILSON, DORA CHIEF, PO BOX 460, NEW HAZELTON, BC, V0J 2J0 CANADA | USPS Express Mail |
| 35342 | HALALT BAND 645, THOMAS, JAMES ROBERT (BERT) CHIEF, 8017 CHEMAINUS ROAD, CHEMAINUS, BC, V0R 1K5 CANADA | USPS Express Mail |
| 35342 | HALFWAY RIVER FIRST NATION BAND 546, WHITFORD, ED CHIEF, PO BOX 59, WONOWON, BC, V0C 2N0 CANADA | USPS Express Mail |
| 35342 | HARTLEY BAY BAND 675, CLIFTON, JACK CHIEF, GENERAL DELIVERY, 445 HAYIMIISAXAA WAY, HARTLEY BAY, BC, V0V 1A0 CANADA | USPS Express Mail |
| 35342 | HATCHET LAKE BAND 352, TSANNIE-BURSETH, ROSALIE EMILIE CHIEF, GENERAL DELIVERY, WOLLASTON LAKE, SK, S0J 3C0 CANADA | USPS Express Mail |
| 35342 | HEART LAKE BAND 469, MONIAS, MORRIS CHIEF, PO BOX 447, LAC LA BICHE, AB, T0A 2C0 CANADA | USPS Express Mail |
| 35342 | HEILTSUK BAND 538, SLETT, MARILYN CHIEF, PO BOX 880, WAGLISLA, BC, V0T 1Z0 CANADA | USPS Express Mail |
| 35342 | HENVEY INLET FIRST NATION BAND 231, MCQUABBIE, M WAYNE CHIEF, GENERAL DELIVERY, PICKEREL, ON, P0G 1J0 CANADA | USPS Express Mail |
| 35342 | HESQUIAHT BAND 661, TOM JR , JOSEPH LEWIS CHIEF, PO BOX 2000, TOFINO, BC, V0R 2Z0 CANADA | USPS Express Mail |
| 35342 | HIAWATHA FIRST NATION BAND 162, CARR, LAURIE CHIEF, RR 2, KEENE, ON, K0L 2G0 CANADA | USPS Express Mail |
| 35342 | HIGH BAR BAND 703, FLETCHER, LENORA CHIEF, PO BOX 458, CLINTON, BC, V0K 1K0 CANADA | USPS Express Mail |
| 35342 | HOLLOW WATER BAND 263, BARKER, LARRY CHIEF, GENERAL DELIVERY, WANIPIGOW, MB, R0E 2E0 CANADA | USPS Express Mail |

WR Grace & Co. et al

## Exhibit 3 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 35342 | HOMALCO BAND 552, BLANEY, DARREN CHIEF, 1218 BUTE CRESCENT, CAMPBELL RIVER, BC, V9H 1G5 CANADA | USPS Express Mail |
| 35342 | HORSE LAKE FIRST NATION BAND 449, HORSEMAN, DION CHIEF, PO BOX 303, HYTHE, AB, T0H 2C0 CANADA | USPS Express Mail |
| 35342 | HUPACASATH FIRST NATION BAND 664, SAYERS, JUDITH CHIEF, PO BOX 211, PORT ALBERNI, BC, V9Y 7M7 CANADA | USPS Express Mail |
| 35342 | HUU-AY-AHT FIRST NATIONS BAND 663, DENNIS SR, ROBERT J CHIEF, PO BOX 70, BAMFIELD, BC, V0R 1B0 CANADA | USPS Express Mail |
| 35342 | INDIAN ISLAND BAND 010, BARLOW, KENNETH CHIEF, 61 INDIAN ISLAND DRIVE, INDIAN ISLAND, NB, E4W 1S9 CANADA | USPS Express Mail |
| 35342 | INNU TAKUAIKAN UASHAT MAK MANI-UTENAM BAND 080, GRÉGOIRE, GEORGE-ERNEST CHIEF, 1089 DEQUEN, CP 8000, SEPT-ÎLES, QC, G4R 4L9 CANADA | USPS Express Mail |
| 35342 | INNUE ESSIPIT BAND 086, ROSS, DENIS CHIEF, 32 RUE DE LA RESERVE, CP 820, LES ESCOUMINS, QC, G0T 1K0 CANADA | USPS Express Mail |
| 35342 | INUVIK NATIVE BAND 780, PO BOX 2570, INUVIK, NT, X0E 0T0 CANADA | USPS Express Mail |
| 35342 | ISKATEWIZAAGEGAN #39 INDEPENDENT FIRST BAND 154, MANDAMIN, ELI CHIEF, GENERAL DELIVERY, KEJICK, ON, P0X 1E0 CANADA | USPS Express Mail |
| 35342 | ISKUT BAND 683, QUOCK, MARIE CHIEF, PO BOX 30, ISKUT, BC, V0J 1K0 CANADA | USPS Express Mail |
| 35342 | ISLAND LAKE FIRST NATION BAND 397, CROOKEDNECK, LESLIE NORRIS CHIEF, PO BOX 240, ISLAND LAKE, SK, S0M 3G0 CANADA | USPS Express Mail |
| 35342 | JAMES SMITH BAND 370, BURNS, WALLY ROLLAND CONRAD CHIEF, PO BOX 1059, MELFORT, SK, S0E 1A0 CANADA | USPS Express Mail |
| 35342 | JEAN MARIE RIVER FIRST NATION BAND 770, SANGUEZ, STANLEY CHIEF, GENERAL DELIVERY, JEAN MARIE RIVER, NT, X0E 0N0 CANADA | USPS Express Mail |
| 35342 | K`ATLODEECHE FIRST NATION BAND 761, SUNRISE, ALEC LUCAS CHIEF, PO BOX 3060, HAY RIVER RESERVE, NT, X0E 1G4 CANADA | USPS Express Mail |
| 35344 | K`ATLODEECHE FIRST NATION BAND 761, SUNRISE, ALEC LUCAS CHIEF, PO BOX 3060, HAY RIVER RESERVE, NT, X0E 1G4 CANADA | USPS Express Mail |
| 35342 | KA:`YU:`K`T`H`/CHE:K:TLES7ET`H` FIRST NATIONS BAND, SMITH, THERESE CHIEF, GENERAL DELIVERY, KYUQUOT, BC, V0P 1J0 CANADA | USPS Express Mail |
| 35342 | KA`A`GEE TU FIRST NATION BAND 768, CHICOT, LLOYD GARRY CHIEF, PO BOX 4428, HAY RIVER, NT, X0E 1G3 CANADA | USPS Express Mail |
| 35342 | KAHKEWISTAHAW BAND 362, TAYPOTAT, LOUIS EARL CHIEF, PO BOX 609, BROADVIEW, SK, S0G 0K0 CANADA | USPS Express Mail |
| 35342 | KAHNAWAKE BAND 070, DELISLE JR , MICHAEL GRAND CHIEF, PO BOX 720, KAHNAWAKE, QC, J0L 1B0 CANADA | USPS Express Mail |
| 35342 | KAMLOOPS BAND 688, GOTTFRIEDSON, SHANE CHIEF, 200 - 355 YELLOWHEAD HWY, KAMLOOPS, BC, V2H 1H1 CANADA | USPS Express Mail |
| 35342 | KANAKA BAR BAND 704, FRANK, JAMES CHIEF, PO BOX 210, LYTTON, BC, V0K 1Z0 CANADA | USPS Express Mail |
| 35342 | KAPAWE`NO FIRST NATION BAND 452, HALCROW, THOMAS FRANK CHIEF, PO BOX 10, GROUARD, AB, T0G 1C0 CANADA | USPS Express Mail |
| 35342 | KASABONIKA LAKE BAND 210, ANDERSON, GORDON DOUGLAS CHIEF, GENERAL DELIVERY, KASABONIKA LAKE, ON, P0V 1Y0 CANADA | USPS Express Mail |
| 35342 | KATZIE BAND 563, LEON, MIKE CHIEF, 10946 KATZIE ROAD, PITT MEADOWS, BC, V3Y 2G6 CANADA | USPS Express Mail |
| 35342 | KAWACATOOSE BAND 393, DUSTYHORN, DENNIS CHIEF, PO BOX 640, RAYMORE, SK, S0A 3J0 CANADA | USPS Express Mail |
| 35342 | KEESEEKOOSE BAND 367, QUEWZANCE, PHILIP CHIEF, PO BOX 1120, KAMSACK, SK, S0A 1S0 CANADA | USPS Express Mail |
| 35342 | KEESEEKOOWENIN BAND 286, BONE, NORMAN BERT CHIEF, PO BOX 100, ELPHINSTONE, MB, R0J 0N0 CANADA | USPS Express Mail |
| 35342 | KEE-WAY-WIN BAND 325, MEEKIS, JOSEPH CHIEF, GENERAL DELIVERY, KEEWAYWIN, ON, P0V 3G0 CANADA | USPS Express Mail |
| 35342 | KEHEWIN CREE NATION BAND 466, PO BOX 220, KEHEWIN, AB, T0A 1C0 CANADA | USPS Express Mail |
| 35342 | KINGFISHER BAND 212, GENERAL DELIVERY, KINGFISHER LAKE, ON, P0V 1Z0 CANADA | USPS Express Mail |
| 35342 | KINGSCLEAR BAND 011, TOMER, PAUL CHIEF, 77 FRENCH VILLAGE RD, KINGSCLEAR FIRST NATION, NB, E3E 1K3 CANADA | USPS Express Mail |
| 35342 | KINISTIN SAULTEAUX NATION BAND 377, THOMAS, FELIX ALVIN CHIEF, PO BOX 2590, TISDALE, SK, S0E 1T0 CANADA | USPS Express Mail |
| 35342 | KINONJEOSHTEGON FIRST NATION BAND 268, TRAVERSE, DAVID CHIEF, BOX 359, HODGSON, MB, R0C 1N0 CANADA | USPS Express Mail |

