# EXHIBIT A

K&E 15967612.2

## Matter 17 - Relief from Stay - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/2/2009 | Kristina Alexander | 0.40 | Begin draft of reply to Munoz motion to lift stay and confer with N. Kritzer re same. |
| 10/4/2009 | Christopher T Greco | 0.30 | Correspond with R. Finke, P. Somers and others re G. Munoz lift-stay response. |
| 10/4/2009 | Kristina Alexander | 1.30 | Continue draft of Debtor's brief in opposition to Munoz motion for relief from automatic stay. |
| 10/5/2009 | Christopher T Greco | 1.20 | Review and revise draft response to Munoz lift-stay motion (.9); correspond with N. Kritzer re same (.3). |
| 10/5/2009 | Kristina Alexander | 2.90 | Draft brief in opposition to lift-stay motion. |
| 10/5/2009 | Nate Kritzer | 4.50 | Review Munoz proof of claim and accompanying documents (.3); revise Munoz brief (3.9); correspond with C. Greco re same (.3). |
| 10/6/2009 | Christopher T Greco | 3.40 | Correspond with T. Freedman, K. Alexander and N. Kritzer re Munoz lift-stay response and review and revise same. |
| 10/6/2009 | Kristina Alexander | 8.00 | Continue draft of Munoz motion and exchange multiple drafts with C. Greco, T. Freedman and N. Kritzer. |
| 10/6/2009 | Nate Kritzer | 2.40 | Revise opposition to Munoz lift-stay motion and correspond and confer with K. Alexander, T. Freedman and C. Greco re same. |
| 10/6/2009 | Theodore L Freedman | 1.00 | Correspond with N. Kritzer, C. Greco and K. Alexander re Munoz motion and review same. |
| 10/7/2009 | Christopher T Greco | 2.20 | Correspond with T. Freedman, N. Kritzer and K. Alexander re Munoz lift-stay response and review draft and provide comments to same. |
| 10/7/2009 | Kristina Alexander | 6.50 | Continue draft of response to Munoz lift-stay motion (1.0); revise draft per T. Freedman and C. Greco comments (1.0); research section 1452 removal and filing issues and revise response re same (4.0); correspond with counsel re same (.5). |
| 10/7/2009 | Nate Kritzer | 1.30 | Confer with T. Freedman and K. Alexander re opposition to Munoz lift-stay motion (.2); review and revise same (1.1). |
| 10/7/2009 | Theodore L Freedman | 0.70 | Correspond with J. Baer, C. Greco, N. Kritzer and K. Alexander re Munoz issues. |

A-2

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/8/2009 | Christopher T Greco | 1.60 | Review and revise Munoz lift-stay response and correspond with J. Baer, T. Freedman and K. Alexander re same. |
| 10/8/2009 | Kristina Alexander | 5.30 | Follow up on Munoz issues (.4); continue work re Munoz motion and respond to J. Baer's comments re same (.3); confer with C. Greco re motion and incorporate Munoz terms into motion (1.8); confer with T. Freedman re motion (.2); confer with C. Greco and J. Baer re same (.2); revise motion per comments from C. Greco, J. Baer and T. Freedman (2.4). |
| 10/8/2009 | Nate Kritzer | 2.90 | Revise brief in opposition to Munoz lift-stay motion. |
| 10/8/2009 | Theodore L Freedman | 1.00 | Confer with K. Alexander re Munoz (.2); review Munoz motion and provide comments (.8). |
| 10/9/2009 | Christopher T Greco | 1.20 | Correspond with K. Alexander and P. Somers re Munoz lift-stay response and coordinate filing same. |
| 10/9/2009 | Kristina Alexander | 4.40 | Edit motion and confer with N. Kritzer re same (1.6); edit and revise Munoz motion (2.8). |
| 10/9/2009 | Nate Kritzer | 4.40 | Revise and finalize Munoz lift-stay motion and confer with K. Alexander re same. |
| 10/9/2009 | Justin S Brooks | 1.00 | Review and edit Munoz lift-stay motion. |
| 10/20/2009 | Christopher T Greco | 0.20 | Correspond with J. Baer re Munoz lift-stay motion. |
| 10/22/2009 | Christopher T Greco | 1.40 | Correspond with Munoz California counsel re potential settlement and lift-stay motion withdrawal and follow up with J. Baer and K. Makowski re removal order. |
| 10/23/2009 | Christopher T Greco | 0.60 | Correspond internally re Munoz order and issues related to same. |
| 10/23/2009 | Deborah L Bibbs | 2.90 | Review case law cited in G. Munoz motion for relief from stay and debtors' response brief. |
| 10/24/2009 | Christopher T Greco | 0.20 | Correspond internally re Munoz proposed order and review same. |
| 10/24/2009 | Kristina Alexander | 1.30 | Revise Munoz proposed order (.7); continue research of notice issue (.6). |
| 10/25/2009 | Justin S Brooks | 4.50 | Prepare J. Baer re lift-stay motion. |
| | Total: | 69.00 | |

A-3

### Matter 19 - Claims Analysis Objection and Resolution (Non-Asbestos) - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2009 | Christopher T Greco | 0.40 | Confer with D. Lennon and R. Higgins re NC tax claim. |
| 10/2/2009 | Christopher T Greco | 0.60 | Correspond with M. Araki and V. Knox re non-asbestos claims. |
| 10/6/2009 | Christopher T Greco | 0.60 | Correspond re non-asbestos tax claim and correspond re claims trader inquiries re non-asbestos claims. |
| 10/8/2009 | Christopher T Greco | 0.40 | Correspond with D. Lennon and R. Higgins re NC tax claim (.2); correspond with B. Emmett and J. Baer re Harrington Tools negative notice update (.2). |
| 10/12/2009 | Christopher T Greco | 0.90 | Correspond with M. Araki re non-asbestos claims issues (.6); correspond with S. Hawkins and M. Araki re 10-Q updates re same (.3). |
| 10/12/2009 | Samuel Blatnick | 0.30 | Confer with Madison Complex's counsel re question and status of claim. |
| 10/13/2009 | Christopher T Greco | 1.20 | Correspond with R. Higgins, C. Finke and others re tax and other non-asbestos claims and reconciliation of same (1.0); correspond re St. Paul claims (.2). |
| 10/16/2009 | Christopher T Greco | 0.40 | Correspond with M. Araki re St. Paul claims (.2); correspond with R. Higgins and B. Emmett re Cary Land settlement (.2). |
| 10/19/2009 | Christopher T Greco | 1.10 | Correspond with M. Araki re non-asbestos claims inquiries (.4); correspond with M. Araki and S. Hawkins re 10-Q re non-asbestos claims update and review same (.7). |
| 10/20/2009 | Christopher T Greco | 1.00 | Correspond with M. Araki and others re St. Paul claim questions (.3); review and revise 10-Q update re non-asbestos claims and correspond with M. Araki, client L. Esayian, J. Baer and D. Boll re same (.7). |
| 10/22/2009 | Samuel Blatnick | 0.20 | Confer with Norfolk Southern's counsel re claim. |
| 10/23/2009 | Samuel Blatnick | 0.50 | Confer with J. Baer and R. Higgins re Norfolk Southern claim. |
| 10/23/2009 | Andrew Fromm | 0.40 | Confer with S. Blatnick re Norfolk Southern file (.2); prepare Norfolk Southern file for R. Higgins (.2). |
| 10/26/2009 | Christopher T Greco | 0.30 | Correspond with R. Higgins re Norfolk Southern claim. |

A-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/2009 | Andrew Fromm | 0.80 | Draft correspondence to R. Higgins re Norfolk Southern claim (.3); review Norfolk Southern objection (.5). |
| 10/27/2009 | Andrew Fromm | 2.30 | Confer with R. Higgins re Norfolk Southern claim (.5); conduct review of Norfolk Southern indemnity agreement and response to objection (1.8). |
| 10/29/2009 | Samuel Blatnick | 0.50 | Review R. Higgins correspondence re Norfolk Southern claim and confer with A. Fromm re same. |
| 10/29/2009 | Andrew Fromm | 0.80 | Review Norfolk Southern claim (.3); confer with R. Higgins re Norfolk Southern claim and indemnity language in track agreements (.5). |
| | Total: | 12.70 | |

A-5

**Matter 20 - Case Administration - Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/1/2009 | Deborah L Bibbs | 6.30 | Review active dockets, pleadings and correspondence to update case databases and file information (3.2); prepare recent filings and update archive databases (3.1). |
| 10/2/2009 | Deborah L Bibbs | 1.50 | Review and analyze dockets, pleadings and correspondence to update and revise critical dates list. |
| 10/5/2009 | Anton I Stoyanov | 0.50 | Review and disseminate docket report. |
| 10/5/2009 | Deborah L Bibbs | 3.60 | Update case databases with pleadings and resource documents re various bankruptcy pleadings. |
| 10/6/2009 | Deborah L Bibbs | 4.10 | Review and analyze active dockets, pleadings and correspondence to update and revise order database and critical dates information. |
| 10/7/2009 | Deborah L Bibbs | 2.80 | Review and analyze active dockets, pleadings to update and revise order binder. |
| 10/8/2009 | Deborah L Bibbs | 6.80 | Review and analyze active dockets, pleadings to update and revise order binder information (3.7); review and update case database with pleading and resource documents (3.1). |
| 10/9/2009 | Deborah L Bibbs | 2.90 | Review and update case database with pleading and resource documents. |
| 10/12/2009 | Deborah L Bibbs | 3.30 | Review and update case databases with various pleadings and resource documents re various proceedings. |
| 10/13/2009 | Deborah L Bibbs | 3.30 | Review and update case database with various pleadings and resource documents re various proceedings. |
| 10/14/2009 | Deborah L Bibbs | 4.20 | Review and update case database and resource documents re various proceedings. |
| 10/15/2009 | Deborah L Bibbs | 2.90 | Review and analyze active dockets, pleadings and correspondence to update and revise order list. |
| 10/16/2009 | Deborah L Bibbs | 3.20 | Review and analyze active dockets, pleadings and correspondence to update and revise critical dates list. |
| 10/16/2009 | Deborah L Bibbs | 3.60 | Review and update case databases with various pleadings and resource documents re various proceedings. |

A-6

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/2009 | Deborah L Bibbs | 6.80 | Review active dockets, pleadings and correspondence to update applicable case databases (3.7); review and analyze active dockets, pleadings and correspondence to update and revise order index (3.1). |
| 10/20/2009 | Deborah L Bibbs | 4.80 | Review dockets and pleadings to update case databases and file information (1.4); review omnibus hearing order and update critical dates list re hearing filing deadlines, objection deadlines, preliminary agenda and final agenda due dates (2.3); review confidentially agreements and protective order (1.1). |
| 10/21/2009 | Deborah L Bibbs | 4.90 | Review and analyze dockets re case status (1.8); review and update case database with pleading and resource documents re various non-bankruptcy and bankruptcy proceedings (3.1). |
| 10/22/2009 | Holly Bull | 0.40 | Reply to conflicts-related correspondence (.2); review updated critical dates list and confirmation calendar (.2). |
| 10/23/2009 | Deborah L Bibbs | 1.80 | Review dockets and pleadings to update case databases and file information. |
| 10/27/2009 | Deborah L Bibbs | 1.70 | Review case database containing resource documents and settlement agreements for incorporation into files. |
| 10/27/2009 | Deborah L Bibbs | 1.10 | Review and analyze docket and underlying documents re case status. |
| 10/28/2009 | Deborah L Bibbs | 6.60 | Review pleadings, notices and correspondence to update critical dates/deadlines calendar and distribute (3.2); review case database and docket re settlement agreement for incorporation into files (3.4). |
| 10/29/2009 | Deborah L Bibbs | 6.80 | Review adversary proceedings, district and appeal cases to update document databases and docket information (3.7); review docket for status of pending case pleadings and case docket for incorporating case proceedings information (3.1). |
| 10/30/2009 | Holly Bull | 0.40 | Review updated critical dates and motion status charts. |

A-7

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/2009 | Deborah L Bibbs | 6.50 | Review adversary proceedings, district and appeal cases to update document databases and docket information (3.3); review docket for status of pending case pleadings and case docket for incorporating case proceedings information (3.2). |
| | Total: | 90.80 | |

A-8

**Matter 21 - Claim Analysis Objection & Resolution (Asbestos) - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/2/2009 | Deborah L Bibbs | 0.90 | Review pleadings re claim objections. |
| 10/20/2009 | Deborah L Bibbs | 1.70 | Review PD settlement information for document database. |
| 10/23/2009 | Deborah L Bibbs | 1.80 | Review PD claim settlement information for document database. |
| 10/26/2009 | Deborah L Bibbs | 1.10 | Review orders re procedures for settling certain PD claims. |
| | Total: | 5.50 | |

A-9

## Matter 28 - Litigation and Litigation Consulting - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2009 | Samuel Blatnick | 1.00 | Review bankruptcy pleadings related to Department of General Services accrual and underlying proofs of claim. |
| 10/5/2009 | Samuel Blatnick | 0.30 | Review correspondence from C. Landau re California Department of General Services' decision. |
| 10/5/2009 | Christopher Landau, P.C. | 1.00 | Prepare correspondence to team re potential appeal re DGS. |
| 10/9/2009 | Deborah L Bibbs | 0.60 | Review Third Circuit and District Court case dockets for case status. |
| | Total: | 2.90 | |

K&E 15967612.2

**Matter 30 - Hearings - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/18/2009 | David M Bernick, P.C. | 3.30 | Confer and correspond with client and various team members re issues for confirmation hearing and prepare for same. |
| 9/22/2009 | David M Bernick, P.C. | 2.80 | Work on continued confirmation hearing. |
| 9/29/2009 | David M Bernick, P.C. | 0.60 | Prepare for confirmation hearing. |
| 10/1/2009 | Kimberly K Love | 3.00 | Prepare and organize materials and make arrangements for upcoming hearing in Pittsburgh. |
| 10/2/2009 | Kimberly K Love | 4.00 | Prepare and organize materials and make arrangements for upcoming hearing. |
| 10/2/2009 | Derek J Bremer | 0.50 | Coordinate logistics with local counsel and graphics vendors prior to upcoming hearing. |
| 10/2/2009 | Travis J Langenkamp | 0.50 | Confer with K. Love re trial logistics. |
| 10/3/2009 | Kimberly K Love | 3.00 | Review and prepare materials for upcoming hearing use. |
| 10/5/2009 | Kimberly K Love | 5.30 | Prepare and organize materials and make arrangements for upcoming hearing (4.0); assist with preparation of materials requested by D. Bernick for upcoming omnibus hearing (1.3). |
| 10/5/2009 | Maria D Gaytan | 1.50 | Prepare and organize materials for D. Bernick for 10/07/09 telephonic hearing. |
| 10/5/2009 | Derek J Bremer | 0.50 | Coordinate logistics with local counsel and graphics vendors prior to upcoming hearing. |
| 10/5/2009 | Lisa G Esayian | 2.50 | Prepare materials for D. Bernick for 10/7 hearing re Speights issues (1.0); work on chronology of lack of authority issues for 10/7 hearing re Speights issues (1.5). |
| 10/5/2009 | Travis J Langenkamp | 0.50 | Confer with K. Love re hearing schedule. |
| 10/6/2009 | Kimberly K Love | 4.00 | Prepare and organize materials requested by D. Bernick for use at upcoming hearing. |
| 10/6/2009 | Maria D Gaytan | 0.50 | Prepare and organize materials for D. Bernick for 10/07/09 telephonic hearing. |
| 10/6/2009 | Derek J Bremer | 0.50 | Coordinate logistics with local counsel and graphics vendors prior to upcoming hearing. |

A-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/6/2009 | David M Bernick, P.C. | 3.30 | Prepare for confirmation hearing. |
| 10/6/2009 | Andrew R Running | 0.20 | Correspond with K. Love re D. Bernick hearing preparation materials. |
| 10/7/2009 | Kimberly K Love | 7.00 | Prepare and organize materials and make arrangements for upcoming hearings. |
| 10/7/2009 | Maria D Gaytan | 8.00 | Prepare and organize trial exhibits and various materials for upcoming trial. |
| 10/7/2009 | Samuel Blatnick | 1.50 | Prepare materials re Anderson Memorial motion to compel. |
| 10/7/2009 | David M Bernick, P.C. | 2.50 | Prepare for Anderson Memorial hearing. |
| 10/7/2009 | Lisa G Esayian | 1.80 | Participate in telephonic hearing re Speights issues. |
| 10/7/2009 | Theodore L Freedman | 2.00 | Participate in telephonic hearing on discovery issues. |
| 10/7/2009 | Elli Leibenstein | 1.50 | Participate in hearing re P. Zilly and H. La Force depositions. |
| 10/7/2009 | Barbara M Harding | 3.90 | Attend telephonic hearing re motion to compel (3.4); confer and correspond with J. Baer re same and hearing preparation issues (.5). |
| 10/7/2009 | Andrew R Running | 1.80 | Confer with J. Baer re telephonic hearing on Anderson Memorial's motion to compel (.2); listen to court hearing re Anderson Memorial motion (1.6). |
| 10/8/2009 | David M Bernick, P.C. | 5.00 | Prepare for confirmation hearing. |
| 10/9/2009 | Kimberly K Love | 9.00 | Prepare and organize materials to be sent to Court (2.2); prepare and organize materials in Court for hearing (4.9); prepare and organize materials at trial offices for use at upcoming hearing (1.9). |
| 10/9/2009 | Brian T Stansbury | 0.50 | Revise slides for Daubert hearing. |
| 10/10/2009 | Kimberly K Love | 6.50 | Prepare and organize trial office space and materials for upcoming hearing. |
| 10/10/2009 | Maria D Gaytan | 6.00 | Prepare and organize trial materials. |
| 10/10/2009 | Derek J Bremer | 6.80 | Provide on-site trial support in Pittsburgh for bankruptcy hearing. |
| 10/10/2009 | David M Bernick, P.C. | 3.00 | Prepare for confirmation hearing. |

