# EXHIBIT B

B-1

**Matter 42 – Travel non-working – Expenses**

| Service Description | Amount |
| --- | --- |
| Third Party Telephone Charges | $282.57 |
| Local Transportation | $9,452.62 |
| Travel Expense | $5,094.98 |
| Airfare | $13,721.11 |
| Transportation to/from airport | $3,111.11 |
| Travel Meals | $2,620.58 |
| Car Rental | $179.92 |
| Other Travel Expenses | $306.50 |
| **Total:** | **$34,769.39** |

K&E 15967612.2

### Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 6/18/2009 | 79.75 | Crown Cars & Limousines, Transportation to/from Airport, 6/18/09, Kimberly Love |
| 6/20/2009 | 6.24 | Maria Gaytan, Travel Meal, Chicago, IL, 06/20/09, (Hearing), Lunch |
| 6/21/2009 | 4.79 | Maria Gaytan, Travel Meal, Pittsburgh, PA, 06/21/09, (Hearing), Breakfast |
| 6/23/2009 | 14.85 | Maria Gaytan, Trial Groceries/Sundry, Pittsburgh, PA, 06/23/09, (Hearing) |
| 7/26/2009 | 232.30 | Barbara Harding, Hotel, Wilmington, DE, Hotel DuPont, 07/26/09, (Court Hearing) |
| 7/26/2009 | 22.00 | Barbara Harding, Parking, Wilmington, DE, 07/26/09, (Court Hearing) |
| 7/26/2009 | 93.50 | Barbara Harding, Personal Car Mileage, 07/26/09, (Court Hearing) (Roundtrip travel from Severna Park, MD to Wilmington, DE) |
| 7/29/2009 | 119.27 | BON VOYAGE LIMOUSINES - Transportation to/from airport - 07/29/09 transport Brian Stansbury from SFO to hotel in Palo Alto, CA. |
| 7/30/2009 | 103.82 | BON VOYAGE LIMOUSINES - Transportation to/from airport - 07/30/09 transport Brian Stansbury from Palo Alto, CA to SFO. |
| 8/24/2009 | 148.00 | Barbara Harding, Trainfare, Wilmington, DE, 08/24/09 to 08/24/09, (Court Hearing) |
| 8/24/2009 | 63.65 | BON VOYAGE LIMOUSINES - Transportation to/from airport - 08/24/09 transport Brian Stansbury from hotel in East Palo Alto, CA to K&E office in Palo Alto, CA. |
| 8/24/2009 | 164.08 | BON VOYAGE LIMOUSINES - Transportation to/from airport - 08/24/09 transport Brian Stansbury from K&E office in Palo Alto, CA to hotel in San Francisco. |
| 8/25/2009 | 103.82 | BON VOYAGE LIMOUSINES - Transportation to/from airport - 08/25/09 transport Brian Stansbury from hotel in San Francisco to SFO. |
| 9/3/2009 | 79.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 09/03/2009, DEREK BREMER |
| 9/5/2009 | 92.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 09/05/2009, KIMBERLY LOVE |
| 9/5/2009 | 98.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 09/05/2009, MARIA GAYTAN |
| 9/5/2009 | 5.30 | Maria Gaytan, Travel Meal, Chicago, IL, 09/05/09, (Trial), Breakfast |
| 9/5/2009 | 50.00 | Maria Gaytan, Other, 09/05/09, (Trial), Baggage Fees |
| 9/6/2009 | 562.20 | Nate Kritzer, Airfare, Pittsburgh, PA, 09/06/09 to 09/17/09, (Trial) |
| 9/6/2009 | 19.70 | Nate Kritzer, Transportation To/From Airport, New York, NY, 09/06/09, (Trial) |

B-3

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 9/6/2009 | 45.00 | Nate Kritzer, Transportation To/From Airport, Pittsburgh, PA, 09/06/09, (Trial) |
| 9/6/2009 | 23.73 | Barbara Harding, Travel Meal, Pittsburgh, PA, 09/06/09, (Trial), Lunch |
| 9/6/2009 | 12.18 | Nate Kritzer, Travel Meal, Pittsburgh, PA, 09/06/09, (Trial), Lunch |
| 9/6/2009 | 4.36 | Maria Gaytan, Travel Meal, Pittsburgh, PA, 09/06/09, (Trial), Breakfast |
| 9/7/2009 | 1,127.20 | David Bernick, Airfare, New York - Pittsburgh, PA, 09/07/09 to 09/11/09, (Trial) |
| 9/7/2009 | 110.00 | David Bernick, Travel Meal with Others, Pittsburgh, PA, 09/07/09, (Trial), Dinner for 2 people |
| 9/7/2009 | 26.00 | Nate Kritzer, Travel Meal, Pittsburgh, PA, 09/07/09, (Trial), Lunch |
| 9/8/2009 | 655.20 | Meghan Haynes, Airfare, Pittsburgh, PA, 09/08/09 to 09/18/09, (Trial) |
| 9/8/2009 | 32.07 | Meghan Haynes, Transportation To/From Airport, New York, NY, 09/08/09, (Trial) |
| 9/8/2009 | 40.00 | Meghan Haynes, Transportation To/From Airport, Pittsburgh, PA, 09/08/09, (Trial) |
| 9/8/2009 | 44.20 | David Bernick, Travel Meal, Pittsburgh, PA, 09/08/09, (Trial), Dinner |
| 9/8/2009 | 25.00 | David Bernick, Travel Meal, Pittsburgh, PA, 09/08/09, (Trial), Breakfast |
| 9/8/2009 | 3.04 | Meghan Haynes, Travel Meal, New York, NY, 09/08/09, (Trial), Lunch |
| 9/8/2009 | 6.00 | Meghan Haynes, Parking, Pittsburgh, PA, 09/08/09, (Trial) |
| 9/9/2009 | 25.00 | David Bernick, Travel Meal, Pittsburgh, PA, 09/09/09, (Trial), Breakfast |
| 9/9/2009 | 46.17 | David Bernick, Travel Meal, Pittsburgh, PA, 09/09/09, (Trial), Dinner |
| 9/9/2009 | 25.00 | Barbara Harding, Travel Meal, Pittsburgh, PA, 09/09/09, (Trial), Breakfast |
| 9/9/2009 | 5.58 | Nate Kritzer, Travel Meal, Pittsburgh, PA, 09/09/09, (Trial), Lunch |
| 9/9/2009 | 9.63 | Meghan Haynes, Travel Meal, Pittsburgh, PA, 09/09/09, (Trial), Dinner |
| 9/9/2009 | 16.00 | Meghan Haynes, Parking, Pittsburgh, PA, 09/09/09, (Trial) |
| 9/10/2009 | 22.47 | David Bernick, Long Distance Service, 9/10/2009, 09/10/09, (Trial) |
| 9/10/2009 | 25.00 | David Bernick, Travel Meal, Pittsburgh, PA, 09/10/09, (Trial), Breakfast |
| 9/10/2009 | 25.00 | Barbara Harding, Travel Meal, Pittsburgh, PA, 09/10/09, (Trial), Breakfast |
| 9/10/2009 | 37.89 | Barbara Harding, Travel Meal, Pittsburgh, PA, 09/10/09, (Trial), Dinner |
| 9/10/2009 | 5.71 | Meghan Haynes, Travel Meal, Pittsburgh, PA, 09/10/09, (Trial), Lunch |
| 9/11/2009 | 414.30 | David Bernick, Airfare, Pittsburgh - New York, 09/07/09 to 09/11/09, (Trial) |

B-4

| Date | Amount | Description |
|------|--------|-------------|
| 9/11/2009 | 25.00 | David Bernick, Travel Meal, Pittsburgh, PA, 09/11/09, (Trial), Breakfast |
| 9/11/2009 | 25.00 | Barbara Harding, Travel Meal, Pittsburgh, PA, 09/11/09, (Trial), Breakfast |
| 9/11/2009 | 3.16 | Meghan Haynes, Travel Meal, Pittsburgh, PA, 09/11/09, (Trial), Breakfast |
| 9/11/2009 | 48.69 | Meghan Haynes, Travel Meal, Pittsburgh, PA, 09/11/09, (Trial), Dinner |
| 9/12/2009 | 153.08 | Nate Kritzer, Travel Meal with Others, Pittsburgh, PA, 09/12/09, (Trial), Dinner for 3 people |
| 9/12/2009 | 4.16 | Maria Gaytan, Travel Meal, Pittsburgh, PA, 09/12/09, (Trial), Breakfast |
| 9/12/2009 | 3.16 | Meghan Haynes, Travel Meal, Pittsburgh, PA, 09/12/09, (Trial), Breakfast |
| 9/13/2009 | 12.56 | Barbara Harding, Travel Meal, Pittsburgh, PA, 09/13/09, (Trial), Breakfast |
| 9/13/2009 | 8.47 | Meghan Haynes, Travel Meal, Pittsburgh, PA, 09/13/09, (Trial), Lunch |
| 9/14/2009 | 59.98 | VITAL TRANSPORTATION INC, Passenger: LEIBENSTEIN, ELLI, Transportation to/from airport, Date: 9/8/2009 |
| 9/14/2009 | 76.39 | VITAL TRANSPORTATION INC, Passenger: FIORE, SANDRA, Transportation to/from airport, Date: 9/5/2009 |
| 9/14/2009 | 42.17 | Barbara Harding, Travel Meal, Pittsburgh, PA, 09/14/09, (Trial), Dinner |
| 9/14/2009 | 6.90 | Meghan Haynes, Travel Meal, Pittsburgh, PA, 09/14/09, (Trial), Breakfast |
| 9/15/2009 | 71.62 | VITAL TRANSPORTATION INC, Passenger: BERNICK, DAVID, Transportation to/from airport, Date: 9/7/2009 |
| 9/15/2009 | 67.52 | VITAL TRANSPORTATION INC, Passenger: LEON, ERIC, Transportation to/from airport, Date: 9/12/2009 |
| 9/15/2009 | 6.90 | Meghan Haynes, Travel Meal, Pittsburgh, PA, 09/15/09, (Trial), Breakfast |
| 9/16/2009 | 6.00 | Nate Kritzer, Cabfare, Pittsburgh, PA, 09/16/09, (Trial) |
| 9/16/2009 | 57.97 | Meghan Haynes, Travel Meal with Others, Pittsburgh, PA, 09/16/09, (Trial), Dinner for 2 people |
| 9/17/2009 | 34.17 | Nate Kritzer, Transportation To/From Airport, New York, NY, 09/17/09, (Trial) |
| 9/17/2009 | 42.20 | Nate Kritzer, Transportation To/From Airport, Pittsburgh, PA, 09/17/09, (Trial) |
| 9/17/2009 | 24.87 | Nate Kritzer, Travel Meal, Pittsburgh, PA, 09/17/09, (Trial), Breakfast |
| 9/17/2009 | 8.81 | Nate Kritzer, Travel Meal, Pittsburgh, PA, 09/17/09, (Trial), Lunch |

B-5

| Date | Amount | Description |
|------|-------:|-------------|
| 9/17/2009 | 6.90 | Meghan Haynes, Travel Meal, Pittsburgh, PA, 09/17/09, (Trial), Breakfast |
| 9/18/2009 | 4,775.63 | REGENCY GLOBAL TRANSPORTATION GROUP LTD. - Local Transportation, Car service for attorneys/staff during confirmation hearing to/from hotel/courthouse/airport, 9/8/09 thru 9/15/09 |
| 9/18/2009 | 95.40 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 09/18/2009, KIMBERLY LOVE |
| 9/18/2009 | 85.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 09/18/2009, MARIA GAYTAN |
| 9/18/2009 | 85.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 09/18/2009, DEREK BREMER |
| 9/18/2009 | 4.38 | Meghan Haynes, Travel Meal, Pittsburgh, PA, 09/18/09, (Trial), Lunch |
| 9/18/2009 | 50.00 | Maria Gaytan, Other, 09/18/09, (Trial), Baggage Fees |
| 9/21/2009 | 150.00 | David Bernick, Transportation To/From Airport, Pittsburgh, PA, 09/21/09, (Trial) |
| 9/21/2009 | 68.54 | VITAL TRANSPORTATION INC, Passenger: LEON, ERIC, Transportation to/from airport, Date: 9/16/2009 |
| 9/24/2009 | 361.13 | Elli Leibenstein, Airfare, Pittsburgh, PA, 10/12/09 to 10/14/09, (Hearing) |
| 9/29/2009 | 78.38 | VITAL TRANSPORTATION INC, Passenger: FIORE, SANDRA, Transportation to/from airport, Date: 9/18/2009 |
| 10/1/2009 | 214.95 | Kimberly Love, Internet Access, Pittsburgh, PA, 10/01/09, (Hearing) |
| 10/2/2009 | 4,862.68 | WESTIN CONVENTION CENTER PITTSBURGH - Travel Expense, Balance of Room Payment Including Room Taxes, 10/12/09 - 10/14/09 |
| 10/6/2009 | 444.52 | Derek Bremer, Airfare, Pittsburgh, PA, 10/08/09 to 10/15/09, (Hearing) |
| 10/7/2009 | 1,865.00 | REGENCY GLOBAL TRANSPORTATION GROUP LTD. - Local Transportation, Car service for attorneys/staff during confirmation hearing to/from hotel/courthouse/airport, 9/16/09 thru 9/18/09 |
| 10/8/2009 | 46.94 | Kimberly Love, Cabfare, Pittsburgh, PA, 10/08/09, (Hearing) |
| 10/8/2009 | 417.13 | Kimberly Love, Airfare, Pittsburgh, PA, 10/08/09 to 11/15/09, (Hearing) |
| 10/8/2009 | 20.59 | Kimberly Love, Travel Meal with Others, Pittsburgh, PA, 10/08/09, (Hearing), Lunch for 2 people |
| 10/8/2009 | 80.00 | Derek Bremer, Travel Meal with Others, Pittsburgh, PA, 10/08/09, (Hearing), Dinner for 2 people |
| 10/9/2009 | 17.47 | Kimberly Love, Travel Meal with Others, Pittsburgh, PA, 10/09/09, (Hearing), Lunch for 2 people |

K&E 15967612.2

| Date | Amount | Description |
|------|--------|-------------|
| 10/9/2009 | 6.72 | Derek Bremer, Travel Meal with Others, Pittsburgh, PA, 10/09/09, (Hearing), Breakfast for 2 people |
| 10/9/2009 | 107.00 | Derek Bremer, Travel Meal with Others, Pittsburgh, PA, 10/09/09, (Hearing), Dinner for 2 people |
| 10/9/2009 | 25.00 | Kimberly Love, Other, Pittsburgh, PA, 10/09/09, (Hearing), Overnight Delivery/Box Handling Fee |
| 10/10/2009 | 48.30 | Maria Gaytan, Cabfare, Pittsburgh PA, 10/10/09, (Trial) |
| 10/10/2009 | 417.13 | Maria Gaytan, Airfare, Pittsburgh, PA, 10/10/09 to 10/15/09, (Hearing) |
| 10/10/2009 | 7.46 | Kimberly Love, Travel Meal with Others, Pittsburgh, PA, 10/10/09, (Hearing), Breakfast for 2 people |
| 10/10/2009 | 212.89 | Kimberly Love, Travel Meal with Others, Pittsburgh, PA, 10/10/09, (Hearing), Dinner for 4 people |
| 10/10/2009 | 5.30 | Maria Gaytan, Travel Meal, Chicago, IL, 10/10/09, (Trial), Breakfast |
| 10/10/2009 | 8.32 | Maria Gaytan, Travel Meal, Pittsburgh, PA, 10/10/09, (Trial), Lunch |
| 10/10/2009 | 15.15 | Derek Bremer, Travel Meal with Others, Pittsburgh, PA, 10/10/09, (Hearing), Lunch for 2 people |
| 10/11/2009 | 1,864.20 | Ayesha Johnson, Airfare, Pittsburgh, PA, 10/11/09 to 10/15/09, (Hearing) |
| 10/11/2009 | 229.20 | Sandra Fiore, Airfare, Pittsburgh, PA, 10/11/09 to 10/15/09, (Trial) |
| 10/11/2009 | 17.00 | Ayesha Johnson, Transportation To/From Airport, Pittsburgh, PA, 10/11/09, (Trial) |
| 10/11/2009 | 42.00 | Ayesha Johnson, Transportation To/From Airport, Pittsburgh, PA, 10/11/09, (Trial) |
| 10/11/2009 | 30.33 | Kimberly Love, Travel Meal with Others, Pittsburgh, PA, 10/11/09, (Hearing), Lunch for 3 people |
| 10/11/2009 | 257.74 | Kimberly Love, Travel Meal with Others, Pittsburgh, PA, 10/11/09, (Hearing), Dinner for 6 people |
| 10/11/2009 | 5.00 | Kimberly Love, Travel Meal, Pittsburgh, PA 10/11/09, (Hearing), Breakfast |
| 10/11/2009 | 4.27 | Maria Gaytan, Travel Meal, Pittsburgh, PA, 10/11/09, (Trial), Breakfast |
| 10/11/2009 | 7.25 | Sandra Fiore, Travel Meal, Pittsburgh, PA, 10/11/09, (Trial), Breakfast |
| 10/11/2009 | 46.29 | Sandra Fiore, Trial Groceries/Sundry, Pittsburgh, PA, 10/11/09, (Trial) |
| 10/11/2009 | 24.00 | Derek Bremer, Travel Meal with Others, Pittsburgh, PA, 10/11/09, (Hearing), Lunch for 3 people |
| 10/11/2009 | 8.52 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 10/11/09, (Trial), Lunch |
| 10/12/2009 | 17.99 | David Bernick, Long Distance Service, Pittsburgh, PA, 10/12/09, (Hearing) |

