# EXHIBIT - A

WR Grace and Co.
Fee Application Preparation
Month ended October 31, 2009

| Date | Hours | Description of Services Provided | Bill Rate | | Extended Cost |
|---|---|---|---|---|---|
| **FEE APPLICATION PREPARATION** | | | | | |
| | | | | | |
| **Name: Melissa Noel** | | | | | |
| 6-Oct | 1.3 | Clean up August 2009 reports based off comments from L. Keorlet (PwC) and create letters for Yaprak August 2009 | $ | 156.21 $ | 203.07 |
| | 1.3 | | | | |
| | | | | | |
| **Name: Lynda Keorlet** | | | | | |
| 6-Oct | 0.4 | Coordinate September 2009 fee application emails with N.Johnson (PwC) | $ | 227.33 $ | 90.93 |
| 6-Oct | 2.0 | Review August 2009 fee application draft | $ | 227.33 $ | 454.66 |
| 8-Oct | 0.2 | Coordinate sign off of August fee application | $ | 227.33 $ | 45.47 |
| 12-Oct | 0.2 | Follow up on status of September 2009 fee application | $ | 227.33 $ | 45.47 |
| 13-Oct | 0.5 | Discuss fee application process with N.Johnson (PwC) | $ | 227.33 $ | 113.67 |
| 17-Oct | 0.8 | Review September 2009 fee application draft and provide comments | $ | 227.33 $ | 181.86 |
| 26-Oct | 2.3 | Review September 2009 fee application draft and provide comments | $ | 227.33 $ | 522.86 |
| 27-Oct | 0.3 | Review September 2009 fee application letters | $ | 227.33 $ | 68.20 |
| | 6.7 | | | | |
| | | | | | |
| **Name: Kristina Johnson** | | | | | |
| 7-Oct | 2.4 | Fee application work, prepare emails, and questions with L.Keorlet (PwC) | $ | 156.21 $ | 374.90 |
| 8-Oct | 0.5 | Fee application work | $ | 156.21 $ | 78.11 |
| 9-Oct | 0.7 | Fee application -- compiling spreadsheet with details of time reported for those working on Grace | $ | 156.21 $ | 109.35 |
| 12-Oct | 2.5 | Fee application -- compiling spreadsheet with details of time reported for those working on Grace | $ | 156.21 $ | 390.53 |
| 14-Oct | 1.4 | Fee application -- compiling spreadsheet with details of time reported for those working on Grace | $ | 156.21 $ | 218.69 |
| 15-Oct | 1.2 | Fee application -- compiling spreadsheet with details of time reported for those working on Grace | $ | 156.21 $ | 187.45 |
| 16-Oct | 3.5 | Preparing the lockbox information for Grace payment and other fee application work. | $ | 156.21 $ | 546.74 |
| 20-Oct | 1.5 | Preparing the fee application for September. | $ | 156.21 $ | 234.32 |
| 23-Oct | 1.3 | Reconciling and preparing expenses for fee application. | $ | 156.21 $ | 203.07 |
| 27-Oct | 2.0 | Preparing non-billable, time tracking, and fee app letters. | $ | 156.21 $ | 312.42 |
| 28-Oct | 0.5 | Printing fee app submissions for signature. | $ | 156.21 $ | 78.11 |
| 30-Oct | 0.5 | Mailing the fee application at the post office. | $ | 156.21 $ | 78.11 |
| | 18.0 | | | | |
| | | | | | |
| | 26.0 | Total Grace Fee Application Charged Hours | | $ | 4,537.99 |

Professional Profiles
WR Grace Time Tracking - Audit
For the Month Ended October 31, 2009

| Name of Professional | Position with the Firm | Number of Years in Profession | Project | Hourly Bill Rate | Total Hours |
|---|---|---|---|---|---|
| George B Baccash | Tax Partner | 30 | Integrated Audit | $ 582.40 | 11.0 |
| Robert F Eydt | Audit Partner | 25+ | Integrated Audit | $ 990.60 | 1.0 |
| Thomas McGuiness | Audit Partner | 20+ | Integrated Audit | $ 990.60 | 0.5 |
| Thomas E Smith | Audit Partner | 21 | Integrated Audit | $ 698.50 | 40.0 |
| Robert R. Keehan | Audit Partner | 20+ | Integrated Audit | $ 698.50 | 1.0 |
| John Edward Newstead | Audit Partner | 10+ | Integrated Audit | $ 647.70 | 3.2 |
| Jesse Reed Tracey | Director | 12 | Integrated Audit | $ 577.85 | 0.7 |
| Jennifer Hoiyee Mak | Director | 10+ | Integrated Audit | $ 793.75 | 1.5 |
| Kevin Mark Tom | Director | 13 | Integrated Audit | $ 560.88 | 2.5 |
| Lawrence Brager | Director | 30+ | Integrated Audit | $ 384.80 | 6.9 |
| David C Sands | Audit Senior Manager | 8 | Integrated Audit | $ 410.21 | 4.3 |
| Justin Bray | Audit Senior Manager | 8 | Integrated Audit | $ 410.21 | 57.2 |
| Alison Nicole Garleb | Audit Manager | 6 | Integrated Audit | $ 290.83 | 74.8 |
| Susan Seyfried | Audit Manager | 6 | Integrated Audit | $ 279.40 | 0.7 |
| Lynda Keorlet | Audit Senior Associate | 4 | Integrated Audit | $ 227.33 | 114.7 |
| Brett Czajkowski | Audit Senior Associate | 4 | Integrated Audit | $ 220.98 | 26.9 |
| Karen Geung | Audit Senior Associate | 4 | Integrated Audit | $ 242.57 | 35.1 |
| Jacqueline Calvo | Tax Senior Associate | 3 | Integrated Audit | $ 218.40 | 29.8 |
| Todd S. Chesla | Tax Senior Associate | 3 | Integrated Audit | $ 218.40 | 28.0 |
| Pavel Katsiak | Audit Senior Associate | 3 | Integrated Audit | $ 209.55 | 169.9 |
| Phillip Crosby | Audit Senior Associate | 3 | Integrated Audit | $ 220.98 | 8.7 |
| Markus Michel | Audit Senior Associate | 3 | Integrated Audit | $ 351.12 | 3.8 |
| Elizabeth Sama | Audit Associate | 3 | Integrated Audit | $ 150.80 | 24.5 |
| George Edward Hannigan | Audit Associate | 2 | Integrated Audit | $ 170.18 | 46.0 |
| Shahin Rahmani | Audit Associate | 2 | Integrated Audit | $ 156.21 | 94.5 |
| Kristina N Johnson | Audit Associate | 1 | Integrated Audit | $ 156.21 | 75.2 |
| Jorge Santiago Ocasio | Audit Associate | 1 | Integrated Audit | $ 138.43 | 6.0 |
| Shawn C Mcneilly | Audit Associate | 1 | Integrated Audit | $ 156.21 | 86.7 |
| Kathleen Elizabeth Bradley | Audit Associate | <1 | Integrated Audit | $ 123.19 | 65.3 |
| Simon Painchaud-Ouellet | Audit Associate | 1 | Integrated Audit | $ 317.50 | 3.5 |
| Ryan P Boyle | Audit Associate | 1 | Integrated Audit | $ 153.67 | 1.9 |
| | | TOTAL | | | 1,025.8 |

**WR Grace & Co.**
**Time Summary Report - Audit**
**Month ended October 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

Name: **George Baccash**

| Date | Hours | Description |
|------|-------|-------------|
| 19-Oct | 2.0 | Review of Q3 issues. |
| 22-Oct | 1.0 | Review of provision. |
| 23-Oct | 3.0 | Review and document Q3. |
| 26-Oct | 3.0 | Review of Q3 issues. |
| 27-Oct | 2.0 | Wrap up and review database |
| | **11.0** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Audit**
**Month ended October 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name:  Robert Edyt**

| | | |
|------|-------|--------------------------------|
| 30-Oct | 1.0 | Review of 10Q. |
| | **1.0** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Audit**
**Month ended October 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name:  Thomas McGuiness**

| | | |
|------|-------|----------------------------------|
| 30-Oct | 0.5 | Consulted regarding WR Grace hedge activity disclosures |
| | 0.5 | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended October 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: Thomas E. Smith**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 9-Oct | 0.5 | Review of bankruptcy news #196 for information relevant to audit. |
| 15-Oct | 5.2 | Participation in Q3 management review for Davison, GCP and Corporate |
| 15-Oct | 1.4 | Team meeting to discuss audit planning and other issues - JBray, LKeorlet, AGarleb, PKatsiak (all PwC). |
| 15-Oct | 0.4 | Discuss Q3 audit issues with BDockman (Grace). |
| 16-Oct | 0.5 | Review of documents related to proposed settlement of Solow asbestos claim. |
| 18-Oct | 1.3 | Review of draft of Q3 press release. |
| 18-Oct | 0.6 | Review of bankruptcy news reports #197-198. |
| 18-Oct | 0.6 | Review of audit documentation related to Solow claim. |
| 19-Oct | 2.2 | Discussion with BDockman and TPuglisi (both Grace) related to German tax refund. |
| 19-Oct | 1.4 | Team meeting to discuss audit planning and other issues - JBray, LKeorlet, AGarleb, PKatsiak (all PwC). |
| 19-Oct | 1.1 | Discussion with BDockman (Grace) related to asbestos reserve accounting. |
| 19-Oct | 0.8 | Discussion about Q3 press release with HLa Force (Grace). |
| 20-Oct | 0.3 | Review Q3 press release. |
| 20-Oct | 0.2 | Review information related to German tax refund. |
| 20-Oct | 0.5 | Conference call with TPuglisi (Grace) related to Q3 accounting matters. |
| 21-Oct | 1.1 | Conference call with PwC Germany to discuss German tax refund. |
| 21-Oct | 0.6 | Meeting with BDockman and TPuglisi (Grace) regarding German tax refund. |
| 21-Oct | 0.8 | Audit Committee conference call regarding Q3 press release. |
| 22-Oct | 1.0 | Team conference call to discuss Q3 matters - JBray, AGarleb, LKeorlet, PKatsiak (all PwC). |
| 23-Oct | 0.3 | Review draft of minutes from previous AC meeting. |
| 23-Oct | 0.7 | Review draft of Audit Committee report for November 2009 meeting. |
| 26-Oct | 1.7 | Review draft of Form 10-Q. |
| 26-Oct | 0.3 | Discuss 10-Q Draft with BDockman (Grace). |
| 27-Oct | 2.0 | Review draft of From 10-Q. |
| 28-Oct | 0.8 | Conference call with PwC Dubai to discuss 2009 audit. |
| 28-Oct | 2.8 | Review of 2009 audit planning documentation. |
| 28-Oct | 1.4 | Review of Grace prepared memo for asbestos reserve accounting. |
| 28-Oct | 0.9 | Meeting with FFesta (Grace) to discuss Q3 results. |
| 28-Oct | 1.3 | Meeting with BDockman (Grace) to discuss Q3 accounting matters. |
| 28-Oct | 0.8 | Conference call with PWC National Office to discuss Form 10Q. |
| 29-Oct | 1.4 | Meeting with MShelnitz and RFinke (both Grace) to discuss legal matters. |
| 29-Oct | 0.8 | Conference call with MTomkins (Grace) to discuss November Audit Committee meeting. |
| 29-Oct | 2.3 | Review of Q3 review workpapers. |
| 30-Oct | 2.0 | Attend tour of Curtis Bay plant in connection with physical inventory. |
| | **40.0** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Audit**
**Month ended October 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Robert Keehan**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 30-Oct | 1.0 | Review of 10Q and audit planning. |
| | **1.0** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended October 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: John Newstead**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2-Oct | 0.4 | Responding to emails regarding Grace. |
| 16-Oct | 0.5 | Preparing for review of IT testing. |
| 22-Oct | 2.3 | Review of IT testing materials. |
| | **3.2** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended October 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: Jesse Tracey**

| 30-Oct | 0.7 | Independent revaluation of FX forwards to support the quarterly review process |
|--------|-----|-------------------------------------------------------------------------------|
| | **0.7** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended October 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: Jennifer Mak**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 22-Oct | 1.5 | Accounting consultation with National Office |
| | **1.5** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended October 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: Kevin Tom**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1-Oct | 0.5 | Review PwC documentation on valuation and incorporate comments. |
| 7-Oct | 2.0 | Review of WR Grace valuation analysis of Advanced Refining Technologies (ART) for purposes of determining the gain loss on the sale of a 5% interest in the ART joint venture. |
| | **2.5** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended October 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name:  Lawrence Brager**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 15-Oct | 0.6 | Review US Effective rate calculation |
| 16-Oct | 4.6 | Tax Provision Review for third quarter |
| 17-Oct | 1.7 | Review German refund period for accrual |
| | **6.9** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended October 31, 2009**

| Date | Hours | Description of Services Provided |
|---|---|---|
| **TIME TRACKING TIME INCURRED** | | |