WR Grace & Co. et al

**Exhibit 3 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 35342 | KISPIOX BAND 532, STARR, WILLIAM CHIEF, COMP 25, SITE K, RR 1 HAZELTON, BC, V0J 1Y0 CANADA | USPS Express Mail |
| 35342 | KITAMAAT BAND 676, WILSON, STEVE CHIEF, PO BOX 1101, HAISLA, BC, V0T 2B0 CANADA | USPS Express Mail |
| 35342 | KITASOO BAND 540, MASON SR., BRIAN RUSSELL CHIEF, GENERAL DELIVERY, KLEMTU, BC, V0T 1L0 CANADA | USPS Express Mail |
| 35342 | KITCHENUHMAYKOOSIB INNINUWUG BAND 209, MORRIS, DONALD IAN CHIEF, GENERAL DELIVERY, BIG TROUT LAKE, ON, P0V 1G0 CANADA | USPS Express Mail |
| 35342 | KITIGAN ZIBI ANISHINABEG BAND 073, MCGREGOR, STEPHEN CHIEF, PO BOX 309, MANIWAKI, QC, J9E 3C9 CANADA | USPS Express Mail |
| 35342 | KITSELAS BAND 680, BENNETT, GLENN CHIEF, SITE 44, COMP. 24, RR #2, TERRACE, BC, V8G 3Z9 CANADA | USPS Express Mail |
| 35342 | KITSUMKALUM BAND 681, ROBERTS, DON T CHIEF, PO BOX 544, TERRACE, BC, V8G 4B5 CANADA | USPS Express Mail |
| 35342 | KLAHOOSE FIRST NATION BAND 553, BROWN, KEN CHIEF, PO BOX 9, SQUIRREL COVE, SQUIRREL COVE, BC, V0P 1T0 CANADA | USPS Express Mail |
| 35342 | KLUANE FIRST NATION BAND 503, SHELDON, WILFRED CHIEF, BOX 20, BURWASH LANDING, YT, Y0B 1H0 CANADA | USPS Express Mail |
| 35342 | KLUSKUS BAND 721, SQUINAS, LILLIAN CHIEF, PO BOX 4639, QUESNEL, BC, V2J 3J8 CANADA | USPS Express Mail |
| 35342 | KWADACHA BAND 610, VAN SOMER, DONNY CHIEF, 207 - 513 AHBAU STREET, PRINCE GEORGE, BC, V2M 3R8 CANADA | USPS Express Mail |
| 35342 | KWAKIUTL BAND 626, CHARTRAND, VERNA CHIEF, PO BOX 1440, PORT HARDY, BC, V0N 2P0 CANADA | USPS Express Mail |
| 35344 | KWAKIUTL BAND 626, CHARTRAND, VERNA CHIEF, PO BOX 1440, PORT HARDY, BC, V0N 2P0 CANADA | USPS Express Mail |
| 35342 | KWANLIN DUN FIRST NATION BAND 500, SMITH, MIKE CHIEF, 35 MCINTYRE STREET, WHITEHORSE, YT, Y1A 5S5 CANADA | USPS Express Mail |
| 35342 | KWANTLEN FIRST NATION BAND 564, GABRIEL, MARILYN JO ANN CHIEF, 23690 GABRIEL LANE, PO BOX 108, FORT LANGLEY, BC, V1M 2R4 CANADA | USPS Express Mail |
| 35342 | KWAW-KWAW-APILT BAND 580, PO BOX 2065 STN MAIN, 8775 ASHWELL ROAD, CHILLIWACK, BC, V2R 1A5 CANADA | USPS Express Mail |
| 35342 | KWIAKAH BAND 628, DICK, GEORGEN STEPHEN CHIEF, PO BOX 437, STATION A, CAMPBELL RIVER, BC, V9W 5B6 CANADA | USPS Express Mail |
| 35342 | KWICKSUTAINEUK-AH-KWAW-AH-MISH BAND 625, CHAMBERLIN, ROBERT CHIEF, PO BOX 10, 1 FRONT STREET, ALERT BAY, BC, V0N 1A0 CANADA | USPS Express Mail |
| 35342 | KWIKWETLEM FIRST NATION BAND 560, CUNNINGHAM, PERCY CHIEF, 2 - 65 COLONY FARM ROAD, COQUITLAM, BC, V3C 5X9 CANADA | USPS Express Mail |
| 35342 | LA NATION INNU MATIMEKUSH-LAC JOHN BAND 087, MCKENZIE, RÉAL CHIEF, CP 1390, SCHEFFERVILLE, QC, G0G 2T0 CANADA | USPS Express Mail |
| 35342 | LA NATION MICMAC DE GESPEG BAND 053, 783 BOUL POINTE NAVARRE, CP 69, FONTENELLE, QC, G4X 1J0 CANADA | USPS Express Mail |
| 35342 | LAC DES MILLE LACS BAND 189, KISHIQUEB, GARRY CHIEF, 1100 MEMORIAL AVENUE, SUITE 328, THUNDER BAY, ON, P7B 4A3 CANADA | USPS Express Mail |
| 35342 | LAC LA CROIX BAND 127, JOURDAIN, LEON JOSEPH CHIEF, PO BOX 640, FORT FRANCES, ON, P9A 3M9 CANADA | USPS Express Mail |
| 35342 | LAC LA RONGE BAND 353, COOK-SEARSON, TAMMY MIRIAM CHIEF, PO BOX 480, LA RONGE, SK, S0J 1L0 CANADA | USPS Express Mail |
| 35342 | LAC SEUL BAND 205, BULL, CLIFFORD CHIEF, PO BOX 100, HUDSON, ON, P0V 1X0 CANADA | USPS Express Mail |
| 35342 | LAKE BABINE NATION BAND 607, PATRICK, BETTY CHIEF, PO BOX 879, BURNS LAKE, BC, V0J 1E0 CANADA | USPS Express Mail |
| 35342 | LAKE COWICHAN FIRST NATION BAND 643, LIVINGSTONE, CYRIL EDWARD CHIEF, 313 DEER ROAD, PO BOX 1376, LAKE COWICHAN, BC, V0R 2G0 CANADA | USPS Express Mail |
| 35342 | LAKE MANITOBA BAND 271, SWAN, BARRY CHIEF, PO BOX 1250, LAKE MANITOBA FIRST NATION, MB, R0C 3K0 CANADA | USPS Express Mail |
| 35342 | LAKE ST. MARTIN BAND 275, MARSDEN, ANTHONY (TONY) CHIEF, PO BOX 69, GYPSUMVILLE, MB, R0C 1J0 CANADA | USPS Express Mail |
| 35342 | LAX-KW`ALAAMS BAND 674, HELIN, JOHN BARRY CHIEF, 206 SHASHAAK STREET, PORT SIMPSON, BC, V0V 1H0 CANADA | USPS Express Mail |
| 35342 | LENNOX ISLAND BAND 002, BERNARD, DARLENE CHIEF, PO BOX 134, LENNOX ISLAND, PE, C0B 1P0 CANADA | USPS Express Mail |
| 35342 | LEQ` A: MEL FIRST NATION BAND 579, THOMPSON, ALICE CHIEF, 43101 LEQ`A:MEL WAY, DEROCHE, BC, V0M 1G0 CANADA | USPS Express Mail |
| 35342 | LES ATIKAMEKW DE MANAWAN BAND 078, OTTAWA, PAUL-ÉMILE CHIEF, 135 RUE KICIK, MANOUANE, QC, J0K 1M0 CANADA | USPS Express Mail |

WR Grace & Co. et al

**Exhibit 3 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 35342 | LES INNUS DE EKUANITSHIT BAND 082, PIETACHO, JEAN-CHARLES CHIEF, 35 RUE MANITOU, LONGUE-POINTE-DE-MINGAN, QC, G0G 1V0 CANADA | USPS Express Mail |
| 35342 | LHEIDLI T`ENNEH BAND 611, FREDERICK, DOMINIC CHIEF, 1041 WHENUN ROAD, PRINCE GEORGE, BC, V2K 5X8 CANADA | USPS Express Mail |
| 35342 | LIARD FIRST NATION BAND 502, MCMILLAN, LIARD CHIEF, PO BOX 328, WATSON LAKE, YT, Y0A 1C0 CANADA | USPS Express Mail |
| 35342 | LIIDLII KUE FIRST NATION BAND 757, NORWEGIAN, KEYNA ELIZABETH CHIEF, PO BOX 469, FORT SIMPSON, NT, X0E 0N0 CANADA | USPS Express Mail |
| 35342 | LISTUGUJ MI`GMAQ GOVERNMENT BAND 051, MARTIN, SCOTT CHIEF, 17 RIVERSIDE DRIVE WEST, PO BOX 298, LISTUGUJ, QC, G0C 2R0 CANADA | USPS Express Mail |
| 35342 | LITTLE BLACK BEAR BAND 379, BELLEGARDE, ANGUS CLARENCE CHIEF, PO BOX 40, GOODEVE, SK, S0A 1C0 CANADA | USPS Express Mail |
| 35342 | LITTLE BLACK RIVER BAND 260, KENT, SHELDON CHIEF, GENERAL DELIVERY, O'HANLEY, MB, R0E 1K0 CANADA | USPS Express Mail |
| 35342 | LITTLE GRAND RAPIDS BAND 270, OWENS, MARTIN CHIEF, GENERAL DELIVERY, LITTLE GRAND RAPIDS, MB, R0B 0V0 CANADA | USPS Express Mail |
| 35342 | LITTLE PINE BAND 340, BONAISE, PATRICK ALEXANDER CHIEF, PO BOX 70, PAYNTON, SK, S0M 2J0 CANADA | USPS Express Mail |
| 35342 | LITTLE RED RIVER CREE NATION BAND 447, LOONSKIN, GUS CHIEF, PO BOX 30, JOHN D`OR PRAIRIE, AB, T0H 3X0 CANADA | USPS Express Mail |
| 35344 | LITTLE RED RIVER CREE NATION BAND 447, LOONSKIN, GUS CHIEF, PO BOX 30, JOHN D`OR PRAIRIE, AB, T0H 3X0 CANADA | USPS Express Mail |
| 35342 | LITTLE SALMON/CARMACKS FIRST NATION BAND 492, SKOOKUM, EDDIE CHIEF, PO BOX 135, CARMACKS, YT, Y0B 1C0 CANADA | USPS Express Mail |
| 35342 | LITTLE SASKATCHEWAN BAND 274, SHORTING, HECTOR CHIEF, GENERAL DELIVERY, GYPSUMVILLE, MB, R0C 1J0 CANADA | USPS Express Mail |
| 35342 | LITTLE SHUSWAP LAKE BAND 689, ARNOUSE, FELIX CHIEF, PO BOX 1100, CHASE, BC, V0E 1M0 CANADA | USPS Express Mail |
| 35342 | LONG LAKE NO.58 FIRST NATION BAND 184, TOWEGEJICK, ALLEN CHIEF, PO BOX 609, LONGLAC, ON, P0T 2A0 CANADA | USPS Express Mail |
| 35342 | LONG PLAIN BAND 287, MEECHES, DENNIS CHIEF, PO BOX 430, PORTAGE LA PRAIRIE, MB, R1N 3B7 CANADA | USPS Express Mail |
| 35342 | LONG POINT FIRST NATION BAND 067, MATHIAS, STEEVE CHIEF, PO BOX 1, WINNEWAY RIVER, QC, J0Z 2J0 CANADA | USPS Express Mail |
| 35342 | LOON RIVER CREE BAND 476, NOSKEY, ARTHUR CHIEF, PO BOX 189, RED EARTH CREEK, AB, T0G 1X0 CANADA | USPS Express Mail |
| 35342 | LOUIS BULL BAND 439, MOONIAS, WAYNE CHIEF, PO BOX 130, HOBBEMA, AB, T0C 1N0 CANADA | USPS Express Mail |
| 35342 | LOWER KOOTENAY BAND 606, LUKE, CHRISTOPHER CHIEF, 830 SIMON ROAD, CRESTON, BC, V0B 1G2 CANADA | USPS Express Mail |
| 35342 | LOWER NICOLA BAND 695, MOSES, DON CHIEF, 181 NAWISHASKIN LANE, MERRITT, BC, V1K 1N2 CANADA | USPS Express Mail |
| 35342 | LOWER SIMILKAMEEN BAND 598, DENNIS, JOSEPH PIERRE CHIEF, PO BOX 100, KEREMEOS, BC, V0X 1N0 CANADA | USPS Express Mail |
| 35342 | LUBICON LAKE BAND 453, OMINAYAK, BERNARD CHIEF, PO BOX 6731, PEACE RIVER, AB, T8S 1S5 CANADA | USPS Express Mail |
| 35342 | LUCKY MAN BAND 341, OKEMOW, PAULINE ROSE CHIEF, 103B PACKHAM AVENUE, SASKATOON, SK, S7N 4K4 CANADA | USPS Express Mail |
| 35342 | LUTSEL K`E DENE FIRST NATION BAND 764, PO BOX 28, LUTSEL K`E, NT, X0E 1A0 CANADA | USPS Express Mail |
| 35342 | LYACKSON BAND 646, THOMAS, RICHARD CHIEF, 9137 CHEMAINUS ROAD, CHEMAINUS, BC, V0R 1K5 CANADA | USPS Express Mail |
| 35342 | LYTTON BAND 705, SPINKS, BYRON JAMES CHIEF, PO BOX 20, LYTTON, BC, V0K 1Z0 CANADA | USPS Express Mail |
| 35342 | M`CHIGEENG FIRST NATION BAND 181, BEBAMASH, ISADORA CHIEF, PO BOX 2, M`CHIGEENG, ON, P0P 1G0 CANADA | USPS Express Mail |
| 35342 | MADAWASKA MALISEET FIRST NATION BAND 006, BERNARD, JOANNA LYNN CHIEF, 1771 MAIN STREET, MADAWASKA MALISEET FIRST NAT, NB, E7C 1W9 CANADA | USPS Express Mail |
| 35342 | MAGNETAWAN BAND 174, NOGANOSH, WILMER CHIEF, PO BOX 15, RR 1, BRITT, ON, P0G 1A0 CANADA | USPS Express Mail |
| 35342 | MAKWA SAHGAIEHCAN FIRST NATION BAND 396, KYTWAYHAT, FRANK CHIEF, PO BOX 340, LOON LAKE, SK, S0M 1L0 CANADA | USPS Express Mail |
| 35342 | MALAHAT FIRST NATION BAND 647, DANIELS, RANDY G CHIEF, 110 THUNDER RD RR4, MILL BAY, BC, V0R 2P4 CANADA | USPS Express Mail |