A-12

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/2009 | Maria D Gaytan | 11.50 | Prepare and organize trial materials (5.0); prepare and organize various materials for use at trial as requested by various attorneys (6.5). |
| 10/11/2009 | Morgan Rohrhofer | 11.50 | Prepare materials for confirmation hearing. |
| 10/11/2009 | Derek J Bremer | 11.50 | Provide on-site trial support in Pittsburgh for bankruptcy hearing. |
| 10/11/2009 | David M Bernick, P.C. | 7.00 | Prepare for confirmation hearing. |
| 10/12/2009 | Maria D Gaytan | 5.80 | Prepare and organize various materials for use at trial as requested by various attorneys. |
| 10/12/2009 | Morgan Rohrhofer | 21.00 | Prepare materials for confirmation hearing. |
| 10/12/2009 | Derek J Bremer | 7.50 | Provide on-site trial support in Pittsburgh for bankruptcy hearing. |
| 10/12/2009 | David M Bernick, P.C. | 12.00 | Prepare for confirmation hearing. |
| 10/13/2009 | Nate Kritzer | 7.10 | Attend confirmation hearing for issues related to 524(g) argument. |
| 10/13/2009 | Kimberly K Love | 15.00 | Prepare and organize materials for court (1.9); attend court to assist with attorney requests (9.0); assist with various attorney requests for confirmation hearing (4.1). |
| 10/13/2009 | Maria D Gaytan | 12.70 | Prepare and organize various materials for use at trial as requested by various attorneys. |
| 10/13/2009 | Morgan Rohrhofer | 18.30 | Prepare materials in court and for 10/14 hearing. |
| 10/13/2009 | Deanna D Boll | 4.50 | Participate telephonically in confirmation hearing for consideration of hearing testimony re P. Zilly and D. Martin. |
| 10/13/2009 | Derek J Bremer | 17.00 | Provide on-site trial support in Pittsburgh for bankruptcy hearing. |
| 10/13/2009 | Brian T Stansbury | 1.50 | Attend confirmation hearing re Daubert issues. |
| 10/13/2009 | Justin S Brooks | 7.30 | Attend confirmation hearing for issues related to Zilly testimony. |
| 10/13/2009 | Ayesha Johnson | 13.00 | Provide support re plan confirmation trial re R. Finke, D. Martin and P. Zilly. |
| 10/13/2009 | David M Bernick, P.C. | 12.50 | Prepare for and attend confirmation hearing. |
| 10/13/2009 | Lisa G Esayian | 7.00 | Attend portions of confirmation hearing re PD issues. |
| 10/13/2009 | Theodore L Freedman | 14.50 | Prepare for and participate in trial. |

A-13

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 10/13/2009 | Elli Leibenstein | 8.00 | Attend hearing re Zilly and Martin issues. |
| 10/14/2009 | Kristina Alexander | 1.00 | Attend telephonic hearing re Libby issue. |
| 10/14/2009 | Nate Kritzer | 6.30 | Attend hearing re best interest and pd future claims. |
| 10/14/2009 | Kimberly K Love | 15.00 | Prepare and organize materials for court (2.3); attend court to assist attorneys with various requests (9.2); prepare and organize materials to be returned to Chicago (3.5). |
| 10/14/2009 | Maria D Gaytan | 14.30 | Prepare and organize various materials for use at trial as requested by various attorneys (7.3); prepare and organize materials to be sent back to Chicago (7.0). |
| 10/14/2009 | Morgan Rohrhofer | 14.50 | Assist at court and after hearing with various attorney requests. |
| 10/14/2009 | Derek J Bremer | 12.30 | Provide on-site trial support in Pittsburgh for bankruptcy hearing. |
| 10/14/2009 | Brian T Stansbury | 5.50 | Attend Daubert hearing and assist D. Bernick with various issues throughout hearing. |
| 10/14/2009 | Heather Bloom | 6.20 | Attend and assist D. Bernick and B. Stansbury during hearing re Libby issues. |
| 10/14/2009 | Ayesha Johnson | 13.50 | Provide support re plan confirmation trial re Daubert issues (8.0); provide support re conclusion of plan confirmation trial (5.5). |
| 10/14/2009 | David M Bernick, P.C. | 12.00 | Prepare for and attend confirmation hearing. |
| 10/14/2009 | Theodore L Freedman | 12.00 | Prepare for and participate in trial. |
| 10/15/2009 | Kimberly K Love | 3.80 | Prepare hearing materials to be returned to Chicago. |
| 10/15/2009 | Maria D Gaytan | 3.30 | Prepare and organize hearing materials to be sent back to Chicago. |
| 10/15/2009 | Ayesha Johnson | 1.30 | Provide support re conclusion of plan confirmation trial. |
| 10/20/2009 | Deborah L Bibbs | 0.30 | Arrange court conference telephonic numbers for 10/26/09 hearing. |
| 10/21/2009 | David M Bernick, P.C. | 5.80 | Prepare for omnibus hearing. |
| 10/25/2009 | Kimberly K Love | 5.00 | Prepare and organize materials to be forwarded to D. Bernick for use at upcoming hearing. |
| 10/25/2009 | Theodore L Freedman | 1.50 | Prepare for omnibus hearing. |

A-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/2009 | Justin S Brooks | 4.00 | Prepare D. Bernick for omnibus hearing and attend and assist at hearing. |
| 10/26/2009 | David M Bernick, P.C. | 3.50 | Prepare for and attend hearing re lenders. |
| 10/26/2009 | Theodore L Freedman | 4.00 | Participate telephonically in omnibus hearing. |
| | Total: | 474.60 | |

A-15

K&E 15967612.2

## Matter 31 - Asset Disposition - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/2009 | Joy L Monahan | 0.30 | Confer with J. Baer re quarterly settlement reports. |
| 10/22/2009 | Joy L Monahan | 0.50 | Review quarterly assets and settlement reports (.3); correspond with J. Baer re same (.2). |
| 10/26/2009 | Deborah L Bibbs | 4.10 | Review reports of quarterly settlements and quarterly asset sales. |
| 10/27/2009 | Deborah L Bibbs | 2.70 | Review reports of quarterly settlements and quarterly asset sales. |
| 10/28/2009 | Deborah L Bibbs | 0.20 | Review order re ARC sale. |
| | Total: | 7.80 | |

A-16

**Matter 32 - Fee Applications, Applicant - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/2/2009 | Holly Bull | 2.20 | Update and correct fee chart re various time and expense issues. |
| 10/5/2009 | Deanna D Boll | 0.80 | Review issues re August fee application and confer with T. Wallace re same. |
| 10/5/2009 | Holly Bull | 1.90 | Update/revise fee auditor chart. |
| 10/6/2009 | Deanna D Boll | 0.20 | Confer with T. Wallace re August fee application. |
| 10/7/2009 | Holly Bull | 1.90 | Review and edit first-round September invoices (1.2); review and reply to correspondence re fee issues (.7). |
| 10/8/2009 | Deanna D Boll | 1.10 | Analyze issues re August fees and confer with T. Wallace re same. |
| 10/8/2009 | Holly Bull | 3.60 | Review and edit first-round September invoices (2.1); respond to several billing inquiries (.5); confer with new case billers re billing and expense rules (.4); update fee issues/billing issues chart (.6). |
| 10/9/2009 | Deanna D Boll | 0.30 | Review final August fee application and confer with M. McCarthy re same. |
| 10/9/2009 | Holly Bull | 2.80 | Review and edit first-round September invoices. |
| 10/9/2009 | Maureen McCarthy | 4.60 | Draft and finalize August fee application for filing and service (4.1); review and finalize exhibits re same (.4); coordinate filing and service with local counsel (.1). |
| 10/10/2009 | Holly Bull | 1.90 | Review and edit first-round September invoices. |
| 10/11/2009 | Holly Bull | 2.90 | Review and edit first-round September invoices. |
| 10/12/2009 | Holly Bull | 3.40 | Review and edit September first-round invoices and prepare correspondence re numerous billing issues to new billers. |
| 10/13/2009 | Holly Bull | 2.10 | Confer with T. Wallace re September time entries (.3); prepare correspondence to related billers re corrections/revisions needed and provide revisions (.8); confer with several billers re expense queries re September invoices and review related backup (.6); review master confirmation and deposition calendar to revise/correct September trial entries (.4). |
| 10/14/2009 | Holly Bull | 1.60 | Prepare correspondence and sample corrected time entries for new billers to correct for billing issues and follow up re same (.8); review billing memo and related materials in order to update/revise memo (.8). |

A-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/2009 | Holly Bull | 1.60 | Correspond with biller re billing questions (.3); review/update case billing memo (.5); correspond with T. Wallace re September fee application (.2); update fee issues chart (.6). |
| 10/16/2009 | Holly Bull | 1.50 | Review and edit second-round September invoices and update chart re same. |
| 10/17/2009 | Holly Bull | 2.80 | Review and edit second-round September invoices. |
| 10/18/2009 | Holly Bull | 2.10 | Review and edit second-round September invoices. |
| 10/19/2009 | Holly Bull | 3.30 | Review and edit second-round September invoices and prepare chart re same. |
| 10/20/2009 | Holly Bull | 3.30 | Review and edit second-round September invoices and correspond with several billers re issues on same. |
| 10/20/2009 | Maureen McCarthy | 0.40 | Prepare June, July and August 2009 fee applications in searchable format to fee auditor. |
| 10/21/2009 | Holly Bull | 3.90 | Complete review and editing of second-round September invoices and confer with two billers on issues re late time (2.0); review and revise updated billing memo in response to questions from new biller and follow up on same (.6); revise/update fee issues chart (1.3). |
| 10/22/2009 | Holly Bull | 1.20 | Address issues and correspond re late-entered time and related expense questions (.7); review/update fee matters chart (.5). |
| 10/31/2009 | Holly Bull | 3.60 | Review expenses, requested expense backup and related correspondence re September fee application and prepare correspondence to T. Wallace with edits, answers and several follow-up issues re same. |
|  | Total: | 55.00 |  |

A-18

## Matter 37 - Plan and Disclosure Statement - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/23/2009 | David M Bernick, P.C. | 2.50 | Prepare for and attend conference with N. Finch, T. Freedman and P. Lockwood re post-trial briefing. |
| 9/24/2009 | David M Bernick, P.C. | 3.00 | Prepare for conference with team, B. Harding, T. Freedman, L. Esayian and J. Baer re post-trial brief and other confirmation issues. |
| 9/28/2009 | David M Bernick, P.C. | 1.00 | Work on Anderson Memorial issues. |
| 9/29/2009 | David M Bernick, P.C. | 0.40 | Confer with P. Lockwood and T. Freedman re post-trial brief. |
| 9/30/2009 | David M Bernick, P.C. | 5.00 | Prepare for and participate in team conference with L. Esayian, R. Finke and M. Shelnitz (1.5); draft PD opinion and conduct related work (3.5). |
| 10/1/2009 | Kristina Alexander | 10.90 | Draft, revise and finalize memo re Section 105 issues (5.0); confer with N. Kritzer re section 502(e) issue (.4); conduct research re section 502(e)(2) application to disallowed claims (2.0); confer with N. Kritzer re findings (.4); conduct further research and edit findings for relevance to specific disallowance/discharge section issue (3.1). |
| 10/1/2009 | Nate Kritzer | 5.80 | Research issues relating to defenses against certain claims (1.7); confer with J. McFarland re corporate history of certain Grace subsidiaries (.3); revise timeline of events relating to certain claims (1.6); confer with L. Esayian re stipulations (.3); revise outline of Phase II evidence (1.2); confer with K. Alexander re section 502(e) issues (.7). |
| 10/1/2009 | Anton I Stoyanov | 6.00 | Review, analyze and integrate expert and production materials into war room. |
| 10/1/2009 | Kimberly K Love | 7.80 | Prepare and edit information on admitted exhibit list for upcoming hearing. |
| 10/1/2009 | Maria Negron | 7.00 | Review and organize post-trial exhibits. |
| 10/1/2009 | Morgan Rohrhofer | 3.00 | Upload and organize new admitted exhibits (1.2); assist M. Jantzen and H. Bloom with Daubert folders (.9); assist B. Stansbury with admissions outline (.5); review hearing transcripts for B. Stansbury (.4). |
| 10/1/2009 | Deanna D Boll | 8.40 | Analyze issues re trial exhibits and post-hearing briefing. |
| 10/1/2009 | Meghan M Haynes | 2.00 | Respond to request from N. Kritzer re Zilly and Peterson materials used at plan confirmation hearing. |

A-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2009 | Margaret Jantzen | 9.30 | Review and revise post-trial brief outline (2.2); confer with team re Daubert hearing preparation (2.0); prepare for Daubert hearing by reviewing transcript cites and organizing admissions (5.1). |
| 10/1/2009 | Heather Bloom | 9.30 | Finish post-trial brief outline per B. Stansbury's instructions (1.2); continue creating folders and slides for Daubert/motions in limine hearing (8.1). |
| 10/1/2009 | Justin S Brooks | 8.40 | Prepare stipulation re admissible exhibits of bank lenders and creditors committee (3.0); review and revise order on post-trial briefing and closing argument schedules (.9); revise Ordway stipulation (1.6); research issues relating to defenses against certain claims (2.0); revise outline of Phase II evidence (.5); confer with E. Leon re same (.4). |
| 10/1/2009 | David M Bernick, P.C. | 2.80 | Review and revise Speights motion and evidentiary outline (1.8); confer with Cohn and T. Freedman re Libby (1.0). |
| 10/1/2009 | Lisa G Esayian | 1.00 | Correspond with N. Kritzer re various proposed stipulations and exhibit issues (.4); correspond with FCR's counsel re draft Edwards settlement (.3); correspond with R. Ifft re Zurich settlement issues (.3). |
| 10/1/2009 | Theodore L Freedman | 6.00 | Prepare for trial Phase II (5.1); confer with team re Phase II issues (.9). |
| 10/1/2009 | Elli Leibenstein | 2.00 | Revise best interests brief (.5); analyze post-trial briefing (.9); analyze best interests issues (.5); confer with N. Kritzer re brief (.1). |
| 10/1/2009 | Eric F Leon | 1.30 | Confer with J. Brooks re outline (.4); confer with J. Green re trial exhibits (.9). |
| 10/1/2009 | Barbara M Harding | 1.20 | Correspond and confer with J. Baer and various K&E team members re exhibit, scheduling and stipulation issues. |
| 10/1/2009 | Andrew R Running | 0.50 | Correspond with B. Harding and J. Baer re Anderson Memorial's motion to compel. |
| 10/1/2009 | Deborah L Bibbs | 0.70 | Review pleadings re motion in limine to preclude Libby claimants from identifying additional claimants. |