K&E 15967612.2

| Date | Amount | Description |
|------|--------|-------------|
| 10/12/2009 | 6.00 | Elli Leibenstein, Cabfare, Pittsburgh, PA, 10/12/09, (Hearing) |
| 10/12/2009 | 6.00 | Elli Leibenstein, Cabfare, Pittsburgh, PA, 10/12/09, (Hearing) |
| 10/12/2009 | 43.00 | Heather Bloom, Cabfare, Pittsburgh, PA, 10/12/09, (Trial) |
| 10/12/2009 | 220.60 | David Bernick, Airfare, Chicago - Pittsburgh, 10/12/09 to 10/14/09, (Hearing) |
| 10/12/2009 | 355.20 | Lisa Esayian, Airfare, Pittsburgh, PA, 10/12/09 to 10/14/09, (Court Hearing) |
| 10/12/2009 | 872.20 | Ted Freedman, Airfare, Pittsburgh, PA, 10/12/09 to 10/14/09, (Court Hearing) |
| 10/12/2009 | 1,843.21 | Heather Bloom, Airfare, Pittsburgh, PA, 10/12/09 to 10/14/09, (Trial) |
| 10/12/2009 | 827.20 | Justin Brooks, Airfare, Pittsburgh, PA, 10/12/09 to 10/14/09, (Court Hearing) |
| 10/12/2009 | 40.00 | David Bernick, Transportation To/From Airport, Chicago - O'Hare, 10/12/09, (Hearing) |
| 10/12/2009 | 42.00 | Lisa Esayian, Transportation To/From Airport, Pittsburgh, PA, 10/12/09, (Court Hearing) |
| 10/12/2009 | 40.00 | Lisa Esayian, Transportation To/From Airport, Pittsburgh, PA, 10/12/09, (Court Hearing) |
| 10/12/2009 | 70.52 | Ted Freedman, Transportation To/From Airport, New York, NY, 10/12/09, (Court Hearing) |
| 10/12/2009 | 128.60 | Ted Freedman, Transportation To/From Airport, Pittsburgh, PA, 10/12/09, (Court Hearing) |
| 10/12/2009 | 41.16 | Brian Stansbury, Transportation To/From Airport, Pittsburgh, PA, 10/12/09, (Court Hearing) |
| 10/12/2009 | 43.20 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport, B. Stansbury, 10/12/2009 |
| 10/12/2009 | 31.32 | Justin Brooks, Transportation To/From Airport, New York, NY, 10/12/09, (Court Hearing) |
| 10/12/2009 | 55.00 | David Bernick, Travel Meal, Pittsburgh, PA, 10/12/09, (Hearing), Dinner |
| 10/12/2009 | 22.87 | Lisa Esayian, Travel Meal, Pittsburgh, PA, 10/12/09, (Court Hearing), Breakfast |
| 10/12/2009 | 7.68 | Ted Freedman, Travel Meal, New York, NY, 10/12/09, (Court Hearing), Breakfast |
| 10/12/2009 | 47.59 | Ted Freedman, Travel Meal, Pittsburgh, PA, 10/12/09, (Court Hearing), Dinner |
| 10/12/2009 | 4.19 | Elli Leibenstein, Travel Meal, Pittsburgh, PA, 10/12/09, (Hearing), Lunch |

K&E 15967612.2

| Date | Amount | Description |
|------|--------|-------------|
| 10/12/2009 | 21.00 | Elli Leibenstein, Travel Meal, Pittsburgh, PA, 10/12/09, (Hearing), Dinner |
| 10/12/2009 | 7.25 | Sandra Fiore, Travel Meal, Pittsburgh, PA, 10/12/09, (Trial), Breakfast |
| 10/12/2009 | 14.74 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 10/12/09, (Court Hearing), Dinner |
| 10/12/2009 | 8.97 | Justin Brooks, Travel Meal, Pittsburgh, PA, 10/12/09, (Court Hearing), Lunch |
| 10/12/2009 | 22.00 | Elli Leibenstein, Parking, Pittsburgh, PA, 10/12/09, (Hearing) |
| 10/13/2009 | 20.19 | David Bernick, Long Distance Service, Pittsburgh, PA, 10/13/09, (Hearing) |
| 10/13/2009 | 18.00 | Elli Leibenstein, Cabfare, Pittsburgh, PA, 10/13/09, (Hearing) |
| 10/13/2009 | 22.87 | Lisa Esayian, Travel Meal, Pittsburgh, PA, 10/13/09, (Court Hearing), Breakfast |
| 10/13/2009 | 25.00 | Ted Freedman, Travel Meal, Pittsburgh, PA, 10/13/09, (Court Hearing), Breakfast |
| 10/13/2009 | 43.92 | Ted Freedman, Travel Meal, Pittsburgh, PA, 10/13/09, (Court Hearing), Dinner |
| 10/13/2009 | 6.97 | Elli Leibenstein, Travel Meal, Pittsburgh, PA, 10/13/09, (Hearing), Lunch |
| 10/13/2009 | 4.07 | Morgan Rohrhofer, Travel Meal, Pittsburgh, PA, 10/13/09, (Hearing), Breakfast |
| 10/13/2009 | 23.43 | Derek Bremer, Trial Groceries/Sundry, Pittsburgh, PA, 10/13/09, (Hearing) |
| 10/13/2009 | 25.00 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 10/13/09, (Court Hearing), Breakfast |
| 10/13/2009 | 22.00 | Elli Leibenstein, Parking, Pittsburgh, PA, 10/13/09, (Hearing) |
| 10/14/2009 | 6.97 | Ted Freedman, Telephone While Traveling, 10/14/2009, 10/14/09, (Court Hearing) |
| 10/14/2009 | 42.00 | Heather Bloom, Cabfare, Pittsburgh, PA, 10/14/09, (Trial) |
| 10/14/2009 | 389.60 | David Bernick, Airfare, Pittsburgh - New York, 10/12/09 to 10/14/09, (Hearing) |
| 10/14/2009 | 1,841.20 | Brian Stansbury, Airfare, Pittsburgh, PA, 10/12/09 to 10/14/09, (Court Hearing) |
| 10/14/2009 | 42.00 | Lisa Esayian, Transportation To/From Airport, Pittsburgh, PA, 10/14/09, (Court Hearing) |
| 10/14/2009 | 40.00 | Lisa Esayian, Transportation To/From Airport, Pittsburgh, PA, 10/14/09, (Court Hearing) |

K&E 15967612.2

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/14/2009 | 45.00 | Ted Freedman, Transportation To/From Airport, Pittsburgh, PA, 10/14/09, (Court Hearing) |
| 10/14/2009 | 95.57 | Ted Freedman, Transportation To/From Airport, New York, NY, 10/14/09, (Court Hearing) |
| 10/14/2009 | 42.00 | Brian Stansbury, Transportation To/From Airport, Pittsburgh, PA, 10/14/09, (Court Hearing) |
| 10/14/2009 | 42.68 | Justin Brooks, Transportation To/From Airport, New York, NY, 10/14/09, (Court Hearing) |
| 10/14/2009 | 42.00 | Justin Brooks, Transportation To/From Airport, Pittsburgh, PA, 10/14/09, (Court Hearing) |
| 10/14/2009 | 28.47 | David Bernick, Travel Meal with Others, Pittsburgh, PA, 10/14/09, (Hearing), Breakfast for 2 people |
| 10/14/2009 | 25.00 | Ted Freedman, Travel Meal, Pittsburgh, PA, 10/14/09, (Court Hearing), Breakfast |
| 10/14/2009 | 23.43 | Kimberly Love, Trial Groceries/Sundry, Pittsburgh, PA, 10/14/09, (Hearing) |
| 10/14/2009 | 221.36 | Kimberly Love, Travel Meal with Others, Pittsburgh, PA, 10/14/09, (Hearing), Dinner for 7 people |
| 10/14/2009 | 6.05 | Morgan Rohrhofer, Travel Meal, Pittsburgh, PA, 10/14/09, (Hearing), Breakfast |
| 10/14/2009 | 25.00 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 10/14/09, (Court Hearing), Breakfast |
| 10/14/2009 | 22.17 | Justin Brooks, Travel Meal, Pittsburgh, PA, 10/14/09, (Court Hearing), Lunch |
| 10/14/2009 | 38.78 | Justin Brooks, Travel Meal, Pittsburgh, PA, 10/14/09, (Court Hearing), Dinner |
| 10/14/2009 | 179.92 | Elli Leibenstein, Car Rental, Pittsburgh, PA, 01/12/09 to 10/14/09, (Hearing) |
| 10/15/2009 | 4.00 | Morgan Rohrhofer, Cabfare, Pittsburgh, PA, 10/15/09, (Hearing) |
| 10/15/2009 | 20.00 | Ayesha Johnson, Transportation To/From Airport, Pittsburgh, PA, 10/15/09, (Trial) |
| 10/15/2009 | 3.63 | Maria Gaytan, Travel Meal, Pittsburgh, PA, 10/15/09, (Trial), Lunch |
| 10/15/2009 | 4.96 | Maria Gaytan, Travel Meal, Pittsburgh, PA, 10/15/09, (Trial), Breakfast |
| 10/15/2009 | 6.08 | Sandra Fiore, Travel Meal, Pittsburgh, PA, 10/15/09, (Trial), Lunch |
| 10/15/2009 | 11.01 | Morgan Rohrhofer, Travel Meal, Pittsburgh, PA, 10/15/09, (Hearing), Lunch |
| 10/15/2009 | 5.34 | Derek Bremer, Travel Meal, Pittsburgh, PA, 10/15/09, (Hearing), Lunch |
| 10/15/2009 | 13.01 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 10/15/09, (Trial), Lunch |

B-10

| Date | Amount | Description |
|------|--------|-------------|
| 10/15/2009 | 54.59 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 10/15/09, (Trial), Dinner |
| 10/19/2009 | 98.33 | VITAL TRANSPORTATION INC, Passenger: FIORE, SANDRA, Transportation to/from airport, Date: 10/11/2009 |
| 10/20/2009 | 2,591.75 | REGENCY GLOBAL TRANSPORTATION GROUP LTD. - Local Transportation - Car Service for WR Grace Confirmation Hearings - To/From Airport, Hotel, Reed Smith (worksite) and Courthouse, 10/11/09 thru 10/15/09 |
| 10/20/2009 | 113.42 | VITAL TRANSPORTATION INC, Passenger: FIORE, SANDRA, Transportation to/from airport, Date: 10/15/2009 |
| 10/25/2009 | 731.69 | David Bernick, Airfare, Chicago - New York, 10/25/09 to 10/28/09, (Hearing) |
| 10/25/2009 | 78.00 | David Bernick, Transportation To/From Airport, Chicago - O'Hare, 10/25/09, (Hearing) |
| Total: | 34,769.39 | |

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Third Party Telephone Charges | $259.39 |
| Standard Copies or Prints | $5,072.00 |
| Binding | $54.00 |
| Tabs/Indexes/Dividers | $36.80 |
| Color Copies or Prints | $6,860.00 |
| Bates Labels/Print | $2.85 |
| Exhibit Labels | $4.10 |
| Scanned Images | $674.80 |
| Overnight Delivery | $5,638.11 |
| Outside Messenger Services | $357.79 |
| Local Transportation | $108.03 |
| Court Reporter Fee/Deposition | $90,325.50 |
| Appearance Fees | $1,607.00 |
| Expert Fees | $42,177.83 |
| Professional Fees | $475,682.53 |
| Trial Office Expenses | $52.39 |
| Other Trial Expense | $78.00 |
| Outside Computer Services | $19,706.09 |
| Outside Copy/Binding Services | $3,138.59 |
| Information Broker Doc/Svcs | $271.95 |
| Library Document Procurement | $25.00 |
| Computer Database Research | $16,958.17 |
| Overtime Transportation | $2,579.45 |
| Overtime Meals | $178.72 |
| Overtime Meals - Attorney | $1,162.90 |
| Secretarial Overtime | $5,577.10 |
| Word Processing Overtime | $183.84 |
| Overtime Meals - Legal Assistant | $60.85 |
| Rental Expenses | $3,892.97 |
| Electronic Data Storage | $3,750.00 |
| Miscellaneous Office Expenses | $1,628.83 |
| **Total:** | **$688,105.58** |

B-12

**Matter 52 – Expenses – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/2009 | 4.43 | INTERCALL INC - Third Party Telephone Charges, Conference Calls, E. Leon, 7/31/09 |
| 8/6/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 8/6/2009 |
| 8/6/2009 | 17.65 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 8/6/2009 |
| 8/7/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 8/7/2009 |
| 8/7/2009 | 22.25 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTON, 8/7/2009 |
| 8/13/2009 | 26.95 | FLASH CAB COMPANY, Overtime Transportation, M. NEGRON, 8/13/2009 |
| 8/13/2009 | 32.40 | FLASH CAB COMPANY, Overtime Transportation, V. IBARRA, 8/13/2009 |
| 8/13/2009 | 16.00 | FLASH CAB COMPANY, Overtime Transportation, M. JANTZEN, 8/13/2009 |
| 8/14/2009 | 55.00 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 8/14/2009 |
| 8/14/2009 | 18.55 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 8/14/2009 |
| 8/14/2009 | 16.50 | FLASH CAB COMPANY, Overtime Transportation, M. JANTZEN, 8/14/2009 |
| 8/15/2009 | 50.00 | ATYPON SYSTEMS - Information Broker Doc/Svcs, Article for T. Fitzsimmons, 8/12/2009 |
| 8/15/2009 | 40.00 | HAMILTON HARDY PUBLISHING - Information Broker Doc/Svcs, Article for T. Fitzsimmons, 8/12/2009 |
| 8/15/2009 | 15.86 | AMA - Information Broker Doc/Svcs, Article for T. Fitzsimmons, 7/30/2009 |
| 8/15/2009 | 30.00 | ACH - Information Broker Doc/Svcs, Article for T. Fitzsimmons, 7/16/2009 |
| 8/15/2009 | 34.34 | BRITISH LIBRARY - Information Broker Doc/Svcs, Article for K. Love, 8/3/2009 |
| 8/17/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 8/17/2009 |
| 8/17/2009 | 32.40 | FLASH CAB COMPANY, Overtime Transportation, V. IBARRA, 8/17/2009 |

K&E 15967612.2

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/19/2009 | 55.00 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 8/19/2009 |
| 8/19/2009 | 18.85 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 8/19/2009 |
| 8/19/2009 | 32.40 | FLASH CAB COMPANY, Overtime Transportation, V. IBARRA, 8/19/2009 |
| 8/19/2009 | 24.15 | FLASH CAB COMPANY, Overtime Transportation, V. IBARRA, 8/19/2009 |
| 8/20/2009 | 19.15 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 8/20/2009 |
| 8/20/2009 | 27.55 | FLASH CAB COMPANY, Overtime Transportation, M. NEGRON, 8/20/2009 |
| 8/21/2009 | 46.00 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 8/21/2009 |
| 8/21/2009 | 19.05 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 8/21/2009 |
| 8/21/2009 | 27.55 | FLASH CAB COMPANY, Overtime Transportation, M. NEGRON, 8/21/2009 |
| 8/22/2009 | 26.45 | FLASH CAB COMPANY, Overtime Transportation, M. NEGRON, 8/22/2009 |
| 8/22/2009 | 5.35 | FLASH CAB COMPANY, Overtime Transportation, M. MCCARTHY, 8/22/2009 |
| 8/24/2009 | 55.00 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 8/24/2009 |
| 8/24/2009 | 19.15 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 8/24/2009 |
| 8/25/2009 | 20.15 | FLASH CAB COMPANY, Overtime Transportation, B. WILLIAMS, 8/25/2009 |
| 8/25/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 8/25/2009 |
| 8/25/2009 | 18.35 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 8/25/2009 |
| 8/26/2009 | 20.95 | FLASH CAB COMPANY, Overtime Transportation, B. WILLIAMS, 8/26/2009 |
| 8/26/2009 | 46.00 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 8/26/2009 |
| 8/26/2009 | 26.75 | FLASH CAB COMPANY, Overtime Transportation, M. NEGRON, 8/26/2009 |