**Name:  Dave Sands**

| | | |
|---|---|---|
| 1-Oct | 0.3 | Discuss application controls scoping with B .Czajkowski(PwC) |
| 6-Oct | 0.3 | Call with P. Crosby (PwC) and B. Czajkowski (PwC) to discuss testing timeline |
| 12-Oct | 0.6 | Revision to procedures timeline, review of impact |
| 19-Oct | 2.3 | Review of int'l instructions and planning documents, communications to local country teams |
| 20-Oct | 0.1 | Discussion with B. Summerson on timeline |
| 30-Oct | 0.7 | Review of select test results |
| | **4.3** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended October 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: Justin Bray**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 5-Oct | 0.8 | Call with B Dockman (Grace) and L Breaux (Grace) |
| 6-Oct | 0.7 | Meeting with L Breaux (Grace), D Pate (Grace) and P Katsiak (PwC) |
| 6-Oct | 0.6 | Meeting with B Dockman (Grace) and E Filon (Grace) |
| 6-Oct | 0.3 | Meeting with T Dyer (Grace) |
| 6-Oct | 1.1 | Documentation of audit planning |
| 6-Oct | 0.9 | Research on accounting for software revenue recognition |
| 7-Oct | 0.9 | Call with L Breaux (Grace), T Dyer (Grace), P Katsiak (PwC) |
| 7-Oct | 0.9 | Call B Dockman (Grace), T Dyer (Grace), T Petty (Grace), A Garleb (PwC), D Hughes (PwC) , K Tom (PwC) |
| 7-Oct | 0.4 | Call with A Garleb (PwC), D Hughes (PwC) , K Tom (PwC) |
| 7-Oct | 0.4 | Documentation of audit planning |
| 7-Oct | 0.6 | Documentation of quarter review planning |
| 8-Oct | 0.2 | Meeting with B Dockman (Grace) |
| 8-Oct | 0.4 | Meeting with L Keorlet (PwC) |
| 8-Oct | 0.3 | Meeting with L Keorlet (PwC) and A Garleb (PwC) |
| 8-Oct | 0.6 | Review planning documentation |
| 9-Oct | 0.6 | Kick-off planning meeting for Q3 review with the PwC core audit team and Grace finance / accounting team |
| 9-Oct | 0.5 | Review planning documentation |
| 12-Oct | 0.5 | Coordination with international teams |
| 12-Oct | 0.7 | Review of international instructions |
| 13-Oct | 1.4 | Review of international instructions |
| 13-Oct | 0.3 | Coordination with international teams |
| 13-Oct | 1.1 | Research on accounting for software revenue recognition |
| 13-Oct | 0.8 | Review planning documentation |
| 13-Oct | 0.6 | Call with V Leo (Grace) |
| 14-Oct | 0.3 | Review of international instructions |
| 14-Oct | 0.2 | Status update with core audit team on the quarterly review |
| 14-Oct | 0.7 | Review of planning documentation |
| 14-Oct | 0.4 | Call with V Leo (Grace) and A Garleb (PwC) |
| 15-Oct | 0.4 | Meeting with B Dockman (Grace) and T Smith (PwC) |
| 15-Oct | 3.1 | Quarterly business review meeting with the Grace management team |
| 15-Oct | 0.9 | Status update with core audit team on the quarterly review |
| 16-Oct | 0.3 | Call with PwC independence office |
| 16-Oct | 0.4 | Coordination with international teams |
| 16-Oct | 0.5 | Call with K Blood (Grace), A Arshad (Grace), J Wagner (Grace), H James (Grace), L Keorlet (PwC) |
| 19-Oct | 2.8 | Status update with core audit team on the quarterly review |
| 19-Oct | 0.4 | Call with V Leo (Grace) |
| 19-Oct | 0.7 | Call with PwC independence office |
| 19-Oct | 0.6 | Coordination with international teams |
| 19-Oct | 1.0 | Meeting with H La Force (Grace), B Dockman (Grace) and T Smith (PwC) |
| 19-Oct | 1.3 | Review press release |
| 20-Oct | 0.4 | Review press release |
| 21-Oct | 0.1 | Call with T Smith (PwC) |
| 21-Oct | 0.3 | Coordination with international teams |
| 21-Oct | 0.2 | Review of Audit Committee meeting materials |
| 22-Oct | 0.5 | Meeting with G Poling (Grace), D Pate (Grace) and A Garleb (PwC) |
| 22-Oct | 0.4 | Meeting with T Dyer (Grace) and A Garleb (PwC) |
| 22-Oct | 0.6 | Research SEC 8-k reporting requirements |

| | | |
|---|---|---|
| 22-Oct | 0.5 | Call with PwC independence office |
| 22-Oct | 1.2 | Meeting with T Smith (PwC), A Garleb (PwC), L Keorlet (PwC) and P Katsiak (PwC) |
| 22-Oct | 1.1 | Review of planning documentation |
| 26-Oct | 0.4 | Coordination with international teams |
| 27-Oct | 1.1 | Review of quarter review work |
| 27-Oct | 2.4 | Review of 10-Q draft |
| 27-Oct | 0.5 | Coordination with international teams |
| 27-Oct | 0.9 | Review of planning documentation |
| | | |
| 27-Oct | 0.6 | Call with K Blood (Grace), L Breaux (Grace), J Wagner (Grace), H James (Grace), L Keorlet (PwC) |
| 28-Oct | 0.6 | Call with PwC independence office PwC Dubai and T Smith (PwC) |
| 28-Oct | 2.7 | Review of 10-Q draft |
| 28-Oct | 0.5 | Call with H La Force (Grace), B Dockman (Grace), T Smith (PwC) |
| 28-Oct | 0.6 | Call with B Edyt (PwC), T Smith (PwC), A Garleb (PwC), L Keorlet (PwC) |
| 28-Oct | 1.7 | Call with V Leo (Grace) |
| 28-Oct | 0.8 | Research accounting guidance on divestments |
| 28-Oct | 0.4 | Review of quarter review work |
| 29-Oct | 2.8 | Review of certain investment agreements |
| 29-Oct | 1.8 | Review of quarter review work |
| 29-Oct | 0.2 | Meeting with B Dockman (Grace) |
| 29-Oct | 1.1 | Status update with core audit team on the quarterly review |
| 29-Oct | 0.3 | Review of company's report to the audit committee |
| 29-Oct | 0.9 | Research accounting guidance on divestments |
| 30-Oct | 1.8 | Plant tour at Grace's Curtis Bay plant |
| 30-Oct | 0.2 | Coordination with international teams |

**57.2**   **Total Grace Financial Statement Audit Charged Hours**

**WR Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended October 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name:  Alison Garleb**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 5-Oct | 1.1 | Review Germany instruction letter and discuss with P. Katsiak (PwC) |
| 5-Oct | 0.2 | Schedule meetings with Grace business unit leaders |
| 5-Oct | 0.2 | Read and respond to emails in relation to the Grace audit |
| 5-Oct | 0.2 | Discuss audit status with P. Katsiak (PwC) |
| 5-Oct | 0.6 | Read Firestops sale contract |
| 6-Oct | 0.2 | Read and respond to emails in relation to the Grace audit |
| 6-Oct | 0.3 | Discuss SPA team work with B. Czajkowski (PwC) |
| 7-Oct | 0.3 | Review documents around ART deconsolidation |
| 7-Oct | 1.0 | Discuss ART fair value analysis with J. Bray, D. Hughes, M. Michel, and K. Tom (PwC) and B. Dockman, T. Dyer, T. Petti, R. Heaps, and W. Alexander (Grace) |
| 7-Oct | 0.5 | Discuss ART fair value analysis with J. Bray, D. Hughes, M. Michel, and K. Tom (PwC) |
| 8-Oct | 0.3 | Discuss audit status with P. Katsiak (PwC) |
| 8-Oct | 1.0 | Discuss audit status with J. Bray and L. Keorlet (PwC) |
| 9-Oct | 0.5 | Read, respond to, and discuss emails with L. Keorlet (PwC) in relation to the Grace audit |
| 9-Oct | 0.6 | Attend Q3 kick-off meeting with L. Keorlet and P. Katsiak (PwC) and T. Puglisi, K. Franks, S. Hawkins, L. Breaux, V. Leo, K. Blood, and S. Scarlis (Grace) |
| 9-Oct | 0.5 | Discuss audit status with L. Keorlet (PwC) |
| 11-Oct | 0.4 | Read and respond to emails in relation to the Grace audit |
| 12-Oct | 0.3 | Plan for Q3 review |
| 14-Oct | 0.3 | Review documents around ART deconsolidation |
| 14-Oct | 0.2 | Prepare for meeting with GCP CFO |
| 14-Oct | 1.0 | Read and respond to emails in relation to the Grace audit |
| 14-Oct | 0.3 | Hold GCP Q3 meeting with J. Bray (PwC) and V. Leo and W. Sidhom (Grace) |
| 14-Oct | 0.3 | Document discussions from GCP call |
| 14-Oct | 0.6 | Review and discuss update testing plan with P. Katsiak (PwC) |
| 14-Oct | 0.3 | Discuss audit status with J. Bray (PwC) |
| 15-Oct | 7.0 | Attend Q3 business review meeting |
| 15-Oct | 0.8 | Read and respond to emails in relation to the Grace audit |
| 15-Oct | 1.0 | Discuss audit status with T. Smith, J. Bray, and L. Keorlet (PwC) |
| 16-Oct | 0.8 | Read and respond to emails in relation to the Grace audit |
| 16-Oct | 0.5 | Plan for meetings in Germany |
| 16-Oct | 0.3 | Review agenda for audit status meeting |
| 19-Oct | 0.5 | Review Q3 press release |
| 19-Oct | 0.3 | Review audit committee materials |
| 19-Oct | 3.7 | Discuss audit status with T. Smith, J. Bray, L. Keorlet, and P. Katsiak (PwC) |
| 19-Oct | 1.4 | Review Summary, Plan, and Results |
| 19-Oct | 0.9 | Review Q3 planning documentation |
| 19-Oct | 0.2 | Read and respond to emails in relation to the Grace audit |
| 19-Oct | 0.6 | Review documentation on hedges |
| 20-Oct | 1.1 | Read and respond to emails in relation to the Grace audit |
| 20-Oct | 0.1 | Review Q3 planning documentation |
| 20-Oct | 0.7 | Review documentation on hedges |
| 20-Oct | 0.3 | Discuss audit status with L. Keorlet (PwC) |
| 20-Oct | 1.9 | Review Audit Strategy Memo |
| 20-Oct | 0.8 | Review environmental documentation |
| 20-Oct | 0.6 | Review divestments documentation |
| 21-Oct | 0.3 | Discuss audit status with L. Keorlet (PwC) |
| 21-Oct | 0.3 | Review audit committee materials |
| 21-Oct | 0.6 | Discuss Q3 status with P. Katsiak (PwC) |
| 21-Oct | 1.7 | Review Audit Strategy Memo |
| 21-Oct | 0.3 | Discuss tax issue with T. Smith and L. Keorlet (PwC) |

| | | |
|---|---|---|
| 21-Oct | 0.2 | Review environmental documentation |
| 21-Oct | 0.3 | Review documentation on hedges |
| 21-Oct | 0.5 | Attend audit committee call |
| 22-Oct | 0.3 | Review Audit Strategy Memo |
| 22-Oct | 1.3 | Read and respond to emails in relation to the Grace audit |
| 22-Oct | 0.6 | Attend Q3 Davison meeting with J. Bray (PwC) and D. Pate and G. Poling (Grace) |
| 22-Oct | 0.3 | Discuss divestments with J. Bray (PwC) |
| 22-Oct | 2.0 | Review GCP testing documentation |
| 22-Oct | 0.2 | Discuss divestments with P. Katsiak (PwC) |
| 22-Oct | 0.8 | Discuss ART deconsolidation with J. Bray (PwC) and T. Dyer (Grace) |
| 22-Oct | 1.9 | Discuss audit status with T. Smith, J. Bray, L. Keorlet, and P. Katsiak (PwC) |
| 23-Oct | 0.6 | Read and respond to emails in relation to the Grace audit |
| 23-Oct | 1.3 | Discuss Summary, Plan, and Results with P. Katsiak and L. Keorlet (PwC) |
| 23-Oct | 0.3 | Discuss Q3 status with P. Katsiak (PwC) |
| 23-Oct | 0.1 | Review GCP testing documentation |
| 23-Oct | 1.3 | Review pension documentation |
| 23-Oct | 0.2 | Discuss inventory question with L. Keorlet and K. Matheson (PwC) |
| 23-Oct | 0.9 | Plan for meetings in Germany |
| 23-Oct | 0.3 | Discuss Venezuelan exchange rate with L. Keorlet (PwC) |
| 23-Oct | 0.3 | Review Summary, Plan, and Results |
| 23-Oct | 0.4 | Discuss audit status with L. Keorlet (PwC) |
| 27-Oct | 0.5 | Discuss inventory question with L. Keorlet and K. Matheson (PwC) |
| 27-Oct | 0.5 | Read and respond to emails in relation to the Grace audit |
| 27-Oct | 0.2 | Discuss Q3 status with P. Katsiak (PwC) |
| 27-Oct | 2.3 | Review 10-Q |
| 27-Oct | 0.6 | Review Q3 documentation |
| 27-Oct | 0.3 | Discuss audit status with J. Bray (PwC) |
| 27-Oct | 0.8 | Review Q3 management representation letter |
| 27-Oct | 0.4 | Review divestments documentation |
| 27-Oct | 1.6 | Discuss audit status with J. Bray and L. Keorlet (PwC) |
| 28-Oct | 0.6 | Read and respond to emails in relation to the Grace audit |
| 28-Oct | 0.8 | Review Summary, Plan, and Results |
| 28-Oct | 0.2 | Review Q3 documentation |
| 28-Oct | 0.4 | Review divestments documentation |
| 28-Oct | 0.2 | Prepare for Q3 meeting |
| 28-Oct | 1.1 | Attend Q3 meeting with T. Smith, J. Bray, L. Keorlet, and B. Edyt (PwC) |
| 29-Oct | 0.4 | Review audit committee materials |
| 29-Oct | 0.2 | Discuss Summary, Plan, and Results with P. Katsiak (PwC) |
| 29-Oct | 0.3 | Prepare for and discuss legal meeting with J. Bray and P. Katsiak (PwC) |
| 29-Oct | 0.3 | Discuss Germany meetings with T. Smith and J. Bray (PwC) |
| 29-Oct | 1.4 | Plan for meetings in Germany |
| 29-Oct | 0.5 | Prepare for legal meeting |
| 29-Oct | 1.4 | Attend legal meeting and debrief with T. Smith and P. Katsiak (PwC) and M. Shelnitz, R. Finke, and J. McElhenney (Grace) |
| 29-Oct | 0.5 | Review Q3 Summary of Unadjusted Differences documentation |
| 29-Oct | 0.2 | Discuss Ceretech investment with J. Bray (PwC) |
| 29-Oct | 0.2 | Discuss audit status with L. Keorlet (PwC) |
| 29-Oct | 0.3 | Review audit planning documentation |
| 29-Oct | 0.6 | Discuss Q3 status with P. Katsiak (PwC) |
| 29-Oct | 0.3 | Discuss controls testing with P. Katsiak (PwC) |
| 29-Oct | 0.3 | Review documentation on hedges |
| 29-Oct | 0.3 | Discuss audit status with T. Smith (PwC) |
| 29-Oct | 0.4 | Review revenue walkthrough and controls testing for GCP |
| 30-Oct | 2.3 | Attend Curtis Bay plant tour |
| 30-Oct | 0.6 | Review 10-Q |
| 30-Oct | 0.2 | Review revenue walkthrough and controls testing for GCP |
| 30-Oct | 0.8 | Review Audit Strategy Memo |
| 30-Oct | 0.4 | Discuss Audit Strategy Memo with P. Katsiak (PwC) |
| 30-Oct | 0.1 | Review divestments documentation |

| | |
|---|---|
| **74.8** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended October 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: Susan Seyfried**

| | | |
|------|-------|----------------------------------|
| 30-Oct | 0.7 | Data Assurance, SAS99 Planning |
| | 0.7 | **Total Grace Financial Statement Audit Charged Hours** |