WR Grace & Co. et al

**Exhibit 3 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 35342 | MAMALILIKULLA-QWE`QWA`SOT`EM BAND 629, SEWID, HAROLD CHIEF, 1441A OLD ISLAND HWY, CAMPBELL RIVER, BC, V9W 2E4 CANADA | USPS Express Mail |
| 35342 | MANTO SIPI CREE NATION BAND 302, ROSS, ROGER CHIEF, GENERAL DELIVERY, GOD`S RIVER, MB, R0B 0N0 CANADA | USPS Express Mail |
| 35342 | MARCEL COLOMB FIRST NATION BAND 328, COLOMB, ANDREW (HENRY) CHIEF, PO BOX 1150, LYNN LAKE, MB, R0B 0W0 CANADA | USPS Express Mail |
| 35342 | MARTIN FALLS BAND 186, BAXTER, HARRY CHIEF, GENERAL DELIVERY, OGOKI, ON, P0T 2L0 CANADA | USPS Express Mail |
| 35342 | MATACHEWAN BAND 219, HENDRIX, ELENORE LOUISE CHIEF, PO BOX 160, MATACHEWAN, ON, P0K 1M0 CANADA | USPS Express Mail |
| 35342 | MATHIAS COLOMB BAND 311, CASTEL, SHIRLEY CHIEF, GENERAL DELIVERY, PUKATAWAGAN, MB, R0B 1G0 CANADA | USPS Express Mail |
| 35342 | MATSQUI BAND 565, MCKAY, ALICE CHIEF, PO BOX 10, MATSQUI, BC, V4X 3R2 CANADA | USPS Express Mail |
| 35342 | MATTAGAMI BAND 226, NAVEAU, WALTER JAMES CHIEF, PO BOX 99, GOGAMA, ON, P0M 1W0 CANADA | USPS Express Mail |
| 35342 | MCDOWELL LAKE BAND 326, JAMES, ELI CHIEF, PO BOX 321, RED LAKE, ON, P0V 2M0 CANADA | USPS Express Mail |
| 35344 | MCDOWELL LAKE BAND 326, JAMES, ELI CHIEF, PO BOX 321, RED LAKE, ON, P0V 2M0 CANADA | USPS Express Mail |
| 35342 | MCLEOD LAKE BAND 618, CHINGEE, ALEC (IVAN) CHIEF, GENERAL DELIVERY, MCLEOD LAKE, BC, V0J 2G0 CANADA | USPS Express Mail |
| 35342 | MEMBERTOU BAND 026, PAUL, TERRENCE J CHIEF, 111 MEMBERTOU STREET, SYDNEY, NS, B1S 2M9 CANADA | USPS Express Mail |
| 35342 | METEPENAGIAG MI`KMAQ NATION BAND 014, AUGUSTINE, NOAH CHRISTIAN CHIEF, PO BOX 293, METEPENAGIAG MI`KMAQ NATION, NB, E9E 2P2 CANADA | USPS Express Mail |
| 35342 | METLAKATLA BAND 673, LEIGHTON, HAROLD CLARENCE CHIEF, PO BOX 459, PRINCE RUPERT, BC, V8J 3R2 CANADA | USPS Express Mail |
| 35342 | MIAWPUKEK BAND 047, JOE, MI`SEL CHIEF, PO BOX 10, BAY D`ESPOIR CONNE RIVER, NF, A0H 1J0 CANADA | USPS Express Mail |
| 35342 | MICHIPICOTEN BAND 225, BUCKELL, JOSEPH ROBERT CHIEF, PO BOX 1, WAWA, ON, P0S 1K0 CANADA | USPS Express Mail |
| 35342 | MICMACS OF GESGAPEGIAG BAND 052, CONDO, GUY CHIEF, PO BOX 1280, MARIA, QC, G0C 1Y0 CANADA | USPS Express Mail |
| 35342 | MIKISEW CREE FIRST NATION BAND 461, MARCEL, ROXANNE CHIEF, PO BOX 90, FORT CHIPEWYAN, AB, T0P 1B0 CANADA | USPS Express Mail |
| 35342 | MILLBROOK BAND 027, PAUL, LAWRENCE ALEXANDER CHIEF, PO BOX 634, TRURO, NS, B2N 5E5 CANADA | USPS Express Mail |
| 35343 | MISHKEEGOGAMANG BAND 203, GRAY-MCKAY, CONNIE CHIEF, GENERAL DELIVERY, OSNABURGH, ON, P0V 2H0 CANADA | USPS Express Mail |
| 35343 | MISSANABIE CREE BAND 223, NOLAN, GLEN KENT CHIEF, 7 SHINGWAUK STREET, GARDEN RIVER, ON, P6A 6Z8 CANADA | USPS Express Mail |
| 35343 | MISSISSAUGA BAND 200, JOKINEN, FIDELE CHIEF, PO BOX 1299, BLIND RIVER, ON, P0R 1B0 CANADA | USPS Express Mail |
| 35343 | MISSISSAUGA`S OF SCUGOG ISLAND FIRST BAND 140, GAUTHIER, TRACY CHIEF, 22521 ISLAND ROAD, PORT PERRY, ON, L9L 1B6 CANADA | USPS Express Mail |
| 35343 | MISSISSAUGAS OF THE CREDIT BAND 120, LAFORME, M BRYAN CHIEF, RR 6, HAGERSVILLE, ON, N0A 1H0 CANADA | USPS Express Mail |
| 35343 | MISTAWASIS BAND 374, HEAD, CECIL HENRY CHIEF, PO BOX 250, LEASK, SK, S0J 1M0 CANADA | USPS Express Mail |
| 35343 | MOHAWKS OF AKWESASNE BAND 159, THOMPSON, DOOLEY TIMOTHY GRAND CHIEF, PO BOX 579, CORNWALL, ON, K6H 5T3 CANADA | USPS Express Mail |
| 35343 | MOHAWKS OF KANESATAKE BAND 069, BONSPILLE, STEVEN GRAND CHIEF, 681 RANG SAINTE-PHILOMÈNE, RR 1, OKA, QC, J0N 1E0 CANADA | USPS Express Mail |
| 35343 | MOHAWKS OF THE BAY OF QUINTE BAND 164, MARACLE, R DONALD CHIEF, RR 1, DESERONTO, ON, K0K 1X0 CANADA | USPS Express Mail |
| 35343 | MONTAGNAIS DE NATASHQUAN BAND 083, BELLEFLEUR, FRANÇOIS CHIEF, 159A RUE DES MONTAGNAIS, NATASHQUAN, QC, G0G 2E0 CANADA | USPS Express Mail |
| 35343 | MONTAGNAIS DE PAKUA SHIPI BAND 088, LALO, CHRISTIANE CHIEF, CP 178, ST-AUGUSTIN-SAGUENAY, QC, G0G 2R0 CANADA | USPS Express Mail |
| 35343 | MONTAGNAIS DE UNAMEN SHIPU BAND 084, BELLEFLEUR, GUY CHIEF, GENERAL DELIVERY, GETHSÉMANI, QC, G0G 1M0 CANADA | USPS Express Mail |
| 35343 | MONTAGNAIS DU LAC ST.-JEAN BAND 076, DOMINIQUE, GILBERT CHIEF, 1671 RUE OUIATCHOUAN, MASHTEUIATSH, QC, G0W 2H0 CANADA | USPS Express Mail |
| 35343 | MONTANA BAND 442, RABBIT, CARL SR. CHIEF, PO BOX 70, HOBBEMA, AB, T0C 1N0 CANADA | USPS Express Mail |
| 35343 | MONTREAL LAKE BAND 354, BIRD, ROGER IRVING CHIEF, BOX 106, MONTREAL LAKE, SK, S0J 1Y0 CANADA | USPS Express Mail |

WR Grace & Co. et al

## Exhibit 3 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 35343 | MOOSE CREE FIRST NATION BAND 144, FARIES, PATRICIA ANN CHIEF, PO BOX 190, MOOSE FACTORY, ON, P0L 1W0 CANADA | USPS Express Mail |
| 35343 | MOOSE DEER POINT BAND 135, KING, BARRON CHIEF, PO BOX 119, MACTIER, ON, P0C 1H0 CANADA | USPS Express Mail |
| 35343 | MOOSOMIN BAND 342, SWIFTWOLFE, DARLENE GAIL CHIEF, PO BOX 98, COCHIN, SK, S0M 0L0 CANADA | USPS Express Mail |
| 35343 | MORAVIAN OF THE THAMES BAND 167, PETERS, GREGORY C CHIEF, RR 3, THAMESVILLE, ON, N0P 2K0 CANADA | USPS Express Mail |
| 35343 | MORICETOWN BAND 530, MITCHELL, RONALD A CHIEF, 205 BEAVER ROAD, SMITHERS, BC, V0J 2N1 CANADA | USPS Express Mail |
| 35343 | MOSAKAHIKEN CREE NATION BAND 312, BUCK, PHILIP CHIEF, GENERAL DELIVERY, MOOSE LAKE, MB, R0B 0Y0 CANADA | USPS Express Mail |
| 35343 | MOSQUITO, GRIZZLY BEAR'S HEAD, LEAN MAN BAND 343, STONE, CLARENCE CHIEF, PO BOX 177, CANDO, SK, S0K 0V0 CANADA | USPS Express Mail |
| 35343 | MOUNT CURRIE BAND 557, ANDREW, LEONARD J CHIEF, PO BOX 602, MOUNT CURRIE, BC, V0N 2K0 CANADA | USPS Express Mail |
| 35343 | MOWACHAHT/MUCHALAHT BAND 630, SAVEY, DANIEL ADRIAN CHIEF, PO BOX 459, GOLD RIVER, BC, V0P 1G0 CANADA | USPS Express Mail |
| 35343 | MUNSEE-DELAWARE NATION BAND 168, WADDILOVE, PATRICK CHIEF, RR 1, MUNCEY, ON, N0L 1Y0 CANADA | USPS Express Mail |
| 35343 | MUSCOWPETUNG BAND 381, CAPPO, ELIZABETH MARY CHIEF, PO BOX 1310, FORT QU'APPELLE, SK, S0G 1S0 CANADA | USPS Express Mail |
| 35343 | MUSHUAU INNU FIRST NATION BAND 032, POKER, PROTE CHIEF, PO BOX 190, NATUASHISH, NF, A0P 1A0 CANADA | USPS Express Mail |
| 35343 | MUSKEG LAKE BAND 375, LEDOUX, GILBERT C CHIEF, PO BOX 248, MARCELIN, SK, S0J 1R0 CANADA | USPS Express Mail |
| 35343 | MUSKODAY FIRST NATION BAND 371, BEAR, CARL AUSTIN CHIEF, PO BOX 99, MUSKODAY, SK, S0J 3H0 CANADA | USPS Express Mail |
| 35343 | MUSKOWEKWAN BAND 392, BELLEROSE, REGINALD FRANK CHIEF, PO BOX 249, LESTOCK, SK, S0A 2G0 CANADA | USPS Express Mail |
| 35344 | MUSKOWEKWAN BAND 392, BELLEROSE, REGINALD FRANK CHIEF, PO BOX 249, LESTOCK, SK, S0A 2G0 CANADA | USPS Express Mail |
| 35343 | MUSKRAT DAM LAKE BAND 213, MORRIS, VERNON MCALISTAIR CHIEF, GENERAL DELIVERY, MUSKRAT DAM, ON, P0V 3B0 CANADA | USPS Express Mail |
| 35343 | MUSQUEAM BAND 550, CAMPBELL, ERNEST CLARK CHIEF, 6735 SALISH DRIVE, VANCOUVER, BC, V6N 4C4 CANADA | USPS Express Mail |
| 35343 | N'QUATQUA BAND 556, O'DONAGHEY SR., HARRY CHIEF, PO BOX 88, D'ARCY, BC, V0N 1L0 CANADA | USPS Express Mail |
| 35343 | NADLEH WHUTEN BAND 612, NOOSKI, LARRY CHIEF, PO BOX 36, FORT FRASER, BC, V0J 1N0 CANADA | USPS Express Mail |
| 35343 | NAHANNI BUTTE BAND 766, TESOU, FREDDY JOHN CHIEF, GENERAL DELIVERY, NAHANNI BUTTE, NT, X0E 0N0 CANADA | USPS Express Mail |
| 35343 | NAICATCHEWENIN BAND 128, SMITH, WAYNE CHIEF, PO BOX 15, DEVLIN, ON, P0W 1C0 CANADA | USPS Express Mail |
| 35343 | NAK'AZDLI BAND 614, SAM, FRED CHIEF, PO BOX 1329, FORT ST. JAMES, BC, V0J 1P0 CANADA | USPS Express Mail |
| 35343 | NAMGIS FIRST NATION BAND 631, PO BOX 210, ALERT BAY, BC, V0N 1A0 CANADA | USPS Express Mail |
| 35343 | NANOOSE FIRST NATION BAND 649, BOB, DAVID L CHIEF, 209 MALLARD WAY, LANTZVILLE, BC, V0R 2H0 CANADA | USPS Express Mail |
| 35343 | NAOTKAMEGWANNING BAND 158, WHITE, WARREN TRACEY CHIEF, GENERAL DELIVERY, PAWITIK, ON, P0X 1L0 CANADA | USPS Express Mail |
| 35343 | NASKAPI OF QUEBEC BAND 081, EINISH, PHIL CHIEF, PO BOX 5111, KAWAWACHIKAMACH, QC, G0G 2Z0 CANADA | USPS Express Mail |
| 35343 | NATION ANISHNABE DU LAC SIMON BAND 063, PIEN, DANIEL CHIEF, 1026 BOUL CICIP, CP 139, LAC SIMON, QC, J0Y 3M0 CANADA | USPS Express Mail |
| 35343 | NATION HURONNE WENDAT BAND 050, GROS-LOUIS, MAGELLA MAX GRAND CHIEF, 255 PLACE CHEF MICHEL LAVEAU, WENDAKE, QC, G0A 4V0 CANADA | USPS Express Mail |
| 35343 | NAZKO BAND 720, ALEC, DELORES CHIEF, PO BOX 4129, QUESNEL, BC, V2J 3J2 CANADA | USPS Express Mail |
| 35343 | NEE-TAHI-BUHN BAND 726, MORRIS, RAYMOND CHIEF, # 4 HALSS CRESCENT, VANCOUVER, BC, V6N 3N2 CANADA | USPS Express Mail |
| 35343 | NEKANEET BAND 380, PO BOX 548, MAPLE CREEK, SK, S0N 1N0 CANADA | USPS Express Mail |
| 35343 | NESKANTAGA FIRST NATION BAND 239, OSTAMAS, ALEX CHIEF, GENERAL DELIVERY, VIA PICKLE LAKE, LANSDOWNE HOUSE, ON, P0T 1Z0 CANADA | USPS Express Mail |
| 35343 | NESKONLITH BAND 690, WILSON, JUDY CHIEF, PO BOX 608, CHASE, BC, V0E 1M0 CANADA | USPS Express Mail |