K&E 15967612.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/2/2009 | Kristina Alexander | 6.10 | Conduct additional research re section 501(e)(1)(B) issues (.7); confer with N. Kritzer and T. Freedman re claims defenses (.5); confer with team (.5); review objections to successor claims injunction (1.0); create document listing objections and compile with excerpts of relevant briefs (2.2); confer with N. Kritzer re same (.2). |
| 10/2/2009 | Nate Kritzer | 5.60 | Confer with K. Alexander and T. Freedman re defenses to certain claims (.6); confer with team (.5); confer with E. Leibenstein re outline of evidence on feasibility and best interests (.1); research defenses to certain claims (1.7); revise outline of Phase II evidence per T. Freedman's comments (.7); revise outline of best interests argument (2.0). |
| 10/2/2009 | Anton I Stoyanov | 6.50 | Review, analyze and integrate expert and production materials into war room (5.4); review and disseminate docket report (1.1). |
| 10/2/2009 | Kimberly K Love | 2.50 | Attend conference re upcoming events and deadlines (.7); prepare and organize master admitted exhibit list information (1.8). |
| 10/2/2009 | Maria D Gaytan | 9.00 | Organize trial exhibits and update trial exhibits index. |
| 10/2/2009 | Maria Negron | 7.00 | Review and organize post-trial exhibits. |
| 10/2/2009 | Morgan Rohrhofer | 6.00 | File Libby claimant depositions materials for P. Farrell and H. Bloom (.4); assist M. Jantzen and H. Bloom with Daubert folders (3.4); assist A. Stoyanov with docket report (.3); assist K. Love with Concordance exhibits database (1.9). |
| 10/2/2009 | Samuel Blatnick | 1.10 | Review Anderson Memorial's response re Debtors' motion in limine to preclude testimony of Solomons and draft summary of same for D. Bernick (.3); confer with team re plan confirmation matters (.8). |
| 10/2/2009 | Meghan M Haynes | 1.50 | Research and respond to inquiry from N. Kritzer re Zilly and Peterson testimony. |
| 10/2/2009 | Margaret Jantzen | 2.80 | Prepare for Daubert hearing by finding and organizing testimony admissions (2.0); participate in team conference re same (.8). |
| 10/2/2009 | Heather Bloom | 9.30 | Confer with team re hearing and post-trial briefing (.7); finish preparing folders for Daubert/motions in limine hearing (6.4); confer with J. Baer and confer with B. Harding on agenda re same (.4); revise post-trial brief outline per D. Bernick's instructions (1.8). |

A-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/2/2009 | Justin S Brooks | 10.00 | Draft and prepare objection to bank lenders' use of certain exhibits (2.0); confer with team (.5); research defenses to certain claims (1.0); revise outline of Phase II evidence (.8); draft memorandum on legal arguments and approach to take in brief on non-testimonial evidence (1.5); research and compile findings re best interests analysis (2.2); prepare outline on testimony of P. Zilly and R. Frezza on solvency issues (2.0). |
| 10/2/2009 | David M Bernick, P.C. | 3.00 | Prepare for and participate in team conference. |
| 10/2/2009 | Lisa G Esayian | 2.00 | Confer with team re October 7 hearing and October 13-14 confirmation hearing (1.0); review Speights' responses to motions in limine re Ewing and Solomons (.4); correspond with D. Bernick re same (.3); provide revisions to A. Running re chart of responses to Speights' points re Shelnitz, LaForce and Zilly depositions (.3). |
| 10/2/2009 | Theodore L Freedman | 10.00 | Prepare for trial Phase II (7.0); correspond with client and K&E team members re Anderson memorial (2.5); confer with N. Kritzer and K. Alexander re claims issues (.5). |
| 10/2/2009 | Elli Leibenstein | 2.50 | Review Peterson materials (.3); analyze Speights issues (.5); confer with A. Running re deposition objections (.3); revise bests interests outline (.5); prepare for and participate in team conference re Phase II issues (.9). |
| 10/2/2009 | Eric F Leon | 0.50 | Confer with team re Phase II issues. |
| 10/2/2009 | Barbara M Harding | 2.90 | Analyze charts and exhibits in preparation for confirmation hearing and motion arguments (1.5); confer with team re same (.7); review trial transcripts re Daubert issues (.7). |
| 10/2/2009 | Andrew R Running | 8.20 | Participate in internal K&E team conference re litigation assignments (.8); confer with E. Leibenstein re LaForce and Zilly deposition objections (.3); correspond with R. Finke, T. Freedman and D. Bernick re draft table replying to Anderson Memorial's motion to compel (1.3); review M. Shelnitz, P. Zilly and H. LaForce deposition transcripts and draft and revise table responding to Anderson Memorial's motion to compel (5.8). |

A-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/2/2009 | Deborah L Bibbs | 0.60 | Review pleadings re motions to claim objections, plan proponents' motion in limine to exclude testimony of individual claimants, objections and counter-designations of the plan proponents. |
| 10/3/2009 | Kimberly K Love | 1.50 | Review and revise admitted exhibit list and upload to FTP site for all parties to review. |
| 10/3/2009 | Maria D Gaytan | 4.30 | Organize trial exhibits and update trial exhibits index. |
| 10/3/2009 | Justin S Brooks | 5.00 | Research solvency issues re effective date (3.8); research defenses to certain claims (1.2). |
| 10/3/2009 | Theodore L Freedman | 3.00 | Prepare for trial Phase II. |
| 10/3/2009 | Travis J Langenkamp | 1.00 | Review and update plan confirmation transcripts database. |
| 10/4/2009 | Kristina Alexander | 7.00 | Continue section 502(e)(2) research (2.3); review evidence standard and burden of proof re section 1129(a) issues (4.7). |
| 10/4/2009 | Nate Kritzer | 2.70 | Research defenses to certain class 6 claims. |
| 10/4/2009 | Heather Bloom | 1.10 | Research additional citations for post-trial brief outline. |
| 10/4/2009 | Justin S Brooks | 10.00 | Research solvency section 1129(b) issues (5.1); research case law re requirements of feasible plan (2.9); outline Peterson testimony on estimates and Florence testimony from estimation proceedings (2.0). |
| 10/4/2009 | Theodore L Freedman | 4.00 | Prepare for trial Phase II. |
| 10/4/2009 | Elli Leibenstein | 1.00 | Draft memorandum re best interests. |
| 10/4/2009 | Andrew R Running | 0.40 | Review correspondence from T. Freedman, L. Esayian and D. Bernick re draft table responding to Anderson Memorial's motion to compel. |
| 10/5/2009 | Kristina Alexander | 6.70 | Confer with T. Freedman and N. Kritzer re section 502(e) research, burden of proof issues and drafting post-trial memo (.7); continue research re preponderance of evidence test (1.8); confer and correspond with N. Kritzer and C. Greco re same (.3); review claims information for each represented entity and incorporate into draft (3.0); revise adjournment notice per T. Freedman's instructions and correspond with C. Greco re same (.9). |

A-23

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/5/2009 | Nate Kritzer | 8.40 | Confer with T. Freedman and K. Alexander re findings on research of defenses to certain claims (.7); confer with J. Baer, T. Freedman, B. Harding, J. Brooks re stipulations with objecting parties re exhibits and deposition designations (1.6); review documents re corporate history of certain Grace subsidiaries (.9); contact claims agent to obtain information relevant to timeline of events concerning certain claims (.2); revise timeline re same (1.8); revise outline of Phase II evidence (.2); assemble and forward comments by various plan proponents re proposed stipulations to exhibits (.5); compile and review best interests information (2.5). |
| 10/5/2009 | Kimberly K Love | 5.50 | Prepare and organize various materials for use with upcoming meet and confer (1.1); attend meet and confer conference call (1.5); prepare and organize exhibits (2.9). |
| 10/5/2009 | Maria D Gaytan | 8.80 | Organize trial exhibits and update trial exhibits index (2.8); prepare and organize trial exhibits and various materials for upcoming trial (2.5); edit deposition transcripts with Anderson Memorial's designations (1.7); review and obtain various pleadings requested by N. Kritzer and K. Alexander (.8); review and obtain materials cited in stipulation re admissibility of discovery requested by L. Esayian (1.0). |
| 10/5/2009 | Morgan Rohrhofer | 6.50 | Prepare Daubert (MIL) folders for H. Bloom and M. Jantzen. |
| 10/5/2009 | Deanna D Boll | 9.20 | Analyze issues re trial exhibits and post-hearing briefing (8.2); confer with J. Baer and J. O'Neill re scheduling (.2); confer with K. Davis re ZAI issues and draft update for call center re confirmation hearing (.8). |
| 10/5/2009 | Meghan M Haynes | 5.20 | Research and respond to request from N. Kritzer re Zurich exhibits and admitted evidence (1.5); prepare materials re best interest argument per N. Kritzer (3.7). |
| 10/5/2009 | Margaret Jantzen | 7.50 | Confer with team members re Daubert hearing tasks (.5); review transcripts for admissions and organize for D. Bernick (7.0). |

A-24

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/5/2009 | Heather Bloom | 14.40 | Prepare for conference with B. Harding re Daubert and motions in limine folders for D. Bernick (.6); confer with B. Harding re same (3.0); revise and create new folders and slides per B. Harding's instructions (10.8). |
| 10/5/2009 | Justin S Brooks | 12.40 | Confer with T. Freedman, K. Alexander, et al. re finding on research of defenses to certain claims (.7); confer with J. Baer, T. Freedman, et al. re stipulations with objection parties re exhibit and deposition designations (.2); review and revise timeline of certain claims (.5); review comments of plan proponents to various proposed stipulations to exhibits and deposition designations and revise accordingly (1.5); review best interests information and incorporate additional case law (1.4); prepare outline of trial testimony re equities of default interest to lenders and course of negotiations (4.0); prepare objections to deposition designations of Seaton One Beacon (3.0); review discovery responses and stipulations with insurers re various issues (1.1). |
| 10/5/2009 | David M Bernick, P.C. | 6.00 | Prepare for pre-trial (3.0); work on Anderson Memorial issues including correspondence with client, T. Freedman and others (3.0). |
| 10/5/2009 | Lisa G Esayian | 4.00 | Confer with Travelers' counsel re potential revision to settlement approval order (.3); correspond with J. Sottile re Lloyd's/Equitas escrow issues (.3); correspond with various parties re Travelers' approval order (.4); review draft Zurich settlement (.5); provide comments re Zurich settlement to P. Mahaley (.3); correspond with D. Bernick and A. Running re chart responding to Speights' motion to compel (.5); correspond with T. Freedman re PD feasibility issues (.2); work on exhibit issues re CNA and Seaton/One Beacon (1.5). |
| 10/5/2009 | Theodore L Freedman | 10.00 | Confer with N. Kritzer and K. Alexander re claims defense research (.8); prepare for trial Phase II (6.5); meet and confer on various evidentiary issues (1.5); correspond with client, D. Bernick and others re Anderson Memorial (1.2). |
| 10/5/2009 | Travis J Langenkamp | 1.00 | Update hearing transcript database. |

A-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/5/2009 | Elli Leibenstein | 3.50 | Confer with N. Finch re best interests (.5); analyze best interests issues (3.0). |
| 10/5/2009 | Barbara M Harding | 6.80 | Confer with J. Baer and plan proponents re exhibit objection issues and review documents re same (1.6); confer with H. Bloom re preparation for Daubert arguments and motion in limine arguments and review files, transcripts and documents re same (3.2); confer with plan proponents and plan objectors re exhibit issues and correspond and review documents re same (2.0). |
| 10/5/2009 | Andrew R Running | 4.10 | Confer with D. Bernick re table responding to Anderson Memorial's motion to compel (.2); correspond with R. Finke, T. Freedman, L. Esayian, J. Baer and D. Bernick re same (1.3); revise and finalize table (2.6). |
| 10/6/2009 | Kristina Alexander | 2.70 | Continue research re section 157(b)(5) cases (.9); summarize section 502(e)(2) findings (.2); review documents in preparation of drafting uncontested provisions section of post-trial memo (1.6). |
| 10/6/2009 | Nate Kritzer | 7.00 | Revise timeline of events relating to certain claims (2.5); draft summary of key facts relating to certain class 6 claims (4.5). |
| 10/6/2009 | Kimberly K Love | 8.50 | Prepare and organize admitted exhibits and update index of such (3.0); prepare and organize charts of various parties deposition designations (5.5). |
| 10/6/2009 | Maria D Gaytan | 11.30 | Prepare and organize binders re admitted exhibits (2.5); revise deposition transcripts with Libby's revised designations (8.8). |
| 10/6/2009 | Morgan Rohrhofer | 7.80 | Prepare Daubert (MIL) folders for H. Bloom, M. Jantzen, B. Harding and D. Bernick (7.0); research issue re production of Libby non-claimant data (.8). |
| 10/6/2009 | Deanna D Boll | 8.50 | Confer with T. Freedman and M. Shelnitz re Morgan Stanley issues (.5); consider issues re plan amendments (1.2); confer with J. Baer, N. Finch, et al. re trial exhibits and work on issues re admissibility of same and other post-trial evidentiary outlines (6.8). |
| 10/6/2009 | Jacob Goldfinger | 3.70 | Research precedent re cure procedures. |
| 10/6/2009 | Margaret Jantzen | 2.00 | Confer with team members re folders for Daubert hearing (1.0); draft deposition designation chart (1.0). |

A-26

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 10/6/2009 | Heather Bloom | 6.90 | Edit slides and coordinate folders for Daubert/motions in limine hearing for D. Bernick and B. Harding (4.0); revise Libby deposition designation chart (2.8); confer with M. Jantzen re remaining deposition designations chart (.1). |
| 10/6/2009 | Justin S Brooks | 11.20 | Prepare materials and outline for J. Baer to argue to strike Anderson's late-filed designations (4.1); prepare line objections to designations of Anderson Memorial (4.0); review and revise summary of key facts relating to certain claims (1.1); revise stipulations to admissibility of bank lender exhibits pursuant to feedback from E. Leon and plan proponents (1.5); confer with K. Pasquale re same (.5). |
| 10/6/2009 | Lisa G Esayian | 4.00 | Work on issues re Anderson Memorial's affirmative case for confirmation hearing (2.5); work on issues re Finke stipulation (.5); correspond with J. Posner and F. Zaremby re transfer of portion of interest on Equitas escrow (.5); correspond with J. Baer and N. Kritzer re issues re Seaton/One Beacon confirmation hearing exhibits (.5). |
| 10/6/2009 | Theodore L Freedman | 8.00 | Prepare for trial Phase II (6.5); confer with client and various team members re trial preparation (1.5). |
| 10/6/2009 | Elli Leibenstein | 4.00 | Revise slides for hearing (1.2); analyze best interests issues (2.8). |
| 10/6/2009 | Barbara M Harding | 1.80 | Review draft demonstratives and correspond with team members re hearing preparation. |
| 10/6/2009 | Andrew R Running | 0.20 | Review correspondence from J. Baer and T. Freedman re Anderson Memorial's motion. |
| 10/6/2009 | Deborah L Bibbs | 2.90 | Review insurance files and policies and update file information re same. |
| 10/7/2009 | Kristina Alexander | 5.40 | Review T. Freedman's memorandum and correspond with T. Freedman re same (.3); continue research re burden of proof and section 1129(a) standards in Third Circuit re good faith, best interests and other section 1129(a) requirements (5.1). |

A-27

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/7/2009 | Nate Kritzer | 3.80 | Review and revise memo to M. Shelnitz and D. Bernick re defenses to certain claims (.6); revise timeline of events re same (.2); review proposed stipulation to deposition designations of R. Finke testimony, complete chart re same (1.2); draft memo analyzing findings from research of defenses to certain claims (1.8). |
| 10/7/2009 | Brooke L Cavanaugh | 6.80 | Confer with T. Freedman re assignments (.1); review precedent re payment of certain fees in association with exit financing (1.6); research issues re same (.8); research issues re trustee's duties (2.3); research limits on trustee's ability to classify future demands (2.0). |
| 10/7/2009 | Anton I Stoyanov | 5.00 | Review, analyze and integrate expert and production materials into war room. |
| 10/7/2009 | Kimberly K Love | 8.00 | Prepare and organize admitted exhibit information and deposition designation materials for filing. |
| 10/7/2009 | Maria D Gaytan | 6.00 | Organize trial exhibits and update trial exhibits index (5.0); review and obtain various pleadings requested by K. Alexander (1.0). |
| 10/7/2009 | Morgan Rohrhofer | 7.50 | Send confirmation hearing materials to N. Finch (.3); create Daubert (MIL) virtual folders for H. Bloom and M. Jantzen (7.2). |
| 10/7/2009 | Deanna D Boll | 9.70 | Confer with M. Shelnitz, T. Freedman and J. O'Connell re MS issues (1.2); confer with R. Wyron re plan amendments (.3); consider issues re neutrality (.4); work on issues re trial exhibits and stipulations re same with plan objectors (7.8). |
| 10/7/2009 | Margaret Jantzen | 2.20 | Draft designation chart. |
| 10/7/2009 | Heather Bloom | 8.80 | Finish editing slides for Daubert/motions in limine hearing for D. Bernick (4.5); confer with B. Harding and J. Baer re deposition designations chart (.1); revise deposition designation chart (3.8); confer with B. Harding re slides (.3); review remaining deposition designations chart from M. Jantzen (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/7/2009 | Justin S Brooks | 12.30 | Prepare and finalize all objections to designations and exhibits by various insurers and other parties except for Anderson Memorial (5.8); prepare objections to Anderson's late-filed designations (1.0); prepare outline on lender testimony (5.0); confer with Landis Rath re certification of counsel to admit stipulated exhibits and prepare certification (.5). |
| 10/7/2009 | Lisa G Esayian | 3.70 | Correspond with FCR's counsel re Edwards' settlement agreement (.2); revise T. Freedman's memo re Seaton/One Beacon issues (.8); confer with R. Finke re Kaneb insurance issues (.4); analyze same (2.0); correspond with R. Finke re same (.3). |
| 10/7/2009 | Theodore L Freedman | 7.30 | Prepare for trial Phase II including conferences with various team members (6.1); confer internally re best interest issues (1.2). |
| 10/7/2009 | Elli Leibenstein | 1.50 | Confer with R. Frankel and R. Wyron re best interests (1.0); analyze best interests issues (.5). |
| 10/7/2009 | Barbara M Harding | 2.70 | Review pleadings re Libby issues and draft charts and slides re same. |
| 10/7/2009 | Andrew R Running | 0.20 | Correspond with E. Leibenstein and B. Harding re LaForce deposition testimony. |
| 10/7/2009 | Deborah L Bibbs | 3.70 | Review insurance files and policies and update file information re same. |
| 10/8/2009 | Christopher T Greco | 1.20 | Confer with client and team re potential exit financing (.8); correspond with T. Freedman and B. Cavanaugh re precedent and motion re same (.4). |
| 10/8/2009 | Kristina Alexander | 4.60 | Continue research re feasibility and draft feasibility section of memorandum (.8); draft burden of proof memorandum (.6); confer with J. Brooks re insolvency issue and draft/revise insolvency memo (3.2). |
| 10/8/2009 | Nate Kritzer | 4.70 | Draft and revise memo analyzing findings from research re defenses to certain claims (3.9); review documents sent by B. Horkovich (.7); contact L. Esayian re same (.1). |