K&E 15967612.2

| Date | Amount | Description |
|------|--------|-------------|
| 8/27/2009 | 22.55 | FLASH CAB COMPANY, Overtime Transportation, S. GIVENS, 8/27/2009 |
| 8/27/2009 | 19.75 | FLASH CAB COMPANY, Overtime Transportation, B. WILLIAMS, 8/27/2009 |
| 8/27/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 8/27/2009 |
| 8/27/2009 | 18.45 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 8/27/2009 |
| 8/28/2009 | 19.15 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 8/28/2009 |
| 8/29/2009 | 21.75 | FLASH CAB COMPANY, Overtime Transportation, B. WILLIAMS, 8/29/2009 |
| 8/29/2009 | 20.95 | FLASH CAB COMPANY, Overtime Transportation, B. WILLIAMS, 8/29/2009 |
| 8/30/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 8/30/2009 |
| 8/31/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 8/31/2009 |
| 8/31/2009 | 19.55 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 8/31/2009 |
| 9/1/2009 | 147.18 | WEST, Computer Database Research, LEON, ERIC F., SEPTEMBER 2009 |
| 9/1/2009 | 125.22 | WEST, Computer Database Research, GOLDEN, JAMES, SEPTEMBER 2009 |
| 9/1/2009 | 13.76 | WEST, Computer Database Research, PASCARIU, GIANINA, SEPTEMBER 2009 |
| 9/1/2009 | 19.75 | FLASH CAB COMPANY, Overtime Transportation, B. WILLIAMS, 9/1/2009 |
| 9/1/2009 | 55.00 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 9/1/2009 |
| 9/1/2009 | 27.35 | FLASH CAB COMPANY, Overtime Transportation, M. NEGRON, 9/1/2009 |
| 9/2/2009 | 37.41 | Fed Exp from: TRAVIS LANGENKAMP, WASHINGTON, DC to: BROOK YOUNG |
| 9/2/2009 | 10.24 | WEST, Computer Database Research, SMITH, DOUGLAS G., SEPTEMBER 2009 |
| 9/2/2009 | 4.12 | WEST, Computer Database Research, FARRELL, PETER, SEPTEMBER 2009 |

B-15

| Date | Amount | Description |
|---|---|---|
| 9/2/2009 | 596.80 | WEST, Computer Database Research, JANTZEN, MARGARET, SEPTEMBER 2009 |
| 9/2/2009 | 32.90 | FLASH CAB COMPANY, Overtime Transportation, V. IBARRA, 9/2/2009 |
| 9/3/2009 | 8.50 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., SEPTEMBER 2009 |
| 9/3/2009 | 56.00 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 9/3/2009 |
| 9/4/2009 | 19.66 | WEST, Computer Database Research, LANGENKAMP, TRAVIS, SEPTEMBER 2009 |
| 9/4/2009 | 34.89 | WEST, Computer Database Research, ROHRHOFER, MORGAN, SEPTEMBER 2009 |
| 9/4/2009 | 19.35 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 9/4/2009 |
| 9/6/2009 | 131.58 | WEST, Computer Database Research, YEE, CLEMENT, SEPTEMBER 2009 |
| 9/8/2009 | 59.87 | Fed Exp to: SANDRA FIORE, PITTSBURGH, PA from: NEW YORK, NY |
| 9/8/2009 | 26.00 | Kimberly Love, Other Trial Expense, 09/08/09, (Hearing), Audio Recording Rental re Hearing |
| 9/8/2009 | 96.23 | WEST, Computer Database Research, SKILLMAN, HENRY, SEPTEMBER 2009 |
| 9/9/2009 | 32.53 | WEST, Computer Database Research, STANSBURY, BRIAN, SEPTEMBER 2009 |
| 9/10/2009 | 22.45 | Meghan Haynes, Trial Office Supplies, Legal size folders, Pittsburgh, PA, 09/10/09, (Trial) |
| 9/12/2009 | 1,240.95 | WEST, Computer Database Research, VALDES, RAFAEL, SEPTEMBER 2009 |
| 9/13/2009 | 15.00 | CROWN DELIVERY & LOGISTICS - Outside Messenger Services, T. Freedman, 9/17 |
| 9/13/2009 | 220,340.99 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Preparation Assistance, Services rendered 8/26/09 - 9/26/09 |
| 9/13/2009 | 14.80 | WEST, Computer Database Research, LOVE, KIMBERLY, SEPTEMBER 2009 |
| 9/15/2009 | 29.58 | VITAL TRANSPORTATION INC, Passenger: PACKAGE, D. BERNICK, Local Transportation, Date: 9/6/2009 |
| 9/15/2009 | 29.58 | VITAL TRANSPORTATION INC, Passenger: PACKAGE, D. BERNICK, Local Transportation, Date: 9/7/2009 |

B-16

| Date | Amount | Description |
|------|--------|-------------|
| 9/15/2009 | 42,177.83 | DAVID WEILL - Expert Fees, 09/14/09, Direct testimony preparation; confer with B. Stansbury; review deposition transcripts; travel and testimony time for 9/3/09 - 9/11/09 |
| 9/15/2009 | 314.83 | WEST, Computer Database Research, BROOKS, JUSTIN S., SEPTEMBER 2009 |
| 9/16/2009 | 470.95 | ESQUIRE - Court Reporter Fee/Deposition Deposition Services for Richard Weschler |
| 9/16/2009 | 94,313.50 | NERA - Professional Fees Services rendered 7/28 - 8/24/09 |
| 9/21/2009 | 9.12 | UPS Dlvry to: Reed Smith LLP, Teresa Martin, PITTSBURGH, PA from: Kimberly K. Love |
| 9/21/2009 | 654.56 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 9/21/2009 |
| 9/22/2009 | 2,418.15 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 9/22/2009 |
| 9/22/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 9/22/2009 |
| 9/23/2009 | 22.52 | UPS Dlvry to: Womble Carlyle Sandridge, WILMINGTON, DE from: Kimberly K. Love |
| 9/23/2009 | 59.18 | UPS Dlvry to: Kirkland & Ellis LLP, Deanna Boll, NEW YORK, NY from: Kimberly K. Love |
| 9/23/2009 | 1,411.21 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 9/23/2009 |
| 9/24/2009 | 2,171.04 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 9/24/2009 |
| 9/24/2009 | 22.13 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 9/24/2009 |
| 9/25/2009 | 9.01 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 9/25/2009 | 971.90 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Deposition Transcript of Gibson Solomons on September 16, 2009 |
| 9/25/2009 | 1,484.30 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 9/25/2009 |
| 9/25/2009 | 100.07 | Secretarial Overtime, Vanessa Ibarra - Prepare and organize admitted exhibit list |
| 9/26/2009 | 300.22 | Secretarial Overtime, Vanessa Ibarra - Prepare and organize trial admitted exhibit labels |
| 9/27/2009 | 475.23 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 9/27/2009 |

| Date | Amount | Description |
|------|--------|-------------|
| 9/28/2009 | 400.77 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 9/28/2009 |
| 9/28/2009 | 38.10 | LEXISNEXIS, Computer Database Research, KRITZER, NATHANIEL, 9/28/2009 |
| 9/28/2009 | 170.12 | Secretarial Overtime, Vanessa Ibarra - Prepare and organize trial admitted exhibits |
| 9/29/2009 | 13.20 | WEST, Computer Database Research, ESAYIAN, LISA G., SEPTEMBER 2009 |
| 9/29/2009 | 56.27 | WEST, Computer Database Research, BOLL, DEANNA D., SEPTEMBER 2009 |
| 9/29/2009 | 456.90 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 9/29/2009 |
| 9/29/2009 | 49.78 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 9/24/2009 |
| 9/29/2009 | 49.78 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 9/25/2009 |
| 9/29/2009 | 100.07 | Secretarial Overtime, Vanessa Ibarra - Prepare and organize trial admitted exhibits |
| 9/30/2009 | 27.21 | INTERCALL INC - Third Party Telephone Charges, Conference Calls, L. Esayian, 9/2/09 to 9/28/09 |
| 9/30/2009 | 98.40 | INTERCALL INC - Third Party Telephone Charges, Conference Calls, T. Freedman, 9/30/09 |
| 9/30/2009 | 7.00 | INTERCALL INC - Third Party Telephone Charges, Conference Calls, D. Boll |
| 9/30/2009 | 9.18 | INTERCALL INC - Third Party Telephone Charges, Conference Calls, M. Jantzen, 9/28/09 |
| 9/30/2009 | 472.08 | C2 LEGAL - Outside Computer Services, OCR Various PDF Exhibits Images, 9/30/09 |
| 9/30/2009 | 23.01 | WEST, Computer Database Research, LANDAU, CHRISTOPHER, SEPTEMBER 2009 |
| 9/30/2009 | 13.20 | WEST, Computer Database Research, TURANO, EMILY, SEPTEMBER 2009 |
| 9/30/2009 | 417.01 | WEST, Computer Database Research, SKIDMORE, GREGORY, SEPTEMBER 2009 |
| 9/30/2009 | 32.87 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 9/30/2009 |
| 9/30/2009 | 276.82 | WEST, Computer Database Research, KRITZER, NATHANIEL, SEPTEMBER 2009 |

K&E 15967612.2

| Date | Amount | Description |
|------|-------:|-------------|
| 9/30/2009 | 28.39 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 9/30/2009 |
| 9/30/2009 | 90.06 | Secretarial Overtime, Vanessa Ibarra - Prepare and organize trial admitted exhibits |
| 9/30/2009 | 1,875.00 | Electronic Data Storage |
| 10/1/2009 | 0.20 | Standard Prints |
| 10/1/2009 | 39.40 | Standard Prints |
| 10/1/2009 | 0.10 | Standard Copies or Prints |
| 10/1/2009 | 0.50 | Standard Prints |
| 10/1/2009 | 0.10 | Standard Prints |
| 10/1/2009 | 7.60 | Standard Prints |
| 10/1/2009 | 8.70 | Standard Prints |
| 10/1/2009 | 5.00 | Color Prints |
| 10/1/2009 | 27.80 | Scanned Images |
| 10/1/2009 | 0.10 | Scanned Images |
| 10/1/2009 | 0.10 | Scanned Images |
| 10/1/2009 | 7.40 | Standard Prints |
| 10/1/2009 | 0.80 | Standard Prints |
| 10/1/2009 | 6.60 | Standard Prints |
| 10/1/2009 | 7.36 | Outside Messenger Services, N. West |
| 10/1/2009 | 12.50 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 10/1/2009 |
| 10/1/2009 | 1,436.97 | TSG REPORTING INC - Court Reporter Fee/Deposition - 8/19/09 Deposition Transcript and Exhibits of M. Shelnitz |
| 10/1/2009 | 27,712.00 | DANIEL A. HENRY MD - Professional Fees, 09/29/09, Rebuttal report in response to expert report of Alan Whitehouse; document review; research and preparation; document development and revision for the period 03/27/09-04/06/09 |
| 10/1/2009 | 7,784.74 | DRIVEN INC - Outside Computer Services, 09/22/09, Blowback - Print Hardcopy of Deposition Transcripts and Exhibits for Court Room Set and Trial Set |
| 10/1/2009 | 2,193.60 | DRIVEN INC - Outside Computer Services, 09/22/09, Computer Time: Download PDF's from Third Party ftp; Coding: Code 2 Fields in Database |
| 10/1/2009 | 4,415.76 | DRIVEN INC - Outside Computer Services, 09/22/09, Convert PDF Files to TIFF Format; OCR |
| 10/1/2009 | 12.00 | Overtime Meals, Vanessa Ibarra |

B-19

| Date | Amount | Description |
|------|--------|-------------|
| 10/1/2009 | 26.76 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 10/1/2009 |
| 10/1/2009 | 31.51 | Margaret Jantzen, Overtime Meal-Attorney, Chicago, IL, 10/01/09 |
| 10/1/2009 | 90.06 | Secretarial Overtime, Vanessa Ibarra - Prepare and organize admitted exhibits per K. Love |
| 10/1/2009 | 137.88 | Word Processing Overtime, Sarah Lam - Revise Seaton/One Beacon Timeline in Visio. |
| 10/2/2009 | 1.50 | Standard Prints |
| 10/2/2009 | 5.10 | Standard Prints |
| 10/2/2009 | 31.20 | Standard Copies or Prints |
| 10/2/2009 | 12.20 | Standard Prints |
| 10/2/2009 | 0.30 | Standard Prints |
| 10/2/2009 | 0.20 | Standard Prints |
| 10/2/2009 | 2.00 | Standard Prints |
| 10/2/2009 | 1.60 | Standard Copies or Prints |
| 10/2/2009 | 5.90 | Standard Prints |
| 10/2/2009 | 0.10 | Standard Prints |
| 10/2/2009 | 2.60 | Standard Prints |
| 10/2/2009 | 19.10 | Standard Prints |
| 10/2/2009 | 16.00 | Color Copies or Prints |
| 10/2/2009 | 76.00 | Color Prints |
| 10/2/2009 | 26.00 | Color Prints |
| 10/2/2009 | 1.00 | Color Prints |
| 10/2/2009 | 0.50 | Color Prints |
| 10/2/2009 | 0.10 | Scanned Images |
| 10/2/2009 | 0.20 | Scanned Images |
| 10/2/2009 | 0.20 | Scanned Images |
| 10/2/2009 | 9.50 | Scanned Images |
| 10/2/2009 | 4.10 | Standard Prints |
| 10/2/2009 | 7.40 | Standard Prints |
| 10/2/2009 | 1.00 | Standard Prints |
| 10/2/2009 | 0.10 | Standard Prints |
| 10/2/2009 | 0.80 | Standard Prints |
| 10/2/2009 | 1.70 | Standard Prints |
| 10/2/2009 | 1.70 | Standard Prints |

B-20

| Date | Amount | Description |
|------|--------|-------------|
| 10/2/2009 | 6.90 | Standard Prints |
| 10/2/2009 | 8,409.47 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Graphic Artist, Expenses incurred 9/5/09 - 9/28/09 |
| 10/3/2009 | 6.05 | Maria Gaytan, Personal Car Mileage, To/from office/home, 10/03/09, (Overtime Transportation) |
| 10/3/2009 | 8.00 | Maria Gaytan, Parking, Chicago, IL, 10/03/09, (Overtime Transportation) |
| 10/5/2009 | 15.10 | Standard Prints |
| 10/5/2009 | 0.30 | Standard Prints |
| 10/5/2009 | 0.40 | Standard Prints |
| 10/5/2009 | 105.90 | Standard Prints |
| 10/5/2009 | 1.70 | Standard Prints |
| 10/5/2009 | 26.90 | Standard Prints |
| 10/5/2009 | 9.50 | Standard Prints |
| 10/5/2009 | 29.00 | Standard Copies or Prints |
| 10/5/2009 | 15.50 | Standard Prints |
| 10/5/2009 | 2.60 | Standard Prints |
| 10/5/2009 | 163.20 | Standard Prints |
| 10/5/2009 | 3.70 | Standard Copies or Prints |
| 10/5/2009 | 0.80 | Standard Prints |
| 10/5/2009 | 0.10 | Standard Prints |
| 10/5/2009 | 1.60 | Standard Prints |
| 10/5/2009 | 23.40 | Standard Prints |
| 10/5/2009 | 34.00 | Color Prints |
| 10/5/2009 | 1.00 | Color Prints |
| 10/5/2009 | 5.50 | Color Prints |
| 10/5/2009 | 6.00 | Color Prints |
| 10/5/2009 | 1.00 | Color Prints |
| 10/5/2009 | 1.00 | Color Prints |
| 10/5/2009 | 5.00 | Color Prints |
| 10/5/2009 | 57.00 | Color Copies or Prints |
| 10/5/2009 | 7.00 | Color Prints |
| 10/5/2009 | 7.50 | Color Prints |
| 10/5/2009 | 4.00 | Color Prints |
| 10/5/2009 | 9.00 | Color Prints |

B-21

| Date | Amount | Description |
|---|---|---|
| 10/5/2009 | 3.70 | Scanned Images |
| 10/5/2009 | 0.10 | Scanned Images |
| 10/5/2009 | 0.20 | Scanned Images |
| 10/5/2009 | 0.70 | Scanned Images |
| 10/5/2009 | 0.90 | Scanned Images |
| 10/5/2009 | 19.80 | Scanned Images |
| 10/5/2009 | 1.00 | Scanned Images |
| 10/5/2009 | 0.50 | Scanned Images |
| 10/5/2009 | 0.10 | Scanned Images |
| 10/5/2009 | 0.20 | Scanned Images |
| 10/5/2009 | 0.20 | Standard Prints |
| 10/5/2009 | 10.70 | Standard Prints |
| 10/5/2009 | 6.10 | Standard Prints |
| 10/5/2009 | 1.40 | Standard Prints |
| 10/5/2009 | 5.50 | Standard Prints |
| 10/5/2009 | 0.30 | Standard Prints |
| 10/5/2009 | 17.20 | Standard Prints |
| 10/5/2009 | 36.80 | Standard Prints |
| 10/5/2009 | 69.79 | Fed Exp to: Barbara Harding, SEVERNA PARK, MD from: Deborah Scarcella |
| 10/5/2009 | 43.73 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 10/5/2009 |
| 10/5/2009 | 3,824.24 | PACER SERVICE CENTER, Computer Database Research, 07/01/09 through 09/30/09 |
| 10/5/2009 | 7.80 | Kristina Alexander, Cabfare, New York, NY, 10/05/09, (Overtime Transportation) |
| 10/5/2009 | 7.00 | Justin Brooks, Cabfare, New York, NY, 10/05/09, (Overtime Transportation) |
| 10/5/2009 | 14.34 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Kristina Alexander, Overtime Meals - Attorney, 10/5/2009 |
| 10/5/2009 | 26.21 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 10/5/2009 |
| 10/5/2009 | 28.65 | Margaret Jantzen, Overtime Meal-Attorney, Chicago, IL, 10/05/09 |
| 10/5/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 10/5/2009 |
| 10/6/2009 | 14.20 | Standard Prints |