WR Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2009

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: Lynda Keorlet**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 5-Oct | 0.2 | Coordinate physical inventory observation with T.Walklett (Grace) |
| 6-Oct | 0.3 | Schedule Q3 kick-off meeting |
| 6-Oct | 0.2 | Email R. Gomes (PwC) on journal entry test plan for 2009 |
| 6-Oct | 0.5 | Review Q3 budget and responsibility matrix and suggest edits |
| 6-Oct | 0.9 | Review and discuss 2009 Germany controls test plan |
| 6-Oct | 0.7 | Email statutory audit teams for status updates |
| 7-Oct | 1.2 | Research codification implementation guidance and provide feedback to S.Hawkins (Grace) |
| 7-Oct | 0.5 | Discuss inventory site selection process with S.Rahmani (PwC) and update schedules |
| 7-Oct | 0.3 | Review follow up on international tax services |
| 7-Oct | 3.2 | Prepare German team instruction letter |
| 8-Oct | 0.5 | Draft agenda for Q3 kick off meeting and prepare for meeting |
| 8-Oct | 0.7 | Update Fraud Risk Assessment memo for comments |
| 8-Oct | 1.5 | Prepare German team instruction letter |
| 8-Oct | 2.0 | Update Q3 materiality calculations and related scoping |
| 8-Oct | 0.2 | Provide Q3 internal audit reports to P.Katsiak (PwC) |
| 8-Oct | 0.4 | Set up Q3 2009 schedule and review status |
| 8-Oct | 1.2 | Discuss audit status with J.Bray and A.Garleb (both PwC) |
| 8-Oct | 0.5 | Review systems process assurance team test plans |
| 8-Oct | 0.8 | Update 2009 schedules and status through August |
| 9-Oct | 1.2 | Prepare for and conduct Q3 kick off meeting with A.Garleb (PwC), P.Katsiak (PwC) and Grace finance staff |
| 9-Oct | 0.6 | Review systems process assurance team test plans and discuss IBM transition |
| 9-Oct | 0.5 | Discuss systems test plan with P.Katsiak (PwC) |
| 9-Oct | 0.3 | Review inventory observation guidance and consider thresholds |
| 9-Oct | 0.3 | Request Q3 memo from B.Dockman (Grace) and discuss request |
| 9-Oct | 1.1 | Research Solow transaction treatment |
| 12-Oct | 1.5 | Document Q3 planning discussions and materiality threshold considerations |
| 12-Oct | 1.1 | Review updated Q3 natural gas hedging memo |
| 12-Oct | 0.3 | Review 404 update testing memo |
| 12-Oct | 0.9 | Review aluminum and CAD hedging programs |
| 12-Oct | 0.3 | Schedule Q3 review status meetings |
| 12-Oct | 0.3 | Draft email to international teams |
| 12-Oct | 1.4 | Draft November Audit Committee meeting materials |
| 13-Oct | 0.3 | Provide S.Hawkins (Grace) Financial Statement Disclosure Checklist |
| 13-Oct | 1.3 | Review hedge accounting requirements and prior year accounting treatment |
| 13-Oct | 1.6 | Review and document hedging programs for Q3 |
| 13-Oct | 2.7 | Document 2009 Income Tax Planning Guide |
| 14-Oct | 1.3 | Follow up on hedging documentation |
| 14-Oct | 0.4 | Prepare for Q3 earnings call |
| 14-Oct | 0.5 | Review interim test plans and schedule follow up meeting |
| 14-Oct | 0.1 | Review step "Obtain/update understanding of business" |
| 14-Oct | 0.1 | Review step "Ensure annual engagement letter includes interim reviews" |
| 14-Oct | 0.3 | Review step "Perform planning procedures for multilocation engagements" |
| 14-Oct | 1.0 | Document summary of Q3 significant matters |
| 14-Oct | 0.5 | Document Income Tax Planning Guide |
| 14-Oct | 1.5 | Document engagement leader and QRP steps in year end database for review |
| 14-Oct | 1.6 | Update international instruction letter and discuss comments with J.Bray (PwC) |
| 15-Oct | 0.5 | Respond to inquiries from German team on 404 testing procedures |
| 15-Oct | 2.0 | Create 2009 plan and provide to team |
| 15-Oct | 3.8 | Attend Q3 2009 internal earnings call led by Davison leadership |
| 15-Oct | 0.2 | Review status with tax team |
| 15-Oct | 1.5 | Discuss audit status with J.Bray, T.Smith and A.Garleb (PwC) |
| 16-Oct | 0.3 | Follow up on journal entry testing plan |
| 16-Oct | 1.3 | Research hedging documentation requirements and attend foreign exchange hedging meeting with Grace Treasurer (A.Arshad) and J.Bray (PwC) |
| 16-Oct | 0.2 | Check in with systems team on status |
| 16-Oct | 0.6 | Create internal meeting agenda |
| 16-Oct | 0.3 | Research prior year team findings from Germany |

| | | |
|---|---|---|
| 16-Oct | 0.4 | Review draft of Q3 press release |
| 16-Oct | 0.4 | Discuss book income forecasts with J.Calvo (PwC) |
| 16-Oct | 4.0 | Review Q3 pension reconciliations and schedules |
| 19-Oct | 1.8 | Prepare for and attend internal planning & status meeting with T.Smith, J.Bray, A.Garleb & P.Katsiak (PwC) |
| 19-Oct | 0.5 | Prepare for and attend Construction Products closing meeting with T.Smith, J.Bray, A.Garleb, K.Geung & P.Katsiak (PwC) |
| 19-Oct | 1.5 | Prepare for and attend internal planning & status meeting with T.Smith, J.Bray, A.Garleb & P.Katsiak (PwC) |
| 19-Oct | 0.3 | Research Section 162(m) Executive compensation |
| 19-Oct | 0.6 | Review press release comments |
| 19-Oct | 0.7 | Prepare for and attend Davison quarterly close meeting |
| 19-Oct | 1.4 | Discuss income tax issue with T.Puglisi (Grace) and research accounting, discuss with T.Smith (PwC) |
| 20-Oct | 0.2 | Review lower of cost or market inquiries for Q3 |
| 20-Oct | 1.5 | Prepare for Q3 2009 Audit Committee meeting |
| 20-Oct | 0.7 | Prepare for and attend Corporate update meeting with T.Puglisi (Grace) |
| 20-Oct | 1.7 | Review Q3 2009 pension files |
| 21-Oct | 0.1 | Review Darex trial balance review for Q3 2009 |
| 21-Oct | 0.3 | Update Davison hedging documentation |
| 21-Oct | 0.4 | Attend 404 status meeting with E.Bull (Grace), E.Henry (Grace) and P.Katsiak (PwC) to discuss upcoming meeting |
| 21-Oct | 2.0 | Meet with S.Rahmani (PwC) to discuss inventory presentation and update presentation |
| 21-Oct | 0.9 | Provide T.Smith (PwC) with prior year German deliverables and discuss |
| 21-Oct | 0.4 | Review Q3 2009 reorganization costs for tax team files |
| 21-Oct | 1.3 | Update 2009 Audit Committee presentation |
| 21-Oct | 0.6 | Review Q3 2009 pension files |
| 21-Oct | 0.4 | Review and update internal audit meeting agenda |
| 21-Oct | 1.6 | Review press release comments, relay to T.Puglisi (Grace) and discuss tie out with team |
| 22-Oct | 1.7 | Prepare for and attend 404 status meeting with Grace Internal Audit Department, Business Unit Controllers and P.Katsiak (PwC) |
| 22-Oct | 0.4 | Review earnings per share calculation and discuss with S.Rahmani (PwC) |
| 22-Oct | 0.3 | Review Davison revenue analytics for Q3 2009 |
| 22-Oct | 0.3 | Review Davison inventory analytics for Q3 2009 |
| 22-Oct | 1.1 | Meet with S.Rahmani (PwC) and P.Katsiak (PwC) to discuss interim test plans |
| 22-Oct | 1.3 | Prepare for and attend internal team status update meeting with T.Smith, P.Katsiak, A.Garleb and J.Bray (all PwC) |
| 22-Oct | 1.9 | Document 2009 Income Tax Planning Guide and scoping for Grace audit |
| 22-Oct | 0.5 | Review Q3 2009 pension files |
| 22-Oct | 0.9 | Research and discuss hedge accounting question with J.Mak (PwC) and J.Bray (PwC) |
| 23-Oct | 1.6 | Prepare for and host physical inventory observation training with S.Rahmani (PwC) for Grace voluntary count assistants |
| 23-Oct | 0.5 | Discuss Canadian forward disclosures with K.Blood and H.Janes (Grace) |
| 23-Oct | 0.5 | Discuss inventory planning question with A.Garleb (PwC) and K.Matheson (PwC) |
| 23-Oct | 0.6 | Prepare for and host discussion of 2009 journal entry testing with R.Gomes (PwC) and S.Rahmani (PwC) |
| 23-Oct | 1.6 | Prepare for and attend meeting with S.Scarlis and T.Puglisi (Grace) and P.Katsiak (PwC) on goodwill and other general questions, research questions |
| 23-Oct | 1.5 | Document 2009 Income Tax Planning Guide and scoping for Grace audit |
| 23-Oct | 0.3 | Research and discuss hedge accounting question with J.Mak (PwC) |
| 23-Oct | 1.4 | Create tax Audit Control Tool for interim work and year end |
| 25-Oct | 1.3 | Review Q3 2009 pension files |
| 25-Oct | 0.2 | Review Davison general inquiries and Q3 responses |
| 26-Oct | 0.1 | Review step to plan for Audit Committee Communications |
| 26-Oct | 0.4 | Review statement of cash flow fluctuations and provide comments to S.Rahmani (PwC) |
| 26-Oct | 0.2 | Review ART trial balance review for Q3 2009 |
| 26-Oct | 0.3 | Review Davison trial balance review for Q3 2009 |
| 26-Oct | 0.2 | Review Davison receivables review for Q3 2009 |
| 26-Oct | 1.4 | Update Audit Committee presentation draft and proposals |
| 26-Oct | 0.7 | Meet with N.Johnson (PwC) and create tie out plan for 10Q |
| 26-Oct | 0.4 | Provide pension fluxes for Corporate trial balance analytics & Consolidated analytics |
| 26-Oct | 0.3 | Meet with team to discuss tie out process |
| 26-Oct | 0.4 | Email J.Bray and A.Garleb (both PwC) on Q3 status |
| 26-Oct | 0.3 | Review earnings per share calculation and discuss with S.Rahmani (PwC) |
| 26-Oct | 0.5 | Review and respond to Grace emails |
| 27-Oct | 1.6 | Prepare for and attend discussion on canadian forwards hedges |
| 27-Oct | 0.5 | Review statutory audit question from B.Kenny (Grace) |
| 27-Oct | 0.5 | Prepare agenda for team meeting |
| 27-Oct | 0.6 | Discuss Dubai audit with J.Bray (PwC) and A.Garleb (PwC) |
| 28-Oct | 0.9 | Prepare for and host meeting with S.Seyfried and S.Rahmani (both PwC) on year end journal entry testing |
| 28-Oct | 0.9 | Meet with B.Eydt, T.Smith, J.Bray and A.Garleb (all PwC) on Grace Q3 and 10Q |
| 28-Oct | 1.0 | Discuss and follow up on site inventory balances for observation planning |

| 28-Oct | 0.5 | Update agenda for internal team meeting |
| 28-Oct | 1.4 | Review and organize 10Q comments from J.Bray, A.Garleb and T.Smith (PwC) |
| 28-Oct | 1.3 | Tie out pension footnote. |
| 28-Oct | 0.7 | Tie out other comprehensive income footnote |
| 28-Oct | 1.2 | Tie out fair value measurements footnote |
| 28-Oct | 0.6 | Prepare analysis of year to date plan against results |
| 29-Oct | 0.2 | Review earnings per share calculation and discuss with S.Rahmani (PwC) |
| 29-Oct | 0.2 | Follow up on review of cash flow statement fluctuations |
| 29-Oct | 0.1 | Review Davison trial balance review for Q3 2009 |
| 29-Oct | 2.8 | Compile 10Q comments from reviewers and meet with T.Puglisi (PwC) to discuss |
| 29-Oct | 1.5 | Prepare analysis of year to date plan against results |
| 29-Oct | 1.0 | Review Grace Audit Committee materials and coordinate PwC materials |
| 29-Oct | 0.5 | Follow up with ART KK audit team on status |
| 29-Oct | 0.4 | Discuss Curtis Bay inventory plans with S.Rahmani (PwC) and review scoping documentation, reschedule Lake Charles inventory |

**114.7**     **Total Grace Financial Statement Audit Charged Hours**

**WR Grace & Co.**
**Time Summary Report - Audit**
**Month ended October 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Brett Czajkowski**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1-Oct | 0.9 | Determine testing scope for closing/consolidation controls |
| 1-Oct | 1.1 | Create results memo for pre-outsourcing testing |
| 1-Oct | 0.3 | Discuss application controls scoping with D. Sands (PwC) |
| 1-Oct | 0.8 | Update scoping memo |
| 1-Oct | 1.6 | Determine testing scope for application controls |
| 2-Oct | 1.8 | Application controls |
| 2-Oct | 1.6 | ITGC testing review |
| 5-Oct | 0.9 | Review of financial closing application controls |
| 5-Oct | 0.7 | Review ITGC testing results |
| 5-Oct | 1.3 | Planning for ITGC post-outsourcing testing |
| 5-Oct | 0.6 | Review of revenue/receivables closing application controls |
| 6-Oct | 0.3 | Call with B. Summerson (Grace) to discuss testing timeline |
| 6-Oct | 0.3 | Call with P. Crosby (PwC) and D. Sands (PwC) to discuss testing timeline |
| 6-Oct | 1.6 | Scoping for updated post outsourcing testing timeline |
| 6-Oct | 0.3 | Call with A. Garleb (PwC) to discuss testing timeline |
| 7-Oct | 1.1 | Application controls testing |
| 7-Oct | 1.2 | ITGC testing review |
| 8-Oct | 0.4 | Controls review for post-outsourcing environment |
| 8-Oct | 0.3 | Application controls review |
| 9-Oct | 1.3 | Documentation of testing status |
| 9-Oct | 0.4 | Call with B. Summerson (Grace) to discuss IT outsourcing impact on timing and SAS 70 |
| 12-Oct | 0.9 | Review of testing results and determination of post-outsourcing testing |
| 15-Oct | 0.5 | Results documentation |
| 16-Oct | 0.4 | Results documentation |
| 19-Oct | 0.4 | Results documentation |
| 28-Oct | 0.5 | Testing discussion with P. Crosby (PwC) |
| 29-Oct | 1.3 | Review of Grace ITGCs |
| 29-Oct | 1.0 | Application controls scoping |
| 29-Oct | 2.1 | Application controls testing |
| 30-Oct | 0.6 | ITGC and application controls meeting with P. Crosby (PwC) and P. Chaiprasertsiti (PwC) |
| 30-Oct | 0.4 | Application controls testing |
| | **26.9** | **Total Grace Financial Statement Audit Charged Hours** |

WR Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2009

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**TIME TRACKING TIME INCURRED**