WR Grace & Co. et al

**Exhibit 3 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 35343 | NEW WESTMINSTER BAND 566, LARRABEE, RHONDA MARIETTA CHIEF, 105 - 3680 RAE AVENUE, VANCOUVER, BC, V5R 2P5 CANADA | USPS Express Mail |
| 35343 | NIBINAMIK FIRST NATION BAND 241, OSKINEEGISH, ROGER CHIEF, GENERAL DELIVERY, VIA PICKLE LAKE, SUMMER BEAVER, ON, P0T 3B0 CANADA | USPS Express Mail |
| 35343 | NICICKOUSEMENECANING BAND 129, ALLEN, GARY THOMAS CHIEF, PO BOX 68, FORT FRANCES, ON, P9A 3M5 CANADA | USPS Express Mail |
| 35343 | NICOMEN BAND 696, QUINN, NORA ARLENE CHIEF, PO BOX 670, LYTTON, BC, V0K 1Z0 CANADA | USPS Express Mail |
| 35343 | NIPISSING FIRST NATION BAND 220, COUCHIE, MARIANNA CHIEF, 36 SEMO ROAD, GARDEN VILLAGE, ON, P2B 3K2 CANADA | USPS Express Mail |
| 35343 | NISGA`A VILLAGE OF GINGOLX BAND 671, MOORE, GEORGE R CHIEF, 1304 BROAD STREET, KINCOLITH, BC, V0V 1B0 CANADA | USPS Express Mail |
| 35343 | NISGA`A VILLAGE OF GITWINKSIHLKW BAND 679, NYCE, RON CHIEF, PO BOX 1, GITWINKSIHLKW, BC, V0J3T0 CANADA | USPS Express Mail |
| 35343 | NISGA`A VILLAGE OF LAXGALT`SAP BAND 678, MARTIN, WILLARD CHIEF, PO BOX 200, GREENVILLE, BC, V0J 1X0 CANADA | USPS Express Mail |
| 35343 | NISGA`A VILLAGE OF NEW AIYANSH BAND 677, CLAYTON, EVA CHIEF, PO BOX 233, NEW AIYANSH, BC, V0J 1A0 CANADA | USPS Express Mail |
| 35343 | NISICHAWAYASIHK CREE NATION BAND 313, MOORE, JIMMY CHIEF, GENERAL DELIVERY, NELSON HOUSE, MB, R0B 1A0 CANADA | USPS Express Mail |
| 35343 | NOOAITCH BAND 699, SHACKELLY, PRESCOTT CHIEF, 2954 SHACKELLY ROAD, MERRITT, BC, V1K 1N9 CANADA | USPS Express Mail |
| 35343 | NORTH CARIBOU LAKE BAND 204, MORRISEAU, PIERRE JOSEPH ALPHONSE CHIEF, GENERAL DELIVERY, WEAGAMOW LAKE, ON, P0V 2Y0 CANADA | USPS Express Mail |
| 35344 | NORTH CARIBOU LAKE BAND 204, MORRISEAU, PIERRE JOSEPH ALPHONSE CHIEF, GENERAL DELIVERY, WEAGAMOW LAKE, ON, P0V 2Y0 CANADA | USPS Express Mail |
| 35343 | NORTH SPIRIT LAKE BAND 238, THOMPSON, RITA CHIEF, GENERAL DELIVERY, NORTH SPIRIT LAKE, ON, P0V 2G0 CANADA | USPS Express Mail |
| 35343 | NORTHLANDS BAND 317, DANTOUZE, JOSEPH CHIEF, GENERAL DELIVERY, LAC BROCHET, MB, R0B 2E0 CANADA | USPS Express Mail |
| 35343 | NORTHWEST ANGLE NO.33 BAND 151, PAUL, DAVID CHIEF, PO BOX 1490, KENORA, ON, P9N3X7 CANADA | USPS Express Mail |
| 35343 | NORTHWEST ANGLE NO.37 BAND 152, MAJOR, LORAINE CHIEF, PO BOX 267, SIOUX NARROWS, ON, P0X 1N0 CANADA | USPS Express Mail |
| 35343 | NORWAY HOUSE CREE NATION BAND 278, BALFOUR, MARCEL LUKE CHIEF, PO BOX 250, NORWAY HOUSE, MB, R0B 1B0 CANADA | USPS Express Mail |
| 35343 | NUCHATLAHT BAND 639, MICHAEL, WALTER CHIEF, PO BOX 40, ZEBALLOS, BC, V0P 2A0 CANADA | USPS Express Mail |
| 35343 | NUXALK NATION BAND 539, SIWALLACE, SPENCER CHIEF, PO BOX 65, BELLA COOLA, BC, V0T 1C0 CANADA | USPS Express Mail |
| 35343 | O`CHIESE BAND 431, WHITFORD, DARREN CHIEF, PO BOX 1570, ROCKY MOUNTAIN HOUSE, AB, T4T 1B2 CANADA | USPS Express Mail |
| 35343 | OBASHKAANDAGAANG BAND 235, MARTIN, EDWARD CHIEF, PO BOX 625, KEEWATIN, ON, P0X 1C0 CANADA | USPS Express Mail |
| 35343 | OCEAN MAN BAND 408, BIG EAGLE, CONSTANCE CHIEF, PO BOX 157, STOUGHTON, SK, S0G 4T0 CANADA | USPS Express Mail |
| 35343 | OCHAPOWACE BAND 363, PO BOX 550, WHITEWOOD, SK, S0G 5C0 CANADA | USPS Express Mail |
| 35343 | O-CHI-CHAK-KO-SIPI FIRST NATION BAND 279, MOAR, WALLACE CHIEF, GENERAL DELIVERY, CRANE RIVER, MB, R0L 0M0 CANADA | USPS Express Mail |
| 35343 | OCHIICHAGWE`BABIGO`INING FIRST NATION BAND 147, RR 1, DALLES ROAD, KENORA, ON, P9N 3W7 CANADA | USPS Express Mail |
| 35343 | ODANAK BAND 072, O`BOMSAWIN, RICHARD CHIEF, 102 RUE SIBOSIS, ODANAK, QC, J0G 1H0 CANADA | USPS Express Mail |
| 35343 | OJIBWAY NATION OF SAUGEEN BAND 258, MACHIMITY, EDWARD CHIEF, GENERAL DELIVERY, SAVANT LAKE, ON, P0V 2S0 CANADA | USPS Express Mail |
| 35343 | OJIBWAYS OF ONIGAMING FIRST NATION BAND 131, KELLY, BOBBY CHIEF, PO BOX 160, NESTOR FALLS, ON, P0X 1K0 CANADA | USPS Express Mail |
| 35343 | OJIBWAYS OF THE PIC RIVER FIRST NATION BAND 192, FISHER, ARTHUR HARRIS JOSEPH CHIEF, GENERAL DELIVERY, HERON BAY, ON, P0T 1R0 CANADA | USPS Express Mail |
| 35343 | OKANAGAN BAND 616, ALEXIS, FABIAN CHIEF, 12420 WESTSIDE ROAD, VERNON, BC, V1H 2A4 CANADA | USPS Express Mail |
| 35343 | OKANESE BAND 382, DAY WALKER-PELLETIER, CHIEF, PO BOX 759, BALCARRES, SK, S0G 0C0 CANADA | USPS Express Mail |
| 35343 | OLD MASSETT VILLAGE COUNCIL BAND 669, MOORE, ELIZABETH CHIEF, PO BOX 189, OLD MASSET, BC, V0T 1M0 CANADA | USPS Express Mail |