K&E 15967612.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/8/2009 | Brooke L Cavanaugh | 4.90 | Confer with client and K&E re Goldman engagement letter re exit financing (.7); research precedent re payment of certain fees re exit financing (1.0); research trustee's duties to acknowledge future demands (.6); research bar date for future demands (.6); draft memorandum re trustee's duties to acknowledge future demands and differences by jurisdiction (2.0). |
| 10/8/2009 | Brooke L Cavanaugh | 6.70 | Continue research re trustee's duties to acknowledge future demands and re limits on trustee's ability to classify future demands as claims (5.6); research bar date in issues re future demands (1.1). |
| 10/8/2009 | Nathaniel F West | 6.00 | Prepare transcripts of plan confirmation hearing binder. |
| 10/8/2009 | Anton I Stoyanov | 8.00 | Review and integrate expert and production materials into war room. |
| 10/8/2009 | Kimberly K Love | 5.50 | Prepare and organize binders of deposition designation materials (2.5); prepare and organize trial exhibits (3.0). |
| 10/8/2009 | Maria D Gaytan | 7.00 | Prepare and organize trial exhibits and various materials for upcoming trial. |
| 10/8/2009 | Morgan Rohrhofer | 7.50 | Prepare materials for continuation of confirmation hearing. |
| 10/8/2009 | Deanna D Boll | 9.40 | Confer with J. Baer re Speights orders and review/edit same (.4); confer with E. Leibenstein re Martin exhibits and review issues re PD testimony (1.4); draft and revise evidentiary outline and review trial transcripts re same (6.8); confer with M. Araki and R. Finke re Otis Natural Resource issues and review claims re same (.8). |
| 10/8/2009 | Margaret Jantzen | 5.00 | Review Libby claimant's designations and draft chart. |
| 10/8/2009 | Heather Bloom | 3.50 | Address remaining issues re Libby deposition designation chart. |
| 10/8/2009 | Justin S Brooks | 10.80 | Revise stipulations to admissibility of bank lender exhibits pursuant to comments from E. Leon and plan proponents (1.5); confer with H. Bloom and J. Baer re objections to Libby designations and address issues re same (1.3); prepare objections to Anderson Memorial's deposition designations (7.0); review memorandum on burden of proof from K. Alexander and revise trial outlines re same (1.0). |

A-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/8/2009 | Lisa G Esayian | 4.00 | Revise draft orders re Speights motion (.4); correspond with P. Mahaley re Fireman's Fund settlement issues (.6); work on issues re revisions to Travelers settlement approval motion (.8); draft certification of counsel re same (.5); correspond with T. Freedman re issues re General Insurance's proposed proof of claim (.3); work on Finke testimony outline for confirmation hearing (1.4). |
| 10/8/2009 | Theodore L Freedman | 10.00 | Prepare for trial Phase II (8.5); confer re retention of exit financing advisor (1.2); correspond with L. Esayian re General Insurance (.3). |
| 10/8/2009 | Elli Leibenstein | 1.50 | Confer with D. Boll re Martin exhibits (.5); review and analyze D. Speights order (.5); analyze best interests (.5). |
| 10/8/2009 | Barbara M Harding | 6.80 | Prepare for continuation of Phase 2 hearing including review of transcripts, correspondence re hearing materials and preparation of materials for D. Bernick. |
| 10/8/2009 | Andrew R Running | 0.30 | Review Court's order on Anderson Memorial's motion to compel. |
| 10/9/2009 | Christopher T Greco | 1.10 | Confer with client and team re potential exit financing and correspond re same. |
| 10/9/2009 | Kristina Alexander | 2.50 | Follow up on various pending trial items (.3); attend team conference re 2019 and review CDN ZAI information (1.5); follow up on ZAI documents and confer with J. Baer re same (.7). |
| 10/9/2009 | Nate Kritzer | 2.80 | Confer with team re Phase II hearing and post-trial briefing (1.6); coordinate revisions to best interests slides with K. Vanderport and E. Leibenstein (.4); review best interests materials compiled by E. Leibenstein (.4); revise memo re defenses to certain claims per comments by R. Finke (.2); confer with L. Esayian and J. Brooks re cross of Anderson Memorial witness Solomons (.2). |
| 10/9/2009 | Brooke L Cavanaugh | 3.50 | Research exit financing issues (1.2); draft memorandum re trustee's duties issues (2.3). |
| 10/9/2009 | Nathaniel F West | 1.00 | Update and compile transcripts of plan confirmation hearing binders. |
| 10/9/2009 | Anton I Stoyanov | 8.50 | Review, analyze and integrate expert and production materials into war room. |
| 10/9/2009 | Maria D Gaytan | 7.00 | Prepare and organize trial exhibits and various materials for upcoming trial. |

A-31

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/9/2009 | Morgan Rohrhofer | 7.00 | Upload Molgaard, Frank and Whitehouse Daubert materials for H. Bloom (.8); create PDF's of directs and re-directs of Molgaard, Frank and Whitehouse from confirmation hearing for H. Bloom (.7); compile Molgaard, Frank and Whitehouse testimonies from confirmation hearing (.4); update Daubert (MIL) folders for H. Bloom (5.1). |
| 10/9/2009 | Deanna D Boll | 9.30 | Prepare evidentiary outline and review exhibits and testimony re same (6.5); confer with N. Kritzer, J. Brooks, J. Baer, T. Freedman, et al. re same (1.2); review issues re PD amendments and production of drafts for PD Committee and others (.8); confer with J. Baer and D. Turetsky re confidentiality issues (.2); confer with J. Baer, T. Freedman, O. Pasparakis, et al. re Canadian settlement issues (.6). |
| 10/9/2009 | Ashley S Gregory | 1.50 | Confer with Latham re engagement letters (.5); confer with client re same (1.0). |
| 10/9/2009 | Meghan M Haynes | 4.00 | Cite-check brief in preparation for filing. |
| 10/9/2009 | Margaret Jantzen | 0.80 | Participate in team conference re trial. |
| 10/9/2009 | Heather Bloom | 5.90 | Confer with team re hearing and other post-trial matters (1.5); compile transcripts and create charts for Daubert/motion in limine hearing per D. Bernick and B. Harding's instructions (3.9); review chart of quotations from trial by N. Finch (.5). |
| 10/9/2009 | Justin S Brooks | 8.80 | Confer with J. Baer and D. Speights re Finke proffer and deposition designations (1.0); confer with client and K&E re potential exit financing (1.1); confer with team re Phase II hearing and post-trial briefing (1.7); confer with L. Esayian and N. Kritzer re cross of Anderson Memorial witness G. Solomons (.2); assist in preparing cross examination outline on G. Solomons (2.0); review Phase II trial brief of Montana and prepare objections to Montana deposition designations (2.1); confer with bank lenders and Committee re judicial notice issues (.7). |
| 10/9/2009 | David M Bernick, P.C. | 7.50 | Participate in team conference and prepare for confirmation hearing. |

A-32

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/9/2009 | Lisa G Esayian | 6.00 | Confer with D. Speights and J. Baer re Finke proffer (.5); confer with J. Brooks and N. Kritzer re Anderson witness (.2); revise certification of counsel re Travelers approval order (.3); correspond with J. O'Neill re same (.2); confer with M. Shelnitz, R. Finke, D. Bernick and A. Running re Speights issues (.5); work on timeline of global, PD and ZAI negotiations for Finke testimony (2.3); confer with D. Bernick and team re confirmation hearing preparation (1.5); correspond with R. Horkovich re insurance settlement issues (.5). |
| 10/9/2009 | Theodore L Freedman | 9.50 | Prepare for trial Phase II (6.9); confer with team members re Canadian issues (1.1); confer with team members re trial preparation (1.5). |
| 10/9/2009 | Travis J Langenkamp | 1.50 | Participate in team conference re trial (1.1); confer with K. Love re staffing for same (.4). |
| 10/9/2009 | Elli Leibenstein | 6.00 | Participate in team conference re trial (1.5); analyze best interest issues (.5); analyze Peterson testimony (.8); analyze Frezza testimony re trial (1.0); confer with D. Martin re PD claims (.5); confer with P. Zilly re hearing (.5); review Peterson materials (.6); revise M. Shelnitz answers (.6). |
| 10/9/2009 | Eric F Leon | 1.30 | Confer with team re trial. |
| 10/9/2009 | Barbara M Harding | 4.90 | Prepare for team conference re hearing preparation and team conference re same (2.7); confer and correspond and review materials re D. Bernick preparation materials (2.2). |
| 10/9/2009 | Andrew R Running | 5.50 | Confer with M. Shelnitz, R. Finke, J. Baer and D. Bernick re response to Court's order on Anderson Memorial motion to compel (.5); draft answers to Court's questions (1.5); correspond with M. Shelnitz, R. Finke, L. Esayian, D. Bernick and J. Baer re additional revisions to the draft answers (2.3); confer with D. Bernick, T. Freedman and E. Leibenstein re same (.7); prepare final draft of answers to Court's questions (.5). |
| 10/10/2009 | Nate Kritzer | 1.10 | Review and revise memorandum in opposition to motion to exclude certain Peterson testimony. |

K&E 15967612.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/2009 | Justin S Brooks | 10.10 | Review historical correspondence from 2005-2009 and create timeline of course of negotiations and key events with PD claimants (9.0); review and revise timeline on Anderson Memorial's lack of authority (1.1). |
| 10/10/2009 | Lisa G Esayian | 6.00 | Work on timelines for Finke testimony re global and PD claims negotiations and re authority issues (4.0); review R. Finke correspondence re Kaneb issues (.3); analyze Kaneb's claims re certain insurance policies (1.0); correspond with R. Finke re Kaneb issues (.4); correspond with T. Freedman re Finke proffer (.3). |
| 10/10/2009 | Theodore L Freedman | 4.00 | Prepare for Phase II trial. |
| 10/10/2009 | Barbara M Harding | 4.80 | Review and draft correspondence and notes re expert transcripts in preparation for Daubert and other Libby motions. |
| 10/11/2009 | Kristina Alexander | 0.80 | Participate in team conference re confirmation hearing (.4); review Federal Mogul post-trial brief (.2); confer with N. Kritzer re same (.2). |
| 10/11/2009 | Nate Kritzer | 5.80 | Revise draft memorandum in opposition to motion to exclude certain testimony by Dr. M. Peterson (2.6); revise cross examination outline of G. Solomons (2.4); confer with team re Phase II hearing (.8). |
| 10/11/2009 | Kimberly K Love | 11.50 | Confer with team re upcoming events and deadlines (1.0); prepare and organize exhibit materials for upcoming hearing (5.0); prepare and organize witness materials requested by D. Bernick for upcoming hearing (5.5). |
| 10/11/2009 | Deanna D Boll | 7.30 | Prepare evidentiary outlines for post-trial briefs and analyze issues re admission of trial exhibits (6.5); confer with team re Phase II hearing (.8). |
| 10/11/2009 | Brian T Stansbury | 4.40 | Confer with D. Bernick, T. Friedman, J. Baer, H. Bloom, K. Love and A. Running re upcoming hearings (.9); draft outline on Libby expert issues and associated graphics (3.5). |
| 10/11/2009 | Heather Bloom | 5.60 | Confer with team re upcoming hearing (.9); confer with B. Harding and B. Stansbury re folders for upcoming hearing (.2); prepare additional files for hearing per D. Bernick's instructions (4.5). |

K&E 15967612.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/2009 | Justin S Brooks | 9.40 | Confer with team re Phase II hearing (.8); review proposed Finke stipulation and revise into proffer (2.4); revise proffer per comments from T. Freedman (.5); prepare objections to Anderson Memorial designations of Rourke, Florence and Westbrook (2.0); prepare D. Bernick for Frezza Daubert motion (2.0); prepare materials for D. Bernick for Daubert motions (1.7). |
| 10/11/2009 | Ayesha Johnson | 7.80 | Provide support re plan confirmation trial re R. Finke and D. Martin (6.8); review and compile documents re negotiation of PD plan (1.0). |
| 10/11/2009 | Lisa G Esayian | 6.00 | Correspond with D. Speights re Anderson Memorial witnesses for confirmation hearing (.3); draft Solomons cross-exam outline (.7); draft Finke direct exam outline (1.5); confer with D. Bernick re all issues for confirmation hearing (1.5); correspond with M. Gaytan re materials for Finke binder for hearing (.3); correspond with N. Kritzer re issues for Solomons cross-exam (.4); revise negotiations and authority timelines (1.0); correspond with D. Boll re plan modifications (.3). |
| 10/11/2009 | Theodore L Freedman | 3.00 | Prepare for Phase II trial. |
| 10/11/2009 | Elli Leibenstein | 1.50 | Review best interests slides (.5); prepare for hearing (1.0). |
| 10/11/2009 | Barbara M Harding | 6.50 | Prepare for hearing re Libby evidentiary issues, including team conferences, analysis of transcripts and revision of demonstratives. |
| 10/11/2009 | Andrew R Running | 0.90 | Participate in K&E team conference to review status of litigation assignments with D. Bernick. |
| 10/12/2009 | Christopher T Greco | 1.90 | Correspond with J. McFarland and B. Cavanaugh re exit financing motion and precedent and attention to same (1.1); review correspondence re post-trial memorandum and confirmation issues (.8). |
| 10/12/2009 | Kristina Alexander | 7.80 | Draft post-trial memorandum uncontested provisions section and confer with D. Boll re same (5.6); research re insolvency issue (1.0); draft of section 502(e) memorandum (1.2). |

A-35

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/2009 | Nate Kritzer | 5.20 | Research evidentiary issues (1.4); review deposition designations submitted by State of Montana and indicate objections to same (1.8); revise memorandum in opposition to motion to exclude M. Peterson testimony (2.0). |
| 10/12/2009 | Anton I Stoyanov | 7.50 | Review, analyze and integrate expert and production materials into war room. |
| 10/12/2009 | Kimberly K Love | 15.80 | Prepare and organize admitted exhibit information (4.0); review and revise deposition designation materials (3.0); assist with various attorney requests for upcoming hearing (8.8). |
| 10/12/2009 | Maria D Gaytan | 9.00 | Prepare and organize trial materials (3.0); review and obtain various materials to be use by witnesses for trial testimony (6.0). |
| 10/12/2009 | Deanna D Boll | 9.20 | Confer with Ogilvy Renault, Rust Consulting and BMC re Canadian claims issues (.5); prepare exhibits and post-trial evidentiary outlines with N. Kritzer and J. Brooks (8.7). |
| 10/12/2009 | Brian T Stansbury | 7.80 | Analyze transcripts to provide citations and support for arguments and positions contained in D. Bernick outline and graphics (5.9); analyze and revise exhibit binders for hearing (1.5); confer with B. Harding, H. Bloom and expert re graphics for hearing (.4). |
| 10/12/2009 | Meghan M Haynes | 1.50 | Research and respond to inquiry from B. Harding re settlement charts. |
| 10/12/2009 | Margaret Jantzen | 2.50 | Review transcript for support re graphics for Daubert hearing. |
| 10/12/2009 | Heather Bloom | 10.20 | Create graphics and gather documents in support of graphics per D. Bernick and B. Stansbury's instructions (9.1); confer with team re hearing and brief issues (1.1). |
| 10/12/2009 | Justin S Brooks | 17.40 | Prepare summaries on motions to be argued at trial (2.4); prepare slides and other materials for Frezza Daubert motion (2.9); prepare for Libby Daubert motions on reliability of methodology (2.1); draft post-trial lender brief and evidentiary outlines (10.0). |
| 10/12/2009 | Ayesha Johnson | 20.50 | Provide support re plan confirmation trial re R. Finke and D. Martin (7.3); review, analyze and compile documents re plan modifications (1.2); review, organize and compile witness examination documents re P. Zilly (12.0). |