B-22

| Date | Amount | Description |
|------|--------|-------------|
| 10/6/2009 | 3.50 | Standard Prints |
| 10/6/2009 | 0.10 | Standard Prints |
| 10/6/2009 | 145.10 | Standard Copies or Prints |
| 10/6/2009 | 1.50 | Standard Prints |
| 10/6/2009 | 3.00 | Standard Copies or Prints |
| 10/6/2009 | 50.90 | Standard Prints |
| 10/6/2009 | 29.80 | Standard Copies or Prints |
| 10/6/2009 | 5.00 | Standard Prints |
| 10/6/2009 | 5.20 | Standard Copies or Prints |
| 10/6/2009 | 10.60 | Standard Copies or Prints |
| 10/6/2009 | 139.00 | Standard Prints |
| 10/6/2009 | 2.10 | Standard Prints |
| 10/6/2009 | 1.50 | Standard Prints |
| 10/6/2009 | 3.10 | Tabs/Indexes/Dividers |
| 10/6/2009 | 4.00 | Color Prints |
| 10/6/2009 | 76.00 | Color Copies or Prints |
| 10/6/2009 | 5.50 | Color Prints |
| 10/6/2009 | 1.00 | Color Prints |
| 10/6/2009 | 1.00 | Color Prints |
| 10/6/2009 | 1.00 | Color Prints |
| 10/6/2009 | 1.00 | Color Prints |
| 10/6/2009 | 10.00 | Color Prints |
| 10/6/2009 | 1.00 | Color Prints |
| 10/6/2009 | 6.00 | Color Prints |
| 10/6/2009 | 6.00 | Color Prints |
| 10/6/2009 | 1.00 | Color Prints |
| 10/6/2009 | 1.00 | Color Prints |
| 10/6/2009 | 1.00 | Color Prints |
| 10/6/2009 | 1.00 | Color Prints |
| 10/6/2009 | 157.50 | Color Copies or Prints |
| 10/6/2009 | 296.00 | Color Copies or Prints |
| 10/6/2009 | 1.00 | Color Prints |
| 10/6/2009 | 0.50 | Color Prints |
| 10/6/2009 | 1.00 | Color Prints |

K&E 15967612.2

| Date | Amount | Description |
|------|--------|-------------|
| 10/6/2009 | 1.00 | Color Prints |
| 10/6/2009 | 1.00 | Color Prints |
| 10/6/2009 | 0.50 | Color Prints |
| 10/6/2009 | 2.00 | Color Prints |
| 10/6/2009 | 0.50 | Color Prints |
| 10/6/2009 | 0.50 | Color Prints |
| 10/6/2009 | 0.50 | Color Prints |
| 10/6/2009 | 1.00 | Color Prints |
| 10/6/2009 | 1.00 | Color Prints |
| 10/6/2009 | 0.50 | Color Prints |
| 10/6/2009 | 1.00 | Color Prints |
| 10/6/2009 | 1.00 | Color Prints |
| 10/6/2009 | 0.50 | Color Prints |
| 10/6/2009 | 0.50 | Color Prints |
| 10/6/2009 | 0.50 | Color Prints |
| 10/6/2009 | 1.00 | Color Prints |
| 10/6/2009 | 0.50 | Color Prints |
| 10/6/2009 | 1.00 | Color Prints |
| 10/6/2009 | 1.00 | Color Prints |
| 10/6/2009 | 0.50 | Color Prints |
| 10/6/2009 | 2.00 | Color Prints |
| 10/6/2009 | 0.50 | Color Prints |
| 10/6/2009 | 1.00 | Color Prints |
| 10/6/2009 | 1.00 | Color Prints |
| 10/6/2009 | 1.00 | Color Prints |
| 10/6/2009 | 2.00 | Color Prints |
| 10/6/2009 | 5.00 | Color Prints |
| 10/6/2009 | 5.00 | Color Prints |
| 10/6/2009 | 12.00 | Color Prints |
| 10/6/2009 | 68.00 | Color Prints |
| 10/6/2009 | 31.00 | Color Prints |
| 10/6/2009 | 41.00 | Color Prints |
| 10/6/2009 | 3.00 | Color Prints |
| 10/6/2009 | 3.00 | Color Prints |

B-24

| Date | Amount | Description |
|------|-------:|-------------|
| 10/6/2009 | 9.00 | Color Prints |
| 10/6/2009 | 38.00 | Color Prints |
| 10/6/2009 | 148.00 | Color Prints |
| 10/6/2009 | 4.00 | Color Prints |
| 10/6/2009 | 52.00 | Color Prints |
| 10/6/2009 | 132.00 | Color Prints |
| 10/6/2009 | 15.00 | Color Prints |
| 10/6/2009 | 44.00 | Color Prints |
| 10/6/2009 | 10.00 | Color Prints |
| 10/6/2009 | 21.00 | Color Prints |
| 10/6/2009 | 22.00 | Color Prints |
| 10/6/2009 | 4.00 | Color Prints |
| 10/6/2009 | 3.00 | Color Prints |
| 10/6/2009 | 3.00 | Color Prints |
| 10/6/2009 | 3.00 | Color Prints |
| 10/6/2009 | 21.00 | Color Prints |
| 10/6/2009 | 43.00 | Color Prints |
| 10/6/2009 | 3.00 | Color Prints |
| 10/6/2009 | 152.00 | Color Prints |
| 10/6/2009 | 26.00 | Color Prints |
| 10/6/2009 | 6.00 | Color Prints |
| 10/6/2009 | 127.00 | Color Prints |
| 10/6/2009 | 124.00 | Color Prints |
| 10/6/2009 | 21.00 | Color Prints |
| 10/6/2009 | 8.00 | Color Prints |
| 10/6/2009 | 5.00 | Color Prints |
| 10/6/2009 | 11.00 | Color Prints |
| 10/6/2009 | 32.00 | Color Prints |
| 10/6/2009 | 5.00 | Color Prints |
| 10/6/2009 | 10.00 | Color Prints |
| 10/6/2009 | 7.00 | Color Prints |
| 10/6/2009 | 42.00 | Color Prints |
| 10/6/2009 | 21.00 | Color Prints |
| 10/6/2009 | 2.50 | Color Prints |

K&E 15967612.2

| Date | Amount | Description |
|------|--------|-------------|
| 10/6/2009 | 0.50 | Color Prints |
| 10/6/2009 | 1.08 | Bates Labels/Print |
| 10/6/2009 | 0.30 | Scanned Images |
| 10/6/2009 | 9.30 | Scanned Images |
| 10/6/2009 | 0.10 | Scanned Images |
| 10/6/2009 | 2.60 | Scanned Images |
| 10/6/2009 | 0.40 | Scanned Images |
| 10/6/2009 | 2.10 | Scanned Images |
| 10/6/2009 | 1.10 | Scanned Images |
| 10/6/2009 | 3.20 | Scanned Images |
| 10/6/2009 | 0.50 | Scanned Images |
| 10/6/2009 | 1.00 | Scanned Images |
| 10/6/2009 | 0.70 | Scanned Images |
| 10/6/2009 | 4.20 | Scanned Images |
| 10/6/2009 | 2.10 | Scanned Images |
| 10/6/2009 | 0.10 | Scanned Images |
| 10/6/2009 | 2.40 | Scanned Images |
| 10/6/2009 | 5.00 | Scanned Images |
| 10/6/2009 | 0.10 | Scanned Images |
| 10/6/2009 | 0.80 | Scanned Images |
| 10/6/2009 | 3.90 | Scanned Images |
| 10/6/2009 | 1.30 | Scanned Images |
| 10/6/2009 | 1.30 | Scanned Images |
| 10/6/2009 | 3.60 | Scanned Images |
| 10/6/2009 | 0.10 | Scanned Images |
| 10/6/2009 | 3.00 | Scanned Images |
| 10/6/2009 | 1.00 | Scanned Images |
| 10/6/2009 | 0.10 | Scanned Images |
| 10/6/2009 | 1.20 | Scanned Images |
| 10/6/2009 | 0.30 | Scanned Images |
| 10/6/2009 | 2.30 | Scanned Images |
| 10/6/2009 | 0.70 | Scanned Images |
| 10/6/2009 | 0.20 | Scanned Images |
| 10/6/2009 | 1.70 | Scanned Images |

K&E 15967612.2

| Date | Amount | Description |
|------|-------:|-------------|
| 10/6/2009 | 0.10 | Scanned Images |
| 10/6/2009 | 0.20 | Scanned Images |
| 10/6/2009 | 1.10 | Standard Prints |
| 10/6/2009 | 2.10 | Standard Prints |
| 10/6/2009 | 26.40 | Standard Prints |
| 10/6/2009 | 1.50 | Standard Prints |
| 10/6/2009 | 0.20 | Standard Prints |
| 10/6/2009 | 4.60 | Standard Copies or Prints |
| 10/6/2009 | 9.30 | Standard Prints |
| 10/6/2009 | 2.10 | Standard Prints |
| 10/6/2009 | 4.50 | Standard Prints |
| 10/6/2009 | 28.07 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 10/6/2009 | 1,474.88 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery, 09/04/09, Delivery of Materials to Pittsburgh, PA for T. Langenkamp |
| 10/6/2009 | 54.77 | Fed Exp to: ATTN: SANDY FIORE, NEW YORK, NY from: Morgan Rohrhofer |
| 10/6/2009 | 7,405.50 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Plan Confirmation Hearing Day 1, September 8, 2009 Transcript |
| 10/6/2009 | 7,425.00 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Plan Confirmation Hearing Day 2, September 9, 2009 Transcript |
| 10/6/2009 | 7,308.00 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Plan Confirmation Hearing Day 3, September 10, 2009 Transcript |
| 10/6/2009 | 7,483.50 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Plan Confirmation Hearing Day 4, September 11, 2009 Transcript |
| 10/6/2009 | 8,341.50 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Plan Confirmation Hearing Day 5, September 14, 2009 Transcript |
| 10/6/2009 | 9,765.00 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Plan Confirmation Hearing Day 6, September 15, 2009 Transcript |
| 10/6/2009 | 9,414.00 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Plan Confirmation Hearing Day 7, September 16, 2009 Transcript |
| 10/6/2009 | 4,227.00 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Plan Confirmation Hearing Day 8, September 17, 2009 Transcript |
| 10/6/2009 | 975.00 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Arguments of Motions and Ruling-September 11, 2009 Transcript |
| 10/6/2009 | 11.00 | Heather Bloom, Cabfare, Washington, DC, 10/06/09, (Overtime Transportation) |

B-27

| Date | Amount | Description |
|------|--------|-------------|
| 10/6/2009 | 7.40 | Justin Brooks, Cabfare, New York, NY, 10/06/09, (Overtime Transportation) |
| 10/6/2009 | 12.00 | Overtime Meals, Vanessa Ibarra |
| 10/6/2009 | 14.10 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Kristina Alexander, Overtime Meals - Attorney, 10/6/2009 |
| 10/6/2009 | 20.63 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 10/6/2009 |
| 10/6/2009 | 21.48 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 10/6/2009 |
| 10/6/2009 | 170.12 | Secretarial Overtime, Vanessa Ibarra - Prepare and organize admitted exhibits per K. Love |
| 10/7/2009 | 11.10 | Standard Prints |
| 10/7/2009 | 16.00 | Standard Prints |
| 10/7/2009 | 1.10 | Standard Prints |
| 10/7/2009 | 1.20 | Standard Prints |
| 10/7/2009 | 12.00 | Standard Prints |
| 10/7/2009 | 0.10 | Standard Prints |
| 10/7/2009 | 20.00 | Standard Copies or Prints |
| 10/7/2009 | 26.10 | Standard Prints |
| 10/7/2009 | 10.70 | Standard Prints |
| 10/7/2009 | 0.90 | Standard Prints |
| 10/7/2009 | 4.10 | Tabs/Indexes/Dividers |
| 10/7/2009 | 62.00 | Color Copies or Prints |
| 10/7/2009 | 70.00 | Color Copies or Prints |
| 10/7/2009 | 29.00 | Color Copies or Prints |
| 10/7/2009 | 2.50 | Color Prints |
| 10/7/2009 | 2.50 | Color Prints |
| 10/7/2009 | 22.00 | Color Prints |
| 10/7/2009 | 4.00 | Color Prints |
| 10/7/2009 | 4.50 | Color Prints |
| 10/7/2009 | 1.23 | Bates Labels/Print |
| 10/7/2009 | 0.10 | Scanned Images |
| 10/7/2009 | 0.30 | Scanned Images |
| 10/7/2009 | 0.40 | Scanned Images |
| 10/7/2009 | 0.20 | Scanned Images |

B-28

| Date | Amount | Description |
|------|--------|-------------|
| 10/7/2009 | 5.20 | Scanned Images |
| 10/7/2009 | 1.00 | Scanned Images |
| 10/7/2009 | 0.80 | Scanned Images |
| 10/7/2009 | 9.50 | Scanned Images |
| 10/7/2009 | 0.70 | Scanned Images |
| 10/7/2009 | 3.20 | Scanned Images |
| 10/7/2009 | 10.30 | Scanned Images |
| 10/7/2009 | 10.20 | Scanned Images |
| 10/7/2009 | 1.00 | Scanned Images |
| 10/7/2009 | 9.50 | Scanned Images |
| 10/7/2009 | 0.80 | Scanned Images |
| 10/7/2009 | 0.10 | Scanned Images |
| 10/7/2009 | 0.30 | Scanned Images |
| 10/7/2009 | 0.90 | Scanned Images |
| 10/7/2009 | 5.00 | Scanned Images |
| 10/7/2009 | 0.50 | Scanned Images |
| 10/7/2009 | 0.30 | Scanned Images |
| 10/7/2009 | 0.60 | Scanned Images |
| 10/7/2009 | 1.00 | Scanned Images |
| 10/7/2009 | 1.80 | Scanned Images |
| 10/7/2009 | 0.50 | Scanned Images |
| 10/7/2009 | 0.70 | Scanned Images |
| 10/7/2009 | 0.50 | Scanned Images |
| 10/7/2009 | 0.40 | Scanned Images |
| 10/7/2009 | 0.60 | Scanned Images |
| 10/7/2009 | 2.70 | Scanned Images |
| 10/7/2009 | 0.60 | Scanned Images |
| 10/7/2009 | 0.40 | Scanned Images |
| 10/7/2009 | 1.00 | Scanned Images |
| 10/7/2009 | 0.80 | Scanned Images |
| 10/7/2009 | 0.30 | Scanned Images |
| 10/7/2009 | 1.40 | Standard Prints |
| 10/7/2009 | 10.30 | Standard Prints |
| 10/7/2009 | 6.60 | Standard Prints |

K&E 15967612.2

| Date | Amount | Description |
|------|--------|-------------|
| 10/7/2009 | 15.10 | Standard Prints |
| 10/7/2009 | 0.60 | Standard Copies or Prints |
| 10/7/2009 | 10.30 | Standard Prints |
| 10/7/2009 | 5.80 | Standard Prints |
| 10/7/2009 | 1.20 | Standard Copies or Prints |
| 10/7/2009 | 14.20 | Standard Prints |
| 10/7/2009 | 394.94 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 10/7/2009 | 526.59 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 10/7/2009 | 118.62 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 10/7/2009 | 561.09 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 10/7/2009 | 6.60 | Fed Exp to: KATHERINE MCLENDON ANNE KARIGH, NEW YORK, NY from: JACOB GOLDFINGER |
| 10/7/2009 | 9.80 | Kristina Alexander, Cabfare, New York, NY, 10/07/09, (Overtime Transportation) |
| 10/7/2009 | 7.40 | Justin Brooks, Cabfare, New York, NY, 10/07/09, (Overtime Transportation) |
| 10/7/2009 | 12.00 | Overtime Meals, Vanessa Ibarra |
| 10/7/2009 | 19.86 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 10/7/2009 |
| 10/7/2009 | 32.00 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 10/7/2009 |
| 10/7/2009 | 270.20 | Secretarial Overtime, Vanessa Ibarra - Prepare and organize admitted exhibits per K. Love |
| 10/8/2009 | 4.60 | Standard Copies or Prints |
| 10/8/2009 | 12.20 | Standard Prints |
| 10/8/2009 | 1.60 | Standard Copies or Prints |
| 10/8/2009 | 1.10 | Standard Prints |
| 10/8/2009 | 0.10 | Standard Copies or Prints |
| 10/8/2009 | 66.00 | Standard Prints |
| 10/8/2009 | 0.10 | Standard Prints |
| 10/8/2009 | 1.40 | Standard Prints |
| 10/8/2009 | 379.90 | Standard Copies or Prints |
| 10/8/2009 | 11.70 | Standard Prints |