Name: Karen Geung

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 5-Oct | 0.5 | I prepared the Q3 2009 audit request list for GCP |
| 9-Oct | 0.7 | I attended the Q3 2009 kick off meeting |
| 14-Oct | 0.7 | I prepared the interim request list. |
| 15-Oct | 0.5 | I met with W Diaz (Grace) to discuss the Q3 audit control tool. |
| 15-Oct | 0.2 | I reviewed the Latin America income statement flux for additional questions |
| 15-Oct | 0.7 | I reviewed the Europe income statement flux for additional questions |
| 15-Oct | 0.7 | I reviewed the Asia Pacific income statement flux for additional questions |
| 15-Oct | 0.5 | I reviewed the GCP North America balance sheet flux for additional questions |
| 15-Oct | 0.5 | I reviewed the GCP North America income statement flux for additional questions |
| 15-Oct | 0.8 | I meth with V Leo, Grace, to discuss significant transactions during Q3 and other general quarterly inquiry questions |
| 15-Oct | 0.8 | I attended the GCP global earnings meeting held by Grace management |
| 15-Oct | 0.7 | I attended the GCP Asia Pacific earnings meeting held by Grace management |
| 15-Oct | 0.8 | I attended the GCP North America earnings meeting held by Grace management |
| 15-Oct | 0.7 | I attended the GCP Europe earnings meeting held by Grace management |
| 15-Oct | 0.7 | I documented the results of the meeting held with V Leo (Grace). |
| 15-Oct | 0.2 | I met with V Leo (Grace) to discuss customer volume rebates for Q3. |
| 15-Oct | 0.2 | I performed the preliminary review of the GCP global inventory analytics. |
| 16-Oct | 0.7 | I reviewed the Q3 draft of the site physical update memo provided by V. Leo (Grace). |
| 16-Oct | 1.4 | I reviewed and reconciled the concrete and cement volume rebate detail to the GCP trial balance for interim testing. |
| 16-Oct | 0.6 | I reviewed and reconciled the Residential volume rebate detail to the GCP trial balance for interim testing. |
| 16-Oct | 0.5 | I reviewed and reconciled the fire proofing and water proofing volume rebate detail to the GCP trial balance for interim testing. |
| 16-Oct | 0.5 | I determined necessary selections for volume rebate testing |
| 16-Oct | 0.3 | I met with W Diaz (Grace) to discuss the interim testing. |
| 16-Oct | 1.5 | I performed the tie out of the GCP global inventory report to the regional income statements and balance sheet for Q3'09 |
| 16-Oct | 0.9 | I performed the GCP North America inventory analytics |
| 16-Oct | 0.8 | I performed the GCP Europe inventory analytics |
| 16-Oct | 0.8 | I met with V. Leo (Grace) to discuss the status of the GCP Q3'09 review |
| 19-Oct | 0.8 | I performed the GCP Asia Pacific inventory analytics |
| 19-Oct | 0.5 | I performed the GCP Latin America inventory analytics |
| 19-Oct | 1.0 | I reviewed the GCP North America income statement analytic |
| 19-Oct | 0.8 | I reviewed the GCP Europe income statement analytic |
| 19-Oct | 0.7 | I reviewed the GCP Asia Pacific income statement analytic |
| 19-Oct | 0.5 | I reviewed the GCP Latin America income statement analytic |
| 19-Oct | 0.3 | I met with V. Leo (Grace) to discuss the CereTech investment |
| 19-Oct | 0.4 | I documented that GCP PPE existence update |
| 20-Oct | 0.4 | I finalized the GCP PPE existence update |
| 20-Oct | 0.7 | I reviewed the GCP North America balance sheet analytic |
| 20-Oct | 0.9 | I prepared the agenda for the closing meeting. |
| 20-Oct | 0.7 | I attended the closing meeting with A. Garleb, J. Bray, T. Smith, and L. Keorlet (all PwC). |
| 20-Oct | 0.3 | I met with V Leo (Grace) to discuss any changes in customer account receivable balances and customer credit terms. |
| 20-Oct | 0.8 | I reviewed the detail GCP Company 001 sales ledger for interim testing |
| 20-Oct | 0.7 | I determined the selections to perform customer contract testing |
| 21-Oct | 0.5 | I reviewed the GCP accounts receivable analytics |
| 21-Oct | 0.5 | I reviewed the GCP factory admin variance analytics |

| | | |
|---|---|---|
| 21-Oct | 0.7 | I reviewed the GCP manufacturing variance analytics |
| 21-Oct | 0.5 | I reviewed the GCP purchase price variance analytics |
| 21-Oct | 0.5 | I updated the documenation surrounding the CereTech investment |
| 21-Oct | 0.5 | I updated T. Smith (PwC) with results of the GCP global accounts receivable and customer credit terms management |
| 21-Oct | 0.2 | I met with V Leo (Grace) to discuss the status of the CereTech investment memo |
| 21-Oct | 0.3 | I met with W Diaz (Grace) to discuss the support required for the interim audit |
| 22-Oct | 0.8 | I met with G Hannigan (PwC) to discuss the GCP interim testing procedures |
| 22-Oct | 0.2 | I met with W. Diaz (Grace) to discuss interim audit control tool |
| 22-Oct | 0.5 | I met with W. Diaz (Grace) to discuss the interim volume rebate testing |
| 22-Oct | 0.5 | I met with B Papitas (Grace) to perform SAS 99 fraud inquiries |
| 22-Oct | 0.5 | I discussed procedures with regards to performing the interim volume rebate testing. |
| 22-Oct | 0.5 | I reviewed the updated CereTech memo provided by V Leo (Grace) |
| 22-Oct | 0.3 | I discussed the updated CereTech memo with V Leo (Grace) |
| 22-Oct | 0.2 | I prepared a summary email with regards to CereTech to the Corporate team. |
| 22-Oct | 0.5 | I met with W Diaz (Grace) to discuss the status of the interim audit procedures to date. |
| | **35.1** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended October 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Jacqueline Calvo**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2-Oct | 0.3 | Research on Grace's APB 23 assertion |
| 12-Oct | 0.5 | Document APB 23 notes |
| 13-Oct | 0.5 | Call with D. Nakashige (Grace) regarding planning |
| 15-Oct | 0.8 | Discussion with A. Gibbons (Grace) regarding FIN 48 |
| 15-Oct | 0.7 | Discussion with A. Gibbons (Grace) regarding permanent tax items |
| 15-Oct | 3.0 | Prepare Substantive Analytics for Effective Tax Rate |
| 15-Oct | 3.0 | Prepare Substantive Analytics for Uncertain Tax Positions |
| 16-Oct | 1.0 | Discussions with L Keorlet (PwC) regarding Bankruptcy reorganization expenses and materiality |
| 16-Oct | 1.5 | Agreed trial balance information to Effective Tax Rate Calculation |
| 16-Oct | 2.0 | Reviewed Foreign Effective Tax Rate |
| 16-Oct | 1.5 | Research regarding Germany FIN 48 |
| 16-Oct | 1.0 | Updated Analytics for updated UTP and ETR |
| 19-Oct | 1.5 | Review details around Germany Tax Refund |
| 20-Oct | 1.0 | Review data documentation |
| 21-Oct | 2.5 | Reviewed FIN 48 rollforward |
| 21-Oct | 1.0 | Discussed discrepancies with A. Gibbons (Grace) regarding FIN 48 |
| 21-Oct | 0.5 | Updated documentation on database and analytics |
| 21-Oct | 2.0 | Rollforward Payable |
| 29-Oct | 1.0 | Read and review Tax Memo |
| 30-Oct | 2.5 | Update third quarter review memo |
| 30-Oct | 1.0 | 10-Q tie out |
| 30-Oct | 1.0 | Effective Tax rate reconcilaition |
| | **29.8** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended October 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**TIME TRACKING TIME INCURRED**

**Name: Todd Chesla**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 15-Oct | 2.5 | Review prior quarter workpapers, initial review of ETR |
| 15-Oct | 1.0 | Initial review of Foreign ETR |
| 15-Oct | 3.0 | Initial review of German tax provision |
| 15-Oct | 1.5 | Discussion with A Gibbons (PwC) regarding German step up issue |
| 16-Oct | 2.5 | German provision review |
| 16-Oct | 1.5 | German step up issue- review of Allen & Overy memo |
| 16-Oct | 3.0 | Foreign Uncertain Tax Position review |
| 16-Oct | 1.0 | Initial drafting of memo |
| 19-Oct | 2.5 | German step up issue- review of Allen & Overy memo |
| 19-Oct | 1.5 | Drafting of Q3 review memo |
| 20-Oct | 2.0 | German provision review/ comparison to prior quarter |
| 21-Oct | 3.5 | Drafting of Q3 review memo |
| 21-Oct | 2.5 | Perform Substantive analytics over ETR schedule |
| | **28.0** | **Total Grace Financial Statement Audit Charged Hours** |

WR Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2009

| Date | Hours | Description of Services Provided |
|---|---|---|
| TIME TRACKING TIME INCURRED | | |
| | | |
| Name: Pavel Katsiak | | |
| 1-Oct | 0.5 | Call with internal audit team to discuss the status of controls testing. Present: E. Bull, E. Henry and B. Sommersen (all Grace) |
| 1-Oct | 0.3 | Coordinating with K. Marino (Grace) information and agenda for status update with Internal Audit |
| 1-Oct | 0.5 | Follow up with A. Lueck (PwC) to inquire about controls testing instructions for Germany |
| 1-Oct | 0.7 | Follow up with E. Margolius (PwC) to inquire about controls testing instructions for Germany and international instructions from prior year |
| 1-Oct | 0.4 | Putting together and sending prior year documentation for Procurement process to T. Mohamed (Grace) for Mt. Pleasant walkthrough |
| 1-Oct | 0.6 | Responding to PwC System Assurance team regarding various consolidation questions |
| 1-Oct | 2.5 | Updating controls documentation for Chicago 71st with Internal Audit results |
| 2-Oct | 1.5 | Creating Q3 Responsibility Matrix and Budget |
| 2-Oct | 0.5 | Following up with PwC System Assurance team regarding SAS 70 report questions |
| 2-Oct | 0.9 | Following up with W. Mickle (Grace) regarding controls testing for SOP(Darex) |
| 2-Oct | 0.7 | Documenting the results of the controls testing for SOP (Darex and Davison) |
| 2-Oct | 0.9 | Following up with V. Leo (Grace) regarding additional follow up questions on Firestops Business Divestment |
| 2-Oct | 1.6 | Updating controls documentation for Chicago 65th with Internal Audit results |
| 2-Oct | 1.9 | Updating controls documentation for Chicago 51st with Internal Audit results |
| 5-Oct | 1.3 | Reviewing/editing Audit Control Tool for Q3 |
| 5-Oct | 0.5 | Reviewing Restructuring testing support to ensure adequate sample size and proper supporting documentation |
| 5-Oct | 0.6 | Following up with J. Mac (Grace) regarding outstanding questions for Cambridge controls testing |
| 5-Oct | 1.3 | Finalizing documentation of Cambridge Procurement process (controls testing) |
| 5-Oct | 1.1 | Finalizing documentation of Cambridge Accounts Receivable process (controls testing) |
| 5-Oct | 1.9 | Updating controls testing documentation for Cambridge with Internal Audit's results |
| 6-Oct | 1.2 | Reviewing and discussing various matters associated with Budgeting and staffing related issues |
| 6-Oct | 0.5 | Updating Summary plan and results |
| 6-Oct | 0.9 | Meeting with L. Breaux (Grace) to discuss Reveleris system. |
| 6-Oct | 1.2 | Meeting with K. Franks (Grace) to discuss the status of the restructuring testing |
| 6-Oct | 1.3 | Follow up with J. Hastie (Grace) regarding vendor master file maintenance at Cambridge |
| 6-Oct | 0.6 | Following up with N. Johnson (PwC) on various questions regarding database creation/edits (for Q3 audit file) |
| 6-Oct | 0.2 | Finalizing Q3 Budget/Resp. Matrix and Audit Control tool, distributing these documents to the engagement team |
| 6-Oct | 1.9 | Documenting various controls at Cambridge |
| 7-Oct | 1.0 | Call with PwC System Assurance Team to discuss various questions for controls testing |
| 7-Oct | 1.1 | Call with Discovery Sciences Team to discuss Reveleris system. Present: L. Breaux, Tom Dyer (both Grace), J. Bray (PwC) |
| 7-Oct | 3.2 | Documentation of SOP controls with Internal Audit results / follow up with K. Chen (Grace) on open questions |
| 7-Oct | 0.6 | Follow up with D. Richardson (Grace) regarding open items for Curtis Bay controls testing |
| 7-Oct | 0.8 | Following up with N. Filatova/ V. Leo (both Grace) regarding implementation of additional controls for specialized inventory |
| 7-Oct | 1.2 | Reviewing support for Reveleris systems sales |
| 7-Oct | 0.8 | Discussing various review related matters (i.e. expectations, communication, etc.) |
| 7-Oct | 0.9 | Reviewing the items that should be prepared at Interim for Corporate section of the database |
| 7-Oct | 0.4 | Updating Audit Strategy Memo |
| 8-Oct | 1.4 | Reviewing documentation of controls testing over ECCS process for S. McNeilly (PwC) |
| 8-Oct | 0.8 | Reviewing documentation of controls testing over GL Close process for N. Johnson (PwC) |
| 8-Oct | 0.7 | Following up with N. Filatova (Grace) regarding PwC System Assurance Group's questions for Inventory capitalization testing |
| 8-Oct | 1.1 | Following up with J. McElhenney (Grace) regarding support for Environmental reserves adjustments |
| 8-Oct | 0.8 | Follow up with Cambridge team regarding open items for controls testing |
| 8-Oct | 2.7 | Finalizing documentation for Cambridge controls testing |
| 8-Oct | 0.4 | Coordinating quarterly legal meeting with D. Armstrong (Grace) |
| 8-Oct | 0.5 | Follow up with various individuals in management to obtain support necessary to complete Audit Strategy Memo |