WR Grace & Co. et al

## Exhibit 3 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 35343 | ONE ARROW BAND 373, PAUL, DWAYNE ASHLEY CHIEF, PO BOX 147, BELLEVUE, SK, S0K 3Y0 CANADA | USPS Express Mail |
| 35343 | ONEIDA NATION OF THE THAMES BAND 169, PHILLIPS, RANDY CHIEF, RR 2, SOUTHWOLD, ON, N0L 2G0 CANADA | USPS Express Mail |
| 35343 | ONION LAKE BAND 344, LEWIS, HENRY CHIEF, PO BOX 100, ONION LAKE, SK, S0M 2E0 CANADA | USPS Express Mail |
| 35343 | OPASKWAYAK CREE NATION BAND 315, ROSS, NORMAN GLEN CHIEF, PO BOX 1000, OTINEKA MALL, THE PAS, MB, R9A 1L1 CANADA | USPS Express Mail |
| 35343 | O-PIPON-NA-PIWIN CREE NATION BAND 318, BAKER, CHRIS CHIEF, BOX 13, SOUTH INDIAN LAKE, MB, R0B 1N0 CANADA | USPS Express Mail |
| 35343 | OREGON JACK CREEK BAND 692, PASCO, ROBERT S CHIEF, PO BOX 940, ASHCROFT, BC, V0K 1A0 CANADA | USPS Express Mail |
| 35343 | OROMOCTO BAND 012, ATWIN, ROGER CHIEF, PO BOX 417, OROMOCTO, NB, E2V 2J2 CANADA | USPS Express Mail |
| 35343 | OSOYOOS BAND 596, LOUIE, CLARENCE CHIEF, RR 3 SITE 25 COMP 1, OLIVER, BC, V0H 1T0 CANADA | USPS Express Mail |
| 35343 | OWEEKENO/WUIKINUXV NATION BAND 541, JOHNSON, FRANK CHIEF, PO BOX 3500, OWEEKENO VILLAGE RIVERS INLET, PORT HARDY, BC, V0N 2P0 CANADA | USPS Express Mail |
| 35343 | PABINEAU BAND 013, PETER-PAUL, DAVID CHIEF, 1290 PABINEAU FALLS ROAD, PABINEAU FIRST NATION, NB, E2A 7M3 CANADA | USPS Express Mail |
| 35344 | PABINEAU BAND 013, PETER-PAUL, DAVID CHIEF, 1290 PABINEAU FALLS ROAD, PABINEAU FIRST NATION, NB, E2A 7M3 CANADA | USPS Express Mail |
| 35343 | PACHEEDAHT FIRST NATION BAND 658, MCCLURG, MARVIN CHIEF, GENERAL DELIVERY, PORT RENFREW, BC, V0S 1K0 CANADA | USPS Express Mail |
| 35343 | PAQ`TNKEK FIRST NATION BAND 019, JULIAN, MICHAEL GERARD CHIEF, RR 1, AFTON, NS, B0H 1A0 CANADA | USPS Express Mail |
| 35343 | PASQUA FIRST NATION #79 BAND 383, CHICOOSE, ELAINE JOYCE CHIEF, PO BOX 79, PASQUA, SK, S0G 5M0 CANADA | USPS Express Mail |
| 35343 | PAUINGASSI FIRST NATION BAND 327, CROW, HAROLD CHIEF, PO BOX 60, PAUINGASSI, MB, R0B 2G0 CANADA | USPS Express Mail |
| 35343 | PAUL BAND 441, PAUL, DANIEL CHIEF, PO BOX 89, DUFFIELD, AB, T0E 0N0 CANADA | USPS Express Mail |
| 35343 | PAUQUACHIN BAND 652, UNDERWOOD, BRUCE CHIEF, 9010 WEST SAANICH ROAD, SIDNEY, BC, V8L 5W4 CANADA | USPS Express Mail |
| 35343 | PAYS PLAT BAND 191, THOMPSON, XAVIER RAYNARD CHIEF, 10 CENTRAL PLACE, PAYS PLAT, ON, P0T 3C0 CANADA | USPS Express Mail |
| 35343 | PEEPEEKISIS BAND 384, BELLEGARDE, BEVERLY HEATHER CHIEF, PO BOX 518, BALCARRES, SK, S0G 0C0 CANADA | USPS Express Mail |
| 35343 | PEGUIS BAND 269, HUDSON, GLENN A CHIEF, PO BOX 10, PEGUIS RESERVE, MB, R0C 3J0 CANADA | USPS Express Mail |
| 35343 | PEHDZEH KI FIRST NATION BAND 756, MOSES, DARCY ERIC CHIEF, GENERAL DELIVERY, WRIGLEY, NT, X0E 1E0 CANADA | USPS Express Mail |
| 35343 | PELICAN LAKE BAND 405, BILL, PETER CHIEF, PO BOX 399, LEOVILLE, SK, S0J 1N0 CANADA | USPS Express Mail |
| 35343 | PENELAKUT BAND 650, SHAVER, LISA CHIEF, PO BOX 360, CHEMAINUS, BC, V0K 1K0 CANADA | USPS Express Mail |
| 35343 | PENTICTON BAND 597, PHILLIP, STEWART CHIEF, RR 2 SITE 80 COMP 19, PENTICTON, BC, V2A 6J7 CANADA | USPS Express Mail |
| 35343 | PETER BALLANTYNE CREE NATION BAND 355, MCCALLUM, DARRELL BRIAN CHIEF, GENERAL DELIVERY, PELICAN NARROWS, SK, S0P 0E0 CANADA | USPS Express Mail |
| 35343 | PETERS BAND 586, WEBB, NORMA CHIEF, 16870 PETERS ROAD, RR 2 HOPE, BC, V0X 1L2 CANADA | USPS Express Mail |
| 35343 | PHEASANT RUMP NAKOTA BAND 409, MCARTHUR, OLIVE CHIEF, PO BOX 238, KISBEY, SK, S0C 1L0 CANADA | USPS Express Mail |
| 35343 | PIAPOT BAND 385, ROCKTHUNDER, JOHN ROGER CHIEF, GENERAL DELIVERY, ZEHNER, SK, S0G 5K0 CANADA | USPS Express Mail |
| 35343 | PIC MOBERT BAND 195, DESMOULIN, JEFFREY FLORENT CHIEF, GENERAL DELIVERY, MOBERT, ON, P0M 2J0 CANADA | USPS Express Mail |
| 35343 | PICTOU LANDING BAND 024, FRANCIS-MEUSE, ANN CHIEF, SITE 6, BOX 55, RR 2 TRENTON, NS, B0K 1X0 CANADA | USPS Express Mail |
| 35343 | PIIKANI NATION BAND 436, CROWSHOE, REG CHIEF, PO BOX 70, BROCKET, AB, T0K 0H0 CANADA | USPS Express Mail |
| 35343 | PIKANGIKUM BAND 208, PO BOX 323, PIKANGIKUM, ON, P0V 2L0 CANADA | USPS Express Mail |
| 35343 | PINAYMOOTANG FIRST NATION BAND 272, WOODHOUSE, GARNET CHIEF, PO BOX 279, FAIRFORD, MB, R0C 0X0 CANADA | USPS Express Mail |
| 35343 | PINE CREEK BAND 282, DELARONDE, BILLYJO CHIEF, PO BOX 70, CAMPERVILLE, MB, R0L 0J0 CANADA | USPS Express Mail |
| 35343 | POPKUM BAND 585, MURPHY, JAMES DANIEL CHIEF, C/O STO:LO NATION, 1-7201 VEDDER ROAD, CHILLIWACK, BC, V2R 4G5 CANADA | USPS Express Mail |

WR Grace & Co. et al

## Exhibit 3 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 35343 | POPLAR HILL BAND 236, MOOSE, ELIE HARVEY CHIEF, GENERAL DELIVERY, POPLAR HILL, ON, P0V 3E0 CANADA | USPS Express Mail |
| 35343 | POPLAR RIVER FIRST NATION BAND 277, LAMBERT, RUSSELL CHIEF, GENERAL DELIVERY, VIA NEGGINAN, NEGGINAN, MB, R0B 0Z0 CANADA | USPS Express Mail |
| 35343 | POUNDMAKER BAND 345, PO BOX 610, CUTKNIFE, SK, S0M 0N0 CANADA | USPS Express Mail |
| 35343 | PREMIÈRE NATION DE WHAPMAGOOSTUI BAND 095, MAMIANSKUM, LOSTY CHIEF, PO BOX 390, KUUJJUARAPIK, QC, J0M 1G0 CANADA | USPS Express Mail |
| 35343 | PREMIÈRE NATION MALECITE DE VIGER BAND 054, 112 RUE DE LA GRÈVE, PO BOX 10, CACOUNA, QC, G0L 1G0 CANADA | USPS Express Mail |
| 35343 | PROPHET RIVER FIRST NATION BAND 544, WOLF, LIZA CHIEF, PO BOX 3250, FORT NELSON, BC, V0C 1R0 CANADA | USPS Express Mail |
| 35344 | PROPHET RIVER FIRST NATION BAND 544, WOLF, LIZA CHIEF, PO BOX 3250, FORT NELSON, BC, V0C 1R0 CANADA | USPS Express Mail |
| 35343 | QUALICUM FIRST NATION BAND 651, CASSIDY, PATRICIA CHIEF, 5850 RIVER ROAD, QUALICUM BEACH, BC, V9K 1Z5 CANADA | USPS Express Mail |
| 35343 | QUATSINO BAND 633, NELSON, TOM CHIEF, 305 QUATTISHE ROAD, COAL HARBOUR, BC, V0N 1K0 CANADA | USPS Express Mail |
| 35343 | RAINY RIVER FIRST NATIONS BAND 130, LEONARD, JAMES DANIEL CHIEF, PO BOX 450, EMO, ON, P0W 1E0 CANADA | USPS Express Mail |
| 35343 | RED BLUFF BAND 715, SQUINAS, GERONIMO CHIEF, 1515 ARBUTUS ROAD, PO BOX 4693, QUESNEL, BC, V2J 3J9 CANADA | USPS Express Mail |
| 35343 | RED EARTH BAND 356, NAWAKAYAS, MILLER THOMAS CHIEF, PO BOX 109, RED EARTH, SK, S0E 1K0 CANADA | USPS Express Mail |
| 35343 | RED PHEASANT BAND 346, WUTTUNEE, SHELDON MYRON CHIEF, PO BOX 70, CANDO, SK, S0K 0V0 CANADA | USPS Express Mail |
| 35343 | RED ROCK BAND 193, PELLETIER, MARCEL PETER CHIEF, PO BOX 1030, NIPIGON, ON, P0T 2J0 CANADA | USPS Express Mail |
| 35343 | RED SUCKER LAKE BAND 300, KNOTT, LARRY CHIEF, GENERAL DELIVERY, RED SUCKER LAKE, MB, R0B 1H0 CANADA | USPS Express Mail |
| 35343 | ROLLING RIVER BAND 291, MCKAY JR , WILFRED C CHIEF, PO BOX 145, ERICKSON, MB, R0J 0P0 CANADA | USPS Express Mail |
| 35343 | ROSEAU RIVER ANISHINABE FIRST NATION BAND 273, NELSON, TERRY CHIEF, PO BOX 30, GINEW, MB, R0A 2R0 CANADA | USPS Express Mail |
| 35343 | ROSS RIVER BAND 497, PETER, GORDON CHIEF, GENERAL DELIVERY, ROSS RIVER, YT, Y0B 1S0 CANADA | USPS Express Mail |
| 35343 | SACHIGO LAKE BAND 214, TAIT, TITUS GIDEON CHIEF, GENERAL DELIVERY, SACHIGO LAKE, ON, P0V 2P0 CANADA | USPS Express Mail |
| 35343 | SADDLE LAKE BAND 462, HOULE, LEONARD TOM CHIEF, PO BOX 100, SADDLE LAKE, AB, T0A 3T0 CANADA | USPS Express Mail |
| 35343 | SAGAMOK ANISHNAWBEK BAND 179, ESHKAKOGAN, PAUL CHIEF, PO BOX 610, MASSEY, ON, P0P 1P0 CANADA | USPS Express Mail |
| 35343 | SAIK`UZ FIRST NATION BAND 615, ERIKSON, COLLEEN CHIEF, 720 PATRICK STREET, VANDERHOOF, BC, V0J 3A1 CANADA | USPS Express Mail |
| 35343 | SAINT MARY`S BAND 015, PAUL, CANDICE SHELLEY CHIEF, 150 CLIFFE STREET, FREDERICTON, NB, E3A 0A1 CANADA | USPS Express Mail |
| 35343 | SAKIMAY FIRST NATIONS BAND 364, KEQUAHTOOWAY, LINDSEY VICTOR CHIEF, PO BOX 339, GRENFELL, SK, S0G 2B0 CANADA | USPS Express Mail |
| 35343 | SALT RIVER FIRST NATION #195 BAND 759, MARTSELOS, FREIDA ELIZABETH CHIEF, PO BOX 960, FORT SMITH, NT, X0E 0P0 CANADA | USPS Express Mail |
| 35343 | SAMAHQUAM BAND 567, SMITH, KEITH CHIEF, PO BOX 610, MOUNT CURRIE, BC, V0N 2K0 CANADA | USPS Express Mail |
| 35343 | SAMBAA K`E (TROUT LAKE) DENE BAND 767, JUMBO, DOLPHUS CHIEF, PO BOX 10, VIA FORT SIMPSON, TROUT LAKE, NT, X0E 0N0 CANADA | USPS Express Mail |
| 35343 | SAMSON BAND 444, YELLOWBIRD, MARVIN N CHIEF, PO BOX 159, HOBBEMA, AB, T0C 1N0 CANADA | USPS Express Mail |
| 35343 | SANDY BAY BAND 283, SPENCE, JOHNNY CHIEF, PO BOX 109, MARIUS, MB, R0H 0T0 CANADA | USPS Express Mail |
| 35343 | SANDY LAKE BAND 211, FIDDLER, ADAM FRANCIS CHIEF, GENERAL DELIVERY, SANDY LAKE, ON, P0V 1V0 CANADA | USPS Express Mail |
| 35343 | SAPOTAWEYAK CREE NATION BAND 314, BRASS, ALPHAEUS GEORGE CHIEF, GENERAL DELIVERY, VIA PELICAN RAPIDS, PELICAN RAPIDS, MB, R0L 1L0 CANADA | USPS Express Mail |
| 35343 | SAUGEEN BAND 123, KAHGEE JR , RANDY CHIEF, RR 1, SOUTHAMPTON, ON, N0H 2L0 CANADA | USPS Express Mail |
| 35343 | SAULTEAU FIRST NATIONS BAND 542, DAVIS, HARLEY CHIEF, PO BOX 330, MOBERLY LAKE, BC, V0C 1X0 CANADA | USPS Express Mail |
| 35343 | SAULTEAUX BAND 347, GOPHER, SARAH CHIEF, PO BOX 159, COCHIN, SK, S0M 0L0 CANADA | USPS Express Mail |