A-36

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/2009 | Lisa G Esayian | 8.50 | Revise negotiation and authority timelines for R. Finke testimony (1.5); review correspondence re potential Zurich settlement (.3); confer with D. Speights re his confirmation hearing witnesses (.4); work with R. Finke to prepare his confirmation hearing testimony (1.5); confer with team and D. Bernick re hearing issues (1.0); prepare R. Finke and G. Solomons materials for tomorrow's hearing (2.8); revise Finke testimony outline (1.0). |
| 10/12/2009 | Theodore L Freedman | 14.00 | Prepare for trial (10.5); conduct various conferences re same (3.5). |
| 10/12/2009 | Elli Leibenstein | 11.00 | Analyze hearing issues (1.0); prepare for hearing (1.1); revise feasibility slides (1.0); confer with P. Zilly re hearing (.9); confer with D. Martin re hearing (1.2); revise best interests slides (4.8); participate in team conference (1.0). |
| 10/12/2009 | Barbara M Harding | 6.00 | Prepare for hearing, including revision of slides, review of transcripts, conferences with consultants, and correspondence with team re various hearing issues. |
| 10/13/2009 | Christopher T Greco | 1.90 | Review correspondence re confirmation issues and correspond with D. Boll and C. Yee re post-trial brief and preparation for hearing (1.6); correspond re exit financing terms and review same (.3). |
| 10/13/2009 | Kristina Alexander | 5.80 | Research issue of jury trial waiver in bankruptcy matters (1.6); follow up on stipulation and order issue (.8); work on uncontested provisions section of post-trial memorandum (3.4). |
| 10/13/2009 | Nate Kritzer | 4.00 | Confer with D. Bernick, T. Freedman, J. Brooks, J. Baer, B. Stansbury, K. Love and H. Bloom re preparation for Phase II hearing (.9); draft bullet point summary of evidentiary issue for J. Baer (1.1); review demonstrative slides for Daubert argument (2.0). |
| 10/13/2009 | Brooke L Cavanaugh | 4.00 | Research and draft memorandum re trustee's duties. |
| 10/13/2009 | Anton I Stoyanov | 6.00 | Review and integrate expert and production materials into war room. |
| 10/13/2009 | Kimberly K Love | 9.00 | Assist with preparation of witness binders and backup to same. |
| 10/13/2009 | Maria D Gaytan | 11.10 | Review and obtain various materials to be used by witnesses for trial testimony. |

A-37

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/2009 | Deanna D Boll | 8.20 | Prepare materials for post-trial briefing. |
| 10/13/2009 | Brian T Stansbury | 11.10 | Generate and revise slides for Daubert argument (3.3); confer with B. Harding and H. Bloom re graphics for Daubert hearing (.9); revise graphics (1.3); confer with D. Bernick re Daubert (.3); analyze and supplement supporting materials for Daubert argument and prepare folders and binders for D. Bernick and Court (5.3). |
| 10/13/2009 | Heather Bloom | 10.10 | Continue creating graphics and gathering documents in support of graphics per D. Bernick and B. Stansbury's instructions (8.5); confer with B. Harding and B. Stansbury re graphics and integrate comments (1.0); confer with team and D. Bernick re multiple hearing issues (.6). |
| 10/13/2009 | Justin S Brooks | 5.00 | Confer with D. Bernick, T. Freedman, et al. re preparation for end of Phase II hearing (.9); prepare slides and other material for D. Bernick for Frezza and Libby Daubert arguments (4.1). |
| 10/13/2009 | Ayesha Johnson | 5.50 | Review, organize and compile witness examination documents re Daubert. |
| 10/13/2009 | Lisa G Esayian | 2.30 | Confer with team and D. Bernick (1.0); review proposed Zurich settlement agreement and approval order (1.0); correspond with P. Mahaley re same (.3). |
| 10/13/2009 | Theodore L Freedman | 1.50 | Draft proffer of R. Finke. |
| 10/13/2009 | Elli Leibenstein | 5.00 | Revise best interests slides (2.0); confer with D. Martin re hearing (.5); confer with P. Zilly re hearing (.5); participate in team conference (1.0); analyze feasibility issues (1.0). |
| 10/13/2009 | Eric F Leon | 3.80 | Review trial transcript (2.0); review outline of lender post-trial brief (1.8). |
| 10/13/2009 | Barbara M Harding | 4.40 | Review and edit slides (2.8); review and draft comments re transcripts (.6); confer with B. Stansbury and H, Bloom re hearing preparation Daubert issues (1.0). |
| 10/13/2009 | Deborah L Bibbs | 3.00 | Review various asbestos bankruptcy cases for precedent re post-trial briefs/memoranda. |
| 10/14/2009 | Christopher T Greco | 1.60 | Correspond with K. Alexander and others re exit financing motion and review precedent re same (1.2); review correspondence re confirmation proceedings (.4). |

A-38

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/2009 | Clement Yee | 3.00 | Confer with team members re confirmation hearing issues (1.8); review October 13 hearing transcript (1.2). |
| 10/14/2009 | Kristina Alexander | 1.40 | Research exit financing issue. |
| 10/14/2009 | Brooke L Cavanaugh | 6.30 | Research 3rd Circuit law re section 105 issues and draft memorandum re same. |
| 10/14/2009 | Anton I Stoyanov | 4.50 | Review and integrate expert and production materials into war room. |
| 10/14/2009 | Deanna D Boll | 9.30 | Prepare post-trial briefing and evidentiary materials. |
| 10/14/2009 | Brian T Stansbury | 1.10 | Prepare D. Bernick for Daubert hearing (.9); confer with B. Harding re same (.2). |
| 10/14/2009 | Ashley S Gregory | 3.00 | Confer with E. Filon and J. McFarland re engagement letters (1.0); review and revise engagement letters (1.1); review revised engagement letters and draft correspondence re same (.9). |
| 10/14/2009 | Heather Bloom | 1.20 | Prepare remaining items for hearing, per D. Bernick's instructions. |
| 10/14/2009 | Justin S Brooks | 3.20 | Review trial transcripts (2.0); correspond with K. Alexander and others re exit financing motion and review precedent re same, focusing on impact lender dispute (1.2). |
| 10/14/2009 | Lisa G Esayian | 3.80 | Correspond with T. Freedman re PD CMO issues (.8); confer with R. Finke re Kaneb insurance issues (.4); correspond with P. Lockwood and P. Mahaley re same (.4); review materials re BNSF appeal of Royal settlement approval (.2); work on issues re Anderson Memorial's exhibits (2.0). |
| 10/14/2009 | Theodore L Freedman | 2.50 | Confer with team members re post-trial issues and prepare for hearing. |
| 10/14/2009 | Elli Leibenstein | 1.00 | Analyze hearing issues. |
| 10/14/2009 | Barbara M Harding | 0.20 | Confer with B. Stansbury re Daubert hearing debriefing. |
| 10/14/2009 | Deborah L Bibbs | 1.30 | Review electronic copies of settlement agreements and polices. |

A-39

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/2009 | Christopher T Greco | 3.60 | Confer with T. Freedman and K&E working group re post-trial brief workflow (.8); confer with T. Freedman re exit financing and review issues re same (.6); confer with plan proponents re post-trial brief workflow and timeframe (.8); correspond with K. Alexander and others re post-trial brief work and follow up on same (1.4). |
| 10/15/2009 | Clement Yee | 8.00 | Confer with team re post-trial brief (1.8); prepare for same (.5); draft and revise release and exculpation post-trial outline (1.2); review transcripts for best interests outline (3.5); draft and revise best interests outline (1.0). |
| 10/15/2009 | Kristina Alexander | 10.10 | Continue research re exit financing (.6); confer with T. Freedman and other team members re preparation of post-trial memorandum (.9); correspond with D. Boll re same (.6); confer with N. Kritzer re PI Injunction (.5); confer with post-trial brief team (.7); obtain deal documents from N. Kritzer and confer re same (.3); research and confer with N. Kritzer re background issues (.5); continue drafting post-trial brief and correspond with T. Freedman re same (4.0); draft successor claims injunction outline for post-trial brief (2.0). |
| 10/15/2009 | Nate Kritzer | 8.60 | Confer with T. Freedman, K. Alexander, J. Brooks, D. Boll, C. Yee and B. Cavanaugh re post-trial briefing (1.8); draft outline of 524(g) argument and evidence for post-trial brief (5.5); confer with plan proponents re post-trial briefing (.8); confer with K. Alexander re issues relating to post-trial briefing (.5). |
| 10/15/2009 | Brooke L Cavanaugh | 3.70 | Confer with K&E team re post-trial brief and work assignments (1.7); continue drafting memorandum re section 105 issues (2.0). |
| 10/15/2009 | Anton I Stoyanov | 0.50 | Review and disseminate docket report. |
| 10/15/2009 | Deanna D Boll | 12.20 | Prepare post-trial brief and confer with K&E and co-proponent team re same. |
| 10/15/2009 | Justin S Brooks | 8.40 | Confer with T. Freedman, D. Boll, N. Kritzer, et al. re post-trial briefing (1.3); review trial transcripts re Zilly best interests testimony, feasibility testimony and exit financing (4.0); draft outlines for additional trial testimony for main brief (2.3); confer with plan proponents re post-trial briefing (.8). |

A-40

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/2009 | Lisa G Esayian | 1.00 | Correspond with J. Posner and F. Zaremby re issues raised by B. Horkovich re insolvent insurers (.3); work on issues re Anderson Memorial confirmation hearing exhibits (.7). |
| 10/15/2009 | Theodore L Freedman | 10.00 | Draft post-trial memorandum (7.9); confer with team re brief assignments (1.0); correspond with various team members re brief assignments (1.1). |
| 10/15/2009 | Travis J Langenkamp | 0.50 | Review and update hearing transcript database. |
| 10/15/2009 | Elli Leibenstein | 3.50 | Participate in team conference (.9); prepare for and participate in conference with co-proponents (.5); review hearing materials (.9); confer with P. Zilly re financial issues (.5); analyze hearing issues (.7). |
| 10/15/2009 | Barbara M Harding | 0.80 | Review and respond to internal correspondence re trial brief (.4); confer with plan proponents re same (.4). |
| 10/15/2009 | Deborah L Bibbs | 2.10 | Review electronic copies of settlement agreements and polices. |
| 10/16/2009 | Christopher T Greco | 3.30 | Correspond with D. Turetsky re successor claims injunction and attention to same (.8); correspond with C. Yee re best interests testimony (.3); confer with D. Bernick re workflow (.6); review best interests outline and testimony binder (.4); correspond with J. Brooks and N. Kritzer re post-trial brief and attention to same (1.2). |
| 10/16/2009 | Clement Yee | 2.40 | Confer with plan team (.4); draft and revise best interests outline for post-trial brief (2.0). |
| 10/16/2009 | Kristina Alexander | 8.30 | Review testimony for support of section 105 injunction (3.3); confer with team re brief (.3); confer with N. Kritzer re same (.3); confer with J. Brooks re additional issues re same (1.0); continue draft of outline of section of post-trial brief (3.4). |
| 10/16/2009 | Nate Kritzer | 5.40 | Draft outline of section 524(g) issues for post-trial brief (2.1); confer with D. Bernick re post-trial brief (.3); prepare correspondence to L. Esayian re BNSF issues (.2); draft outline of additional requirements for confirmation as provided in plan (2.5); confer with K. Alexander re evidence relevant to successor claims injunction (.3). |

A-41

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/2009 | Brooke L Cavanaugh | 3.40 | Confer with K&E team re post-trial brief (.4); review P. Zilly testimony from confirmation hearing (1.4); add citations from P. Zilly's testimony to feasibility outline of post-trial brief (1.6). |
| 10/16/2009 | Anton I Stoyanov | 1.50 | Review and integrate expert and production materials into war room. |
| 10/16/2009 | Maria D Gaytan | 5.30 | Prepare and organize trial materials (3.0); review and obtain pleadings re first day order requested by T. Freedman (.5); review and obtain various pleadings requested by L. Esayian (.5); review and obtain Frezza trial materials requested by J. Brooks (1.3). |
| 10/16/2009 | Deanna D Boll | 10.30 | Draft post-trial brief and confer with K&E and co-proponent team re same (10.0); confer with J. Brooks re section 105 injunction (.3). |
| 10/16/2009 | Brian T Stansbury | 1.50 | Revise Libby brief outline and locate additional citations. |
| 10/16/2009 | Heather Bloom | 0.90 | Confer with team re post-trial briefing (.3); prepare and send notes to team re issues on same (.6). |
| 10/16/2009 | Justin S Brooks | 7.10 | Confer with D. Boll re section 105 injunction and other elements of brief (.3); confer with D. Bernick re post-trial briefing (.3); review and revise outline on additional requirements for confirmation (1.0); confer with K. Alexander re evidence relevant to successor claims injunction (1.0); correspond with D. Turetsky and C. Greco re successor claims injunction and attention to same (.8); correspond with C. Greco and N. Kritzer re post-trial brief and attention to same (1.2); review and revise successor claims injunction (2.5). |
| 10/16/2009 | David M Bernick, P.C. | 2.00 | Confer with team members re hearing issues, brief and post-trial order. |
| 10/16/2009 | Lisa G Esayian | 3.00 | Draft objections to Anderson Memorial exhibits (1.0); correspond with P. Mahaley re Fireman's Fund settlement issues (.4); correspond with J. Posner re CNA retro premium issues (.3); confer with T. Freedman re General Insurance's proposed proof of claim (.3); correspond with M. Araki re notice to General re bar date (.3); confer with D. Bernick and K&E team re post-trial briefing (.7). |
| 10/16/2009 | Theodore L Freedman | 12.00 | Draft post-trial memorandum (11.0); confer with team re same (.7); confer with L. Esayian re insurance issues (.3); |

A-42

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/2009 | Travis J Langenkamp | 1.00 | Participate in team conference re brief (.6); review and update hearing transcript database (.4). |
| 10/16/2009 | Elli Leibenstein | 1.50 | Participate in team conference (.5); draft outline of issues (1.0). |
| 10/16/2009 | Barbara M Harding | 0.40 | Confer with D. Bernick and team re trial brief. |
| 10/16/2009 | Andrew R Running | 0.30 | Confer with team re trial brief. |
| 10/17/2009 | Christopher T Greco | 0.60 | Correspond with K. Alexander re successor claims injunction research and review correspondence re same. |
| 10/17/2009 | Clement Yee | 3.50 | Draft and revise best interests outline. |
| 10/17/2009 | Kristina Alexander | 4.80 | Continue draft of successor claims injunction outline and related issues and prepare correspondence to team re same (4.5); begin review of asbestos insurance entity injunction issues (.3). |
| 10/17/2009 | Theodore L Freedman | 4.00 | Draft post-trial memorandum. |
| 10/18/2009 | Christopher T Greco | 0.30 | Review correspondence re successor claims injunction outline. |
| 10/18/2009 | Clement Yee | 0.90 | Draft and revise release and exculpation post-trial outline. |
| 10/18/2009 | Kristina Alexander | 6.10 | Review Libby objections to asbestos insurance entity injunction (1.4); confer with N. Kritzer re same (.7); research and draft outline of injunction argument for post-trial memorandum (4.0). |
| 10/18/2009 | Nate Kritzer | 1.90 | Confer with K. Alexander re asbestos entity injunction (.8); conduct research re same (1.1). |
| 10/18/2009 | Lisa G Esayian | 2.00 | Review current draft of Fireman's Fund settlement (1.0); provide comments to P. Mahaley re same (.4); revise draft approval motions for Fireman's Fund and Zurich settlements (.6). |
| 10/18/2009 | Theodore L Freedman | 5.00 | Draft post-trial memorandum. |
| 10/19/2009 | Christopher T Greco | 2.20 | Review best interests outline (1.5); correspond with C. Yee and E. Leibenstein re same (.5); confer with N. Kritzer re same (.2). |
| 10/19/2009 | Clement Yee | 5.50 | Draft and revise best interests post-trial outline (2.5); correspond with E. Leibenstein and C. Greco re same (.5); draft and revise release and exculpation post-trial outline (2.5). |