B-30

| Date | Amount | Description |
|------|-------:|-------------|
| 10/8/2009 | 0.30 | Standard Prints |
| 10/8/2009 | 0.10 | Standard Prints |
| 10/8/2009 | 4.20 | Binding |
| 10/8/2009 | 9.00 | Tabs/Indexes/Dividers |
| 10/8/2009 | 8.20 | Tabs/Indexes/Dividers |
| 10/8/2009 | 117.00 | Color Copies or Prints |
| 10/8/2009 | 0.50 | Color Prints |
| 10/8/2009 | 4.10 | Exhibit Labels |
| 10/8/2009 | 5.50 | Scanned Images |
| 10/8/2009 | 0.40 | Scanned Images |
| 10/8/2009 | 0.20 | Scanned Images |
| 10/8/2009 | 0.10 | Scanned Images |
| 10/8/2009 | 4.40 | Scanned Images |
| 10/8/2009 | 3.50 | Standard Prints |
| 10/8/2009 | 0.10 | Standard Copies or Prints |
| 10/8/2009 | 4.10 | Standard Prints |
| 10/8/2009 | 6.80 | Standard Prints |
| 10/8/2009 | 0.30 | Standard Prints |
| 10/8/2009 | 4.00 | Standard Prints |
| 10/8/2009 | 79.20 | Standard Prints |
| 10/8/2009 | 17.00 | Standard Prints |
| 10/8/2009 | 16.00 | 4" Binders |
| 10/8/2009 | 52.82 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 10/8/2009 | 67.80 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 10/8/2009 | 48.99 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 10/8/2009 | 77.42 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 10/8/2009 | 66.14 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 10/8/2009 | 2,768.55 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition, 09/15/09 Hearing Transcript |

K&E 15967612.2

| Date | Amount | Description |
|------|--------|-------------|
| 10/8/2009 | 1,765.87 | DRIVEN INC - Outside Computer Services, 08/31/09, Scanning; OCR; Endorsement/Brand; Coding: Custodian; Computer Time; Custom Numbering |
| 10/8/2009 | 3,074.04 | DRIVEN INC - Outside Computer Services, 08/31/09, Blowback - Print Hardcopy of Electronic Data; Endorsement/Brand |
| 10/8/2009 | 7.80 | Justin Brooks, Cabfare, New York, NY, 10/08/09, (Overtime Transportation) |
| 10/8/2009 | 33.46 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 10/8/2009 |
| 10/9/2009 | 5.70 | Standard Copies or Prints |
| 10/9/2009 | 0.80 | Standard Copies or Prints |
| 10/9/2009 | 4.20 | Standard Copies or Prints |
| 10/9/2009 | 11.00 | Standard Prints |
| 10/9/2009 | 4.30 | Standard Prints |
| 10/9/2009 | 1.40 | Standard Prints |
| 10/9/2009 | 0.80 | Standard Prints |
| 10/9/2009 | 5.00 | Standard Prints |
| 10/9/2009 | 0.80 | Standard Prints |
| 10/9/2009 | 0.60 | Standard Prints |
| 10/9/2009 | 2.00 | Standard Prints |
| 10/9/2009 | 0.40 | Standard Prints |
| 10/9/2009 | 0.10 | Standard Prints |
| 10/9/2009 | 25.20 | Standard Prints |
| 10/9/2009 | 5.90 | Standard Prints |
| 10/9/2009 | 5.80 | Standard Prints |
| 10/9/2009 | 37.50 | Color Copies or Prints |
| 10/9/2009 | 18.00 | Color Copies or Prints |
| 10/9/2009 | 0.10 | Scanned Images |
| 10/9/2009 | 0.40 | Scanned Images |
| 10/9/2009 | 0.10 | Scanned Images |
| 10/9/2009 | 0.10 | Scanned Images |
| 10/9/2009 | 4.20 | Scanned Images |
| 10/9/2009 | 0.20 | Scanned Images |
| 10/9/2009 | 0.40 | Scanned Images |
| 10/9/2009 | 0.10 | Scanned Images |

K&E 15967612.2

| Date | Amount | Description |
|------|-------:|-------------|
| 10/9/2009 | 0.20 | Scanned Images |
| 10/9/2009 | 0.20 | Scanned Images |
| 10/9/2009 | 0.60 | Scanned Images |
| 10/9/2009 | 2.60 | Scanned Images |
| 10/9/2009 | 1.60 | Scanned Images |
| 10/9/2009 | 2.80 | Scanned Images |
| 10/9/2009 | 0.10 | Scanned Images |
| 10/9/2009 | 0.10 | Scanned Images |
| 10/9/2009 | 0.10 | Scanned Images |
| 10/9/2009 | 0.10 | Scanned Images |
| 10/9/2009 | 0.40 | Scanned Images |
| 10/9/2009 | 5.40 | Scanned Images |
| 10/9/2009 | 3.00 | Standard Prints |
| 10/9/2009 | 3.20 | Standard Prints |
| 10/9/2009 | 6.60 | Standard Prints |
| 10/9/2009 | 4.80 | Standard Prints |
| 10/9/2009 | 3.30 | Standard Prints |
| 10/9/2009 | 0.10 | Standard Prints |
| 10/9/2009 | 1.40 | Standard Prints |
| 10/9/2009 | 0.70 | Standard Prints |
| 10/9/2009 | 2.40 | Standard Prints |
| 10/9/2009 | 15.80 | Standard Prints |
| 10/9/2009 | 0.70 | Standard Prints |
| 10/9/2009 | 34.30 | Standard Prints |
| 10/9/2009 | 12.96 | Fed Exp to: SHARON AMENT, PITTSBURGH, PA from: Tania Torres-Sanchez |
| 10/9/2009 | 6.45 | Fed Exp to: Bob Horkovich, NEW YORK, NY from: Sonya Kahn |
| 10/9/2009 | 176.00 | Fed Exp to: NATHANIEL KRITZER, PITTSBURGH, PA from: NEW YORK, NY |
| 10/9/2009 | 42.54 | Fed Exp to: Ayesha Johnson, PITTSBURGH, PA from: Nate West |
| 10/9/2009 | 40.43 | Fed Exp to: KIM LOVE, PITTSBURGH, PA from: Morgan Rohrhofer |
| 10/9/2009 | 26.90 | Fed Exp to: Brian Stansbury, ARLINGTON, VA from: Morgan Rohrhofer |
| 10/9/2009 | 6.56 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Joy L. Monahan, 10/9/2009 |

B-33

| Date | Amount | Description |
|------|-------:|-------------|
| 10/9/2009 | 7.40 | Justin Brooks, Cabfare, New York, NY, 10/09/09, (Overtime Transportation) |
| 10/9/2009 | 27.53 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 10/9/2009 |
| 10/9/2009 | 11.49 | Word Processing Overtime, Aaron Maus - Blackline email attachments. |
| 10/9/2009 | 43.83 | Kimberly Love, Other, Supplies for Hearing, 10/09/09, (Hearing) |
| 10/10/2009 | 6.50 | Justin Brooks, Cabfare, New York, NY, 10/10/09, (Overtime Transportation) |
| 10/10/2009 | 30.46 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 10/10/2009 |
| 10/11/2009 | 7.00 | Justin Brooks, Cabfare, New York, NY, 10/11/09, (Overtime Transportation), Weekend OT |
| 10/11/2009 | 6.50 | Justin Brooks, Cabfare, New York, NY, 10/11/09, (Overtime Transportation), Weekend OT |
| 10/11/2009 | 30.63 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 10/11/2009 |
| 10/11/2009 | 30.46 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 10/11/2009 |
| 10/11/2009 | 8.89 | Secretarial Overtime, Donna Sopczak - Print documents |
| 10/11/2009 | 71.10 | Secretarial Overtime, Linda M. Testa - Revise documents |
| 10/11/2009 | 26.66 | Secretarial Overtime, Gwendolyn Morgan - Print documents |
| 10/11/2009 | 689.40 | Secretarial Overtime, Sandra R. Fiore - Assist at hearing |
| 10/12/2009 | 18.76 | INTERCALL INC - Third Party Telephone Charges, Conference Calls, B. Stansbury, 9/4/09 to 9/16/09 |
| 10/12/2009 | 14.25 | INTERCALL INC - Third Party Telephone Charges, Conference Calls, H. Bloom, 9/2/09 to 9/28/09 |
| 10/12/2009 | 0.20 | Standard Prints |
| 10/12/2009 | 1.00 | Standard Prints |
| 10/12/2009 | 41.80 | Standard Prints |
| 10/12/2009 | 1.70 | Standard Prints |
| 10/12/2009 | 41.10 | Standard Prints |
| 10/12/2009 | 0.60 | Standard Prints |
| 10/12/2009 | 1.00 | Color Prints |
| 10/12/2009 | 4.00 | Color Prints |
| 10/12/2009 | 2.00 | Color Prints |
| 10/12/2009 | 0.50 | Color Prints |
| 10/12/2009 | 0.50 | Color Prints |

B-34

| Date | Amount | Description |
|------|-------|-------------|
| 10/12/2009 | 0.50 | Color Prints |
| 10/12/2009 | 0.50 | Color Prints |
| 10/12/2009 | 0.50 | Color Prints |
| 10/12/2009 | 0.50 | Color Prints |
| 10/12/2009 | 0.50 | Color Prints |
| 10/12/2009 | 0.50 | Color Prints |
| 10/12/2009 | 2.50 | Color Prints |
| 10/12/2009 | 2.50 | Color Prints |
| 10/12/2009 | 3.00 | Color Prints |
| 10/12/2009 | 2.50 | Color Prints |
| 10/12/2009 | 2.50 | Color Prints |
| 10/12/2009 | 1.50 | Color Prints |
| 10/12/2009 | 0.10 | Scanned Images |
| 10/12/2009 | 1.10 | Scanned Images |
| 10/12/2009 | 14.90 | Scanned Images |
| 10/12/2009 | 5.70 | Scanned Images |
| 10/12/2009 | 6.80 | Scanned Images |
| 10/12/2009 | 1.40 | Scanned Images |
| 10/12/2009 | 3.20 | Scanned Images |
| 10/12/2009 | 2.50 | Scanned Images |
| 10/12/2009 | 2.20 | Standard Prints |
| 10/12/2009 | 2.90 | Standard Prints |
| 10/12/2009 | 2.60 | Standard Copies or Prints |
| 10/12/2009 | 59.80 | Standard Prints |
| 10/12/2009 | 8.70 | Standard Prints |
| 10/12/2009 | 99.28 | Fed Exp to: Teresa Martin, PITTSBURGH, PA from: Kathleen McGrath |
| 10/12/2009 | (57.51) | Overnight Delivery - Refund |
| 10/12/2009 | 29.14 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 10/12/2009 |
| 10/12/2009 | 1,180.90 | MAGNA LEGAL SERVICES LLC - Court Reporter Fee/Deposition, Deposition Transcript of Mark Peterson, 6/9/09 |
| 10/12/2009 | 22,962.50 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Graphic Artist, Services rendered 10/5/09 - 10/11/09 |

K&E 15967612.2

| Date | Amount | Description |
|------|--------|-------------|
| 10/12/2009 | 29.94 | Derek Bremer, Trial Office Supplies, Paper, Pittsburgh, PA, 10/12/09 (Hearing) |
| 10/12/2009 | 7.40 | Justin Brooks, Cabfare, New York, NY, 10/12/09, (Overtime Transportation) |
| 10/12/2009 | 34.89 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Carol Walmsley, Overtime Meals, 10/12/2009 |
| 10/12/2009 | 22.86 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 10/12/2009 |
| 10/12/2009 | 378.58 | Secretarial Overtime, Carol Walmsley - Assist trial team |
| 10/12/2009 | 735.36 | Secretarial Overtime, Sandra R. Fiore - Assist trial team |
| 10/13/2009 | 6.80 | Standard Prints |
| 10/13/2009 | 0.60 | Standard Prints |
| 10/13/2009 | 0.70 | Scanned Images |
| 10/13/2009 | 0.70 | Scanned Images |
| 10/13/2009 | 0.70 | Scanned Images |
| 10/13/2009 | 0.30 | Scanned Images |
| 10/13/2009 | 0.20 | Scanned Images |
| 10/13/2009 | 0.10 | Scanned Images |
| 10/13/2009 | 11.50 | Scanned Images |
| 10/13/2009 | 6.70 | Standard Prints |
| 10/13/2009 | 3.60 | Standard Prints |
| 10/13/2009 | 1.20 | Standard Prints |
| 10/13/2009 | 11.60 | Standard Copies or Prints |
| 10/13/2009 | 0.90 | Standard Prints |
| 10/13/2009 | 26.00 | Derek Bremer, Other Trial Expense, 10/13/09, (Hearing), Audio disk containing court proceedings |
| 10/13/2009 | 49.78 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 10/8/2009 |
| 10/13/2009 | 459.60 | Secretarial Overtime, Sandra R. Fiore - Assist trial team |
| 10/14/2009 | 0.60 | Standard Prints |
| 10/14/2009 | 21.30 | Standard Prints |
| 10/14/2009 | 0.30 | Standard Prints |
| 10/14/2009 | 7.70 | Binding |
| 10/14/2009 | 1.50 | Tabs/Indexes/Dividers |
| 10/14/2009 | 0.50 | Tabs/Indexes/Dividers |
| 10/14/2009 | 1.10 | Tabs/Indexes/Dividers |

B-36

| Date | Amount | Description |
|------|-------:|-------------|
| 10/14/2009 | 0.30 | Tabs/Indexes/Dividers |
| 10/14/2009 | 1.40 | Tabs/Indexes/Dividers |
| 10/14/2009 | 1.40 | Tabs/Indexes/Dividers |
| 10/14/2009 | 14.20 | Scanned Images |
| 10/14/2009 | 0.50 | Standard Prints |
| 10/14/2009 | 23.40 | Standard Prints |
| 10/14/2009 | 13.50 | Standard Prints |
| 10/14/2009 | 0.10 | Standard Copies or Prints |
| 10/14/2009 | 1.50 | Standard Prints |
| 10/14/2009 | 86.95 | Fed Exp to: Ted Freedman, NEW YORK, NY from: Sandra Fiore |
| 10/14/2009 | 62.43 | Fed Exp to: Ted Freedman, NEW YORK, NY from: Sandra Fiore |
| 10/14/2009 | 30.73 | Fed Exp to: Ted Freedman, NEW YORK, NY from: Sandra Fiore |
| 10/14/2009 | 65.65 | Fed Exp to: Jan Baer, CHICAGO, IL from: Sandra Fiore |
| 10/14/2009 | 32.56 | Fed Exp to: Elli Leibenstein, CHICAGO, IL from: Sandra Fiore |
| 10/14/2009 | (18.07) | Overnight Delivery - Refund |
| 10/14/2009 | 26.00 | Derek Bremer, Other Trial Expense, 10/14/09, (Hearing), Audio disk containing court proceedings |
| 10/14/2009 | 287.25 | Secretarial Overtime, Sandra R. Fiore - Assist trial team |
| 10/15/2009 | 1.70 | Standard Prints |
| 10/15/2009 | 0.60 | Standard Prints |
| 10/15/2009 | 1.10 | Standard Prints |
| 10/15/2009 | 367.30 | Standard Copies or Prints |
| 10/15/2009 | 0.40 | Standard Prints |
| 10/15/2009 | 0.30 | Standard Copies or Prints |
| 10/15/2009 | 0.80 | Standard Prints |
| 10/15/2009 | 1.40 | Binding |
| 10/15/2009 | 0.80 | Scanned Images |
| 10/15/2009 | 1.00 | Scanned Images |
| 10/15/2009 | 0.50 | Scanned Images |
| 10/15/2009 | 0.10 | Scanned Images |
| 10/15/2009 | 1.80 | Standard Prints |
| 10/15/2009 | 126.40 | Standard Copies or Prints |
| 10/15/2009 | 5.50 | Standard Prints |
| 10/15/2009 | 1.40 | Standard Prints |

K&E 15967612.2

| Date | Amount | Description |
|------|--------|-------------|
| 10/15/2009 | 2.70 | Standard Prints |
| 10/15/2009 | 0.10 | Standard Prints |
| 10/15/2009 | 5.40 | Standard Prints |
| 10/15/2009 | 14.38 | Fed Exp to: Sandra Fiore, NEW YORK, NY from: PITTSBURGH, PA |
| 10/15/2009 | 23.22 | Fed Exp to: Jan Baer, CHICAGO, IL from: Sandra Fiore |
| 10/15/2009 | 13.08 | Fed Exp to: Richard Finke, BURTONSVILLE, MD from: Sandra Fiore |
| 10/15/2009 | 20.99 | Fed Exp to: Morgan Rohrhofer, WASHINGTON, DC from: Sandra Fiore |
| 10/15/2009 | 8.74 | Fed Exp from: Jacob Goldfinger, NEW YORK, NY |
| 10/15/2009 | 58.00 | COURTCALL, LLC - Appearance Fees - 10/7/09, David Bernick, U.S. Bankruptcy Court - Delaware |
| 10/15/2009 | 30.00 | COURTCALL, LLC - Appearance Fees - 9/29/09, Lisa Esayian, U.S. Bankruptcy Court - Delaware |
| 10/15/2009 | 65.00 | COURTCALL, LLC - Appearance Fees - 10/7/09, Lisa Esayian, U.S. Bankruptcy Court - Delaware |
| 10/15/2009 | 44.00 | COURTCALL, LLC - Appearance Fees - 10/13/09, Lisa Esayian, U.S. Bankruptcy Court - Delaware |
| 10/15/2009 | 37.00 | COURTCALL, LLC - Appearance Fees - 9/29/09, Theodore Freedman, U.S. Bankruptcy Court - Delaware |
| 10/15/2009 | 65.00 | COURTCALL, LLC - Appearance Fees - 10/7/09, Theodore Freedman, U.S. Bankruptcy Court - Delaware |
| 10/15/2009 | 37.00 | COURTCALL, LLC - Appearance Fees - 9/29/09, Elli Leibenstein, U.S. Bankruptcy Court - Delaware |
| 10/15/2009 | 58.00 | COURTCALL, LLC - Appearance Fees - 10/7/09, Elli Leibenstein, U.S. Bankruptcy Court - Delaware |
| 10/15/2009 | 30.00 | COURTCALL, LLC - Appearance Fees - 9/29/09, Barbara Harding, U.S. Bankruptcy Court - Delaware |
| 10/15/2009 | 65.00 | COURTCALL, LLC - Appearance Fees - 10/7/09, Barbara Harding, U.S. Bankruptcy Court - Delaware |
| 10/15/2009 | 37.00 | COURTCALL, LLC - Appearance Fees - 9/29/09, Janet Baer, U.S. Bankruptcy Court - Delaware |
| 10/15/2009 | 65.00 | COURTCALL, LLC - Appearance Fees - 10/7/09, Janet Baer, U.S. Bankruptcy Court - Delaware |
| 10/15/2009 | 212.00 | COURTCALL, LLC - Appearance Fees - 10/13/09, Clement Yee, U.S. Bankruptcy Court - Delaware |
| 10/15/2009 | 107.00 | COURTCALL, LLC - Appearance Fees - 10/13/09, Kristina Alexander, U.S. Bankruptcy Court - Delaware |