| | | Documenting step "Update understanding of internal controls and review 302 certification"/ including following up with |
|---|---|---|
| 8-Oct | 0.7 | L. Keorlet (PwC) regarding IA reports |
| 9-Oct | 0.9 | Q3 kick-off meeting with W.R. Grace. Present: L. Keorlet (PwC), T. Puglsis, K. Franks, T. Dyer (all Grace) |
| 9-Oct | 0.4 | Call with L. Keorlet (PwC) to discuss key spreadsheets and key systems testing from prior year |
| 9-Oct | 0.5 | Call with PwC System Assurance Team to discuss key spreadsheets and systems |
| 9-Oct | 2.5 | Documenting Update testing memo for controls testing |
| 9-Oct | 1.1 | Updating controls testing for Curtis Bay Procurement |
| 9-Oct | 2.6 | Reviewing contracts for Pegasus and Firestops business sales |
| 12-Oct | 0.7 | Putting together Valuation Request for Hedges testing |
| 12-Oct | 0.7 | Reviewing support received from K. Blood (Grace) for Hedges testing |
| 12-Oct | 0.4 | Completing documentation of controls for Cambridge |
| 13-Oct | 0.9 | Meeting with K. Franks (Grace) to discuss the status of restructuring testing |
| 13-Oct | 0.9 | Submitting Valuation request to Financial Analytics & Valuation group |
| 13-Oct | 0.8 | Following up with K. Blood (Grace) regarding open items for FX hedges |
| 13-Oct | 0.5 | Coordinating quarterly legal meeting with PwC team |
| 13-Oct | 1.1 | Discussion with J. Bray (PwC) of the recent guidance for software revenue recognition in context of Revoleris system |
| 13-Oct | 2.3 | Reviewing detail for Fireproofing and Membranes Business sales |
| 14-Oct | 0.7 | Meeting with M. Joy (Grace) to discuss Inventory Capitalization Model |
| 14-Oct | 3.6 | Documenting Membranes Business Sale (Pegasus), including follow up with L. Breaux (Grace) |
| 14-Oct | 3.7 | Documenting Fireproofing Business Sale (Firestops), including follow up with V. Leo (Grace) |
| 15-Oct | 0.9 | Q3 internal status update meeting. Present: S. Rahmani, N. Johnson, S. McNeilly, K. Bradley. L. Keorlet (all PwC) |
| 15-Oct | 0.2 | Following up with K. Geung (PwC) to provide information to access Blackline |
| 15-Oct | 0.2 | Meeting with K. Bradley (PwC) to explain how to prepare flux analysis for Germany |
| 15-Oct | 3.0 | Review and documentation of FX hedges |
| 15-Oct | 2.9 | Documenting quarterly review of the environmental reserves |
| 15-Oct | 0.4 | Documenting step "Update understanding of prior period deficiencies in internal control" |
| 15-Oct | 0.4 | Documenting step "Perform general inquiries and consider additional review procedures" |
| 16-Oct | 0.6 | Submitting password for blackline to K. Geung (PwC) |
| 16-Oct | 0.5 | Follow up with J. McElhenney (Grace) regarding spending YTD on environmental expenses |
| 16-Oct | 0.3 | Follow up with L. Breaux (Grace) regarding Membranes business sale (specifically open items on the memo, journal entry made, etc..) |
| 16-Oct | 3.1 | Putting together and sending a listing of all key reports to PwC systems assurance team |
| 16-Oct | 0.6 | Reviewing contract amendment to the Firestops business sale |
| 16-Oct | 0.3 | Following up with K. Blood (Grace) regarding hedges balances reporting on the detailed schedules vs. core/non-core expenses schedule |
| 16-Oct | 0.5 | Follow up with J. Mac (Grace) regarding open questions on Firestops business sale |
| 16-Oct | 0.6 | Finalizing and distributing to the team controls update testing memo |
| 19-Oct | 4.8 | Internal status meeting. Present: L. Keorlet, T. Smith, J. Bray and A. Garleb - all PwC. |
| 19-Oct | 0.9 | Review of the responses from J. Mac (Grace) on questions regarding Firestops Business sale |
| 19-Oct | 0.8 | Follow up with J. McElhenney (Grace) regarding current status of REACH regulation and Grace's compliance |
| 19-Oct | 1.1 | Follow up with various members of the PwC team regarding internal time tracking and budget vs. actual |
| 19-Oct | 0.9 | Documenting step "Perform inquiries regarding significant and complex matters" |
| 19-Oct | 0.5 | Follow up with K. Franks (Grace) regarding Restructuring charges memo |
| 20-Oct | 0.5 | Corporate closing meeting. Present: T. Puglisi (Grace) and L. Keorlet (PwC) |
| 20-Oct | 0.2 | Follow up with K. Geung (PwC) regarding GCP rebates testing |
| 20-Oct | 1.1 | Reviewing and documenting restructuring charges for Q3 |
| 20-Oct | 1.5 | Documenting consolidated analytic/following up with T. Puglisi (Grace) with fluctuation questions |
| 20-Oct | 0.6 | Documenting quarterly review of the environmental reserves/ including follow up with J. McElhenney (Grace) |
| 20-Oct | 4.5 | Documenting quarterly review of the DV reserves /Including follow up with J. Bachorich (Grace) |
| 20-Oct | 0.6 | Documenting German Flux explanations (received from T. Puglisi - Grace) |
| 21-Oct | 0.9 | Meeting with E. Bull (Grace) to discuss preparation for an upcoming controls testing status meeting |
| 21-Oct | 2.1 | Preparing agenda for an upcoming controls testing status meeting |
| 21-Oct | 0.5 | Follow up with J. McElhenney (Grace) regarding Curtis Bay FUSRAP case |
| 21-Oct | 1.1 | Follow up with L. Breaux (Grace) regarding Membranes business sale memo |
| 21-Oct | 1.2 | Follow up with J. Mac (Grace) regarding Firestops business sale memo |
| 21-Oct | 0.5 | Follow up with Internal Audit regarding their results of controls testing |
| 21-Oct | 1.7 | Updating Summary of Plan and results |
| 22-Oct | 0.9 | Internal Audit Status meeting. Present: E. Bull, E. Henry, B. Dockman, L. Breaux, V. Leo - all Grace, L. Keorlet - PwC |
| 22-Oct | 0.5 | Call with V. Leo (Grace) to discuss open matters on the sale of Firestops business |
| 22-Oct | 1.1 | Interim Audit Control Tool discussion. Present: S. Rahmani and L. Keorlet (both PwC) |
| 22-Oct | 1.2 | Internal status update meeting. Present: T. Smith, A. Garleb, J. Bray and L. Keorlet - all PwC |
| 22-Oct | 0.3 | Follow up with D. Armstrong (Grace) regarding quarterly legal update meeting |

| 22-Oct | 0.5 | Updating summary of aggregated deficiencies to reflect all PwC findings |
| 22-Oct | 0.8 | Meeting with A. Garleb (PwC) to discuss comments on Summary Plan and Results |
| 22-Oct | 3.4 | Updating Summary Plan and Results to reflect A. Garleb's (PwC) comments |
| 22-Oct | 0.3 | Follow up with PwC system assurance team regarding key reports questions |
| 23-Oct | 1.2 | Controls testing status discussion and plan going forward. Present: S. McNeilly and N. Johnson - both PwC |
| 23-Oct | 0.8 | Goodwill analysis discussion. Present: T. Puglisi (Grace), L. Keorlet (PwC) |
| 23-Oct | 1.1 | Review of Goodwill calculation for Firestops Business Sale |
| 23-Oct | 0.6 | Circle back with PwC system assurance team regarding key reports and spreadsheets testing |
| 23-Oct | 0.6 | Review of the documentation in the step "Inquire about liquidity needs" |
| 23-Oct | 0.5 | Review of the documentation in the step "Equity Rollforward (Inquire about stockholders' equity procedures)" |
| 23-Oct | 1.1 | Discussion with J. Bray (PwC) regarding the documentation of discontinued operations |
| 23-Oct | 1.2 | Distributing a time reporting reminder to the team / request to update the budget vs. actual tracker |
| 23-Oct | 0.9 | Following up with K. Bradley (PwC) regarding various open items for quarterly review procedures |
| 26-Oct | 3.6 | Preparing Q3 Management Representation letter / submitting the draft to A. Garleb and J. Bray - both PwC - for review |
| 26-Oct | 0.5 | Follow up with T. Puglisi (Grace) to clarify German flux explanations |
| 26-Oct | 0.4 | Follow up with L. Keorlet (PwC) regarding consolidated flux questions |
| 26-Oct | 0.6 | Review of the documentation of the step "Review Core / Non-core Operating Costs" |
| 26-Oct | 0.6 | Review of the documentation of the step "Intercompany balances" |
| 26-Oct | 0.5 | Meeting with PwC team to discuss 10Q tie out responsibilities. Present: N. Johnson, S. Rahmani, L. Keorlet, S. McNeilly - all PwC |
| 26-Oct | 0.7 | Review of the documentation of the step "Interest Expense" |
| 26-Oct | 0.4 | Documenting step "Adjustments posted by Management" |
| 26-Oct | 0.7 | Review of bankruptcy news and other matters related to legal /environmental / divestment and other matters |
| 27-Oct | 1.1 | Follow up with T. Puglisi (Grace) on consolidated flux questions |
| 27-Oct | 2.3 | Follow up with GCP team regarding Firestops sale price |
| 27-Oct | 0.9 | Addressing questions of S. McNeilly (PwC) for Treasury process walkthrough / controls testing |
| 27-Oct | 1.2 | Documenting step "Summary of unadjusted differences" |
| 27-Oct | 1.1 | Documenting step "Summary of aggregated deficiencies" |
| 27-Oct | 0.6 | Updating management representation letter with comments from A. Garleb and J. Bray (both PwC) |
| 27-Oct | 0.8 | Coordinating with K. Braldey (PwC) on how to update and upload process maps in the YE database |
| 28-Oct | 1.5 | Preparing an agenda for the quarterly legal meeting (including reviewing Q2 matters, bankruptcy news items, printing schedules necessary for the meeting) |
| 28-Oct | 0.9 | Review of the documentation of the step "Corporate Trial Balance" |
| 28-Oct | 0.5 | Review documentation of the step "LTIP Accounts" |
| 28-Oct | 0.6 | Review documentation of the step "Incentive Compensation Accrual" |
| 28-Oct | 0.5 | Reviewing documentation of the step "Review of Investments" |
| 28-Oct | 0.3 | Review documentation of the step "Review quarterly checklist binder" |
| 28-Oct | 2.3 | Coordinating travel for controls testing for taxes with Internal Audit / making travel arrangements |
| 28-Oct | 0.9 | Updating Audit Strategy Memo and related attachments |
| 28-Oct | 1.5 | Coordinating with Internal Audit regarding process flows attached in the portal (clarifying which ones have been properly updated) |
| 29-Oct | 1.2 | Quarterly legal meeting. Present: M. Shelnitz, R. Finke and J. McElhanney - all Grace, A. Garleb and T. Smith - PwC |
| 29-Oct | 0.5 | Meeting with T. Smith (PwC) to discuss changes that need to be made to the documentation of unadjusted differences |
| 29-Oct | 2.3 | Making edits to Audit Strategy Memo to reflect comments from A. Garleb (PwC) |
| 29-Oct | 1.2 | Performing the tie-out of the Fair Value footnote |
| 29-Oct | 0.3 | Communicating with T. Puglisi and K. Franks (both Grace) regarding additional clarification on the Restructuring footnote |
| 29-Oct | 0.2 | Reviewing the report received from valuation group / attaching the final version in the database |
| 29-Oct | 1.1 | Meeting with N. Johnson (PwC) to address various questions regarding Q3 database/ documentation and review |
| 29-Oct | 1.2 | Updating Q3 2009 Audit Control Tool |
| 30-Oct | 1.4 | Call with J. Mac (Grace) regarding Chicago 71st physical inventory observation |
| 30-Oct | 4.1 | Documenting consideration of the business sales in Q3 for discontinued operations disclosure |
| 30-Oct | 1.3 | Updating Audit Strategy Memo with comments from A. Garleb (PwC) |
| 30-Oct | 1.2 | Coordinating with K. Bradley (PwC) on documentation of preliminary analytics for Audit Strategy Memo |

169.9

**WR Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended October 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name:  Phillip Crosby**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1-Oct | 0.1 | Reperformance testing review |
| 2-Oct | 0.9 | Application controls review |
| 2-Oct | 0.4 | Reperformance testing follow up |
| 3-Oct | 0.8 | Kickoff agenda development |
| 5-Oct | 0.3 | Reperformance testing coordination |
| 6-Oct | 0.4 | Grace timing update with D Sands and B Czajkowski (PwC) |
| 8-Oct | 0.2 | Grace staffing discussion with B Czajkowski (PwC) |
| 8-Oct | 0.4 | Grace resource/timing adjustments |
| 8-Oct | 0.3 | Grace post-outsourcing scoping follow up |
| 9-Oct | 0.2 | Key reports/spreadsheets discussion with P Katsiak and D Sands (PwC) |
| 9-Oct | 0.4 | Reports/spreadsheets PY review with D Sands (PwC) |
| 12-Oct | 0.5 | Grace post-outsourcing and automated controls scoping and status |
| 12-Oct | 0.2 | Grace scoping and status discussion with B Czajkowski (PwC) |
| 19-Oct | 0.3 | SPA post-outsourcing status review |
| 22-Oct | 0.3 | Reports review for SAP transactions |
| 23-Oct | 0.3 | 2009 reports scoping review |
| 26-Oct | 0.2 | Grace post-outsourcing ITGC planning |
| 27-Oct | 0.4 | Grace post-outsourcing ITGC planning |
| 28-Oct | 0.5 | Grace post-outsourcing phase 1 planning discussion with B Czajkowski (PwC) |
| 28-Oct | 0.2 | Grace post-outsourcing phase 1 planning communication |
| 29-Oct | 0.8 | Grace ACE environment load & troubleshooting |
| 30-Oct | 0.6 | Grace phase 1 IT audit planning discussion with B Czajkowski and P Chaiprasertsiti (PwC) |
| | **8.7** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended October 31, 2009**

| Date | Hours | Description of Services Provided |
|---|---|---|
| **TIME TRACKING TIME INCURRED** | | |
| | | |
| **Name: Markus Michel** | | |
| 7-Oct | 0.20 | Various emails to catch up on the status of the updated valuation model and coordinate meeting |
| 7-Oct | 0.60 | Review of the valuation model and preparation of the phone conference |
| 7-Oct | 1.00 | Phone conference with T Petty (Grace), B Dockman (Grace), A Garleb (PwC), J Bray (PwC), D Hughes (PwC), and K Tom (PwC) to discuss revised valuation model. |
| 7-Oct | 0.50 | Discussions with audit engagement team, A Garleb (PwC), J Bray (PwC), D Hughes (PwC), and K Tom (PwC) |
| 9-Oct | 0.10 | Reviewing responses to questionnaire |
| 11-Oct | 1.10 | Model review and follow up questions |
| 20-Oct | 0.30 | Review of WACC schedule |
| | **3.8** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended October 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**TIME TRACKING TIME INCURRED**

**Name: Elizabeth Sama**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 16-Oct | 2.50 | Review prior quarter workpapers, review of Effective Tax Rate |
| 16-Oct | 3.50 | Document substantive analytics-Effective Tax Rate & Uncertain Tax Positions |
| 16-Oct | 2.50 | Document foreign review/comparison to prior quarter |
| 20-Oct | 3.00 | Update analytics |
| 20-Oct | 3.50 | Memo drafting/updating |
| 21-Oct | 2.00 | Press Release Tie-Out |
| 21-Oct | 2.00 | Memo drafting/updating |
| 21-Oct | 1.50 | Update analytics |
| 21-Oct | 2.00 | Documentation of Step-Upload |
| 30-Oct | 2.00 | 10Q Tie-Out |
| | **24.5** | **Total Grace Financial Statement Audit Charged Hours** |