WR Grace & Co. et al

**Exhibit 3 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 35343 | SAWRIDGE BAND 454, TWINN, ROLAND CHIEF, PO BOX 326, SLAVE LAKE, AB, T0G 2A0 CANADA | USPS Express Mail |
| 35343 | SAYISI DENE FIRST NATION BAND 303, BUSSIDOR, ILA CHIEF, GENERAL DELIVERY, TADOULE LAKE, MB, R0B 2C0 CANADA | USPS Express Mail |
| 35343 | SCOWLITZ BAND 568, PHILLIP, ANDY CHIEF, PO BOX 76, LAKE ERROCK, BC, V0M 1N0 CANADA | USPS Express Mail |
| 35344 | SCOWLITZ BAND 568, PHILLIP, ANDY CHIEF, PO BOX 76, LAKE ERROCK, BC, V0M 1N0 CANADA | USPS Express Mail |
| 35343 | SEABIRD ISLAND BAND 581, SEYMOUR, CLEM CHIEF, PO BOX 650, AGASSIZ, BC, V0M 1A0 CANADA | USPS Express Mail |
| 35343 | SECHELT BAND 551, FESCHUK, GARRY CHIEF, PO BOX 740, SECHELT, BC, V0N 3A0 CANADA | USPS Express Mail |
| 35343 | SEINE RIVER FIRST NATION BAND 132, KLYNE, EARL CHIEF, PO BOX 124, MINE CENTRE, ON, P0W 1H0 CANADA | USPS Express Mail |
| 35343 | SELKIRK FIRST NATION BAND 498, ISAAC, DARIN CHIEF, BOX 40, PELLY CROSSING, YT, Y0B 1P0 CANADA | USPS Express Mail |
| 35343 | SEMIAHMOO BAND 569, COOK, WILLARD CHIEF, 16049 BEACH ROAD, SURREY, BC, V3S 9R6 CANADA | USPS Express Mail |
| 35343 | SERPENT RIVER BAND 201, DAY, ISADORE CHIEF, 48 VILLAGE ROAD, CUTLER, ON, P0P 1B0 CANADA | USPS Express Mail |
| 35343 | SETON LAKE BAND 595, CASPER JR , LARRY CHIEF, SITE 3 BOX 76, SHALALTH, BC, V0N 3C0 CANADA | USPS Express Mail |
| 35343 | SHACKAN BAND 698, JOE, A PERCY CHIEF, 2160 SETTLER'S ROAD, MERRITT, BC, V1K 1M9 CANADA | USPS Express Mail |
| 35343 | SHAMATTAWA FIRST NATION BAND 307, KOOSTACHIN, MARGARET CHIEF, PO BOX 210, SHAMATTAWA, MB, R0B 1K0 CANADA | USPS Express Mail |
| 35343 | SHAWANAGA FIRST NATION BAND 137, PAWIS, PATRICIA ANN CHIEF, RR 1, NOBEL, ON, P0G 1G0 CANADA | USPS Express Mail |
| 35343 | SHEGUIANDAH BAND 176, THOMPSON, GEORGINA CHIEF, PO BOX 101, SHEGUIANDAH, ON, P0P 1W0 CANADA | USPS Express Mail |
| 35343 | SHESHATSHIU INNU FIRST NATION BAND 033, QUPEE, ANASTASIA CHIEF, PO BOX 160, SHESHATSHIU FIRST NATION, NF, A0P 1M0 CANADA | USPS Express Mail |
| 35343 | SHESHEGWANING BAND 178, LAFORD, ELIZABETH CHIEF, GENERAL DELIVERY, SHESHEGWANING, ON, P0P 1X0 CANADA | USPS Express Mail |
| 35343 | SHOAL LAKE CREE NATION BAND 357, BOX 51, PAKWAW, SK, S0E 1G0 CANADA | USPS Express Mail |
| 35343 | SHOAL LAKE NO.40 BAND 155, REDSKY, KELVIN JOHN CHIEF, GENERAL DELIVERY, KEJICK, ON, P0X 1E0 CANADA | USPS Express Mail |
| 35343 | SHUBENACADIE BAND 025, SACK, JERRY FRANCIS CHIEF, GENERAL DELIVERY, MICMAC POST OFFICE HANTS CO., NS, B0N 1W0 CANADA | USPS Express Mail |
| 35343 | SHUSWAP BAND 605, SAM, PAUL I CHIEF, PO BOX 790, INVERMERE, BC, V0A 1K0 CANADA | USPS Express Mail |
| 35343 | SHXW'OW'HAMEL FIRST NATION BAND 587, 58700A ST ELMO ROAD, HOPE, BC, V0X 1L2 CANADA | USPS Express Mail |
| 35343 | SHXWHÁ:Y VILLAGE BAND 570, 44680 SCHWEYEY ROAD, CHILLIWACK, BC, V2R 5M5 CANADA | USPS Express Mail |
| 35343 | SIKSIKA NATION BAND 430, PO BOX 1100, SIKSIKA, AB, T0J 3W0 CANADA | USPS Express Mail |
| 35343 | SIMPCW FIRST NATION BAND 691, MATTHEW, KEITH CHIEF, PO BOX 220, BARRIERE, BC, V0E 1E0 CANADA | USPS Express Mail |
| 35343 | SIOUX VALLEY DAKOTA NATION BAND 290, ELK, DONNA CHIEF, PO BOX 38, GRISWOLD, MB, R0M 0S0 CANADA | USPS Express Mail |
| 35343 | SISKA BAND 706, SAMPSON, FRED CHIEF, PO BOX 519, LYTTON, BC, V0K 1Z0 CANADA | USPS Express Mail |
| 35343 | SIX NATIONS OF THE GRAND RIVER BAND 121, MONTOUR, WILLIAM (BILL) KENNETH CHIEF, PO BOX 5000, OHSWEKEN, ON, N0A 1M0 CANADA | USPS Express Mail |
| 35343 | SKATIN NATIONS BAND 562, WILLIAMS, PATRICK ARNOLD CHIEF, PO BOX 190, PEMBERTON, BC, V0N 2L0 CANADA | USPS Express Mail |
| 35343 | SKAWAHLOOK FIRST NATION BAND 582, CHAPMAN, MAUREEN JANIS CHIEF, 58611A LOUGHEED HWY, AGASSIZ, BC, V0M 1A2 CANADA | USPS Express Mail |
| 35343 | SKEETCHESTN BAND 687, IGNACE, RON CHIEF, PO BOX 178, SAVONA, BC, V0K 2J0 CANADA | USPS Express Mail |
| 35343 | SKIDEGATE BAND 670, WILSON, WILLARD EARL CHIEF, PO BOX 1301, SKIDEGATE, BC, V0T 1S1 CANADA | USPS Express Mail |
| 35343 | SKIN TYEE BAND 729, PRINCE, DWAYNE CHIEF, PO BOX 131, SOUTHBANK, BC, V0J 2P0 CANADA | USPS Express Mail |
| 35343 | SKOWKALE BAND 571, POINT, MARK CHIEF, PO BOX 2159, SARDIS, BC, V2R 1A7 CANADA | USPS Express Mail |
| 35344 | SKOWKALE BAND 571, POINT, MARK CHIEF, PO BOX 2159, SARDIS, BC, V2R 1A7 CANADA | USPS Express Mail |
| 35343 | SKOWNAN FIRST NATION BAND 281, NEPINAK, HARVEY CHIEF, GENERAL DELIVERY, SKOWNAN, MB, R0L 1Y0 CANADA | USPS Express Mail |
| 35343 | SKUPPAH BAND 707, MCINTYRE, DOUGLAS DARRELL CHIEF, PO BOX 400, LYTTON, BC, V0K 1Z0 CANADA | USPS Express Mail |
| 35343 | SKWAH BAND 573, MUSSELL, JACK CHIEF, PO BOX 178, CHILLIWACK, BC, V2P 6H7 CANADA | USPS Express Mail |
| 35343 | SLATE FALLS NATION BAND 259, WHISKEYJACK, GLEN CHIEF, 48 LAKEVIEW DR, SLATE FALLS, ON, P0V 3C0 CANADA | USPS Express Mail |