A-43

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/19/2009 | Kristina Alexander | 6.30 | Review and confer with N. Kritzer re asbestos insurance entity injunction (1.2); confer with J. Brooks re successor claims injunction argument (.6); confer with N. Kritzer re plan section (.2); draft successor claim injunction outline (4.3). |
| 10/19/2009 | Nate Kritzer | 9.40 | Confer with T. Freedman re outline of section 524(g) issues (.8); revise outline of section 524(g) issues per T. Freedman (2.7); revise feasibility outline (2.4); confer with E. Leibenstein re feasibility outline (.2); confer with K. Alexander re issues relating to plan injunctions (.4); draft arguments re section 524(g) issues for brief (2.6); review best interests outline and confer with C. Greco re same (.3). |
| 10/19/2009 | Brooke L Cavanaugh | 3.00 | Review P. Zilly's testimony re feasibility of plan (1.1); cite P. Zilly testimony in feasibility outline of post-trial brief (1.9). |
| 10/19/2009 | Kimberly K Love | 12.30 | Confer with J. Baer, M. Rohrhofer and M. Gaytan re admitted trial exhibits and deposition designations (.5); review admitted exhibits and hearing transcripts re same (4.0); prepare and organize electronic set of admitted exhibits (7.8). |
| 10/19/2009 | Maria D Gaytan | 7.00 | Confer with J. Bear, K. Love and M. Rohrhofer re trial exhibits and deposition designations (.5); edit exhibit list re admitted/not admitted exhibits (1.5); edit deposition transcripts with Anderson's designations (5.0). |
| 10/19/2009 | Morgan Rohrhofer | 8.50 | Confer with J. Baer, K. Love and M. Gaytan re projects related to admitted and non-admitted exhibits lists, stipulations, pleadings, deposition designations and trial testimony (.5); update exhibits database to reflect newly-admitted exhibits (7.5); review information re plan proponents' exhibit 178B (.3); review confirmation hearing transcripts for information re Sealed Air and Fresenius issues (.2). |
| 10/19/2009 | Deanna D Boll | 8.70 | Prepare post-trial briefing materials. |
| 10/19/2009 | Brian T Stansbury | 0.40 | Revise post-trial brief outline. |
| 10/19/2009 | Meghan M Haynes | 1.70 | Respond to inquiry from N. Kritzer re admitted exhibits (.2); research and respond to inquiry from K. Alexander re retention filings (1.5). |
| 10/19/2009 | Joy L Monahan | 0.30 | Confer with creditors re plan confirmation inquiries. |
| 10/19/2009 | Margaret Jantzen | 0.50 | Correspond with team members re post-trial briefing. |

A-44

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/2009 | Heather Bloom | 1.00 | Confer with B. Stansbury re Libby post-trial brief outline (.1); review N. Finch's comments to Libby post-trial brief outline (.1); review correspondence from J. Baer re exhibits and deposition designations (.2); confer with B. Stansbury and B. Harding re recent Libby filing (.4); confer with M. Jantzen re Libby post-trial briefing (.2) |
| 10/19/2009 | Justin S Brooks | 8.00 | Prepare objections to Anderson Memorial's revised set of untimely deposition designations and exhibits (2.0); review bests interests outline and confer with C. Greco re same (.3); revise bests interests outline (.7); review feasibility outline and seek case law comparing feasibility and solvency analyses (1.2); review and revise successor claims injunction outline and assist K. Alexander in integrating evidence (1.3); review timeline of Seaton One Beacon claims and Fresenius and Sealed Air dealbooks (1.3); review outline of good faith and section 1129 evidentiary issues (.7); review Frezza Daubert materials (.5). |
| 10/19/2009 | Lisa G Esayian | 3.00 | Correspond with R. Finke re Zurich settlement issues (.4); correspond with P. Mahaley re Fireman's Fund settlement issues (.4); provide comments to N. Kritzer re outline of 524(g) issues for post-trial brief (.7); draft and revise objections to Anderson Memorial deposition designations (1.5). |
| 10/19/2009 | Theodore L Freedman | 10.00 | Confer with O. Pasparakis on Canadian settlement (1.1); confer with client and Blackstone on bank engagement letters (1.3); draft brief (7.6). |
| 10/19/2009 | Elli Leibenstein | 1.00 | Review best interests documents. |
| 10/19/2009 | Eric F Leon | 6.30 | Research and draft post-trial brief. |
| 10/19/2009 | Barbara M Harding | 0.90 | Review and analyze Libby briefing issues and correspond with team members re same. |
| 10/20/2009 | Christopher T Greco | 4.60 | Review P. Zilly best interests testimony from Oct. 13 (1.2); draft and revise best interests post-trial brief re same (2.5); review Peterson report and other correspondence from E. Leibenstein re same (.9). |
| 10/20/2009 | Kristina Alexander | 8.10 | Continue draft of SCI outline (5.2); revise AIEI outline draft (2.9). |

A-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/2009 | Nate Kritzer | 10.90 | Confer with T. Freedman re additional requirements for confirmation (.3); confer with J. Brooks re same (.3); review outline re successor claims injunction (.6); confer with K. Alexander re same (.3); review documents showing acceleration of claims versus Babcock & Wilcox (.7); review outline re asbestos insurance entity injunction (.4); confer with K. Alexander re same (.2); draft arguments for brief re 524(g) (8.1). |
| 10/20/2009 | Anton I Stoyanov | 1.00 | Review and disseminate docket report. |
| 10/20/2009 | Kimberly K Love | 12.80 | Review and edit admitted exhibit list and not admitted exhibit list (4.8); review files and obtain exhibits for collection (6.0); prepare and organize materials requested by various attorneys for use with upcoming post-trial brief (2.0). |
| 10/20/2009 | Maria D Gaytan | 10.80 | Revise exhibit list re admitted/not admitted exhibits (1.5); revise deposition transcripts with revised deposition designations (9.3). |
| 10/20/2009 | Morgan Rohrhofer | 7.50 | Cite-check Libby outline for N. Finch and B. Harding (2.0); compile list of Libby medical records located in-house and on network drives (5.5). |
| 10/20/2009 | Deanna D Boll | 7.20 | Draft excerpts of post-trial brief. |
| 10/20/2009 | Christian O Nagler | 1.00 | Attend conferences re bank engagement letters. |
| 10/20/2009 | Jacob Goldfinger | 2.70 | Review precedent re dissolution of certain entities. |
| 10/20/2009 | Ashley S Gregory | 1.80 | Confer with Latham re bankruptcy issues (.8); confer with E. Filon and J. McFarland re GS engagement letter (1.0). |
| 10/20/2009 | Margaret Jantzen | 1.20 | Research testimony for post-trial brief. |
| 10/20/2009 | Heather Bloom | 3.00 | Integrate N. Finch's comments to Libby outline and add citations. |
| 10/20/2009 | Justin S Brooks | 9.20 | Confer with T. Freedman re additional requirements for plan confirmation (.3); confer with N. Kritzer re same (.3); review successor claims injunction outline (1.0); confer with K. Alexander re same (.3); redraft components of outline (.4); draft post-trial lender brief (5.0); review Peterson reports re bests interests and confer with E. Leibenstein re same (.7); revise asbestos insurance entity injunction outline (1.2). |
| 10/20/2009 | David M Bernick, P.C. | 0.50 | Confer with T. Freedman re Libby. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/2009 | Lisa G Esayian | 3.00 | Draft and revise objections to Anderson Memorial confirmation hearing exhibits (2.3); correspond with E. Leibenstein re certain Anderson exhibits (.3); confer with N. Kritzer re issues for section 524(g) section of post-trial brief (.4). |
| 10/20/2009 | Theodore L Freedman | 10.00 | Confer with client re reorganization (.8); confer with A. Gregory and Latham (.8); confer re engagement letter/bankruptcy issues (1.0); draft brief (6.4); confer with N. Kritzer re confirmation requirements (.2); confer with J. Brooks re same (.3); confer with D. Bernick re Libby issues (.5). |
| 10/20/2009 | Elli Leibenstein | 7.00 | Revise best interest section of brief (1.0); revise feasibility section of brief (1.2); analyze best interests materials (.9); analyze Speights designations (1.2); review hearing testimony (1.9); confer with J. Brooks re best interests (.5); correspond with L. Esayian re Anderson memorial (.3). |
| 10/20/2009 | Eric F Leon | 4.80 | Research and draft post-trial brief. |
| 10/20/2009 | Barbara M Harding | 1.00 | Review and analyze draft Libby outline, and draft and respond to correspondence re same. |
| 10/21/2009 | Christopher T Greco | 5.40 | Confer with T. Freedman re best interests post-trial brief excerpt and follow up with E. Leibenstein re same (.6); review and revise best interests post-trial brief section(3.6); correspond with J. Baer and T. Freedman re sub-elimination issue and correspond with others re same (1.2). |
| 10/21/2009 | Clement Yee | 0.20 | Confer with J. Baer re post-trial release and exculpation brief. |
| 10/21/2009 | Kristina Alexander | 10.80 | Revise successor claims injunction outline (.3); continue transcript review for successor claims injunction outline (2.0); confer with T. Freedman and N. Kritzer re same (.5); confer with T. Freedman and N. Kritzer re successor claims injunction argument (.6); revise successor claims injunction outline per T. Freedman's instructions (2.5); revise AIEI outline (4.9). |
| 10/21/2009 | Nate Kritzer | 10.40 | Confer with K. Alexander and T. Freedman re successor claims injunction (.5); confer with T. Freedman and K. Alexander re injunctions in plan (.5); draft and revise section 524(g) arguments for brief (9.4). |

K&E 15967612.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/2009 | Anton I Stoyanov | 0.50 | Review and integrate expert and production materials into war room. |
| 10/21/2009 | Kimberly K Love | 13.30 | Prepare and organize materials requested by various attorneys for use with post-trial brief (3.0); review and organize various invoices for payment (1.3); prepare and organize various admitted exhibit reports and documents (9.0). |
| 10/21/2009 | Maria D Gaytan | 9.00 | Revise deposition transcripts with revised deposition designations. |
| 10/21/2009 | Morgan Rohrhofer | 7.50 | Create spreadsheet listing all Libby medical record-related documents and their locations per protective order on medical records (6.2); prepare documents to be shredded or deleted per B. Stansbury's request (1.3). |
| 10/21/2009 | Deanna D Boll | 5.50 | Prepare post-trial hearing materials (4.5); consider issues re Morgan Stanley and draft correspondence re same (.8); confer with M. Shelnitz and T. Freedman re same (.2). |
| 10/21/2009 | Jacob Goldfinger | 2.80 | Review procedures, case law and precedent re dissolution of debtor entities outside plan of reorganization. |
| 10/21/2009 | Heather Bloom | 0.20 | Confer with B. Harding and B. Stansbury re detailed outline and beginning draft outline. |
| 10/21/2009 | Justin S Brooks | 10.50 | Prepare outlines of additional witness testimony, including deposition testimony of E. Ordway and others for response brief (4.0); review and outline pertinent testimony from estimation proceedings for Libby and lender post-trial briefs (2.1); prepare chart summarizing asbestos PI estimates (.5); draft lender brief (3.2); confer with J. Baer re judicial notice (.7). |
| 10/21/2009 | Ayesha Johnson | 1.00 | Review, organize and compile documents re T. Florence and L. Chambers expert reports. |
| 10/21/2009 | Lisa G Esayian | 3.20 | Revise J. Baer's draft order re Anderson Memorial's late deposition designations (.3); correspond with R. Finke re Fireman's Fund draft settlement (.3); review current draft of Fireman's Fund settlement (1.2); provide comments to P. Mahaley re same (.4); draft and revise objections to Anderson's deposition designations (1.0). |
| 10/21/2009 | Theodore L Freedman | 10.00 | Conduct various conferences re briefs (2.9); draft brief (7.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/2009 | Elli Leibenstein | 5.00 | Analyze acceleration issues (1.0); draft best interests brief section (3.6); correspond with C. Greco re same (.4). |
| 10/21/2009 | Eric F Leon | 5.50 | Research and draft post-trial brief on lender issues. |
| 10/21/2009 | Deborah L Bibbs | 1.90 | Review and classify pleadings and correspondence re admitted exhibits (.6); review motions for orders approving settlement agreements and testimony designations (1.3). |
| 10/22/2009 | Christopher T Greco | 3.10 | Review draft outline of successor claims injunction issues for post-trial brief (.5); correspond with E. Leibenstein re best interests post-trial brief comments (.4); revise same and update citations re same (1.4); correspond with T. Freedman, R. Cieri and others re sub-elimination precedent and review precedent re same (.8). |
| 10/22/2009 | Clement Yee | 5.00 | Draft and revise post-trial best interests brief. |
| 10/22/2009 | Kristina Alexander | 9.80 | Draft successor claims injunction argument (7.1); revise asbestos insurance entity injunction outline (.7); review draft of successor claims injunction argument and begin research re notice issue (2.0). |
| 10/22/2009 | Nate Kritzer | 7.30 | Revise outline of issues concerning asbestos insurance entity injunction (.7); draft brief sections re section 524(g) (5.3); prepare correspondence to A. Rich re PD FCR brief (.3); revise outline of feasibility argument for brief (.7); research issues relating to FFIC surety bond (.2); prepare correspondence to L. Esayian re same (.1). |
| 10/22/2009 | Elizabeth M Hutchins | 4.20 | Prepare deposition designations. |
| 10/22/2009 | Brooke L Cavanaugh | 1.60 | Review transcripts of P. Zilly's testimony at confirmation hearing for additional testimony for post-trial brief. |
| 10/22/2009 | Kimberly K Love | 13.80 | Supervise and assist with revisions to deposition designations (8.0); prepare and organize materials re non-admitted exhibits and electronic copies of same (5.8). |
| 10/22/2009 | Maria D Gaytan | 13.00 | Confer with J. Baer and K. Love re exhibits and deposition designations (.8); revise trial exhibit list (1.2); revise deposition transcripts with revised deposition designations (11.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/2009 | Morgan Rohrhofer | 7.80 | Check docket for updates (1.0); delete and destroy Libby medical records per protective order on medical records for B. Stansbury (6.0); compile cited pages of brief and cite-check brief for K. Love and N. Kritzer (.8). |
| 10/22/2009 | Thomas W Christopher | 1.00 | Confer with T. Freedman re status of matter (.5); confer with other members of internal working group re same (.5). |
| 10/22/2009 | Jacob Goldfinger | 3.20 | Review precedent re substantive consolidation and dissolution of entities. |
| 10/22/2009 | Robert Orren | 2.40 | Research precedent re substantive consolidation. |
| 10/22/2009 | Margaret Jantzen | 0.70 | Correspond with team members re post-trial briefing. |
| 10/22/2009 | Heather Bloom | 3.60 | Draft and edit Libby post-trial brief sections from outline (3.1); review correspondence from J. Baer and K. Love re exhibits (.2); review draft of post-trial brief sent by N. Finch (.3). |
| 10/22/2009 | Justin S Brooks | 9.70 | Review Committee's opposition to exclusion of Frezza (1.0); review Daubert case law cases involving FRE 702 (3.7); draft response to Committee's opposition (3.8); review and revise bests interests and feasibility outline (1.2). |
| 10/22/2009 | Ayesha Johnson | 3.50 | Review, organize and compile documents re section 524(g) argument footnotes (3.0); review, organize and compile documents re T. Florence expert reports (.5). |
| 10/22/2009 | David M Bernick, P.C. | 6.50 | Draft briefs and analyze issues re same. |
| 10/22/2009 | Lisa G Esayian | 4.00 | Review FCR's counsel's revised draft of Fireman's Fund settlement agreement (1.0); correspond with FCR's counsel re remaining issues re same (.4); draft and revise objections to Anderson's deposition designations (1.2); review Beber 2002 testimony potentially responsive to Anderson's Rourke and Florence designations (1.0); correspond with E. Leibenstein re same (.4). |
| 10/22/2009 | Theodore L Freedman | 10.00 | Conduct various conferences re briefs (2.8); draft brief (7.2). |
| 10/22/2009 | Elli Leibenstein | 5.50 | Analyze deposition designations (.8); correspond with L. Esayian re same (.4); analyze Frezza issues (.8); revise best interests brief (3.5). |