B-38

| Date | Amount | Description |
|------|--------|-------------|
| 10/15/2009 | 30.00 | COURTCALL, LLC - Appearance Fees - 9/29/09, Sam Blatnick, U.S. Bankruptcy Court - Delaware |
| 10/15/2009 | 58.00 | COURTCALL, LLC - Appearance Fees - 10/7/09, Sam Blatnick, U.S. Bankruptcy Court - Delaware |
| 10/15/2009 | 4,738.61 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Graphic Artist, Expenses incurred 10/10/09 - 10/18/09 |
| 10/15/2009 | 102.95 | RED TOP CAB COMPANY, Overtime Transportation, 10/15/2009, MORGAN ROHRHOFER |
| 10/15/2009 | 28.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 10/15/2009 |
| 10/15/2009 | 15.45 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Kristina Alexander, Overtime Meals - Attorney, 10/15/2009 |
| 10/15/2009 | 25.66 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 10/15/2009 |
| 10/15/2009 | 29.62 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Ron DeRose, Overtime Meals - Attorney, 10/15/2009 |
| 10/15/2009 | 149.37 | Secretarial Overtime, Sandra R. Fiore - Assist trial team; travel home |
| 10/16/2009 | 2.00 | Standard Prints |
| 10/16/2009 | 14.80 | Standard Prints |
| 10/16/2009 | 16.10 | Standard Prints |
| 10/16/2009 | 14.80 | Standard Prints |
| 10/16/2009 | 0.10 | Standard Prints |
| 10/16/2009 | 0.20 | Standard Prints |
| 10/16/2009 | 0.10 | Standard Prints |
| 10/16/2009 | 186.00 | Color Copies or Prints |
| 10/16/2009 | 23.00 | Color Prints |
| 10/16/2009 | 23.00 | Color Prints |
| 10/16/2009 | 13.50 | Color Prints |
| 10/16/2009 | 37.00 | Color Prints |
| 10/16/2009 | 22.50 | Color Prints |
| 10/16/2009 | 20.50 | Color Prints |
| 10/16/2009 | 5.00 | Color Prints |
| 10/16/2009 | 7.00 | Color Prints |
| 10/16/2009 | 4.50 | Color Prints |
| 10/16/2009 | 8.50 | Color Prints |
| 10/16/2009 | 8.50 | Color Prints |

K&E 15967612.2

| Date | Amount | Description |
|------|--------|-------------|
| 10/16/2009 | 5.50 | Color Prints |
| 10/16/2009 | 3.50 | Color Prints |
| 10/16/2009 | 66.50 | Color Prints |
| 10/16/2009 | 2.50 | Scanned Images |
| 10/16/2009 | 2.80 | Standard Prints |
| 10/16/2009 | 0.10 | Standard Copies or Prints |
| 10/16/2009 | 10.60 | Standard Prints |
| 10/16/2009 | 1.40 | Standard Prints |
| 10/16/2009 | 1.20 | Standard Prints |
| 10/16/2009 | 12.60 | Standard Prints |
| 10/16/2009 | 6.10 | Standard Prints |
| 10/16/2009 | 2.90 | Standard Prints |
| 10/16/2009 | 0.90 | Standard Prints |
| 10/16/2009 | 13.90 | Standard Prints |
| 10/16/2009 | 9.30 | Standard Prints |
| 10/16/2009 | 8.50 | Standard Prints |
| 10/16/2009 | 12.60 | Standard Prints |
| 10/16/2009 | 9.16 | Fed Exp to: Theodore Freedman, NEW YORK, NY from: Tania Torres-Sanchez |
| 10/16/2009 | 35.84 | Fed Exp to: Deanna Boll, LAS VEGAS, NV from: Sonya Kahn |
| 10/16/2009 | 5.61 | Fed Exp to: Debbie Steinmeyer, PITTSBURGH, PA from: Deborah Scarcella |
| 10/16/2009 | 1,011.60 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery, Courier Service, 10/11/09, K. Love |
| 10/16/2009 | 8.15 | Fed Exp to: Deb Steinmeyer, PITTSBURGH, PA from: Sandra Fiore |
| 10/16/2009 | 43.73 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 10/16/2009 |
| 10/16/2009 | 1,960.75 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition, 10/13/09 Hearing Transcript |
| 10/16/2009 | 44.00 | COURTCALL, LLC - Appearance Fees - 10/14/09, Lisa Esayian, U.S. Bankruptcy Court - Delaware |
| 10/16/2009 | 72.00 | COURTCALL, LLC - Appearance Fees - 10/26/09, Theodore Freedman, U.S. Bankruptcy Court - Delaware |
| 10/16/2009 | 65.00 | COURTCALL, LLC - Appearance Fees - 09/10/09, Theodore Freedman, U.S. Bankruptcy Court - Delaware |

B-40

| Date | Amount | Description |
|------|-------|-------------|
| 10/16/2009 | 184.00 | COURTCALL, LLC - Appearance Fees - 09/10/09, Elli Leibenstein, U.S. Bankruptcy Court - Delaware |
| 10/16/2009 | 93.00 | COURTCALL, LLC - Appearance Fees - 09/10/09, Christopher Greco, U.S. Bankruptcy Court - Delaware |
| 10/16/2009 | 58.00 | COURTCALL, LLC - Appearance Fees - 10/26/09, Christopher Greco, U.S. Bankruptcy Court - Delaware |
| 10/16/2009 | 93.00 | COURTCALL, LLC - Appearance Fees - 10/14/09, Kristina Alexander, U.S. Bankruptcy Court - Delaware |
| 10/16/2009 | 25,502.96 | ARPC - Professional Fees, Services rendered and expenses incurred, August 2009 |
| 10/16/2009 | 5,227.50 | ARPC - Professional Fees, Services rendered, July 2009 |
| 10/16/2009 | 24.68 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 10/16/2009 |
| 10/17/2009 | 9.36 | Kristina Alexander, Cabfare, New York, NY, 10/17/09, (Overtime Transportation) |
| 10/19/2009 | 11.50 | Standard Prints |
| 10/19/2009 | 16.90 | Standard Prints |
| 10/19/2009 | 1.50 | Standard Prints |
| 10/19/2009 | 32.90 | Standard Copies or Prints |
| 10/19/2009 | 8.60 | Standard Prints |
| 10/19/2009 | 1.30 | Standard Prints |
| 10/19/2009 | 3.40 | Standard Copies or Prints |
| 10/19/2009 | 16.90 | Standard Prints |
| 10/19/2009 | 0.20 | Standard Copies or Prints |
| 10/19/2009 | 0.30 | Standard Prints |
| 10/19/2009 | 3.90 | Standard Prints |
| 10/19/2009 | 0.70 | Binding |
| 10/19/2009 | 1.90 | Tabs/Indexes/Dividers |
| 10/19/2009 | 1.30 | Scanned Images |
| 10/19/2009 | 0.20 | Scanned Images |
| 10/19/2009 | 0.60 | Scanned Images |
| 10/19/2009 | 11.90 | Scanned Images |
| 10/19/2009 | 21.00 | Scanned Images |
| 10/19/2009 | 2.50 | Scanned Images |
| 10/19/2009 | 1.80 | Scanned Images |
| 10/19/2009 | 5.70 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/19/2009 | 0.20 | Scanned Images |
| 10/19/2009 | 0.30 | Scanned Images |
| 10/19/2009 | 0.10 | Scanned Images |
| 10/19/2009 | 0.80 | Standard Prints |
| 10/19/2009 | 1.10 | Standard Prints |
| 10/19/2009 | 0.80 | Standard Prints |
| 10/19/2009 | 8.10 | Standard Prints |
| 10/19/2009 | 5.40 | Standard Prints |
| 10/19/2009 | 0.60 | Standard Copies or Prints |
| 10/19/2009 | 0.30 | Standard Prints |
| 10/19/2009 | 10.60 | Standard Prints |
| 10/19/2009 | 17.90 | Standard Prints |
| 10/19/2009 | 12.93 | UPS Dlvry to: Reed Smith LLP, Deb Steinmeyer, PITTSBURGH, PA from: Kimberly K. Love |
| 10/19/2009 | 1,801.25 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition, 10/14/09 Hearing Transcript |
| 10/19/2009 | 44,175.00 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Graphic Artist, Services rendered 10/12/09 - 10/18/09 |
| 10/19/2009 | 117.49 | RED TOP CAB COMPANY, Overtime Transportation, 10/19/2009, BARBARA HARDING |
| 10/19/2009 | 8.85 | Kristina Alexander, Cabfare, New York, NY, 10/19/09, (Overtime Transportation) |
| 10/19/2009 | 211.20 | TOP NOTCH LIMOUSINE INC - Overtime Transportation, S. Lam, 10/1, 10/2 |
| 10/19/2009 | 49.78 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 10/15/2009 |
| 10/19/2009 | 19.51 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 10/19/2009 |
| 10/20/2009 | 3.40 | Standard Copies or Prints |
| 10/20/2009 | 2.50 | Standard Prints |
| 10/20/2009 | 1.90 | Standard Copies or Prints |
| 10/20/2009 | 3.50 | Standard Prints |
| 10/20/2009 | 115.70 | Standard Prints |
| 10/20/2009 | 2.70 | Standard Prints |
| 10/20/2009 | 0.30 | Standard Prints |
| 10/20/2009 | 0.50 | Color Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/20/2009 | 23.00 | Color Prints |
| 10/20/2009 | 5.00 | Color Prints |
| 10/20/2009 | 37.00 | Color Prints |
| 10/20/2009 | 13.50 | Color Prints |
| 10/20/2009 | 21.00 | Color Prints |
| 10/20/2009 | 19.00 | Color Prints |
| 10/20/2009 | 11.50 | Color Prints |
| 10/20/2009 | 17.50 | Color Prints |
| 10/20/2009 | 9.00 | Color Prints |
| 10/20/2009 | 5.00 | Color Prints |
| 10/20/2009 | 11.50 | Color Prints |
| 10/20/2009 | 17.50 | Color Prints |
| 10/20/2009 | 9.00 | Color Prints |
| 10/20/2009 | 5.00 | Color Prints |
| 10/20/2009 | 0.40 | Scanned Images |
| 10/20/2009 | 1.40 | Scanned Images |
| 10/20/2009 | 3.40 | Scanned Images |
| 10/20/2009 | 1.90 | Scanned Images |
| 10/20/2009 | 0.40 | Scanned Images |
| 10/20/2009 | 0.80 | Scanned Images |
| 10/20/2009 | 1.10 | Scanned Images |
| 10/20/2009 | 0.90 | Scanned Images |
| 10/20/2009 | 0.20 | Scanned Images |
| 10/20/2009 | 0.90 | Scanned Images |
| 10/20/2009 | 4.60 | Scanned Images |
| 10/20/2009 | 1.00 | Scanned Images |
| 10/20/2009 | 1.00 | Scanned Images |
| 10/20/2009 | 7.40 | Scanned Images |
| 10/20/2009 | 2.70 | Scanned Images |
| 10/20/2009 | 4.20 | Scanned Images |
| 10/20/2009 | 3.80 | Scanned Images |
| 10/20/2009 | 2.30 | Scanned Images |
| 10/20/2009 | 3.50 | Scanned Images |
| 10/20/2009 | 1.80 | Scanned Images |

K&E 15967612.2

| Date | Amount | Description |
|------|-------:|-------------|
| 10/20/2009 | 1.00 | Scanned Images |
| 10/20/2009 | 4.00 | Standard Prints |
| 10/20/2009 | 12.90 | Standard Prints |
| 10/20/2009 | 5.40 | Standard Prints |
| 10/20/2009 | 0.70 | Standard Prints |
| 10/20/2009 | 1.00 | Standard Prints |
| 10/20/2009 | 104.99 | VITAL TRANSPORTATION INC, Passenger: WALMSLEY, CAROL, Overtime Transportation, Date: 10/12/2009 |
| 10/20/2009 | 49.78 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 10/12/2009 |
| 10/20/2009 | 49.78 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 10/17/2009 |
| 10/20/2009 | 25.40 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 10/20/2009 |
| 10/20/2009 | 11.49 | Word Processing Overtime, Robert J. Fugini - Revise outline of successor injunction |
| 10/21/2009 | 4.60 | Standard Prints |
| 10/21/2009 | 1.40 | Standard Prints |
| 10/21/2009 | 0.90 | Standard Copies or Prints |
| 10/21/2009 | 46.70 | Standard Prints |
| 10/21/2009 | 3.70 | Standard Prints |
| 10/21/2009 | 75.00 | Standard Prints |
| 10/21/2009 | 6.90 | Standard Prints |
| 10/21/2009 | 0.20 | Standard Prints |
| 10/21/2009 | 0.20 | Standard Prints |
| 10/21/2009 | 62.00 | Color Copies or Prints |
| 10/21/2009 | 11.50 | Color Prints |
| 10/21/2009 | 11.50 | Color Prints |
| 10/21/2009 | 17.50 | Color Prints |
| 10/21/2009 | 9.00 | Color Prints |
| 10/21/2009 | 5.00 | Color Prints |
| 10/21/2009 | 5.00 | Color Prints |
| 10/21/2009 | 5.00 | Color Prints |
| 10/21/2009 | 5.50 | Color Prints |
| 10/21/2009 | 5.50 | Color Prints |

K&E 15967612.2

| Date | Amount | Description |
|------|--------|-------------|
| 10/21/2009 | 0.20 | Scanned Images |
| 10/21/2009 | 0.30 | Scanned Images |
| 10/21/2009 | 0.10 | Scanned Images |
| 10/21/2009 | 0.90 | Scanned Images |
| 10/21/2009 | 0.90 | Scanned Images |
| 10/21/2009 | 3.30 | Scanned Images |
| 10/21/2009 | 9.70 | Scanned Images |
| 10/21/2009 | 1.80 | Scanned Images |
| 10/21/2009 | 0.10 | Scanned Images |
| 10/21/2009 | 0.10 | Scanned Images |
| 10/21/2009 | 0.10 | Scanned Images |
| 10/21/2009 | 0.10 | Scanned Images |
| 10/21/2009 | 0.10 | Scanned Images |
| 10/21/2009 | 0.10 | Scanned Images |
| 10/21/2009 | 0.10 | Scanned Images |
| 10/21/2009 | 0.10 | Scanned Images |
| 10/21/2009 | 0.10 | Scanned Images |
| 10/21/2009 | 0.10 | Scanned Images |
| 10/21/2009 | 0.10 | Scanned Images |
| 10/21/2009 | 3.80 | Scanned Images |
| 10/21/2009 | 16.90 | Scanned Images |
| 10/21/2009 | 8.70 | Scanned Images |
| 10/21/2009 | 0.20 | Scanned Images |
| 10/21/2009 | 18.50 | Scanned Images |
| 10/21/2009 | 0.30 | Scanned Images |
| 10/21/2009 | 0.30 | Scanned Images |
| 10/21/2009 | 2.10 | Standard Prints |
| 10/21/2009 | 4.50 | Standard Prints |
| 10/21/2009 | 9.70 | Standard Prints |
| 10/21/2009 | 3.10 | Standard Prints |
| 10/21/2009 | 2.40 | Standard Prints |
| 10/21/2009 | 29.14 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 10/21/2009 |
| 10/21/2009 | 622.86 | BUELL REALTIME REPORTING, LLC - Court Reporter Fee/Deposition, Certified Copy of Transcript of Dr. Howard Ory, 06/13/09 |