WR Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2009

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **TIME TRACKING TIME INCURRED** | | |
| | | |
| **Name: George Hannigan** | | |
| 15-Oct | 4.1 | Attend the GCP Worldwide Grace internal earnings review for the second quarter of 2009. |
| 15-Oct | 1.8 | Inquire about fluctuations pertaining to both the Days Sales Outstanding and Past Due Analytics for GCP with N Babooram (Grace). |
| 15-Oct | 2.1 | Begin performing analytics over the GCP North America Factory Administrative  Costs. |
| 16-Oct | 0.9 | Begin the Days Sales Outstanding and Past Due Analytics over North America, Europe, Latin America, Asia Pacific, and Vermiculite by preparing spreadsheets and testing templates. |
| 16-Oct | 1.6 | Populate spreadsheets and inquire about changes in Days Sales Outstanding and Past Due Analytics over North America, Europe, Latin America, Asia Pacific, and Vermiculite from period to period with N Babooram (Grace). |
| 16-Oct | 1.6 | Complete Days Sales Outstanding and Past Due Analytics over North America, Europe, Latin America, Asia Pacific, and Vermiculite by formulating conclusions based on explanations received from N Babooram (Grace). |
| 16-Oct | 1.6 | Perform analytical procedures over the 9/30/2009 US Balance Sheet |
| 16-Oct | 2.3 | Inquire about fluctuations pertaining to both the Balance Sheet and Income Statement for GCP from N Babooram (Grace) and added them to the analytics. |
| 19-Oct | 1.0 | Complete the analytics over GCP North America Factory Administrative Costs. |
| 19-Oct | 1.6 | Begin analytical procedures over the North America, Europe, Latin America, and Asia Pacific Profit and Loss Statements by preparing fluctuation schedules. |
| 19-Oct | 1.1 | Develop expectations for analytical procedures over the North America, Europe, Latin America, and Asia Pacific Profit and Loss Statements. |
| 19-Oct | 1.8 | Complete analytical procedures over the North America, Europe, Latin America, and Asia Pacific Profit and Loss Statements by formulating conclusions based on explanations received from N Babooram (Grace). |
| 19-Oct | 1.4 | Complete a summary for the GCP North America Manufacturing Variance. |
| 19-Oct | 1.1 | Complete a summary for the GCP North America Purchase Price Variance. |
| 22-Oct | 3.1 | Review Sales Contracts for Volume Rebate Testing for GCP North America |
| 22-Oct | 1.1 | Attend tutorial for SAP, GCP's FAS to obtain data for Volume Rebates Testing |
| 22-Oct | 2.1 | Summarize contracts electronically for Volume Rebate Testing |
| 22-Oct | 1.7 | Obtain data from GCP's SAP system for Volume Rebate Testing |
| 23-Oct | 1.4 | Obtain data from GCP's SAP system for Volume Rebate Testing |
| 23-Oct | 1.3 | Complete payment testing on FY 2009 Volume Rebate Accrual |
| 23-Oct | 1.6 | Complete payment testing on FY 2008 Volume Rebate Accrual |
| 23-Oct | 2.7 | Conduct Volume Rebate Accrual Testing |
| 26-Oct | 2.6 | Conduct Volume Rebate Accrual Testing |
| 26-Oct | 1.6 | Inquire about fluctuations pertaining to Volume Rebate testing |
| 26-Oct | 1.1 | Verify explanations regarding variances with volume rebate testing to sales contracts provided by management. |
| 26-Oct | 1.7 | Complete interim audit work regarding volume rebate testing by documenting steps performed and conclusions. |
| | **46.0** | **Total Grace Time Tracking Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended October 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **TIME TRACKING TIME INCURRED** | | |
| **Name: Shahin Rahmani** | | |
| 13-Oct | 0.2 | Discussed the Elkridge cycle count with K. Johnson (PwC). |
| 13-Oct | 1.3 | Documented the independence step. |
| 13-Oct | 1.6 | Received the revenue president's report and analyzed the data to summarize all the business lines. |
| 13-Oct | 1.0 | Analyzed the inventory procedures information and sent flux questions to N. Filatova (Grace). |
| 13-Oct | 0.3 | Emailed PwC human resources in Puerto Rico to collaborate obtaining staff for the Puerto Rico GCP plant inventory. |
| 13-Oct | 0.3 | Spoke with P. Katsiak (PwC) about the procedures of the Puerto Rican inventory and who to contact to get proper staff. |
| 13-Oct | 0.1 | Emailed the PwC and Grace to set up an inventory presentation. |
| 14-Oct | 0.2 | Documented the significant asset disposals step |
| 14-Oct | 0.4 | Sent out flux questions to all Davison business lines (Hydro, MPT, Specialty Catalyst, Discovery Sciences, and New Business Development) |
| 14-Oct | 2.8 | Documented the revenue step noting all flux explanations |
| 14-Oct | 0.2 | Spoke with B Kelly (Grace) to receive the 9/30 ending inventory report |
| 14-Oct | 0.3 | Spoke with J Bahorich (Grace) about asset disposals. |
| 14-Oct | 0.2 | Sent out the invite for inventory procedure presentation |
| 14-Oct | 0.4 | Reviewed the Curtis Bay 9/30 ending inventory report sent by B Kelly (Grace). |
| 14-Oct | 0.2 | Spoke with J Mac (Grace) about the call in number for our physical inventory presentation. |
| 14-Oct | 0.1 | Obtained the business analysts list from B. Gardner (Grace). |
| 14-Oct | 0.2 | Spoke with S. Dietz (Grace) about getting the final set date for the Chicago 71st street inventory. |
| 14-Oct | 0.1 | Spoke with K. Chen (Grace) about the inventory procedures.  She will miss the presentation 10/23, therefore we made contingency plan for her. |
| 14-Oct | 1.9 | Analyzed the manufacturing and purchase price variances for Davison. |
| 15-Oct | 0.2 | Read over the ART deconsolidation information |
| 15-Oct | 0.9 | Q3 internal status update meeting. Present: P. Katsiak, N. Johnson, S. McNeilly, K. Bradley. L. Keorlet (all PwC) |
| 15-Oct | 4.0 | Attended a meeting for the Davison earnings call |
| 15-Oct | 1.9 | Tied out the summary for inventory capitalization |
| 15-Oct | 0.6 | Began tie out of the earnings per share |
| 15-Oct | 0.2 | Review of Darex trial balance. |
| 19-Oct | 0.1 | Review of Davison trial balance |
| 19-Oct | 1.2 | Documented the inventory step for Davison based on responses from N. Filatova (Grace). |
| 19-Oct | 0.5 | Met with D. Florian (Grace) to discuss variance fluctuations |
| 19-Oct | 1.1 | Documented inventory capitalization |
| 19-Oct | 0.2 | Discussed the GCP inventory reports with M. Hayward (Grace) of GCP |
| 19-Oct | 1.4 | Prepared the physical inventory observation presentation. |
| 19-Oct | 0.2 | Reviewed the Q3 significant contracts listing with K. Bradley (PwC). |
| 19-Oct | 0.5 | Discussed variances with D. Florian and J. Bahorich (both Grace) |
| 19-Oct | 0.3 | Spoke with B. Kelly (Grace) to set up a call for our Curtis Bay inventory. |
| 19-Oct | 0.5 | Worked on presentation for inventory. |
| 19-Oct | 0.3 | Spoke with human resources in Puerto Rico to obtain staffing for Puerto Rico inventory. |
| 19-Oct | 0.5 | Tied out earnings per share based on information J. McElhenney (Grace) provided. |
| 20-Oct | 2.4 | Documented the responses received for revenue fluctuations. |
| 20-Oct | 0.2 | Spoke with W. Diaz (Grace) on her participation in the inventory presentation. |
| 20-Oct | 1.0 | Received responses from D. Florian (Grace) and documented variance step |

| | | |
|---|---|---|
| 20-Oct | 0.2 | Spoke with B. Kelly (Grace) finalized call for the Curtis Bay inventory. |
| 20-Oct | 0.3 | Received the GCP inventory report from F. Arevalo (Grace). |
| 20-Oct | 1.0 | Davison Closing Meeting |
| 20-Oct | 1.2 | Worked on presentation for inventory. |
| 20-Oct | 0.9 | Spoke with A. Vega and S. Gonzalez (Both Grace) about our inventory procedures for Puerto Rico. |
| 20-Oct | 0.8 | Spoke with N. Stewart and L. Schwatz (both PwC) to determine my schedule so that I could staff the Chicago 71st street inventory.  Agreed with P. Katsiak (PwC) that he would be the person responsble. |
| 21-Oct | 2.0 | Meeting with L. Keorlet (PwC) to discuss inventory presentation and update presentation |
| 21-Oct | 1.4 | Tied out the cash flow statement |
| 21-Oct | 0.4 | Documented the inventory step for Davison based on responses from N. Filatova (Grace). |
| 21-Oct | 0.2 | Spoke with N. Johnson (PwC) to set up a room, date and time for Lake Charles inventory. |
| 21-Oct | 0.3 | Came up with questions related to the lower of cost or market to supplement a memo produced by L. Breaux (Grace). |
| 21-Oct | 1.3 | Updated the interim ACT for meeting on 10/22. |
| 21-Oct | 0.6 | Read over the written procedures for the 2009 Puerto Rico provided by A. Vega (Grace). |
| 21-Oct | 0.4 | Review of ART trial balance and ART KCC |
| 21-Oct | 0.1 | Review of Davison trial balance |
| 22-Oct | 0.2 | Discussed earnings per share with L. Keorlet (PwC) |
| 22-Oct | 1.2 | Interim Audit Control Tool discussion. Present: P. Katsiak and L. Keorlet (both PwC) |
| 22-Oct | 0.5 | Reviewed inventory presentation slides after L. Keorlet (PwC) edits. |
| 22-Oct | 0.2 | Documented the planning of the audit committee. |
| 22-Oct | 0.1 | Spoke with L.  Angle (Grace) on getting a room for inventory calls |
| 22-Oct | 1.2 | Tied out the cash flow statement |
| 22-Oct | 0.7 | Spoke with J. Santiago (PwC) about the Puerto Rico inventory expectations. |
| 22-Oct | 1.7 | Documented the Davison general inquiries step looking at PPE existence testing, business review slides, and Q3 Davison activity. |
| 22-Oct | 0.4 | Finished documenting P&L step |
| 22-Oct | 1.8 | Addressed coaching notes to inventory step.  Followed up with N. Filatova (Grace). |
| 23-Oct | 2.0 | Prepared for and presented inventory guidance for Grace personnel as well as PwC staff. |
| 23-Oct | 0.5 | Attended discussion of 2009 journal entry testing with R.Gomes and L. Keorlet (both PwC). |
| 23-Oct | 0.2 | Documented the planning of the audit committee. |
| 23-Oct | 0.3 | Spoke with Ed Bull (Grace) regarding potential fraud that may have taken place during Q3 2009. |
| 23-Oct | 0.2 | Spoke with N. Filatova (Grace) about additional inventory capitalization information. |
| 23-Oct | 0.9 | Based on meeting regarding the audit control tool, updated the interim ACT |
| 23-Oct | 1.1 | Held the GCP Puerto Rico pre-inventory call with J. Santiago (PwC) and A. Vega (Grace). |
| 23-Oct | 0.5 | Reviewed inventory procedures which B. Kelly (Grace) sent for Curtis Bay. |
| 23-Oct | 0.2 | Spoke with B. Kelly and T. Puglisi (both Grace) about safety at Curtis Bay. |
| 23-Oct | 0.6 | Documented cash flow responses from the team. |
| 23-Oct | 0.7 | Coordinated the PwC plant tour of Curtis Bay with T Walklett and B Kelly (both Grace). |
| 23-Oct | 0.3 | Figured out logistics for Curtis Bay plant tour.  (safety requirements, address) |
| 26-Oct | 0.2 | Discussed cash flow statement with L. Keorlet (PwC) |
| 26-Oct | 0.2 | Discussed earnings per share with L. Keorlet (PwC) |
| 26-Oct | 0.5 | Meeting to discuss the team's responsibility for the 10Q tie out. |
| 26-Oct | 0.4 | Review of Davison trial balance |
| 26-Oct | 0.4 | Reviewed Davison's accounts receivable balances. |
| 26-Oct | 0.5 | Spoke with N. Johnson (PwC) about thresholds for our Lake Charles Inventory |

| | | |
|---|---|---|
| 26-Oct | 1.2 | Pre-inventory call for Curtis Bay to discuss procedures regarding testing, safety issues, etc. for inventory to occur on 10/30/09. Present: PwC: S. Rahmain, S. McNeilly. Grace: S. Hawkins, G. Wang, & Curtis Bay Plant employees on phone. |
| 26-Oct | 0.2 | Documented the fraud step noting what E Bull (Grace) had said regarding Q3 activity. |
| 26-Oct | 1.0 | Spoke with M Joy (Grace) about the SOAR only entries made during Q3 and classified them. |
| 26-Oct | 0.8 | Updated the tie out of the cash flow as changes were made to prior year numbers |
| 26-Oct | 1.7 | Addressed coaching notes to inventory capitalization and followed up with N. Filatova (Grace) to discuss additional information needed. |
| 26-Oct | 0.3 | Met with S Hawkins (Grace) to discuss loan repayments which relate to the cash flow statement. |
| 26-Oct | 0.2 | Spoke with J Santiago (PwC) about WR Grace and its operations. |
| 27-Oct | 1.3 | Held our Lake Charles Inventory meeting with J Couste and G Bode (all Grace) |
| 27-Oct | 1.5 | Spoke with D. Florian (Grace) to obtain variances for ART.  Analyzed variances based on new data received as all other reports had ART figures along with the Davison reports. |
| 27-Oct | 1.2 | Performed analysis over earnings per share |
| 27-Oct | 0.4 | Tied out footnote 15 |
| 27-Oct | 1.0 | Spoke with J Mac (Grace) about questions related to the inventory in Chicago 71st. |
| 27-Oct | 0.3 | Documented responses from T. Puglisi (Grace) related to the cash flow statement. |
| 27-Oct | 0.4 | Requested the ART inventory at Curtis Bay from B Kelly (Grace). |
| 27-Oct | 0.8 | Determined the need to perform in essence two inventory observations (Davison & ART).  Since the inventory at Curtis Bay is deemed insignificant, we will not perform two separate audits. |
| 27-Oct | 1.1 | Researched PwC audit relating to inventory thresholds to set appropriate ones for our upcoming inventories. |
| 28-Oct | 0.5 | Attended discussion of 2009 journal entry testing with S. Seyfried and L. Keorlet (both PwC). |
| 28-Oct | 1.0 | Documented the responses for the cashflow which I received from T Puglisi (Grace). |
| 28-Oct | 0.6 | Documented the complex matters step updating the new codification |
| 28-Oct | 1.6 | Followed up with J. McElhenney (Grace) to discuss our comfort over the earnings per share tabs. |
| 28-Oct | 0.9 | K Chen (Grace) missed our inventory presentation due to travel, S. Rahmani (PwC) filled her in on what she is responsible for during inventories. |
| 28-Oct | 1.3 | Tied out footnote 17 |
| 28-Oct | 1.4 | Followed up on revenue flux questions as additional details were needed. |
| 29-Oct | 0.1 | Received notes on earnings per share |
| 29-Oct | 1.5 | Spoke with J. Couste (Grace) regarding the rescheduling of Lake Charles inventory.  Discussed change with L. Keorlet and N. Johnson (both PwC). |
| 29-Oct | 0.3 | Finished documenting the independence step |
| 29-Oct | 0.8 | Addressed coaching notes for cash flow statement and followed up on line items. |
| 29-Oct | 0.3 | Spoke with J Santiago (PwC) about Puerto Rico inventory. |
| 29-Oct | 1.1 | Documented earnings per share step. |
| 29-Oct | 0.4 | Prepped final details (time, count sheets) for Curtis Bay inventory |
| 29-Oct | 1.2 | Met with D. Florian (Grace) to discuss variances. |
| 29-Oct | 1.3 | Prepped for Curtis Bay inventory.  Prepared the preliminary inventory observation checklist and SAS99 (fraud) inquiries. |
| 30-Oct | 1.5 | Meeting with Grace personnel to go over final details of Curtis Bay Inventory. |
| 30-Oct | 4.5 | Physical inventory observation of Hydro, Silicas, Poly/Magnamore. |
| 30-Oct | 2.0 | Entering information related to inventory we observed at Curtis Bay. |
| | **94.5** | **Total Grace Financial Statement Audit Charged Hours** |