WR Grace & Co. et al

**Exhibit 3 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 35343 | SLIAMMON BAND 554, PAUL, WALTER DAVE CHIEF, RR 2, SLIAMMON RD, POWELL RIVER, BC, V8A 4Z3 CANADA | USPS Express Mail |
| 35343 | SMITH`S LANDING FIRST NATION BAND 477, DANIELS, FRED CHIEF, PO BOX 1470, FORT SMITH, NT, X0E 0P0 CANADA | USPS Express Mail |
| 35343 | SNUNEYMUXW FIRST NATION BAND 648, WYSE, VIOLA CHIEF, 668 CENTRE STREET, NANAIMO, BC, V9R 4Z4 CANADA | USPS Express Mail |
| 35343 | SODA CREEK BAND 716, SELLARS, LENNY CHIEF, 3405 MOUNTAIN HOUSE ROAD, WILLIAMS LAKE, BC, V2G 5L5 CANADA | USPS Express Mail |
| 35343 | SONGHEES FIRST NATION BAND 656, SAM, ROBERT CHIEF, 1500D ADMIRALS ROAD, VICTORIA, BC, V9A 2R1 CANADA | USPS Express Mail |
| 35343 | SOOWAHLIE BAND 572, ARMSTRONG, JOANNE CHIEF, 4172 SOOWAHLIE ROAD, CULTUS LAKE, BC, V2R 4Y2 CANADA | USPS Express Mail |
| 35343 | SPALLUMCHEEN BAND 600, CHRISTIAN, WAYNE M CHIEF, PO BOX 460, ENDERBY, BC, V0E 1V0 CANADA | USPS Express Mail |
| 35343 | SPUZZUM BAND 708, BOBB, JENNIFER CHIEF, SITE 3, C-11, RR 1, YALE, BC, V0K 2S0 CANADA | USPS Express Mail |
| 35343 | SQUAMISH BAND 555, CAMPBELL, IAN CHIEF, PO BOX 86131, NORTH VANCOUVER, BC, V7L 4J5 CANADA | USPS Express Mail |
| 35343 | SQUAMISH BAND 555, JACOB, GIBBY CHIEF, PO BOX 86131, NORTH VANCOUVER, BC, V7L 4J5 CANADA | USPS Express Mail |
| 35343 | SQUAMISH BAND 555, WILLIAMS, BILL CHIEF, PO BOX 86131, NORTH VANCOUVER, BC, V7L 4J5 CANADA | USPS Express Mail |
| 35343 | SQUAMISH BAND 555, WILLIAMS, RICHARD CHIEF, PO BOX 86131, NORTH VANCOUVER, BC, V7L 4J5 CANADA | USPS Express Mail |
| 35343 | SQUIALA FIRST NATION BAND 574, JIMMIE, SAMUEL (SAM] CHIEF, 8528 ASHWELL ROAD, CHILLIWACK, BC, V2P 7Z9 CANADA | USPS Express Mail |
| 35343 | ST. MARY`S BAND 602, PIERRE, SOPHIE CHIEF, 7470 MISSION ROAD, CRANBROOK, BC, V1C 7E5 CANADA | USPS Express Mail |
| 35343 | ST. THERESA POINT BAND 298, FLETT, ROBERT CHIEF, GENERAL DELIVERY, ST THERESA POINT, MB, R0B 1J0 CANADA | USPS Express Mail |
| 35343 | STANDING BUFFALO BAND 386, REDMAN, RODGER GAYLORD CHIEF, PO BOX 128, FORT QU`APPELLE, SK, S0G 1S0 CANADA | USPS Express Mail |
| 35343 | STANJIKOMING FIRST NATION BAND 133, HENDERSON, MADELINE JANICE CHIEF, PO BOX 609, FORT FRANCES, ON, P9A 3M9 CANADA | USPS Express Mail |
| 35343 | STAR BLANKET BAND 387, STARBLANKET, IRVIN CHIEF, PO BOX 456, BALCARRES, SK, S0G 0C0 CANADA | USPS Express Mail |
| 35343 | STELLAT`EN FIRST NATION BAND 613, LOUIE, MABEL CHIEF, PO BOX 760, FRASER LAKE, BC, V0J 1S0 CANADA | USPS Express Mail |
| 35343 | STONE BAND 717, GENERAL DELIVERY, HANCEVILLE, BC, V0L 1K0 CANADA | USPS Express Mail |
| 35343 | STURGEON LAKE CREE NATION BAND 455, PO BOX 757, VALLEYVIEW, AB, T0H 3N0 CANADA | USPS Express Mail |
| 35343 | STURGEON LAKE FIRST NATION BAND 360, DANIELS, WESLEY RAY CHIEF, RR 1 SITE 12, PO BOX 5, SHELLBROOK, SK, S0J 2E0 CANADA | USPS Express Mail |
| 35343 | SUCKER CREEK BAND 456, CARDINAL, JARET CHIEF, PO BOX 65, ENILDA, AB, T0G 0W0 CANADA | USPS Express Mail |
| 35343 | SUMAS FIRST NATION BAND 578, SILVER, DALTON RICHARD CHIEF, 3092 SUMAS MOUNTAIN ROAD, RR 4, ABBOTSFORD, BC, V3G 2J2 CANADA | USPS Express Mail |
| 35343 | SUNCHILD FIRST NATION BAND 434, LAGRELLE, STANLEY CHIEF, PO BOX 747, ROCKY MOUNTAIN HOUSE, AB, T4T 1A5 CANADA | USPS Express Mail |
| 35343 | SWAN LAKE BAND 293, MEECHES, FRANCINE CHIEF, PO BOX 368, SWAN LAKE, MB, R0G 2S0 CANADA | USPS Express Mail |
| 35344 | SWAN LAKE BAND 293, MEECHES, FRANCINE CHIEF, PO BOX 368, SWAN LAKE, MB, R0G 2S0 CANADA | USPS Express Mail |
| 35343 | SWAN RIVER FIRST NATION BAND 457, CHALIFOUX, LEON CHIEF, PO BOX 270, KINUSO, AB, T0G 1K0 CANADA | USPS Express Mail |
| 35343 | SWEETGRASS BAND 348, STANDINGHORN, EDWARD WAYNE CHIEF, PO BOX 147, GALLIVAN, SK, S0M 0X0 CANADA | USPS Express Mail |
| 35343 | T`IT`Q`ET BAND 593, MACHELL, WILLIAM CARL CHIEF, PO BOX 615, LILLOOET, BC, V0K 1V0 CANADA | USPS Express Mail |
| 35343 | T`SOU-KE FIRST NATION BAND 657, PLANES, GORDON CHIEF, PO BOX 307, 2154 LAZZAR ROAD, SOOKE, BC, V0S 1N0 CANADA | USPS Express Mail |
| 35343 | TA`AN KWACH`AN BAND 508, MASSIE, RUTH CHIEF, 117 INDUSTRIAL ROAD, WHITEHORSE, YT, Y1A 2T8 CANADA | USPS Express Mail |
| 35343 | TAHLTAN BAND 682, QUOCK, CLARENCE SR CHIEF, PO BOX 46, TELEGRAPH CREEK, BC, V0J 2W0 CANADA | USPS Express Mail |
| 35343 | TAKLA LAKE FIRST NATION BAND 608, ABRAHAM, DOLLY CHIEF, 450 - 3RD AVENUE, PRINCE GEORGE, BC, V2L 3B9 CANADA | USPS Express Mail |
| 35343 | TAKU RIVER TLINGIT BAND 501, PO BOX 132, ATLIN, YT, V0W 1A0 CANADA | USPS Express Mail |
| 35343 | TALLCREE BAND 446, PO BOX 100, FORT VERMILION, AB, T0H 1N0 CANADA | USPS Express Mail |

WR Grace & Co. et al

## Exhibit 3 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 35343 | TATASKWEYAK CREE NATION BAND 306, GARSON, EMILE CHIEF, GENERAL DELIVERY, SPLIT LAKE, MB, R0B 1P0 CANADA | USPS Express Mail |
| 35343 | TAYKWA TAGAMOU NATION BAND 145, SUTHERLAND, DWIGHT CHIEF, PO BOX 3310, RR 3, COCHRANE, ON, P0L 1C0 CANADA | USPS Express Mail |
| 35343 | TEMAGAMI FIRST NATION BAND 222, GENERAL DELIVERY, VIA BEAR ISLAND, TEMAGAMI, ON, P0H 2H0 CANADA | USPS Express Mail |
| 35343 | TESLIN TLINGIT COUNCIL BAND 499, MORRIS, ERIC CHIEF, BOX 133, TESLIN, YT, Y0A 1B0 CANADA | USPS Express Mail |
| 35343 | TETLIT GWICH`IN BAND 751, FIRTH, ANGUS WILBERT CHIEF, PO BOX 30, FORT MCPHERSON, NT, X0E 0J0 CANADA | USPS Express Mail |
| 35343 | THE CREES OF THE WASKAGANISH FIRST NATION BAND 061, PO BOX 60, WASKAGANISH, QC, J0M 1R0 CANADA | USPS Express Mail |
| 35343 | THE KEY FIRST NATION BAND 368, O`SOUP, ISABEL CHIEF, PO BOX 70, NORQUAY, SK, S0A 2V0 CANADA | USPS Express Mail |
| 35343 | THESSALON BAND 202, GIGUERE, DAVID CHIEF, PO BOX 9, THESSALON, ON, P0R 1L0 CANADA | USPS Express Mail |
| 35343 | THUNDERCHILD FIRST NATION BAND 349, AWASIS, DALE DENNIS CHIEF, PO BOX 600, TURTLEFORD, SK, S0M 2Y0 CANADA | USPS Express Mail |
| 35343 | TIMISKAMING FIRST NATION BAND 064, POLSON, CONRAD CHIEF, PO BOX 336, NOTRE-DAME-DU-NORD, QC, J0Z 3B0 CANADA | USPS Express Mail |
| 35343 | TL`AZT`EN NATION BAND 617, ALEXIS, THOMAS CHIEF, PO BOX 670, FORT ST. JAMES, BC, V0J 1P0 CANADA | USPS Express Mail |
| 35343 | TL`ETINQOX-T`IN GOVERNMENT OFFICE BAND 712, JOHNNY, GERALD CHIEF, PO BOX 168, ALEXIS CREEK, BC, V0L 1A0 CANADA | USPS Express Mail |
| 35343 | TLA-O-QUI-AHT FIRST NATIONS BAND 660, FRANK, FRANCIS CHIEF, PO BOX 18, TOFINO, BC, V0R 2Z0 CANADA | USPS Express Mail |
| 35343 | TLATLASIKWALA BAND 632, PO BOX 578, PORT HARDY, BC, V0N 2P0 CANADA | USPS Express Mail |
| 35343 | TLOWITSIS TRIBE BAND 637, SMITH, JOHN CHIEF, 1345 BUTE CRESCENT, CAMPBELL RIVER, BC, V9H 1G6 CANADA | USPS Express Mail |
| 35343 | TOBACCO PLAINS BAND 603, PO BOX 76, GRASMERE, BC, V0B 1R0 CANADA | USPS Express Mail |
| 35343 | TOBIQUE BAND 016, BEAR, GERALD (COOKIE) CHIEF, 13156 ROUTE 105, TOBIQUE FIRST NATION, NB, E7H 5M7 CANADA | USPS Express Mail |
| 35343 | TOOSEY BAND 718, LACEESE, FRANCIS CHIEF, PO BOX 80, RISKE CREEK, BC, V0L 1T0 CANADA | USPS Express Mail |
| 35343 | TOOTINAOWAZIIBEENG TREATY RESERVE BAND 292, LYNX, MERVIN CHIEF, GENERAL DELIVERY, SHORTDALE, MB, R0L 1W0 CANADA | USPS Express Mail |
| 35343 | TOQUAHT BAND 666, MACK, BERT CHIEF, PO BOX 759, 1316 PINE STREET, UCLUELET, BC, V0R 3A0 CANADA | USPS Express Mail |
| 35343 | TR`ONDËK HWËCH`IN BAND 494, TAYLOR, DARREN CHIEF, PO BOX 599, DAWSON CITY, YT, Y0B 1G0 CANADA | USPS Express Mail |
| 35344 | TR`ONDËK HWËCH`IN BAND 494, TAYLOR, DARREN CHIEF, PO BOX 599, DAWSON CITY, YT, Y0B 1G0 CANADA | USPS Express Mail |
| 35343 | TS`KW`AYLAXW FIRST NATION BAND 594, PETER JR , DESMOND HERMAN CHIEF, PO BOX 2200, LILLOOET, BC, V0K 1V0 CANADA | USPS Express Mail |
| 35343 | TSARTLIP BAND 653, MORRIS, WAYNE CHIEF, PO BOX 70, 800 STELLYS CROSS ROAD, BRENTWOOD BAY, BC, V8M 1R3 CANADA | USPS Express Mail |
| 35343 | TSAWATAINEUK BAND 636, JOSEPH, ERIC CHIEF, GENERAL DELIVERY, KINGCOME INLET, BC, V0N 2B0 CANADA | USPS Express Mail |
| 35343 | TSAWOUT FIRST NATION BAND 654, CLAYTON, ALLAN LOUIS CHIEF, PO BOX 121, SAANICHTON, BC, V8M 2C3 CANADA | USPS Express Mail |
| 35343 | TSAWWASSEN FIRST NATION BAND 577, BAIRD, KIM CHIEF, 131 TSAWWASSEN DRIVE NORTH, DELTA, BC, V4M 4G2 CANADA | USPS Express Mail |
| 35343 | TSAY KEH DENE BAND 609, PIERRE, JOHNNY CHIEF, 11 - 1839 1ST AVENUE, PRINCE GEORGE, BC, V2L 2Y8 CANADA | USPS Express Mail |
| 35343 | TSESHAHT BAND 665, 5091 MISSION RD, PORT ALBERNI, BC, V9Y 8X9 CANADA | USPS Express Mail |
| 35343 | TSEYCUM BAND 655, JACKS, VERN SR. CHIEF, 1210 TOTEM LANE, SIDNEY, BC, V8L 5S4 CANADA | USPS Express Mail |
| 35343 | TSUU T`INA NATION BAND 432, BIG PLUME, SANFORD CHIEF, 9911 CHULA BLVD SW, SUITE 200 TSUU T`INA, AB, T2W 6H6 CANADA | USPS Express Mail |
| 35343 | TULITA DENE BAND 750, ANDREW, FRANK JOHN CHIEF, PO BOX 118, TULITA, NT, X0E 0K0 CANADA | USPS Express Mail |
| 35343 | TZEACHTEN BAND 575, HALL, JOE CHIEF, 45855 PROMONTORY ROAD, CHILLIWACK, BC, V2R0H3 CANADA | USPS Express Mail |
| 35343 | UCHUCKLESAHT BAND 667, COOTES, CHARLIE CHIEF, PO BOX 1118, PORT ALBERNI, BC, V9Y 7L9 CANADA | USPS Express Mail |