A-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/2009 | Eric F Leon | 5.30 | Research and draft post-trial brief (3.7); review lenders' opposition to motion to exclude Frezza and related documents (1.6). |
| 10/22/2009 | Sheila D Givens | 5.00 | Prepare and organize deposition designations. |
| 10/23/2009 | Christopher T Greco | 2.90 | Review and revise best interests post-trial brief excerpt and correspond with E. Leibenstein, C. Yee, N. Kritzer and others re same (2.2); correspond with J. McFarland and others re sub-elimination conference and precedent and review same (.7). |
| 10/23/2009 | Clement Yee | 8.50 | Draft and revise post-trial brief for releases and exculpation (5.0); draft and revise post-trial brief for best interests (3.5). |
| 10/23/2009 | Kristina Alexander | 3.00 | Finish draft of successor claims injunction argument and correspond with D. Boll re same. |
| 10/23/2009 | Nate Kritzer | 5.10 | Revise brief sections re section 524(g) (2.6); edit draft outline of successor claims injunction argument (.8); confer with C. Greco, C. Yee re confirmation brief (.3); confer with D. Turetsky re same (.2); revise outline of feasibility argument for brief (1.2). |
| 10/23/2009 | Elizabeth M Hutchins | 4.00 | Prepare deposition designations. |
| 10/23/2009 | Brooke L Cavanaugh | 2.30 | Review P. Zilly testimony at confirmation hearing for additional testimony for feasibility argument of post-trial brief. |
| 10/23/2009 | Kimberly K Love | 10.80 | Prepare and organize materials requested by various attorneys for use with post-trial briefing (3.0); review admitted exhibits for completeness (5.0); assist with editing deposition designations (2.8). |
| 10/23/2009 | Maria D Gaytan | 10.00 | Revise deposition transcripts with revised deposition designations. |
| 10/23/2009 | Maria Negron | 7.00 | Prepare deposition designations. |
| 10/23/2009 | Morgan Rohrhofer | 9.00 | Compile cited pages of brief and cite-check brief. |
| 10/23/2009 | Robert Orren | 1.00 | Research and retrieve precedent re substantive consolidation. |
| 10/23/2009 | Margaret Jantzen | 2.30 | Confer with H. Bloom re post-trial brief (.3); draft post-trial brief (2.0). |
| 10/23/2009 | Justin S Brooks | 7.20 | Prepare outline and slides to address Committee's Daubert points re Frezza for 10/26/09 omnibus hearing. |

A-51

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/2009 | Ayesha Johnson | 5.50 | Review, organize and compile documents re section 524(g) argument footnotes. |
| 10/23/2009 | David M Bernick, P.C. | 5.00 | Prepare for lenders' argument and draft and revise confirmation briefs. |
| 10/23/2009 | Lisa G Esayian | 1.50 | Confer with E. Leibenstein re potential Beber designations as counter-designations re Anderson Memorial (.3); select same (.8); correspond with K. Love re same (.4). |
| 10/23/2009 | Theodore L Freedman | 10.00 | Participate in meet and confer re exhibits (3.2); conduct various conferences re briefs (2.1); draft brief (4.3); confer with A. Gregory and C. Greco re exit financing (.4). |
| 10/23/2009 | Elli Leibenstein | 5.00 | Review Beber designations (.5); analyze feasibility issues (.5); analyze solvency issues (1.0); revise best interests brief (3.0). |
| 10/23/2009 | Eric F Leon | 7.40 | Confer with J. Brooks re post-trial brief and motion to exclude Frezza (.5); prepare materials in support of motion to exclude Frezza (1.8); research and draft post-trial brief on lender issue (5.1). |
| 10/23/2009 | Sheila D Givens | 2.50 | Prepare deposition designations. |
| 10/24/2009 | Christopher T Greco | 0.40 | Correspond with A. Gregory and T. Freedman re exit financing commitment letter. |
| 10/24/2009 | Elizabeth M Hutchins | 7.00 | Prepare deposition designations. |
| 10/24/2009 | Kimberly K Love | 10.00 | Supervise and assist preparation of admitted exhibits, not admitted exhibits and deposition designations for upcoming filing. |
| 10/24/2009 | Maria D Gaytan | 8.00 | Revise deposition transcripts with revised deposition designations. |
| 10/24/2009 | Deanna D Boll | 9.80 | Prepare post-trial brief and confer with K&E and co-proponent team re same. |
| 10/24/2009 | Heather Bloom | 1.20 | Revise draft of Libby post-trial brief sections. |
| 10/24/2009 | Justin S Brooks | 8.20 | Research solvency issues (4.0); confer with E. Leon re Daubert issues re 339 (.5); revise outline of Frezza Daubert points incorporating research and to address accounting standards raised by Committee (3.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/2009 | Lisa G Esayian | 1.50 | Provide comments and inserts to D. Boll for outline re asbestos insurance entity injunction for post-trial brief (1.0); correspond with K. Love re agreements with Fireman's Fund re surety bond deposition designations and counter-designations (.3); confer with K. Love re various deposition designation issues (.2). |
| 10/24/2009 | Elli Leibenstein | 2.00 | Analyze best interests issues (.8); confer with C. Greco re same (.2); analyze solvency issues (1.0). |
| 10/25/2009 | Christopher T Greco | 0.20 | Correspond with E. Leibenstein re best interests excerpt to post-trial brief. |
| 10/25/2009 | Kristina Alexander | 1.90 | Continue research re notice issue and confer with D. Boll re same. |
| 10/25/2009 | Nate Kritzer | 6.30 | Draft feasibility argument for brief (2.5); revise section 524(g) argument for brief (.5); draft brief section re additional requirements under plan section 7.7 (3.3). |
| 10/25/2009 | Kimberly K Love | 5.80 | Prepare and organize electronic set of all admitted exhibits and not admitted exhibits to be forwarded to Judge. |
| 10/25/2009 | Maria D Gaytan | 4.80 | Revise deposition transcripts with revised deposition designations. |
| 10/25/2009 | Morgan Rohrhofer | 4.00 | Compile cited pages from section 524(g) brief for K. Love and N. Kritzer (3.0); review Florence designations for J. Brooks (1.0). |
| 10/25/2009 | Deanna D Boll | 10.00 | Draft post-trial brief and confer with K&E and co-proponent team re same. |
| 10/25/2009 | Ashley S Gregory | 3.00 | Review, revise and distribute Goldman DB engagement letters. |
| 10/25/2009 | Justin S Brooks | 5.60 | Confer re Frezza Daubert motion and post-trial briefing (1.0); prepare D. Bernick re Frezza Daubert motion (4.6). |
| 10/25/2009 | Ayesha Johnson | 5.50 | Review, organize and compile documents re section 524(g) argument footnotes. |
| 10/25/2009 | David M Bernick, P.C. | 6.50 | Prepare for lenders' argument and conduct related conferences. |
| 10/25/2009 | Lisa G Esayian | 0.50 | Revise chart re Fireman's Fund surety bond deposition designations. |
| 10/25/2009 | Theodore L Freedman | 1.50 | Draft post-trial briefs. |

A-53

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/2009 | Elli Leibenstein | 6.00 | Participate in team conference re Frezza motion (.5); analyze Frezza issues (1.5); revise best interests brief (3.0); review feasibility brief (1.0). |
| 10/25/2009 | Eric F Leon | 1.80 | Confer with team re motion to exclude Frezza (1.3); research accounting standards (.5). |
| 10/26/2009 | Christopher T Greco | 5.10 | Confer with T. Freedman and plan proponents re post-trial brief work flow (.6); correspond with E. Leibenstein re best interests edits (.3); review and revise best interests brief (1.8); correspond with C. Yee and others re post-trial brief research, citations and editing (2.4). |
| 10/26/2009 | Clement Yee | 5.00 | Draft and revise post-trial brief re exculpation and releases (2.0); draft and revise post-trial brief re best interests (3.0). |
| 10/26/2009 | Kristina Alexander | 11.50 | Confer with D. Boll re notice issue (.5); confer with N. Kritzer re asbestos insurance entity injunction (.1); revise asbestos insurance entity injunction outline (1.5); revise successor claims injunction argument (.3); continue research re notice issue (2.4); confer with N. Kritzer re same (.3); confer with post-trial memorandum team (.3); continue research of notice issue (1.8); revise draft of successor claims injunction argument (4.3). |
| 10/26/2009 | Nate Kritzer | 9.50 | Draft brief section re asbestos insurance entity injunction (4.1); confer with K. Alexander re same (.1); coordinate logistics for hyper links to be added to brief (.4); confer with E. Leibenstein re edits to feasibility section for brief (.1); revise same (.3); confer re logistics for post-trial briefing (.3); confer with T. Freedman re revisions to brief section re section 524(g) (.3); revise same (1.4); draft brief section re additional requirements for confirmation under plan section 7.7 (2.2); confer with K. Alexander re notice issue (.3). |
| 10/26/2009 | Brooke L Cavanaugh | 0.40 | Confer with D. Boll re post-trial brief issues. |
| 10/26/2009 | Anton I Stoyanov | 0.50 | Review and integrate expert and production materials into war room. |
| 10/26/2009 | Kimberly K Love | 16.00 | Prepare, organize and edit materials re admitted exhibits, not admitted exhibits and deposition designations for upcoming filing. |

A-54

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/2009 | Maria D Gaytan | 13.50 | Revise deposition transcripts with revised deposition designations. |
| 10/26/2009 | Morgan Rohrhofer | 2.30 | Compile cited pages of brief and quality-check citations for K. Love and N. Kritzer. |
| 10/26/2009 | Deanna D Boll | 14.30 | Draft post-trial brief and confer with K&E and co-proponent team re same. |
| 10/26/2009 | Meghan M Haynes | 0.50 | Research and respond to inquiry from K. Alexander re filed schedules. |
| 10/26/2009 | Margaret Jantzen | 2.80 | Draft post-trial brief. |
| 10/26/2009 | Heather Bloom | 1.90 | Confer with K. Love, J. Baer and B. Harding re Libby deposition designations (.5); revise chart of Libby deposition designations (.8); review first draft of Libby post-trial brief sections (.6). |
| 10/26/2009 | Justin S Brooks | 3.00 | Draft post-trial brief re lender issues. |
| 10/26/2009 | Ayesha Johnson | 1.20 | Review, organize and compile documents and cite check re feasibility argument and additional requirements for confirmation briefs. |
| 10/26/2009 | Lisa G Esayian | 0.70 | Review revisions to settlement agreement from Zurich's counsel (.5); correspond with P. Mahaley re same (.2). |
| 10/26/2009 | Theodore L Freedman | 10.00 | Draft post-trial briefs (8.2); confer with co-proponents on same (1.8). |
| 10/26/2009 | Elli Leibenstein | 5.50 | Revise feasibility brief (1.0); revise best interests brief (3.2); confer with C. Greco re same (.3); analyze financial issues (1.0). |
| 10/26/2009 | Eric F Leon | 6.10 | Research and draft post-trial brief on lender issues (5.4); confer with team re post-trial briefing (.5); review and draft related correspondence (.2). |
| 10/26/2009 | Deborah L Bibbs | 0.50 | Review protective orders and distribute same. |
| 10/27/2009 | Christopher T Greco | 0.60 | Review correspondence re best interests comments from FCC and FCR. |
| 10/27/2009 | Clement Yee | 2.90 | Draft and revise post-trial brief re releases and exculpation. |
| 10/27/2009 | Kristina Alexander | 6.20 | Review asbestos insurance entity Injunction argument and send comments to N. Kritzer (1.0); confer with D. Boll and J. Brooks re SCI argument (.2); review citation in successor claims injunction argument (2.3); revise draft of successor claims injunction argument and confer with N. Kritzer re same (2.7). |

K&E 15967612.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/2009 | Nate Kritzer | 11.00 | Revise brief section re successor claims injunction (3.7); draft and revise brief section re asbestos insurance entity injunction (6.1); coordinate source-gathering and cite-checking of brief (1.2). |
| 10/27/2009 | Elizabeth M Hutchins | 11.80 | Prepare deposition designations. |
| 10/27/2009 | Anton I Stoyanov | 1.00 | Review and integrate expert and production materials into war room. |
| 10/27/2009 | Kimberly K Love | 15.50 | Prepare and organize materials re admitted exhibits, not admitted exhibits and deposition designations for filing. |
| 10/27/2009 | Maria D Gaytan | 14.80 | Revise deposition transcripts with revised deposition designations and prepare binders re same. |
| 10/27/2009 | Morgan Rohrhofer | 8.00 | Compile cited pages of brief for H. Bloom (6.0); cite-check brief (1.2); update compiled pages for B. Stansbury (.8). |
| 10/27/2009 | Deanna D Boll | 14.50 | Draft post-trial brief and confer with K&E and co-proponent team re same. |
| 10/27/2009 | Brian T Stansbury | 2.90 | Draft and revise portions of Libby post-trial brief. |
| 10/27/2009 | Meghan M Haynes | 7.70 | Compile materials cited in post-trial brief. |
| 10/27/2009 | Margaret Jantzen | 0.80 | Confer with team re post-trial brief. |
| 10/27/2009 | Heather Bloom | 8.10 | Draft and finalize chart of Libby deposition designations (3.7); confer with K. Love re same (.2); coordinate with M. Rohrhofer re cited pages in draft of Libby post-trial brief sections (.5); review formatting changes to brief and insert new changes (3.0); review questions re citations from M. Rohrhofer (.7). |
| 10/27/2009 | Justin S Brooks | 12.40 | Draft post-trial brief re lender issues (9.1); confer with E. Leon re same (.3); draft sections of main brief (1.0); review and revise successor claims injunction section of brief (2.0). |
| 10/27/2009 | Ayesha Johnson | 9.80 | Review, organize and compile documents and cite check re feasibility argument and additional requirements for confirmation briefs. |
| 10/27/2009 | David M Bernick, P.C. | 5.50 | Confer with T. Freedman re confirmation brief (1.0); draft and revise same (4.5). |
| 10/27/2009 | Lisa G Esayian | 0.30 | Correspond with R. Finke re Fireman's Fund draft settlement agreement. |

A-56

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/27/2009 | Theodore L Freedman | 15.00 | Draft post-trial briefs (14.0); confer with D. Bernick re issues on same (1.0). |
| 10/27/2009 | Travis J Langenkamp | 0.50 | Review and analyze draft Libby brief. |
| 10/27/2009 | Elli Leibenstein | 4.50 | Analyze and revise feasibility brief (2.5); analyze solvency issues (.5); analyze financial issues (.7); analyze best interests (.8). |
| 10/27/2009 | Eric F Leon | 4.70 | Research and draft post-trial brief re lender issues (4.4); confer with J. Brooks re same (.3). |
| 10/28/2009 | Christopher T Greco | 1.10 | Correspond re sub-elimination issues and attention to same (.4); correspond with team members post-trial brief and attention to same (.7). |
| 10/28/2009 | Clement Yee | 2.00 | Draft and revise post-trial brief re releases and exculpation. |
| 10/28/2009 | Kristina Alexander | 6.90 | Revise successor claims injunction argument per D. Boll's comments (1.5); confer with T. Freedman re same (.8); revise argument per T. Freedman's comments (3.8); further confer with T. Freedman and further revise argument (.8). |
| 10/28/2009 | Nate Kritzer | 8.50 | Revise brief sections re section 524(g), successor claims injunction and asbestos insurance entity injunction (7.8); confer with T. Freedman re same (.5); confer with D. Turetsky re post-trial brief (.2). |
| 10/28/2009 | Brooke L Cavanaugh | 2.50 | Review successor claims injunction argument (.6); create chart for post-trial brief addressing contested and uncontested provisions of plan (1.9). |
| 10/28/2009 | Anton I Stoyanov | 3.50 | Review and integrate expert and production materials into war room. |
| 10/28/2009 | Kimberly K Love | 8.30 | Prepare and organize binder set and CD of deposition designations and CD of admitted exhibits to be forwarded to Judge Fitzgerald. |
| 10/28/2009 | Maria D Gaytan | 5.00 | Revise deposition transcripts with revised deposition designations and prepare binders re same to be forwarded to judge. |
| 10/28/2009 | Morgan Rohrhofer | 4.30 | Compile pages cited in H. Bloom's section of brief and make appropriate updates for H. Bloom and B. Stansbury (2.8); search for notice of service of Frezza expert report for J. Brooks (1.5). |
| 10/28/2009 | Deanna D Boll | 13.70 | Draft post-trial brief and confer with K&E and co-proponent team re same. |

A-57

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/2009 | Brian T Stansbury | 1.50 | Revise Libby post-trial brief. |
| 10/28/2009 | Meghan M Haynes | 4.50 | Compile materials cited in post-trial brief per N. Kritzer. |
| 10/28/2009 | Heather Bloom | 2.70 | Review formatting changes to post-trial brief (.5); coordinate brief logistics with J. Wehner of Caplan & Drysdale (.7); review most recent version of Libby post-trial brief (1.5). |
| 10/28/2009 | Justin S Brooks | 12.90 | Research and draft post-trial brief re lender issues (8.7); confer with E. Leon re same (.3); draft best interests sections of main brief with team and conduct additional best interests research (1.4); review and revise bests interests section (2.5). |
| 10/28/2009 | David M Bernick, P.C. | 6.00 | Draft and revise confirmation briefs and confer with team lenders issues. |
| 10/28/2009 | Lisa G Esayian | 2.50 | Confer with R. Finke, J. Hughes and T. Freedman re Fireman's Fund and Edwards settlement issues (.8); analyze certain facts re Fireman's Fund (.8); correspond with R. Finke re same (.4); correspond with P. Mahaley re Zurich and AG Belge settlement issues (.5). |
| 10/28/2009 | Theodore L Freedman | 12.00 | Draft post-trial briefs (10.1); confer with client and L. Esayian re insurance settlements (1.0); confer with K. Alexander and N. Kritzer re successor claims injunction (.9). |
| 10/28/2009 | Elli Leibenstein | 6.50 | Revise best interests brief (4.5); analyze Frezza issues (1.5); analyze feasibility (.5). |
| 10/28/2009 | Eric F Leon | 5.80 | Research and draft post-trial brief re lender issues (5.5); confer with J. Brooks (.3). |
| 10/28/2009 | Barbara M Harding | 0.30 | Review and respond to correspondence re briefing issues. |
| 10/29/2009 | Christopher T Greco | 3.70 | Correspond with T. Freedman and C. Yee re releases section of post-trial brief and best interests section of post-trial brief (.4); follow-up with others re same and review same (2.2); confer with J. McFarland and C. Finke re sub-elimination issues and review same (1.1). |
| 10/29/2009 | Clement Yee | 3.50 | Draft and revise post-trial brief re best interests (.5); draft and revise post-trial brief re releases and exculpation (2.6); confer with T. Freedman and C. Greco re same (.4). |