K&E 15967612.2

| Date | Amount | Description |
|------|--------|-------------|
| 10/21/2009 | 21,800.00 | JOHN E. PARKER, MD - Professional Fees, For the period April 6, 2009 through September 18, 2009 |
| 10/21/2009 | 101.75 | CAL INFO INC - Information Broker Doc/Svcs - Off-site book/articles requests, September, 2009 |
| 10/21/2009 | 8.88 | Kristina Alexander, Cabfare, New York, NY, 10/21/09, (Overtime Transportation) |
| 10/21/2009 | 7.00 | Ayesha Johnson, Cabfare, Washington, DC, 10/21/09, (Overtime Transportation) |
| 10/21/2009 | 30.37 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 10/21/2009 |
| 10/21/2009 | 11.49 | Word Processing Overtime, Robert J. Fugini - Reformat post-trial brief |
| 10/22/2009 | 9.20 | Standard Prints |
| 10/22/2009 | 0.30 | Standard Copies or Prints |
| 10/22/2009 | 8.90 | Standard Prints |
| 10/22/2009 | 0.90 | Standard Copies or Prints |
| 10/22/2009 | 38.80 | Standard Prints |
| 10/22/2009 | 0.30 | Standard Copies or Prints |
| 10/22/2009 | 186.50 | Standard Prints |
| 10/22/2009 | 7.50 | Standard Copies or Prints |
| 10/22/2009 | 16.60 | Standard Prints |
| 10/22/2009 | 2.80 | Standard Prints |
| 10/22/2009 | 3.10 | Standard Prints |
| 10/22/2009 | 0.90 | Standard Prints |
| 10/22/2009 | 3.10 | Standard Prints |
| 10/22/2009 | 14.00 | Color Prints |
| 10/22/2009 | 8.00 | Color Prints |
| 10/22/2009 | 7.50 | Color Prints |
| 10/22/2009 | 9.50 | Color Prints |
| 10/22/2009 | 11.50 | Color Prints |
| 10/22/2009 | 5.00 | Color Prints |
| 10/22/2009 | 10.00 | Color Prints |
| 10/22/2009 | 10.50 | Color Prints |
| 10/22/2009 | 3.50 | Color Prints |
| 10/22/2009 | 13.50 | Color Prints |
| 10/22/2009 | 15.00 | Color Prints |

K&E 15967612.2

| Date | Amount | Description |
| --- | --- | --- |
| 10/22/2009 | 9.00 | Color Prints |
| 10/22/2009 | 9.50 | Color Prints |
| 10/22/2009 | 30.50 | Color Prints |
| 10/22/2009 | 7.00 | Color Prints |
| 10/22/2009 | 10.50 | Color Prints |
| 10/22/2009 | 10.50 | Color Prints |
| 10/22/2009 | 13.00 | Color Prints |
| 10/22/2009 | 7.50 | Color Prints |
| 10/22/2009 | 0.30 | Scanned Images |
| 10/22/2009 | 1.60 | Scanned Images |
| 10/22/2009 | 2.20 | Scanned Images |
| 10/22/2009 | 2.40 | Scanned Images |
| 10/22/2009 | 0.80 | Scanned Images |
| 10/22/2009 | 0.90 | Scanned Images |
| 10/22/2009 | 9.70 | Scanned Images |
| 10/22/2009 | 2.10 | Scanned Images |
| 10/22/2009 | 0.40 | Scanned Images |
| 10/22/2009 | 0.10 | Scanned Images |
| 10/22/2009 | 0.10 | Scanned Images |
| 10/22/2009 | 0.10 | Scanned Images |
| 10/22/2009 | 0.20 | Scanned Images |
| 10/22/2009 | 9.20 | Scanned Images |
| 10/22/2009 | 1.60 | Scanned Images |
| 10/22/2009 | 5.60 | Scanned Images |
| 10/22/2009 | 6.20 | Scanned Images |
| 10/22/2009 | 0.20 | Scanned Images |
| 10/22/2009 | 2.60 | Scanned Images |
| 10/22/2009 | 1.10 | Scanned Images |
| 10/22/2009 | 11.00 | Scanned Images |
| 10/22/2009 | 0.20 | Scanned Images |
| 10/22/2009 | 0.10 | Scanned Images |
| 10/22/2009 | 3.10 | Standard Prints |
| 10/22/2009 | 5.10 | Standard Prints |
| 10/22/2009 | 4.50 | Standard Prints |

B-47

| Date | Amount | Description |
|------|--------|-------------|
| 10/22/2009 | 2.60 | Standard Prints |
| 10/22/2009 | 8.30 | Standard Prints |
| 10/22/2009 | 0.50 | Standard Prints |
| 10/22/2009 | 6.45 | Fed Exp to: Jeff J. Friedman, Esq., NEW YORK CITY NY from: Sonya Kahn |
| 10/22/2009 | 1,439.16 | NORDHAGEN COURT REPORTING INC. - Court Reporter Fee/Deposition-07/29/09 DEPOSITION OF TERRY M. SPEAR |
| 10/22/2009 | 458.21 | NORDHAGEN COURT REPORTING INC. - Court Reporter Fee/Deposition-08/01/09 DEPOSITION OF TERRY M. SPEAR, PH.D. |
| 10/22/2009 | 7.00 | Justin Brooks, Cabfare, New York, NY, 10/22/09, (Overtime Transportation) |
| 10/22/2009 | 34.43 | Overtime Meals, Maria Gaytan |
| 10/22/2009 | 17.08 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 10/22/2009 |
| 10/22/2009 | 230.17 | Secretarial Overtime, Vanessa Ibarra - Prepare and organize deposition designations |
| 10/23/2009 | 2.10 | Standard Prints |
| 10/23/2009 | 1.60 | Standard Prints |
| 10/23/2009 | 0.10 | Standard Copies or Prints |
| 10/23/2009 | 0.40 | Standard Prints |
| 10/23/2009 | 13.80 | Standard Prints |
| 10/23/2009 | 0.90 | Standard Prints |
| 10/23/2009 | 9.30 | Standard Copies or Prints |
| 10/23/2009 | 2.20 | Standard Prints |
| 10/23/2009 | 29.40 | Standard Prints |
| 10/23/2009 | 29.60 | Standard Prints |
| 10/23/2009 | 3.90 | Standard Copies or Prints |
| 10/23/2009 | 2.20 | Standard Prints |
| 10/23/2009 | 7.70 | Standard Prints |
| 10/23/2009 | 15.20 | Standard Prints |
| 10/23/2009 | 2.20 | Standard Prints |
| 10/23/2009 | 0.10 | Standard Prints |
| 10/23/2009 | 0.10 | Standard Prints |
| 10/23/2009 | 18.30 | Standard Copies or Prints |
| 10/23/2009 | 3.10 | Standard Prints |
| 10/23/2009 | 9.00 | Color Copies or Prints |

B-48

| Date | Amount | Description |
|------|--------|-------------|
| 10/23/2009 | 46.50 | Color Copies or Prints |
| 10/23/2009 | 119.00 | Color Copies or Prints |
| 10/23/2009 | 0.10 | Scanned Images |
| 10/23/2009 | 4.70 | Scanned Images |
| 10/23/2009 | 2.50 | Scanned Images |
| 10/23/2009 | 0.30 | Scanned Images |
| 10/23/2009 | 0.20 | Scanned Images |
| 10/23/2009 | 0.60 | Scanned Images |
| 10/23/2009 | 0.20 | Scanned Images |
| 10/23/2009 | 0.50 | Scanned Images |
| 10/23/2009 | 0.50 | Scanned Images |
| 10/23/2009 | 0.80 | Scanned Images |
| 10/23/2009 | 3.00 | Scanned Images |
| 10/23/2009 | 0.50 | Scanned Images |
| 10/23/2009 | 0.30 | Scanned Images |
| 10/23/2009 | 1.40 | Scanned Images |
| 10/23/2009 | 0.80 | Scanned Images |
| 10/23/2009 | 0.30 | Scanned Images |
| 10/23/2009 | 1.90 | Scanned Images |
| 10/23/2009 | 1.30 | Scanned Images |
| 10/23/2009 | 0.40 | Scanned Images |
| 10/23/2009 | 0.40 | Scanned Images |
| 10/23/2009 | 1.90 | Standard Prints |
| 10/23/2009 | 5.20 | Standard Prints |
| 10/23/2009 | 3.60 | Standard Prints |
| 10/23/2009 | 3.40 | Standard Copies or Prints |
| 10/23/2009 | 7.60 | Standard Copies or Prints |
| 10/23/2009 | 5.40 | Standard Copies or Prints |
| 10/23/2009 | 17.40 | Standard Prints |
| 10/23/2009 | 19.30 | Standard Prints |
| 10/23/2009 | 41.50 | Standard Prints |
| 10/23/2009 | 6,996.00 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Unofficial Transcripts at confirmation hearing, 10/14/09 |
| 10/23/2009 | 7,873.50 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Unofficial Transcript at confirmation hearing, 10/13/09 |

B-49

| Date | Amount | Description |
| --- | --- | --- |
| 10/23/2009 | 12.00 | Overtime Meals, Vanessa Ibarra |
| 10/23/2009 | 26.41 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 10/23/2009 |
| 10/23/2009 | 100.07 | Secretarial Overtime, Vanessa Ibarra - Prepare and organize deposition designations |
| 10/24/2009 | 25.99 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 10/24/2009 |
| 10/24/2009 | 15.27 | RED TOP CAB COMPANY, Overtime Transportation, 10/24/2009, MORGAN ROHRHOFER |
| 10/24/2009 | 14.85 | RED TOP CAB COMPANY, Overtime Transportation, 10/24/2009, MORGAN ROHRHOFER |
| 10/24/2009 | 7.40 | Justin Brooks, Cabfare, New York, NY, 10/24/09, (Overtime Transportation), Weekend OT |
| 10/24/2009 | 7.50 | Justin Brooks, Cabfare, New York, NY, 10/24/09, (Overtime Transportation), Weekend OT |
| 10/24/2009 | 12.00 | Overtime Meals, Vanessa Ibarra |
| 10/24/2009 | 230.17 | Secretarial Overtime, Vanessa Ibarra - Prepare and organize deposition designations |
| 10/25/2009 | 34.65 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 10/25/2009 |
| 10/25/2009 | 13.51 | YELLOW CAB COMPANY OF DC, Local Transportation, AYESHA JOHNSON, 10/25/2009 |
| 10/25/2009 | 11.50 | YELLOW CAB COMPANY OF DC, Local Transportation, AYESHA JOHNSON, 10/25/2009 |
| 10/25/2009 | 13.20 | RED TOP CAB COMPANY, Overtime Transportation, 10/25/2009, MORGAN ROHRHOFER |
| 10/25/2009 | 20.23 | RED TOP CAB COMPANY, Overtime Transportation, 10/25/2009, MORGAN ROHRHOFER |
| 10/25/2009 | 10.60 | Justin Brooks, Cabfare, New York, NY, 10/25/09, (Overtime Transportation), Weekend OT |
| 10/25/2009 | 8.60 | Justin Brooks, Cabfare, New York, NY, 10/25/09, (Overtime Transportation), Weekend OT |
| 10/25/2009 | 12.00 | Overtime Meals, Vanessa Ibarra |
| 10/25/2009 | 29.25 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 10/25/2009 |
| 10/25/2009 | 350.26 | Secretarial Overtime, Vanessa Ibarra - Prepare and organize deposition designations |
| 10/25/2009 | 11.49 | Word Processing Overtime, Monica Alzate - Print email attachments |

K&E 15967612.2

| Date | Amount | Description |
|------|--------|-------------|
| 10/25/2009 | 20.17 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Morgan Rohrhofer, Overtime Meals - Legal Assistant, 10/25/2009 |
| 10/25/2009 | 20.18 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Ayesha Johnson, Overtime Meals - Legal Assistant, 10/25/2009 |
| 10/26/2009 | 0.10 | Standard Prints |
| 10/26/2009 | 4.70 | Standard Prints |
| 10/26/2009 | 11.40 | Standard Prints |
| 10/26/2009 | 0.50 | Standard Prints |
| 10/26/2009 | 12.90 | Standard Prints |
| 10/26/2009 | 0.40 | Standard Copies or Prints |
| 10/26/2009 | 22.80 | Standard Prints |
| 10/26/2009 | 9.20 | Standard Copies or Prints |
| 10/26/2009 | 38.60 | Standard Prints |
| 10/26/2009 | 5.70 | Standard Copies or Prints |
| 10/26/2009 | 1.10 | Standard Prints |
| 10/26/2009 | 4.30 | Standard Prints |
| 10/26/2009 | 39.30 | Standard Copies or Prints |
| 10/26/2009 | 7.90 | Standard Prints |
| 10/26/2009 | 1.10 | Standard Prints |
| 10/26/2009 | 1.40 | Standard Prints |
| 10/26/2009 | 20.00 | Color Copies or Prints |
| 10/26/2009 | 581.00 | Color Copies or Prints |
| 10/26/2009 | 8.00 | Color Copies or Prints |
| 10/26/2009 | 12.00 | Color Prints |
| 10/26/2009 | 22.00 | Color Copies or Prints |
| 10/26/2009 | 3.00 | Color Copies or Prints |
| 10/26/2009 | 1.10 | Scanned Images |
| 10/26/2009 | 0.70 | Scanned Images |
| 10/26/2009 | 0.60 | Scanned Images |
| 10/26/2009 | 0.40 | Scanned Images |
| 10/26/2009 | 0.50 | Scanned Images |
| 10/26/2009 | 0.40 | Scanned Images |
| 10/26/2009 | 0.50 | Scanned Images |
| 10/26/2009 | 0.50 | Scanned Images |
| 10/26/2009 | 0.50 | Scanned Images |

K&E 15967612.2

| Date | Amount | Description |
|------|-------:|-------------|
| 10/26/2009 | 0.30 | Scanned Images |
| 10/26/2009 | 0.40 | Scanned Images |
| 10/26/2009 | 0.30 | Scanned Images |
| 10/26/2009 | 0.40 | Scanned Images |
| 10/26/2009 | 0.50 | Scanned Images |
| 10/26/2009 | 0.40 | Scanned Images |
| 10/26/2009 | 0.50 | Scanned Images |
| 10/26/2009 | 0.50 | Scanned Images |
| 10/26/2009 | 0.50 | Scanned Images |
| 10/26/2009 | 0.50 | Scanned Images |
| 10/26/2009 | 0.20 | Scanned Images |
| 10/26/2009 | 0.20 | Scanned Images |
| 10/26/2009 | 0.50 | Scanned Images |
| 10/26/2009 | 0.10 | Scanned Images |
| 10/26/2009 | 0.10 | Scanned Images |
| 10/26/2009 | 0.10 | Scanned Images |
| 10/26/2009 | 0.40 | Scanned Images |
| 10/26/2009 | 1.60 | Scanned Images |
| 10/26/2009 | 0.20 | Scanned Images |
| 10/26/2009 | 7.90 | Scanned Images |
| 10/26/2009 | 0.50 | Scanned Images |
| 10/26/2009 | 2.40 | Scanned Images |
| 10/26/2009 | 0.30 | Scanned Images |
| 10/26/2009 | 0.20 | Scanned Images |
| 10/26/2009 | 0.30 | Scanned Images |
| 10/26/2009 | 2.60 | Scanned Images |
| 10/26/2009 | 7.10 | Standard Prints |
| 10/26/2009 | 0.60 | Standard Prints |
| 10/26/2009 | 3.20 | Standard Prints |
| 10/26/2009 | 12.40 | Standard Prints |
| 10/26/2009 | 2.70 | Standard Prints |
| 10/26/2009 | 13.30 | Standard Prints |
| 10/26/2009 | 13.90 | Standard Prints |
| 10/26/2009 | 1.10 | Standard Prints |

K&E 15967612.2

| Date | Amount | Description |
|------|-------:|-------------|
| 10/26/2009 | 50.70 | Standard Copies or Prints |
| 10/26/2009 | 26.06 | Fed Exp to: DAVID BERNICK, CHICAGO, IL from: K. MCGRATH |
| 10/26/2009 | 11.55 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Samuel Blatnick, 10/26/2009 |
| 10/26/2009 | 500.00 | AMERICAN RIVER LOGISTICS LTD - Professional Fees, Use of shelving during hearing |
| 10/26/2009 | 35.84 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 10/26/2009 |
| 10/26/2009 | 15.39 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Kristina Alexander, Overtime Meals - Attorney, 10/26/2009 |
| 10/26/2009 | 26.77 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 10/26/2009 |
| 10/26/2009 | 3,892.97 | AQUIPT INC - Rental Expenses, Equipment Rental 10/8/09-10/15/09 |
| 10/26/2009 | 1,585.00 | AMERICAN RIVER LOGISTICS LTD - Return of materials from Pittsburgh trial site |
| 10/27/2009 | 11.90 | Standard Prints |
| 10/27/2009 | 98.50 | Standard Copies or Prints |
| 10/27/2009 | 0.20 | Standard Prints |
| 10/27/2009 | 7.00 | Standard Prints |
| 10/27/2009 | 61.80 | Standard Copies or Prints |
| 10/27/2009 | 89.80 | Standard Prints |
| 10/27/2009 | 22.40 | Standard Copies or Prints |
| 10/27/2009 | 0.30 | Standard Prints |
| 10/27/2009 | 5.10 | Standard Copies or Prints |
| 10/27/2009 | 0.60 | Standard Prints |
| 10/27/2009 | 4.60 | Standard Prints |
| 10/27/2009 | 5.50 | Standard Prints |
| 10/27/2009 | 2.50 | Standard Copies or Prints |
| 10/27/2009 | 0.90 | Standard Prints |
| 10/27/2009 | 3.40 | Standard Prints |
| 10/27/2009 | 1.00 | Color Copies or Prints |
| 10/27/2009 | 25.00 | Color Copies or Prints |
| 10/27/2009 | 194.50 | Color Copies or Prints |
| 10/27/2009 | 102.00 | Color Copies or Prints |
| 10/27/2009 | 115.00 | Color Copies or Prints |
| 10/27/2009 | 131.00 | Color Copies or Prints |