WR Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2009

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name:  Kristina Johnson**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2-Oct | 1.8 | Rolling forward and creating the Q3 audit control tool |
| 7-Oct | 1.7 | Adding responsibility assignments and users to the quarter database |
| 7-Oct | 0.7 | Researching travel arrangements for trip to Lake Charles |
| 7-Oct | 0.8 | Documenting Davison 404 testing for General Ledger Close process |
| 7-Oct | 0.8 | Going over general 404 questions |
| 8-Oct | 0.5 | Booking trip to Lake Charles |
| 8-Oct | 2.1 | Performing test 2 for the cycle count at Elkridge and documenting the results. |
| 8-Oct | 1.1 | Updating Centralized inventory 404 documentation for additional support received. |
| 8-Oct | 0.6 | Researching remediation testing requirements for 404. |
| 8-Oct | 0.4 | Updating the Payroll 404 documentation |
| 8-Oct | 0.4 | Updating the Incentive Compensation 404 documentation |
| 8-Oct | 0.4 | Updating the General Ledger Close process for Corporate with review comments. |
| 9-Oct | 0.1 | Following up on payroll testing for 404 |
| 9-Oct | 0.1 | Following up on incentive compensation testing for 404 |
| 9-Oct | 0.5 | Documenting the "Understand likely sources of misstatement" per the tailored procedures and attaching internal audit's flowcharts |
| 12-Oct | 1.2 | Documenting the "Understand likely sources of misstatement" per the tailored procedures and attaching internal audit's flowcharts |
| 12-Oct | 0.4 | Begin documentation of the corporate trial balance and calculate fluxes. |
| 15-Oct | 2.1 | Documenting the corporate trial balance and calculate fluxes. |
| 15-Oct | 0.8 | Attending team status meeting for the quarter |
| 16-Oct | 2.8 | Performing substantive analytics on the Corporate Trial Balance. |
| 16-Oct | 0.5 | Attending audit team status meeting. |
| 19-Oct | 2.9 | Tying out the press release. |
| 19-Oct | 0.1 | Requesting Grace workpapers from records center. |
| 19-Oct | 0.5 | Updating the Trial Balance analytics with the new trial balance. |
| 19-Oct | 0.2 | Talking with T. Puglisi (Grace) about the Press Release write up. |
| 19-Oct | 0.1 | Updating the audit control tool. |
| 19-Oct | 0.1 | Documenting the Press Release step in the database. |
| 19-Oct | 0.9 | Documenting testing on interest expense. |
| 19-Oct | 1.6 | Helping K. Bradley (PwC) with the SAP mapping. |
| 20-Oct | 0.3 | Documenting changes in the corporate trial balance. |
| 20-Oct | 2.0 | Conducting payroll testing for 404 and meeting with Pam for support documents. |
| 20-Oct | 0.3 | Setting up the Press Release responsibilities. |
| 20-Oct | 3.2 | Tying out the press release. |
| 21-Oct | 0.2 | Discussing Ch 11 expense testing with J. Day (Grace). |
| 21-Oct | 5.1 | Tying out the Press Release. |
| 21-Oct | 0.2 | Update Q3 database status for assigned steps. |
| 22-Oct | 1.5 | Documenting testing of investments. |
| 22-Oct | 0.3 | Discussing the plan for 10Q with L. Keorlet (PwC). |
| 22-Oct | 0.7 | Preparing for trip to Lake Charles for inventory testing. |
| 22-Oct | 1.0 | Following up on the Press Release. |
| 23-Oct | 0.1 | Request Committed Cash information for investments documentation. |
| 23-Oct | 0.6 | Discuss Ch 11 expense fluctuations with J. Day (Grace). |
| 23-Oct | 0.3 | Documenting the Investments testing. |
| 23-Oct | 1.3 | Participating in Grace inventory training. |
| 23-Oct | 0.8 | Attending 404 status meeting with P. Katsiak and S. McNeilly (both PwC) |
| 24-Oct | 0.3 | Documenting committed cash in the investments documentation. |
| 24-Oct | 0.2 | Documenting the reconcile interim information step. |
| 24-Oct | 0.2 | Documenting the read interim information step. |
| 24-Oct | 0.3 | Begin documentation of LTIP testing. |
| 24-Oct | 0.2 | Begin documentation of Incentive compensation testing. |

| Date | Hours | Description |
|------|-------|-------------|
| 24-Oct | 0.8 | Assigning 10Q tie out responsibilities and creating budget. |
| 24-Oct | 1.5 | Analyzing fluctuations in the corporate trial balance accounts. |
| 26-Oct | 1.0 | Assigning 10Q tie out responsibilities. |
| 26-Oct | 1.0 | Discussions with L. Keorlet (PwC) on the Q, press release, and other review tasks. |
| 26-Oct | 0.7 | Addressing the interest expense review note. |
| 26-Oct | 0.4 | Conducting a team meeting on the tie out process. |
| 26-Oct | 2.1 | Documenting the incentive compensation step. |
| 26-Oct | 2.4 | Documenting the LTIP step. |
| 26-Oct | 0.5 | Discussion with S. Rahmani (PwC) of inventory thresholds in preparation for Lake Charles. |
| 26-Oct | 0.3 | Analyzing fluctuations in the corporate trial balance accounts. |
| 26-Oct | 0.2 | Preparations for the inventory call with Lake Charles staff. |
| 27-Oct | 0.5 | Tying out 10Q footnote 2. |
| 27-Oct | 1.2 | Conducting inventory preparation call with S. Rahmani (PwC) and J. Couste and G. Bode (both Grace). |
| 28-Oct | 0.8 | Following up on Press Release questions. |
| 28-Oct | 0.8 | Updating the 10Q status. |
| 28-Oct | 0.5 | Preparing for Lake Charles trip - checking in for flight and printing necessary workpapers. |
| 28-Oct | 0.3 | Tie out of product lines footnote. |
| 28-Oct | 1.0 | Tie out of operating segment footnote. |
| 28-Oct | 0.7 | Tie out of footnote for debt |
| 28-Oct | 2.5 | Tie out of footnote 2. |
| 29-Oct | 1.0 | Addressing Lake Charles travel issues and cancellation. |
| 29-Oct | 2.0 | Tie out of footnote 2. |
| 29-Oct | 0.8 | Preparing for meeting with T. Puglisi (Grace) on 10Q comments. |
| 29-Oct | 1.0 | Meeting with T. Puglisi (Grace) and L. Keorlet (PwC) for reviewer comments on the Q. |
| 29-Oct | 0.8 | Finalizing the Press Release. |
| 29-Oct | 1.3 | Compiling and reviewing the status of the Q tie out. |
| 30-Oct | 0.8 | Addressing the Investments review note. |
| 30-Oct | 2.0 | Reviewing Draft 4 for changes in the 10Q. |
| 30-Oct | 1.0 | Updating the 10Q status and reviewer comment spreadsheet |

|  | **75.2** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended October 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: Jorge Santiago Ocasio**

| 30-Oct | 6.0 | Perform inventory counts for Darex Puerto Rico plant |
|--------|-----|------------------------------------------------------|
|        | **6.0** | **Total Grace Financial Statement Audit Charged Hours** |

WR Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2009

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| TIME TRACKING TIME INCURRED | | |

**Name: Shawn McNeilly**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 12-Oct | 0.4 | Read over the annual engagement letter to ensure it includes interim reviews. |
| 12-Oct | 0.2 | Document step "Ensure annual engagement letter includes interim reviews." |
| 12-Oct | 0.5 | Review procedures to perform for obtain/update understanding of business. |
| 12-Oct | 0.3 | Document results for obtain/update understanding of business. |
| 12-Oct | 0.9 | Set up step for documentation of interim review report. |
| 12-Oct | 0.7 | Set up 'review interim review report' documentation. |
| 12-Oct | 0.6 | Review procedures to perform analytical procedures over Darex, ART, and Davison. |
| 12-Oct | 1.2 | Set up templates for analytical procedures for Darex, ART, and Davison. |
| 12-Oct | 0.9 | Perform analytics over Darex Trial Balance. |
| 12-Oct | 1.0 | Perform analytics over ART Trial Balance. |
| 12-Oct | 0.2 | Send fluxes for ART and Darex to B. Gardner (Grace). |
| 12-Oct | 0.8 | Review and explain fluxes to B. Gardner (Grace). Set up meeting to review / discuss flux explanations. |
| 12-Oct | 0.3 | Begin analytics over Davison Trial Balance. |
| 13-Oct | 1.1 | Perform analytics over Davison Trial Balance. |
| 13-Oct | 0.4 | Set up flux excel document and send to B. Garder (Grace) for Davison Trial Balance. |
| 13-Oct | 0.2 | Document results over Darex Trial Balance analytic. |
| 13-Oct | 1.6 | Review flux explanations with B. Gardner (Grace) and inquire as to further explanations for fluxes. |
| 13-Oct | 0.3 | Meet with J. Bahorich (Grace, Finance Manager) to discuss flux explanations for Davison Trial Balance. |
| 13-Oct | 0.3 | Meet with K. Franks (Grace) to discuss flux explanations for Davison Trial Balance. |
| 13-Oct | 0.9 | Document results over ART Trial Balance analytic. |
| 13-Oct | 1.6 | Document results over Davison Trial Balance analytic. |
| 13-Oct | 0.3 | Send follow up questions to B. Gardner (Grace) for further explanations required. |
| 13-Oct | 1.1 | Complete documentation for analytics over Darex, ART, and Davison and ensure documentation is complete. |
| 13-Oct | 0.2 | Set up analytic template for AR analytic for receivables. |
| 14-Oct | 0.3 | Review AR analytic scorecard provided by L. Marchman (Grace). |
| 14-Oct | 0.9 | Modify AR analytic scorecard provided by L. Marchman (Grace). |
| 14-Oct | 2.8 | Perform AR analytic over receivables. |
| 14-Oct | 1.4 | Document results over AR analytic. |
| 14-Oct | 2.6 | Perform planning procedures for multilocation engagements. |
| 14-Oct | 0.8 | Review slide show presentation for earnings call to take place on 10/22/09 for Davison. |
| 15-Oct | 4.0 | Attend the WR Grace Earnings Call for Davison. |
| 15-Oct | 0.4 | Read over ART deconsolidation information. |
| 15-Oct | 1.2 | Read over slides from WR Grace Earnings Call and note slides of reference for understanding WR Grace's Davison business. |
| 15-Oct | 0.3 | Upcate ACT scorecard for internal status meeting. |
| 15-Oct | 0.9 | Q3 internal status update meeting: L. Keorlet, K. Bradley, P. Katsiak, S. Rahmani, N. Johnson, S. McNeilly (all PwC). |
| 22-Oct | 2.0 | Review and update steps assigned for Davison with new TB released for 10Q. |
| 22-Oct | 1.0 | PwC Physical Inventory Observation presentation for Grace at Colombia charied by S. Rahmani (PwC). Present: PwC: L. Keorlet, N. Johnson, S. Rahmani, & S. McNeilly. Grace: S. Hawkins, G. Wang. |
| 22-Oct | 2.1 | Update documentation for 404 for IA's documentation of Lake Charles. |
| 22-Oct | 0.2 | Follow up on requests for 3Q supporting documentation for Financial Reporting documentation with T. Puglisi (Grace). |
| 22-Oct | 0.8 | Review 3Q documents received for Financial Reporting & Disclosure. |
| 22-Oct | 1.6 | Start creating and setting up controls testing tabs for Corporate Treasury. |
| 22-Oct | 0.3 | Meet with T. Mohamed (Grace) and set up meetings to discuss IA documentation for walkthrough and control testing for Corporate Treasury. |
| 23-Oct | 1.2 | Controls testing status and plan going forward. P. Katsiak (PwC), N. Johnson (PwC), and S. McNeilly (PwC) present at meeting. |
| 23-Oct | 1.4 | Review prior years documentation for walkthrough documentation and controls testing. |

| | | |
|---|---|---|
| 23-Oct | 0.8 | Review Curtis Bay inventory instructions and WR Grace Inventory Guidance presentation slides provided by S. Rahmani in preparation for Curtis Bay inventory audit. |
| 23-Oct | 1.3 | Review 2009 walkthrough documentation for Treasury. |
| 23-Oct | 0.7 | Start creating PBC listing for Corporate Treasury. |
| 23-Oct | 1.7 | Review documentation in Portal documented by IA for Corporate Treasury. |
| 26-Oct | 1.3 | Follow up on review noted for 'Inquire about receivables process' and AR analytics for Davison. |
| 26-Oct | 0.5 | Read through documentation pertaining to pre-inventory call with Curtis Bay. |
| 26-Oct | 1.1 | Pre-inventory call for Curtis Bay to discuss procedures regarding testing, safety issues, etc. for inventory to occur on 10/30/09. Present: PwC: S. Rahmani, S. McNeilly. Grace: S. Hawkins, G. Wang, & Curtis Bay Plant employees on phone. |
| 26-Oct | 0.5 | Meeting with PwC team to discuss 10Q tie out responsibilities. Present: N. Johnson, S. Rahmani, L. Keorlet, P. Katsiak, & S. McNeilly - all PwC |
| 26-Oct | 1.7 | Set-up controls testing matrix for Corporate Treasury. |
| 26-Oct | 0.4 | Meet with A. Ashad (Grace) to discuss Corporate Treasury, walkthrough procedures, and controls testing. |
| 26-Oct | 1.6 | Start creating and setting up controls testing tabs for Corporate Treasury. |
| 26-Oct | 0.2 | Review 10Q Responsibilities and assigned footnotes to tie-out. |
| 26-Oct | 0.7 | Follow up on controls testing questions with T. Mohamed (Grace) and B. Summerson (Grace). |
| 27-Oct | 1.2 | Select samples for controls testing for Corporate Treasury (days of wire transfers, months, quarters, etc). |
| 27-Oct | 0.4 | Document sample selections in controls testing tabs for future review. |
| 27-Oct | 0.9 | Discussing questions regarding Treasury walkthrough / controls testing with P. Katsiak (PwC). |
| 27-Oct | 0.8 | Review most updated process maps provided by T. Mohamed (Grace) for Corporate Treasury for review of changes in process / personnel for controls testing. |
| 27-Oct | 1.3 | Meet with T. Mohamed (Treasury) to discuss most current process maps and walkthrough procedures that were performed. |
| 27-Oct | 0.6 | Meet with G. Ibar (Grace) to discuss documents to be requested for Corporate Treasury and deadlines to be provided by. |
| 27-Oct | 0.4 | Finish creating PBC list for Corporate Treasury. |
| 27-Oct | 1.6 | Review prior years supporting documentation for Corporate Treasury to become familiar with the documents to review for controls testing for Corporate Treasury. |
| 27-Oct | 0.8 | Update Lake Charles documentation with follow up answers provided by J. Couste (Grace). |
| 28-Oct | 0.2 | Provide PBC listing and prior year documentation reviewed to G. Ibar (Grace) and M. Averza (Grace) for Corporate Treasury. |
| 28-Oct | 0.7 | Work on the tie-out of the 10Q FN 3, Asbestos-Related Litigation. |
| 28-Oct | 0.8 | Work on the 10Q tie-out of FN 11, Commitments and Contingencies. |
| 28-Oct | 0.4 | Follow up with G. Ibar (Grace) regarding documentation needed for control testing for Treasury and set up a meeting time to review documentation. |
| 28-Oct | 1.2 | Review supporting documentation provided by G. Ibar (Grace) and M. Averza (Grace) for Corporate Treasury regarding approver signatures and dates of review. |
| 28-Oct | 2.4 | Begin review of supporting documentation already pulled by G. Ibar (Grace) for Corporate Trasury regarding controls testing for proper review (signatures) and timely manner (dates). |
| 28-Oct | 0.6 | Update documentation of controls testing in tabs for tests' being conducted for controls testing for Corporate Treasury. |
| 28-Oct | 0.8 | Review segregation of duties surrounding Corporate Treasury and who has authority to sign off / authorize transactions. |
| 28-Oct | 0.9 | Review and discuss changeover of personnel from B. Harsh (Grace) & R. Lapidario (Grace) to A. Ashad (Grace) in mid-year with G. Ibar (Grace). |
| 29-Oct | 1.3 | Follow up regarding Treasury documentation by Internal Audit with T. Mohamed (Grace). |
| 29-Oct | 1.8 | Review supporting documentation provided by G. Ibar (Grace) and M. Averza (Grace) for wire transfers for control testing. |
| 29-Oct | 1.4 | Review supporting documentation provided by G. Ibar (Grace) and M. Averza (Grace) for letters of credit approval and outstanding letters of credit for controls testing. |
| 29-Oct | 0.8 | Review supporting documentation provided by G. Ibar (Grace) and M. Averza (Grace) for the netting reports for controls testing. |
| 29-Oct | 0.7 | Meet with B. Gardner (Grace) to discuss follow up questions for Davison AR for Q3. |
| 29-Oct | 1.1 | Discuss inventory audit procedures with S. Rahmani (Grace) for physical inventory count observation to be performed at Curtis Bay on 10/30/09. |
| 29-Oct | 0.9 | Review audit documentation from prior year's audit for Curtis Bay. |