WR Grace & Co. et al

**Exhibit 3 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 35343 | UCLUELET FIRST NATION BAND 668, MUNDY, VIOLET CHIEF, PO BOX 699, UCLUELET, BC, V0R 3A0 CANADA | USPS Express Mail |
| 35343 | ULKATCHO BAND 722, PRICE, LYNDA CHIEF, PO BOX 3430, ANAHIM LAKE, BC, V0L 1C0 CANADA | USPS Express Mail |
| 35343 | UNION BAR BAND 588, ALEX, ANDREW (ANDY) PETER JOE CHIEF, PO BOX 788, HOPE, BC, V0X 1L0 CANADA | USPS Express Mail |
| 35343 | UPPER NICOLA BAND 697, MANUEL, TIMOTHY CHIEF, PO BOX 3700, MERRITT, BC, V1K 1B8 CANADA | USPS Express Mail |
| 35343 | UPPER SIMILKAMEEN BAND 599, HOLMES, RICHARD CHIEF, PO BOX 310, KEREMEOS, BC, V0X 1N0 CANADA | USPS Express Mail |
| 35343 | VUNTUT GWITCHIN FIRST NATION BAND 496, LINKLATER, JOE CHIEF, GENERAL DELIVERY, OLD CROW, YT, Y0B 1N0 CANADA | USPS Express Mail |
| 35343 | WABASEEMOONG INDEPENDENT NATIONS BAND 150, FISHER, ERIC NELSON CHIEF, GENERAL DELIVERY, WHITEDOG, ON, P0X 1P0 CANADA | USPS Express Mail |
| 35343 | WABAUSKANG FIRST NATION BAND 156, PETIQUAN, JO-ANNE MARIE CHIEF, PO BOX 418, EAR FALLS, ON, P0V 1T0 CANADA | USPS Express Mail |
| 35343 | WABIGOON LAKE OJIBWAY NATION BAND 157, PITCHENESSE, ESTHER CHIEF, RR 1, SITE 115, PO BOX 300, DRYDEN, ON, P8N 2Y4 CANADA | USPS Express Mail |
| 35343 | WAGMATCOOK BAND 028, PECK, LESTER MICHAEL CHIEF, PO BOX 30001, WAGMATCOOK, NS, B0E 3N0 CANADA | USPS Express Mail |
| 35343 | WAHGOSHIG BAND 233, BABIN, DAVID EDWARD CHIEF, PO BOX 629, MATHESON, ON, P0K 1N0 CANADA | USPS Express Mail |
| 35343 | WAHNAPITAE BAND 232, ROQUE, TED CHIEF, PO BOX 1119, CAPREOL, ON, P0M 1H0 CANADA | USPS Express Mail |
| 35343 | WAHPETON DAKOTA NATION BAND 358, STANDING, GARRY RONALD CHIEF, PO BOX 128, PRINCE ALBERT, SK, S6V 5R4 CANADA | USPS Express Mail |
| 35343 | WAHTA MOHAWK BAND 134, COMMANDANT, BLAINE CHIEF, PO BOX 260, BALA, ON, P0C 1A0 CANADA | USPS Express Mail |
| 35343 | WALPOLE ISLAND BAND 170, GILBERT, JOSEPH CHIEF, RR 3, WALLACEBURG, ON, N8A 4K9 CANADA | USPS Express Mail |
| 35343 | WAPEKEKA BAND 206, BROWN, NORMAN GEORDIE CHIEF, GENERAL DELIVERY, ANGLING LAKE, ON, P0V 1B0 CANADA | USPS Express Mail |
| 35343 | WAR LAKE FIRST NATION BAND 323, KENNEDY, BETSY CHIEF, GENERAL DELIVERY, ILFORD, MB, R0B 0S0 CANADA | USPS Express Mail |
| 35343 | WASAGAMACK FIRST NATION BAND 299, HARPER, RAMAULD CHIEF, GENERAL DELIVERY, WASAGAMACK, MB, R0B 1Z0 CANADA | USPS Express Mail |
| 35344 | WASAGAMACK FIRST NATION BAND 299, HARPER, RAMAULD CHIEF, GENERAL DELIVERY, WASAGAMACK, MB, R0B 1Z0 CANADA | USPS Express Mail |
| 35343 | WASAUKSING FIRST NATION BAND 136, KING, WILFRED RICHARD CHIEF, PO BOX 250, PARRY SOUND, ON, P2A 2X4 CANADA | USPS Express Mail |
| 35343 | WASWANIPI BAND 056, KITCHEN, JOHN CHIEF, DIOM BLACKSMITH BUILDING, PO BOX 8, WASWANIPI, QC, J0Y 3C0 CANADA | USPS Express Mail |
| 35343 | WATERHEN LAKE BAND 402, FIDDLER, RICHARD CHIEF, PO BOX 9, WATERHEN LAKE, SK, S0M 3B0 CANADA | USPS Express Mail |
| 35343 | WAWAKAPEWIN BAND 234, FROG, JOSHUA SAGGIUS CHIEF, C/O SHIBOGAMA FIRST NATION COUNCIL, PO BOX 449, SIOUX LOOKOUT, ON, P8T 1A5 CANADA | USPS Express Mail |
| 35343 | WAYCOBAH FIRST NATION BAND 029, GOOGOO, JOSEPH WAYNE MORLEY CHIEF, PO BOX 149, WHYCOCOMAGH, NS, B0E 3M0 CANADA | USPS Express Mail |
| 35343 | WAYWAYSEECAPPO FIRST NATION TREATY FOUR - 1874 BAN, CLEARSKY, MURRAY CHIEF, PO BOX 9, WAYWAYSEECAPPO, MB, R0J 1S0 CANADA | USPS Express Mail |
| 35343 | WEBEQUIE BAND 240, JACOB, SCOTT WAYNE CHIEF, PO BOX 176, WEBEQUIE, ON, P0T 3A0 CANADA | USPS Express Mail |
| 35343 | WEENUSK BAND 146, HUNTER, GEORGE CHIEF, PO BOX 1, PEAWANUCK, ON, P0L 2H0 CANADA | USPS Express Mail |
| 35343 | WEST MOBERLY FIRST NATIONS BAND 545, WILLSON, ROLAND CHIEF, PO BOX 90, MOBERLY LAKE, BC, V0C 1X0 CANADA | USPS Express Mail |
| 35343 | WEST POINT FIRST NATION BAND 772, 1 - 47031 MACKENZIE HWY, HAY RIVER, NT, X0E 0R9 CANADA | USPS Express Mail |
| 35343 | WESTBANK FIRST NATION BAND 601, LOUIE, ROBERT CHIEF, 301-515 HWY 97 SOUTH, KELOWNA, BC, V1Z 3J2 CANADA | USPS Express Mail |
| 35343 | WET'SUWET'EN FIRST NATION BAND 725, WILLIAM, RUBY CHIEF, PO BOX 760, BURNS LAKE, BC, V0J 1E0 CANADA | USPS Express Mail |
| 35343 | WHA TI FIRST NATION BAND 769, PO BOX 92, WHA TI, NT, X0E 1P0 CANADA | USPS Express Mail |
| 35343 | WHISPERING PINES/CLINTON BAND 702, LEBOURDAIS, MICHAEL CHIEF, 615 WHISPERING PINES DRIVE, KAMLOOPS, BC, V2B 8S4 CANADA | USPS Express Mail |
| 35343 | WHITE BEAR BAND 365, STANDINGREADY, BRIAN CLARENCE CHIEF, PO BOX 700, CARLYLE, SK, S0C 0R0 CANADA | USPS Express Mail |

WR Grace & Co. et al

## Exhibit 3 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 35343 | WHITE RIVER FIRST NATION BAND 506, GENERAL DELIVERY, BEAVER CREEK, YT, Y0B 1A0 CANADA | USPS Express Mail |
| 35343 | WHITECAP DAKOTA FIRST NATION BAND 372, BEAR, DARCY MURRAY CHIEF, RR 5 SITE 507, PO BOX 28, SASKATOON, SK, S7K 3J8 CANADA | USPS Express Mail |
| 35343 | WHITEFISH LAKE BAND 224, PETAHTEGOOSE, ARTHUR (ART) CHIEF, PO BOX 39, NAUGHTON, ON, P0M 2M0 CANADA | USPS Express Mail |
| 35343 | WHITEFISH LAKE BAND 459, GENERAL DELIVERY, ATIKAMEG, AB, T0G 0C0 CANADA | USPS Express Mail |
| 35343 | WHITEFISH RIVER BAND 230, PAIBOMSAI, FRANKLIN CHIEF, GENERAL DELIVERY, BIRCH ISLAND, ON, P0P 1A0 CANADA | USPS Express Mail |
| 35343 | WHITESAND BAND 190, GUSTAFSON, ALLAN CHIEF, PO BOX 68, ARMSTRONG, ON, P0T 1A0 CANADA | USPS Express Mail |
| 35343 | WIKWEMIKONG BAND 175, CORBIERE, ROBERT CHIEF, PO BOX 112, WIKWEMIKONG, ON, P0P 2J0 CANADA | USPS Express Mail |
| 35343 | WILLIAMS LAKE BAND 719, ALPHONSE JR , WILLIE CHIEF, 2672 INDIAN DRIVE, WILLIAMS LAKE, BC, V2G 5K9 CANADA | USPS Express Mail |
| 35343 | WITCHEKAN LAKE BAND 407, JIM, STEVEN JAMES CHIEF, PO BOX 879, SPIRITWOOD, SK, S0J 2M0 CANADA | USPS Express Mail |
| 35343 | WOLF LAKE BAND 068, ST-DENIS, HARRY CHIEF, PO BOX 998, HUNTER`S POINT, TÉMISCAMING, QC, J0Z 3R0 CANADA | USPS Express Mail |
| 35343 | WOOD MOUNTAIN BAND 388, LECAINE, ELLEN BERNADETTE CHIEF, PO BOX 1792, ASSINIBOIA, SK, S0H 0B0 CANADA | USPS Express Mail |
| 35343 | WOODLAND CREE FIRST NATION BAND 474, WHITEHEAD, WILLIAM CHIEF, GENERAL DELIVERY, CADOTTE LAKE, AB, T0H 0N0 CANADA | USPS Express Mail |
| 35343 | WOODSTOCK BAND 017, TOMAH, JEFFREY DONALD (JEFF) CHIEF, 3 WULASTOOK COURT, WOODSTOCK FIRST NATION, NB, E7M 4K6 CANADA | USPS Express Mail |
| 35343 | WUNNUMIN BAND 217, WINNEPETONGA, RODERICK DOUGLAS CHIEF, PO BOX 105, WUNNUMIN LAKE, ON, P0V 2Z0 CANADA | USPS Express Mail |
| 35343 | WUSKWI SIPIHK FIRST NATION BAND 324, AUDY, DEREK ANTHONY CHIEF, PO BOX 220, BIRCH RIVER, MB, R0L 0E0 CANADA | USPS Express Mail |
| 35344 | WUSKWI SIPIHK FIRST NATION BAND 324, AUDY, DEREK ANTHONY CHIEF, PO BOX 220, BIRCH RIVER, MB, R0L 0E0 CANADA | USPS Express Mail |
| 35343 | XAXLI`P BAND 592, BOB, DARRELL, SR. CHIEF, PO BOX 1330, LILLOOET, BC, V0K 1V0 CANADA | USPS Express Mail |
| 35343 | XENI GWET`IN FIRST NATIONS GOVERNMENT BAND 714, BAPTISTE, MARILYN CHIEF, GENERAL DELIVERY, NEMIAH VALLEY, BC, V0L 1X0 CANADA | USPS Express Mail |
| 35343 | YAKWEAKWIOOSE BAND 576, MALLOWAY, FRANK WILLIAM CHIEF, RR 2, 7176 CHILLIWACK RIVER ROAD, SARDIS, BC, V2R 1B1 CANADA | USPS Express Mail |
| 35343 | YALE FIRST NATION BAND 589, HOPE, NORMAN (ROBERT) CHIEF, PO BOX 1869, HOPE, BC, V0X 1L0 CANADA | USPS Express Mail |
| 35343 | YEKOOCHE BAND 728, SCHIELKE, PARTNER CHIEF, 1890 - 3RD AVENUE, PRINCE GEORGE, BC, V2M 1G4 CANADA | USPS Express Mail |
| 35343 | YELLOW QUILL BAND 376, WHITEHEAD, ROBERT CHIEF, PO BOX 40, YELLOW QUILL, SK, S0A 3A0 CANADA | USPS Express Mail |
| 35343 | YELLOWKNIVES DENE FIRST NATION BAND 763, SANGRIS, EDWARD CHIEF, PO BOX 2514, YELLOWKNIFE, NT, X1A 2P8 CANADA | USPS Express Mail |
| 35343 | YORK FACTORY FIRST NATION BAND 304, BLAND, TED CHIEF, GENERAL DELIVERY, YORK LANDING, MB, R0B 2B0 CANADA | USPS Express Mail |
| 35343 | ZHIIBAAHAASING FIRST NATION BAND 173, KELLS, IRENE CHIEF, GENERAL DELIVERY, SIVLER WATER, ON, P0P 1Y0 CANADA | USPS Express Mail |

**Subtotal for this group:  637**

WR Grace & Co. et al