A-58

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/2009 | Kristina Alexander | 3.30 | Confer with J. Brooks and research portions of best interest section of brief (.9); review transcripts re same (.5); revise successor claims injunction argument per D. Bernick's comments and confer with N. Kritzer re same (.3); confer with C. Greco re best interests section of brief (.2); review and revise best interests argument (1.4). |
| 10/29/2009 | Nate Kritzer | 5.50 | Draft section for brief re jurisdiction (1.7); revise brief sections re additional requirements for confirmation and asbestos insurance entity injunction (2.6); confer with K. Alexander re same (.1); coordinate cite-checking and source gathering for brief (.4); coordinate execution of protective order acknowledgments with vendor providing hyper link services (.2); revise brief section re section 524(g) (.5). |
| 10/29/2009 | Brooke L Cavanaugh | 9.80 | Draft chart for post-trial brief re contested and uncontested plan provisions. |
| 10/29/2009 | Anton I Stoyanov | 0.50 | Review and integrate expert and production materials into war room. |
| 10/29/2009 | Kimberly K Love | 9.50 | Prepare and organize materials to be uploaded to the FTP sites and forwarded to hyper-linking vendor for use with upcoming briefs. |
| 10/29/2009 | Maria D Gaytan | 8.00 | Upload trial exhibits, deposition designations and trial briefs. |
| 10/29/2009 | Morgan Rohrhofer | 1.00 | Check docket for updates and send newly admitted documents to counsel. |
| 10/29/2009 | Deanna D Boll | 12.70 | Draft post-trial brief and confer with K&E and co-proponent team re same. |
| 10/29/2009 | Brian T Stansbury | 2.50 | Draft and revise portions of Libby post-trial brief. |
| 10/29/2009 | Ashley S Gregory | 1.00 | Confer with client re Goldman financing. |
| 10/29/2009 | Margaret Jantzen | 1.50 | Review and incorporate edits to post-trial brief. |
| 10/29/2009 | Heather Bloom | 6.70 | Incorporate edits to Libby post-trial brief per B. Stansbury, B. Harding and D. Bernick. |
| 10/29/2009 | Justin S Brooks | 9.60 | Confer with colleagues re post-petition interest (.5); draft post-trial brief re lender issues (6.9); confer with E. Leon re same (.2); review and revise bests interests section (2.0). |
| 10/29/2009 | Ayesha Johnson | 1.20 | Review, organize and compile documents and cite check re successor injunction and asbestos insurance entity injunction briefs. |

A-59

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/2009 | David M Bernick, P.C. | 6.00 | Draft and revise confirmation briefs and conduct related conferences with T. Freedman, E. Leibenstein and P. Zilly. |
| 10/29/2009 | Lisa G Esayian | 0.50 | Correspond with P. Mahaley re various insurance settlement issues. |
| 10/29/2009 | Theodore L Freedman | 16.00 | Participate in conference on elimination of subs (1.1); draft post-trial briefs (13.4); confer with C. Greco and C. Yee re releases and best interest issues (.4); confer with D. Bernick re same (1.1). |
| 10/29/2009 | Elli Leibenstein | 6.00 | Analyze Frezza issues (1.0); analyze insurance issues (1.0); revise best interests brief section (4.0). |
| 10/29/2009 | Eric F Leon | 5.60 | Confer with D. Bernick and P. Zilly re post-petition interest (.5); research and draft post-trial brief re Lender issues (4.9); confer with J. Brooks (.2). |
| 10/29/2009 | Barbara M Harding | 3.50 | Review and analyze and draft comments and confer and correspond with team re Libby brief. |
| 10/30/2009 | Christopher T Greco | 0.60 | Correspond with C. Yee re post-trial brief preparation and follow up re same. |
| 10/30/2009 | Clement Yee | 1.00 | Review case law and research re best interests and future claims. |
| 10/30/2009 | Kristina Alexander | 4.00 | Confer with T. Freedman and others re revisions to successor claims injunction argument (.2); review B. Cavanaugh's draft of chart (.5); edit successor claims injunction argument per D. Turetsky (1.1); add citation revisions to argument (.8); perform additional citation review for successor claims injunction argument (1.4). |
| 10/30/2009 | Nate Kritzer | 6.60 | Revise brief section re classification (5.6); confer with T. Freedman re revisions to classification (.3); revise brief section re additional requirements to confirmation (.7). |
| 10/30/2009 | Brooke L Cavanaugh | 2.20 | Revise draft of chart for post-trial brief outlining all contested and uncontested provisions of the plan per code. |
| 10/30/2009 | Nathaniel F West | 4.50 | Assist in cite-checking arguments for brief re successor claims injunction. |
| 10/30/2009 | Kimberly K Love | 4.80 | Prepare and organize materials to be forwarded to brief hyper-linking vendor. |
| 10/30/2009 | Maria D Gaytan | 5.00 | Upload trial exhibits, deposition designations and trial briefs. |

A-60

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/2009 | Deanna D Boll | 14.30 | Prepare post-trial brief and confer with K&E and co-proponent team re same. |
| 10/30/2009 | Brian T Stansbury | 5.20 | Draft and revise portions of Libby post-trial brief. |
| 10/30/2009 | Meghan M Haynes | 4.50 | Research and respond to inquiry from B. Cavanaugh re admitted exhibit (.5); compile materials cited in post-trial brief (4.0). |
| 10/30/2009 | Margaret Jantzen | 3.50 | Pull and review citations for post-trial brief. |
| 10/30/2009 | Heather Bloom | 6.40 | Edit post-trial Libby brief per B. Harding and D. Bernick's instructions (4.9); compile documents re post-trial brief for B. Harding's review (.9); review correspondence re Libby brief (.6). |
| 10/30/2009 | Justin S Brooks | 7.80 | Draft and revise post-trial brief re lender issues (7.2); confer with T. Freedman and E. Leon re same (.3); review and draft related correspondence (.3) |
| 10/30/2009 | Ayesha Johnson | 8.50 | Review, organize and compile documents and cite check re successor injunction and asbestos insurance entity injunction briefs. |
| 10/30/2009 | David M Bernick, P.C. | 8.00 | Review and revise briefs and conduct related conferences. |
| 10/30/2009 | Lisa G Esayian | 3.50 | Provide comments re draft of insurance section of main post-trial brief (1.0); revise draft approval order for Zurich settlement (.3); review current revised draft of Fireman's Fund settlement (1.0); correspond with R. Finke re his questions re same (.5); correspond with FCR's counsel re same (.5); confer with D. Boll re BNSF issues for post-trial brief (.2). |
| 10/30/2009 | Theodore L Freedman | 12.00 | Draft post-trial briefs. |
| 10/30/2009 | Travis J Langenkamp | 0.50 | Confer with K. Love re cite check of main brief. |
| 10/30/2009 | Elli Leibenstein | 6.00 | Revise best interests brief (5.5); confer re best interests (.5). |
| 10/30/2009 | Eric F Leon | 7.30 | Draft and revise post-trial brief re lender issues (6.8); confer with T. Freedman and J. Brooks re same (.3); review and draft related correspondence (.2). |
| 10/30/2009 | Barbara M Harding | 5.80 | Review, analyze and revise draft Libby brief and correspond and confer with plan proponents' counsel, H. Bloom, M. Jantzen and B. Stansbury re same. |

K&E 15967612.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/2009 | Christopher T Greco | 1.10 | Correspond with J. Baer re release and exculpation section of post-trial brief and follow up with C. Yee re comments to same (.7); review correspondence re post-trial brief (.4). |
| 10/31/2009 | Nate Kritzer | 3.20 | Revise brief section re classification. |
| 10/31/2009 | Deanna D Boll | 15.80 | Prepare post-trial brief and confer with K&E and co-proponent team re same. |
| 10/31/2009 | Meghan M Haynes | 8.20 | Cite-check trial briefs re claimants and lender issues in preparation for filing. |
| 10/31/2009 | Heather Bloom | 3.40 | Review and incorporate changes to post-trial brief from D. Bernick. |
| 10/31/2009 | Justin S Brooks | 11.10 | Revise lenders' brief with substantial reorganization, additional arguments and testimony pursuant to feedback from D. Bernick. |
| 10/31/2009 | David M Bernick, P.C. | 5.00 | Draft and revise briefs and conduct related conferences. |
| 10/31/2009 | Lisa G Esayian | 3.00 | Review main post-trial brief (2.0); revise same (.7); correspond with D. Boll re revisions (.3). |
| 10/31/2009 | Theodore L Freedman | 14.00 | Draft post-trial briefs (10.0); confer with various team members re same (4.0). |
| 10/31/2009 | Elli Leibenstein | 2.00 | Revise best interests brief. |
| 10/31/2009 | Barbara M Harding | 1.50 | Correspond and confer with team and review comments re Libby brief. |
| | Total: | 2,672.40 | |

K&E 15967612.2

## Matter 38 - Employment Applications, Others - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/9/2009 | Joy L Monahan | 0.80 | Review and analyze OCP exhibit (.3); prepare and revise report re same (.3); correspond with J. Baer and K. Makowski re filing of same (.2). |
| 10/9/2009 | Ron DeRose | 0.30 | Review Latham engagement letter. |
| 10/15/2009 | Ron DeRose | 2.40 | Review Latham engagement letter. |
| 10/20/2009 | Ron DeRose | 0.30 | Confer with A. Gregory, K&E team and Latham & Watkins re engagement letter. |
| 10/26/2009 | Deborah L Bibbs | 1.10 | Review orders authorizing debtors to employ and compensate certain professionals. |
| 10/27/2009 | Deborah L Bibbs | 0.70 | Review pleadings re interim compensation. |
| | Total: | 5.60 | |

## Matter 41 - Tax Issues - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/6/2009 | Todd F Maynes, P.C. | 1.00 | Confer with client and K&E team members re Adage situation. |
| 10/7/2009 | Todd F Maynes, P.C. | 0.50 | Confer with client and K&E team members re Adage situation. |
| 10/8/2009 | Todd F Maynes, P.C. | 1.00 | Confer with client and K&E team members re Adage situation. |
| 10/9/2009 | Todd F Maynes, P.C. | 0.50 | Confer and correspond with team re five percent shareholders. |
| | Total: | 3.00 | |

## Matter 42 - Travel non-working - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/8/2009 | Kimberly K Love | 2.50 | Travel from Chicago, IL to Pittsburgh, PA for hearing (billed at half time). |
| 10/8/2009 | Derek J Bremer | 2.20 | Travel to trial site in Pittsburgh, PA for hearing (billed at half time). |
| 10/10/2009 | Maria D Gaytan | 2.70 | Travel to Pittsburgh, PA for trial (billed at half time). |
| 10/11/2009 | Morgan Rohrhofer | 3.00 | Travel to Pittsburgh, PA for confirmation hearing (billed at half time). |
| 10/12/2009 | Nate Kritzer | 2.80 | Travel from New York, NY to Pittsburgh, PA for hearing (billed at half time). |
| 10/12/2009 | Brian T Stansbury | 1.00 | Travel from Washington, DC to Pittsburgh, PA for Daubert hearing (billed at half time). |
| 10/12/2009 | Heather Bloom | 2.30 | Travel from Washington, DC to Pittsburgh, PA for end of confirmation hearing/Daubert hearing (billed at half time). |
| 10/12/2009 | Elli Leibenstein | 1.00 | Travel to Pittsburgh, PA for hearing (billed at half time). |
| 10/14/2009 | Nate Kritzer | 3.10 | Return travel from Pittsburgh, PA to New York, NY after hearing (billed at half time). |
| 10/14/2009 | Brian T Stansbury | 1.00 | Return travel to Washington, DC from Pittsburgh, PA after Daubert hearing (billed at half time). |
| 10/14/2009 | Heather Bloom | 1.70 | Return travel from Pittsburgh, PA to Washington, DC after hearing (billed at half time). |
| 10/14/2009 | Justin S Brooks | 2.00 | Return travel from Pittsburgh, PA to New York, NY after hearing (billed at half time). |
| 10/14/2009 | Elli Leibenstein | 1.50 | Return travel from Pittsburgh, PA to Chicago, IL after hearing (billed at half time). |
| 10/15/2009 | Kimberly K Love | 2.50 | Return travel from Pittsburgh, PA to Chicago, IL (billed at half time). |
| 10/15/2009 | Maria D Gaytan | 2.50 | Travel back from Pittsburgh, PA to Chicago, IL after hearing (billed at half time). |
| 10/15/2009 | Morgan Rohrhofer | 2.50 | Travel back from Pittsburgh, PA after confirmation hearing (billed at half time). |
| 10/15/2009 | Derek J Bremer | 2.00 | Travel from Chicago, IL to Pittsburgh, PA for hearing (billed at half time). |

A-65

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/2009 | Justin S Brooks | 1.50 | Travel to and from Wilmington, DE (billed at half time). |
| 10/26/2009 | David M Bernick, P.C. | 1.00 | Travel from New York, NY to Wilmington, DE (billed at half time). |
| | Total: | 38.80 | |

K&E 15967612.2

## Matter 59 - Lyondell Reclamation Claims - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2009 | Christopher T Greco | 0.30 | Correspond with N. Kritzer re Lyondell motion and follow up with Epiq. |
| 10/1/2009 | Meghan M Haynes | 2.50 | Research and respond to inquiry from N. Kritzer re Lyondell filings and claims. |
| 10/2/2009 | Christopher T Greco | 0.70 | Review Lyondell response to motion and correspond with R. Finke, T. Freedman and CWT re same. |
| 10/3/2009 | Christopher T Greco | 0.70 | Correspond re Lyondell motion, adjournment and 2019 motion re same. |
| 10/4/2009 | Christopher T Greco | 0.40 | Correspond with N. Kritzer and K. Alexander re preparation of notice of adjournment and 2019 statement and confirm with CWT via email re adjournment. |
| 10/4/2009 | Nate Kritzer | 0.30 | Correspond with C. Greco, K. Alexander re 2019 statement and notice of adjournment in Lyondell bankruptcy. |
| 10/5/2009 | Christopher T Greco | 0.60 | Correspond with K. Alexander re 2019 statement and notice of adjournment. |
| 10/5/2009 | Kristina Alexander | 1.00 | Draft 2019 statement and notice of adjournment re Lyondell (.6); correspond with K. Alexander and N. Kritzer re same (.4). |
| 10/5/2009 | Nate Kritzer | 0.20 | Correspond with K. Alexander re 2019 statement in Lyondell. |
| 10/6/2009 | Christopher T Greco | 1.60 | Correspond with T. Freedman, N. Kritzer and K. Alexander re adjournment of motion, 2019 statement and 502(d) issues (.2); review same (1.4). |
| 10/6/2009 | Kristina Alexander | 0.20 | Revise notice of adjournment and 2019 statement re Lyondell. |
| 10/6/2009 | Beth Friedman | 0.70 | Prepare and file notice of adjournment in Lyondell case. |
| 10/8/2009 | Christopher T Greco | 0.40 | Correspond re 2019 statement re Lyondell. |
| 10/8/2009 | Kristina Alexander | 1.10 | Follow up re 2019 statement (.4); revise 2019 statement (.7). |
| 10/8/2009 | Beth Friedman | 0.70 | Review and edit 2019 statement. |
| 10/9/2009 | Christopher T Greco | 0.70 | Correspond re 2019 statement and distribute same for internal review. |
| 10/15/2009 | Christopher T Greco | 0.20 | Review and correspond re 2019 statement. |

A-67

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/2009 | Christopher T Greco | 0.10 | Correspond with K. Alexander re 2019 statement issue. |
| 10/20/2009 | Christopher T Greco | 1.20 | Correspond with K. Alexander and others re 2019 statement (.3); review and revise 2019 statement (.7); follow up re same (.2). |
| 10/27/2009 | Christopher T Greco | 0.20 | Follow up with K. Alexander re 2019 statement. |
| 10/30/2009 | Christopher T Greco | 0.60 | Review issues re 2019 statement. |
| | Total: | 14.40 | |

K&E 15967612.2