B-53

| Date | Amount | Description |
|------|--------|-------------|
| 10/27/2009 | 577.00 | Color Copies or Prints |
| 10/27/2009 | 193.00 | Color Copies or Prints |
| 10/27/2009 | 86.00 | Color Copies or Prints |
| 10/27/2009 | 203.00 | Color Copies or Prints |
| 10/27/2009 | 21.00 | Color Prints |
| 10/27/2009 | 42.00 | Color Prints |
| 10/27/2009 | 0.50 | Scanned Images |
| 10/27/2009 | 0.50 | Scanned Images |
| 10/27/2009 | 0.50 | Scanned Images |
| 10/27/2009 | 0.50 | Scanned Images |
| 10/27/2009 | 0.30 | Scanned Images |
| 10/27/2009 | 0.40 | Scanned Images |
| 10/27/2009 | 0.30 | Scanned Images |
| 10/27/2009 | 0.30 | Scanned Images |
| 10/27/2009 | 0.40 | Scanned Images |
| 10/27/2009 | 0.40 | Scanned Images |
| 10/27/2009 | 0.40 | Scanned Images |
| 10/27/2009 | 0.40 | Scanned Images |
| 10/27/2009 | 0.50 | Scanned Images |
| 10/27/2009 | 0.50 | Scanned Images |
| 10/27/2009 | 0.50 | Scanned Images |
| 10/27/2009 | 0.30 | Scanned Images |
| 10/27/2009 | 0.40 | Scanned Images |
| 10/27/2009 | 0.40 | Scanned Images |
| 10/27/2009 | 0.50 | Scanned Images |
| 10/27/2009 | 0.50 | Scanned Images |
| 10/27/2009 | 0.50 | Scanned Images |
| 10/27/2009 | 0.70 | Scanned Images |
| 10/27/2009 | 0.60 | Scanned Images |
| 10/27/2009 | 0.40 | Scanned Images |
| 10/27/2009 | 0.30 | Scanned Images |
| 10/27/2009 | 0.50 | Scanned Images |
| 10/27/2009 | 3.40 | Scanned Images |
| 10/27/2009 | 16.50 | Scanned Images |

B-54

| Date | Amount | Description |
|------|-------:|-------------|
| 10/27/2009 | 16.50 | Scanned Images |
| 10/27/2009 | 1.60 | Scanned Images |
| 10/27/2009 | 16.50 | Scanned Images |
| 10/27/2009 | 3.80 | Standard Prints |
| 10/27/2009 | 3.50 | Standard Prints |
| 10/27/2009 | 0.80 | Standard Prints |
| 10/27/2009 | 6.90 | Standard Prints |
| 10/27/2009 | 5.80 | Standard Prints |
| 10/27/2009 | 19.00 | Standard Prints |
| 10/27/2009 | 0.10 | Standard Copies or Prints |
| 10/27/2009 | 1.60 | Standard Prints |
| 10/27/2009 | 3.90 | Standard Prints |
| 10/27/2009 | 12.36 | YELLOW CAB COMPANY OF DC, Local Transportation, AYESHA JOHNSON, 10/27/2009 |
| 10/27/2009 | 7.40 | Justin Brooks, Cabfare, New York, NY, 10/27/09, (Overtime Transportation) |
| 10/27/2009 | 16.49 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 10/27/2009 |
| 10/27/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 10/27/2009 |
| 10/27/2009 | 31.39 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 10/27/2009 |
| 10/27/2009 | 20.50 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Ayesha Johnson, Overtime Meals - Legal Assistant, 10/27/2009 |
| 10/28/2009 | 1.40 | Standard Prints |
| 10/28/2009 | 0.60 | Standard Prints |
| 10/28/2009 | 3.20 | Standard Prints |
| 10/28/2009 | 3.80 | Standard Prints |
| 10/28/2009 | 68.60 | Standard Copies or Prints |
| 10/28/2009 | 13.60 | Standard Prints |
| 10/28/2009 | 10.10 | Standard Prints |
| 10/28/2009 | 0.20 | Standard Prints |
| 10/28/2009 | 0.40 | Standard Prints |
| 10/28/2009 | 0.60 | Tabs/Indexes/Dividers |
| 10/28/2009 | 1.20 | Tabs/Indexes/Dividers |
| 10/28/2009 | 2.50 | Tabs/Indexes/Dividers |

K&E 15967612.2

| Date | Amount | Description |
|------|--------|-------------|
| 10/28/2009 | 229.50 | Color Copies or Prints |
| 10/28/2009 | 181.50 | Color Copies or Prints |
| 10/28/2009 | 192.00 | Color Copies or Prints |
| 10/28/2009 | 86.50 | Color Copies or Prints |
| 10/28/2009 | 32.50 | Color Copies or Prints |
| 10/28/2009 | 0.18 | Bates Labels/Print |
| 10/28/2009 | 0.36 | Bates Labels/Print |
| 10/28/2009 | 0.50 | Scanned Images |
| 10/28/2009 | 8.60 | Scanned Images |
| 10/28/2009 | 0.40 | Scanned Images |
| 10/28/2009 | 0.20 | Scanned Images |
| 10/28/2009 | 0.20 | Scanned Images |
| 10/28/2009 | 0.10 | Scanned Images |
| 10/28/2009 | 0.10 | Scanned Images |
| 10/28/2009 | 3.30 | Standard Prints |
| 10/28/2009 | 13.70 | Standard Prints |
| 10/28/2009 | 1.70 | Standard Prints |
| 10/28/2009 | 7.60 | Standard Prints |
| 10/28/2009 | 6.70 | Standard Prints |
| 10/28/2009 | 0.40 | Standard Prints |
| 10/28/2009 | 2.30 | Standard Prints |
| 10/28/2009 | 2.20 | Standard Copies or Prints |
| 10/28/2009 | 30.30 | Standard Prints |
| 10/28/2009 | 72.75 | UPS Dlvry to: The Honorable Judith Fitzgerald, PITTSBURGH, PA from: Kimberly K. Love |
| 10/28/2009 | 11.50 | YELLOW CAB COMPANY OF DC, Local Transportation, ANTON STOYANOV, 10/28/2009 |
| 10/28/2009 | 3,138.59 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, Light Litigation Copies, Binders, 10/28/09 |
| 10/28/2009 | 17.27 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 10/28/2009 |
| 10/28/2009 | 25.19 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 10/28/2009 |
| 10/28/2009 | 35.01 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 10/28/2009 |
| 10/29/2009 | 1.80 | Standard Copies or Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/29/2009 | 3.70 | Standard Prints |
| 10/29/2009 | 0.10 | Standard Prints |
| 10/29/2009 | 12.40 | Standard Prints |
| 10/29/2009 | 1.60 | Standard Prints |
| 10/29/2009 | 4.90 | Standard Prints |
| 10/29/2009 | 6.00 | Standard Prints |
| 10/29/2009 | 2.00 | Standard Prints |
| 10/29/2009 | 0.80 | Scanned Images |
| 10/29/2009 | 3.30 | Scanned Images |
| 10/29/2009 | 16.10 | Scanned Images |
| 10/29/2009 | 3.30 | Scanned Images |
| 10/29/2009 | 0.10 | Scanned Images |
| 10/29/2009 | 1.00 | Scanned Images |
| 10/29/2009 | 1.30 | Scanned Images |
| 10/29/2009 | 1.30 | Scanned Images |
| 10/29/2009 | 32.30 | Standard Prints |
| 10/29/2009 | 2.90 | Standard Prints |
| 10/29/2009 | 1.80 | Standard Prints |
| 10/29/2009 | 8.00 | Standard Prints |
| 10/29/2009 | 0.60 | Standard Prints |
| 10/29/2009 | 0.30 | Standard Prints |
| 10/29/2009 | 8.90 | Standard Prints |
| 10/29/2009 | 1.00 | Standard Copies or Prints |
| 10/29/2009 | 3.90 | Standard Prints |
| 10/29/2009 | 24.00 | 4" Binders |
| 10/29/2009 | 16.22 | UPS Dlvry to: Lance Brink, PARKER, CO from: Kimberly K. Love |
| 10/29/2009 | 25.90 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 10/29/2009 |
| 10/29/2009 | 31.85 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 10/29/2009 |
| 10/29/2009 | 31.85 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 10/29/2009 |
| 10/30/2009 | 10.70 | Standard Prints |
| 10/30/2009 | 16.90 | Standard Prints |
| 10/30/2009 | 0.20 | Standard Prints |

B-57

| Date | Amount | Description |
|------|-------:|-------------|
| 10/30/2009 | 18.90 | Standard Prints |
| 10/30/2009 | 16.30 | Standard Prints |
| 10/30/2009 | 11.20 | Standard Prints |
| 10/30/2009 | 2.10 | Standard Prints |
| 10/30/2009 | 2.50 | Standard Prints |
| 10/30/2009 | 2.80 | Standard Prints |
| 10/30/2009 | 4.00 | Standard Prints |
| 10/30/2009 | 1.10 | Standard Prints |
| 10/30/2009 | 0.30 | Standard Prints |
| 10/30/2009 | 1.30 | Standard Prints |
| 10/30/2009 | 7.00 | Color Prints |
| 10/30/2009 | 6.00 | Color Prints |
| 10/30/2009 | 1.00 | Color Prints |
| 10/30/2009 | 1.00 | Color Prints |
| 10/30/2009 | 1.50 | Color Prints |
| 10/30/2009 | 3.00 | Color Prints |
| 10/30/2009 | 7.50 | Color Prints |
| 10/30/2009 | 1.00 | Color Prints |
| 10/30/2009 | 4.00 | Color Prints |
| 10/30/2009 | 2.00 | Color Prints |
| 10/30/2009 | 1.00 | Color Prints |
| 10/30/2009 | 1.50 | Color Prints |
| 10/30/2009 | 1.50 | Color Prints |
| 10/30/2009 | 1.00 | Color Prints |
| 10/30/2009 | 1.50 | Color Prints |
| 10/30/2009 | 1.50 | Color Prints |
| 10/30/2009 | 1.50 | Color Prints |
| 10/30/2009 | 1.50 | Color Prints |
| 10/30/2009 | 1.50 | Color Prints |
| 10/30/2009 | 1.50 | Color Prints |
| 10/30/2009 | 1.50 | Scanned Images |
| 10/30/2009 | 0.20 | Scanned Images |
| 10/30/2009 | 0.40 | Scanned Images |
| 10/30/2009 | 2.20 | Scanned Images |

K&E 15967612.2

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/2009 | 2.80 | Scanned Images |
| 10/30/2009 | 2.50 | Scanned Images |
| 10/30/2009 | 4.40 | Scanned Images |
| 10/30/2009 | 4.20 | Standard Prints |
| 10/30/2009 | 8.40 | Standard Prints |
| 10/30/2009 | 1.90 | Standard Prints |
| 10/30/2009 | 6.90 | Standard Prints |
| 10/30/2009 | 19.00 | Standard Prints |
| 10/30/2009 | 2.80 | Standard Prints |
| 10/30/2009 | 3.30 | Standard Prints |
| 10/30/2009 | 6.30 | Standard Prints |
| 10/30/2009 | 1.90 | Standard Prints |
| 10/30/2009 | 1.10 | Standard Prints |
| 10/30/2009 | 0.20 | Standard Prints |
| 10/30/2009 | 0.60 | Standard Prints |
| 10/30/2009 | 0.10 | Standard Prints |
| 10/30/2009 | 1.60 | Standard Prints |
| 10/30/2009 | 28.50 | Standard Prints |
| 10/30/2009 | 11.00 | Standard Prints |
| 10/30/2009 | 31.80 | Standard Prints |
| 10/30/2009 | 14.40 | Standard Prints |
| 10/30/2009 | 13.30 | Standard Prints |
| 10/30/2009 | 29.14 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 10/30/2009 |
| 10/30/2009 | 25.00 | Library Document Procurement |
| 10/31/2009 | 64.52 | INTERCALL INC - Third Party Telephone Charges, Conference Calls, T. Freedman |
| 10/31/2009 | 15.64 | INTERCALL INC - Third Party Telephone Charges, Conference Calls, J. Brooks |
| 10/31/2009 | 69.30 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, David M. Bernick, P.C., 10/31/2009 |
| 10/31/2009 | 6.50 | Justin Brooks, Cabfare, New York, NY, 10/31/09, (Overtime Transportation) |
| 10/31/2009 | 25.40 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Tania Torres-Sanchez, Overtime Meals, 10/31/2009 |
| 10/31/2009 | 12.00 | Overtime Meals, Tania Torres-Sanchez |

K&E 15967612.2

| Date | Amount | Description |
|------|--------|-------------|
| 10/31/2009 | 28.54 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 10/31/2009 |
| 10/31/2009 | 551.52 | Secretarial Overtime, Tania Torres-Sanchez - Revise brief |
| 10/31/2009 | 17.78 | Secretarial Overtime, Joan M. Engstrom - Print documents |
| 10/31/2009 | 1,875.00 | Electronic Data Storage |
| Total: | 688,105.58 | |

### Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Outside Copy/Binding Services | $1,440.52 |
| Overtime Transportation | $40.60 |
| **Total:** | **$1,481.12** |

K&E 15967612.2

### Matter 57 – Montana Grand Jury Investigation – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 2/2/2009 | 1,440.52 | BLUESTAR COMPUTER SOLUTIONS INC - Outside Copy/Binding Services, High Speed Printing, Tabs and Binders, 1/27/09 |
| 4/22/2009 | 18.45 | Megan Brown, Cabfare, Chicago, IL 04/22/09, (Trial) |
| 8/13/2009 | 22.15 | FLASH CAB COMPANY, Overtime Transportation, E MAHER, 8/13/2009 |
| Total: | 1,481.12 | |

K&E 15967612.2

## Matter 58 – Criminal Travel Matter, No Third Parties – Expenses

| Service Description | Amount |
| --- | --- |
| Travel Expense | $910.00 |
| Airfare | $2,625.80 |
| Transportation to/from airport | $76.30 |
| Travel Meals | $451.77 |
| **Total:** | **$4,063.87** |

K&E 15967612.2

**Matter 58 – Criminal Travel Matter, No Third Parties – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 4/22/2009 | 40.25 | Megan Brown, Transportation To/From Airport, Chicago, IL 04/22/09, (Trial) |
| 5/2/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 05/02/09, (Trial) |
| 5/3/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 05/03/09, (Trial) |
| 5/4/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 05/04/09, (Trial) |
| 5/5/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 05/05/09, (Trial) |
| 5/6/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 05/06/09, (Trial) |
| 5/6/2009 | 102.95 | Megan Brown, Travel Meal with Others, Missoula, MT, 05/06/09, (Trial), Dinner for 2 people |
| 5/7/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 05/07/09, (Trial) |
| 5/7/2009 | 1,316.40 | Megan Brown, Airfare, Missoula, MT, 04/22/09 to 04/25/09, (Trial) |
| 5/8/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 05/08/09, (Trial) |
| 5/8/2009 | 70.00 | Megan Brown, Travel Meal with Others, Missoula, MT, 05/08/09, (Trial), Dinner for 2 people |
| 5/9/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 05/09/09, (Trial) |
| 5/9/2009 | 47.00 | Megan Brown, Travel Meal with Others, Missoula, MT, 05/09/09, (Trial), Lunch for 2 people |
| 5/10/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 05/10/09, (Trial) |
| 5/11/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 05/11/09, (Trial) |
| 5/11/2009 | 220.00 | Megan Brown, Travel Meal with Others, Missoula, MT, 05/11/09, (Trial), Dinner for 4 people |
| 5/12/2009 | 1,309.40 | Megan Brown, Airfare, Missoula, MT, 02/08/09 to 05/12/09, (Trial) |
| 5/12/2009 | 36.05 | Megan Brown, Transportation To/From Airport, Chicago, IL 05/12/09, (Trial) |
| 5/12/2009 | 11.82 | Megan Brown, Travel Meal, Denver, CO, 05/12/09, (Trial), Breakfast |
| Total: | 4,063.87 | |

K&E 15967612.2

### Matter 59 - Lyondell Reclamation Claims - Expenses

| Service Description | Amount |
| --- | --- |
| Overnight Delivery | $50.65 |
| **Total:** | **$50.65** |

K&E 15967612.2

**Matter 59 - Lyondell Reclamation Claims - Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 10/7/2009 | 6.60 | Fed Exp to: DERYCK PALMER JESSICA FINK, NEW YORK, NY from: JACOB GOLDFINGER |
| 10/7/2009 | 6.45 | Fed Exp to: PAUL K SCHWERTZBERG, NEW YORK CITY, NY from: JACOB GOLDFINGER |
| 10/7/2009 | 16.60 | Fed Exp to: EDWARD WEISTCHER, NEW YORK CITY, NY from: JACOB GOLDFINGER |
| 10/7/2009 | 7.80 | Fed Exp to: STEVEN D POHL, BOSTON, MA from: JACOB GOLDFINGER |
| 10/7/2009 | 6.60 | Fed Exp to: MOREHALL HUEBNER TIMOTHY GRAVL, NEW YORK CITY, NY from: JACOB GOLDFINGER |
| 10/7/2009 | 6.60 | Fed Exp to: BRIAN TRUST, NEW YORK CITY, NY from: JACOB GOLDFINGER |
| Total: | 50.65 | |

K&E 15967612.2