| | | Meet and discuss agenda with Curtis Bay Plant employees regarding testing for the day for each product line. Present: PwC: S. Rahmani, S. McNeilly. Grace: S. Hawkins, G. Wang, & Curtis Bay Plant employees whom |
|---|---|---|
| 30-Oct | 0.5 | are leading us around for inventory observations. |
| 30-Oct | 0.8 | Briefed on Hydro Plant process by A. Jordan (Grace) and B. Kelly (Grace). |
| 30-Oct | 2.5 | Perform physical inventory observation of floor to sheet counts. |
| 30-Oct | 1.8 | Perform physical inventory observation of sheet to floor counts. |
| 30-Oct | 1.5 | Begin to record data from physical observation into excel documentation. |
| 30-Oct | 0.5 | Obtain documentation for audit inventory observation from A. Jordan (Grace). |
| 30-Oct | 0.4 | Obtain SAP count sheets from B. Kelly (Grace) and review documentation obtained. |
| | **86.7** | **Total Grace Financial Statement Audit Charged Hours** |

WR Grace & Co.
**Time Summary Report - Time Tracking**
Month ended October 31, 2009

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| TIME TRACKING TIME INCURRED | | |

**Name: Kathleen Bradley**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 9-Oct | 0.2 | Documenting the estimated report signing and release dates in the database |
| 12-Oct | 0.4 | Obtain correspondence from other Grace locations |
| 14-Oct | 0.3 | Reviewing Monthly Financial Statements |
| 15-Oct | 0.9 | Q3 internal status update meeting. Present: S. Rahmani, N. Johnson, S. McNeilly, P.Katsiak, L. Keorlet (all PwC) |
| 15-Oct | 1.1 | Comparing PY TB amounts for Germany to current quarter trial balance amounts for Germany and highlighting significant changes |
| 15-Oct | 0.7 | Comparing difference between SAP and ECCS systems |
| 15-Oct | 0.1 | Documenting core and non-core operating costs step |
| 15-Oct | 0.1 | Documenting the intercompany out-of-balance analysis step |
| 16-Oct | 0.2 | Rolling forward purchasing and payables leadsheets |
| 16-Oct | 0.3 | Rolling forward Treasury and Cash Management Leadsheets |
| 16-Oct | 0.4 | Rolling forward financial instruments process leadsheets |
| 16-Oct | 0.3 | ROlling forward property, plant and equipment leadsheets |
| 16-Oct | 0.6 | Rolling forward payroll process leadsheets |
| 16-Oct | 0.2 | Rolling forward income tax process leadsheets |
| 19-Oct | 0.2 | Analyzing the intercompany out of balance report preparded by K. Blood (Grace) |
| 19-Oct | 0.5 | Footing the Income Statement from the Press Release |
| 19-Oct | 0.4 | Footing the Balance Sheet from the Press Release |
| 19-Oct | 0.7 | Footing the Detailed Statement of Operations from the Press Release |
| 19-Oct | 0.3 | Footing the Cash Flow Statement from the Press Release |
| 19-Oct | 0.8 | Relcalculating ratios and percentages included in the press release |
| 19-Oct | 0.4 | Tying Income Statement and Balance sheet prior year numbers to prior 10Qs |
| 19-Oct | 0.6 | Tyings Cash Flow Stmt and Stmt of Operations to Prior year 10Qs |
| 19-Oct | 1.0 | Mapping ECCS Accounts to proper grouping in balance sheet asset categories |
| 19-Oct | 1.0 | Mapping ECCS Accounts to Proper Grouping in the Balance Sheet Liabilities Categories |
| 19-Oct | 0.9 | Mapping ECCS Accounts to Proper Grouping in the Balance SHeet Stockholder's Equity Categories |
| 19-Oct | 0.8 | Mapping ECCS Accounts to Proper Grouping in the INcome Statement Categories |
| 19-Oct | 0.9 | Verifying that ECCS totals tie to totals that are reporesented in the Press Release Financial Statements |
| 20-Oct | 0.6 | Following up with management about balances where the ECCS did not tie when mapped to the proper Financial Statement Accounts |
| 20-Oct | 0.9 | Tying Out Q3 Press Release Balance Sheet Prior Year NUmbers |
| 20-Oct | 1.2 | Tying Out the Q3 Press Release Balance Sheet Current Year Numbers |
| 20-Oct | 1.0 | Tying Out Q3 Press Release Income Statement Prior Year NUmbers |
| 20-Oct | 1.0 | Tying Out the Q3 Press Release Income Statement |
| 20-Oct | 0.3 | Inquiring about current Grace liquidity status |
| 20-Oct | 0.9 | Analyzing variances between Core and Non Core Operating Expenses between current and prior quarter |
| 20-Oct | 0.2 | Fixing intercompany balance documentation |
| 20-Oct | 0.3 | Tying Out Earnings Per Share shown on the Press release Income Statement |
| 21-Oct | 0.9 | Tying out Diluted Number of Shares on I/S |
| 21-Oct | 0.9 | Inquiring about Stockholder's Equity Changes since Q2 |
| 21-Oct | 0.9 | Tying Out the notes to the Press Release |
| 21-Oct | 0.8 | Documenting Equity Rollforward Procedures |
| 21-Oct | 1.0 | Documenting the Inquiries about liquidity |
| 21-Oct | 0.2 | Completing Step regarding investigating variances in Core/Non Core Expenses |
| 21-Oct | 1.0 | Tying Out the Notes to the Press Release |
| 21-Oct | 1.0 | Confirming with L. Keorlet (PwC) that Grace financial statement reclassifications were ok |
| 21-Oct | 1.0 | Relcalculating changes and percentage changes on statement of operations |
| 21-Oct | 1.0 | Tying Out the Statement of Operations for the Press Release |
| 22-Oct | 0.7 | Attended the Q3 2009 Grace Town Hall Meeting on 10/22/09, led by F.Festa (Grace) |
| 22-Oct | 0.5 | Documented Town Hall Meeting by writing a summary memo |
| 22-Oct | 0.3 | Fixing Core/Non Core Documentation per notes from P.Katsiak (PwC) |
| 22-Oct | 0.3 | Reviewing Eccs-SAP scorecard and documenting variances |
| 22-Oct | 0.2 | Fixing Liquidity Step documentation per notes from P.Katsiak (PwC) |
| 22-Oct | 0.1 | Meeting with N.Johnson (PwC) to discuss work that needs to be done to review Grace's meeting minutes and new contracts |
| 22-Oct | 0.8 | Looking through the Board of Director's Meeting minutes from July and documenting significant matters discussed |
| 22-Oct | 0.7 | Finalizing the SAP to ECCS mapping in order to post it into the MyClient database for use by other team members |
| 22-Oct | 0.9 | Reading through the Audit Committee meeting minutes and noting significant matters discussed |
| 22-Oct | 0.9 | Reviewing Press Release Grace released that morning to verify that nothing changed from PwC's final draft to submitted version |
| 22-Oct | 1.0 | Finalizing Income Statement Press Release Tie Out |
| 23-Oct | 1.0 | Finalizing Notes to the Press Release Tie Out |
| 23-Oct | 0.7 | Finalizing Cash Flow Statement Press Release Tie Out |
| 23-Oct | 0.5 | Meeting with S.Rahmani, N.Johnson, S.McNeilly, L.Keorlet (PwC) and various Grace personnel to discuss inventory count procedures |
| 23-Oct | 0.5 | Meeting with L.Keorlet, N. Johnson, P. Katsiak, S.McNeilly, S. Rahmani (PwC) to go over PwC responsibilities on inventory count |
| 23-Oct | 0.3 | Fixing Equity Rollforward documentation per notes from P.Katsiak (PwC) |
| 23-Oct | 1.0 | Finalizing Balance Sheet Press Release Tie Out |
| 23-Oct | 0.7 | Obtaining Quarterly Checklist Binder from T. Puglisi (Grace) and going through to look for potential issues |
| 23-Oct | 0.7 | Documenting reasons why certain internal controls were not followed according to Quarterly Checklist Binder |
| 23-Oct | 0.6 | Documenting review of client documents and checking with D. Armstrong (Grace) about when she will have September Board of Director's Meeting Minutes and Audit Committee Meeting Minutes |
| 27-Oct | 1.0 | Tying Out 10Q Footnote 4 |
| 27-Oct | 0.1 | Tying Out 10Q Footnote 5 |
| 27-Oct | 1.2 | Tying Out 10Q Footnote 13 |
| 27-Oct | 1.2 | Tying Out 10Q Footnote 10 |
| 27-Oct | 0.3 | Tying Out 10Q Income Statement, Balance Sheet and Cash Flows Statement |
| 27-Oct | 0.9 | Tying Out 10Q Statement of Owner's Equity and Statement of Comprehensive Income |
| 27-Oct | 0.6 | Tying out supporting schedule for press release information |

| | | |
|---|---|---|
| 27-Oct | 0.4 | Rolling forward capital and equity processes leadsheets from last Years Audit to 2009 Audit database |
| 27-Oct | 0.3 | Rolling forward Environmental Risk processes leadsheets from last Years Audit to 2009 Audit database |
| 27-Oct | 0.4 | Rolling forward revenues and receivables processes leadsheets from last Years Audit to 2009 Audit database |
| 27-Oct | 0.4 | Rolling forward purchasing and payables processes leadsheets from last Years Audit to 2009 Audit database |
| 28-Oct | 0.2 | Tying Out footnote 6 of 10Q prior year numbers |
| 28-Oct | 0.8 | Rolling forward Property Plant and Equipment and Intangibles Leadsheets |
| 28-Oct | 0.5 | Discussing the 10Q tie out with N. Johnson (PwC) |
| 28-Oct | 0.5 | Tying Out Footnote 13 |
| 28-Oct | 0.9 | Tying Out Footnote 10 |
| 28-Oct | 1.1 | Tying out the Statement of Comprehensive Income |
| 28-Oct | 0.5 | Rolling forward payroll process and investments leadsheets |
| 28-Oct | 0.1 | Editing Core/Non Core Expense Documentation based on variance explanation provided by K.Blood (Grace) |
| 28-Oct | 0.3 | Rolling forward ART payables process leadsheet |
| 28-Oct | 1.0 | Tying Out Footnote 2 prior Year numbers |
| 28-Oct | 0.6 | Rolling forward ART revenues and receivables process leadsheets |
| 28-Oct | 1.0 | Tying Out 10Q Footnote 16 |
| 29-Oct | 0.3 | Making sure 10Q Cover Page Information is accurate |
| 29-Oct | 0.5 | Discussing footnote 13 with J.McElhenney (Grace) |
| 29-Oct | 0.2 | Finalizing footnote 13 tie out |
| 29-Oct | 0.4 | Reading through September Board of Directors Meeting Minutes and September Compensation Committee Meeting Minutes and noting significant matters |
| 29-Oct | 0.3 | Reading through September Audit Committee Meeting Minutes and noting Significant Matters |
| 29-Oct | 0.3 | Learning how to use the Internal Audit SOX Portal with P.Katslak (PwC) |
| 29-Oct | 0.5 | Sorting Nov. 5th Audit Comittee Meeting Agendas and putting PwC signed letters in packets |
| 29-Oct | 0.1 | Documenting the final teamfind retention step |
| 29-Oct | 0.4 | Tying Out 10Q Footnote 2 |
| 29-Oct | 1.2 | 10Q MD&A Section Grace Overview Tie Out |
| 30-Oct | 0.7 | Putting Internal Audit Internal Controls Process Flowcharts into the MyClient Database |
| 30-Oct | 0.5 | Researching the correct way to format the Preliminary Analytics for Year End Audit |
| 30-Oct | 0.6 | Verifying the correct codification reference number is in the 10Q Footnote 2 |
| 30-Oct | 0.8 | Creating expectations for Preliminary Analytics for Year End Audit |
| 30-Oct | 0.3 | Balance Sheet Tie Out |
| 30-Oct | 0.1 | Checking with T. Puglisi (Grace) about MD&A Grace Overview section |
| 30-Oct | 0.4 | Reformatting preliminary analytics from Q2 to be applicable as Preliminary Analytics for Year End Audit |
| 30-Oct | 0.5 | Getting Support for FN2 and FN3 for N.Johnson (PwC) and looking over FN10 changes |
| 30-Oct | 1.1 | Linking the significant matters noticed in Preliminary Analytics for Year End Audit to Summary Plan and Results for testing details |
| | **65.3** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended October 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: Simon Painchaud-Ouellet**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 30-Oct | 0.2 | Gathering of trade details |
| 30-Oct | 0.3 | Analysis of trade details |
| 30-Oct | 0.7 | Gathering of Market Data |
| 30-Oct | 1.1 | Valuation of FX forward postions |
| 30-Oct | 0.2 | Discussion with audit team (Pavel Katsiak) to confirm trade details were properly interpreted |
| 30-Oct | 0.9 | Preparation of Final report |
| 30-Oct | 0.1 | Submission of final report to Audit team (Pavel Katsiak) |
| | **3.5** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Audit**
**Month ended October 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Ryan Boyle**

| | | |
|------|-------|--------------------------------|
| 29-Oct | 1.1 | Creation of a PBC request list for Entity Level IT Controls |
| 29-Oct | 0.8 | Reconciliation of scoping document with Post-Outsourcing controls document |
| | **1.9** | **Total Grace Financial Statement Audit Charged Hours** |