**EXHIBIT A**

# Blackstone Advisory Partners L.P.

December 15, 2009

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

| | | | | |
|---|---|---|---|---|
| Monthly advisory fee for the period of July 1, 2009 through July 31, 2009: | | | $ | 175,000.00 |

Out-of-pocket expenses processed for the period through July 31, 2009:[1]

| | | | | |
|---|---|---|---|---|
| Airfare | $ | 975.25 | | |
| Ground Transportation | | 2,428.63 | | |
| Communications | | 71.48 | | |
| Meals | | 894.68 | | |
| Lodging | | 1,717.99 | | |
| Document Production | | 103.20 | | |
| External Photocopying | | 4,456.98 | | |
| Research | | 72.41 | | |
| Publishing Services | | 45.50 | | 10,766.12 |
| | | | | |
| **Total Amount Due** | | | **$** | **185,766.12** |

**Please wire transfer funds to:**

JP Morgan Chase
One Chase Manhattan Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Partners L.P.
Account Receivable Dept. 16th Floor
Account # 066-287472

Invoice Number: 38196

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**Blackstone Advisory Partners L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Through July 31, 2009**
**Invoice No. 38196**

| | GL Detail Jul-09 | | Total Expenses |
|---|---|---|---|
| Airfare | $ 975.25 | $ | 975.25 |
| Ground Transportation - Local Travel | 343.82 | | 343.82 |
| Ground Transportation - Out-of-Town Travel | 1,113.81 | | 1,113.81 |
| Ground Transportation - Railroad | 971.00 | | 971.00 |
| Communications - Teleconferencing | 61.64 | | 61.64 |
| Communications - Federal Express | 9.84 | | 9.84 |
| Meals with Clients | 491.36 | | 491.36 |
| Employee Meals | 403.32 | | 403.32 |
| Lodging | 1,717.99 | | 1,717.99 |
| Document Production | 103.20 | | 103.20 |
| External Photocopying | 4,456.98 | | 4,456.98 |
| External Research - Online Database | 1.52 | | 1.52 |
| External Research - Publications | 6.95 | | 6.95 |
| External Research - Reuters | 63.94 | | 63.94 |
| Publishing Services | 45.50 | | 45.50 |
| **Total Expenses** | **$ 10,766.12** | **$** | **10,766.12** |

| | |
|---|---|
| **Airfare** | **$ 975.25** |
| **Ground Transportation** | **2,428.63** |
| **Communications** | **71.48** |
| **Meals** | **894.68** |
| **Lodging** | **1,717.99** |
| **Document Production** | **103.20** |
| **External Photocopying** | **4,456.98** |
| **Research** | **72.41** |
| **Publishing Services** | **45.50** |
| **Total Expenses** | **$ 10,766.12** |

W.R. Grace & Co.
Detail of Expenses Processed
Through July 31, 2009
Invoice No. 38196

**Airfare**

| | | | |
|---|---|---|---|
| Bonanno (travel agency fee for booking of one-way flight to Washington, DC from Queens, NY on 05/26/09) | 05/26/09 | 20.00 | |
| Bonanno (one-way coach class flight to Washington, DC from Queens, NY) | 05/26/09 | 224.45 | |
| Bonanno (travel agency fee for booking of one-way flight to Queens, NY from Baltimore, MD on 05/26/09) | 05/26/09 | 20.00 | |
| Bonanno (one-way coach class flight to Queens, NY from Baltimore, MD) | 05/26/09 | 171.60 | |
| Bresnahan (one-way coach class flight to Washington, DC from Queens, NY) | 05/25/09 | 179.60 | |
| Zilly (travel agency fee for booking of one-way flight to Pittsburgh, PA from Boston, MA on 06/21/09) | 06/04/09 | 40.00 | |
| Zilly (one-way coach class flight to Pittsburgh, PA from Boston, MA) | 06/21/09 | 319.60 | |
| | Subtotal - Airfare | | $   975.25 |

**Ground Transportation - Local Travel**

| | | | |
|---|---|---|---|
| Bonanno (weeknight taxi home from Blackstone after working late) | 05/21/09 | 14.20 | |
| Bonanno (weeknight taxi home from Blackstone after working late) | 05/22/09 | 9.24 | |
| Bonanno (weeknight taxi home from Blackstone after working late) | 05/27/09 | 12.12 | |
| Bonanno (weeknight taxi home from Blackstone after working late) | 06/15/09 | 11.60 | |
| Bonanno (taxi to client meeting in New York, NY from Blackstone) | 06/15/09 | 8.75 | |
| Bonanno (taxi to Blackstone from client meeting in New York, NY) | 06/15/09 | 6.84 | |
| Bonanno (weeknight taxi home from Blackstone after working late) | 06/16/09 | 12.50 | |
| Bresnahan (weeknight taxi home from Blackstone after working late) | 05/18/09 | 8.80 | |
| Bresnahan (taxi to Blackstone from home) | 05/19/09 | 11.30 | |
| Bresnahan (taxi to New York Penn Station from Blackstone en route to Baltimore, MD) | 05/19/09 | 7.25 | |
| Bresnahan (weeknight taxi home from Blackstone after working late) | 05/21/09 | 9.90 | |
| Bresnahan (weekend taxi to Blackstone from home) | 05/23/09 | 9.90 | |
| Bresnahan (weekend taxi to Blackstone from home) | 05/25/09 | 9.10 | |
| Bresnahan (taxi to airport in Queens, NY from Blackstone) | 05/25/09 | 36.85 | |
| Bresnahan (weekend taxi to Blackstone from home) | 06/14/09 | 23.53 | |
| Bresnahan (weekend taxi home from Blackstone) | 06/14/09 | 13.62 | |
| Bresnahan (weeknight taxi home from Blackstone after working late) | 06/15/09 | 14.12 | |
| Bresnahan (weeknight taxi home from Blackstone after working late) | 06/16/09 | 13.25 | |
| Bresnahan (weeknight taxi home from Blackstone after working late) | 06/17/09 | 18.75 | |
| Bresnahan (weeknight taxi home from Blackstone after working late) | 06/23/09 | 12.40 | |
| O'Connell (taxi to New York Penn Station from Blackstone en route to Baltimore, MD) | 05/26/09 | 16.30 | |
| O'Connell (weekend train travel to New York, NY from home en route to Blackstone) | 06/14/09 | 6.50 | |
| Zilly (taxi to JFK Airport in Queens, NY from home) | 06/22/09 | 57.00 | |
| | Subtotal - Ground Transportation - Local Travel | | 343.82 |

**Ground Transportation - Out-Of-Town Travel**

| | | | |
|---|---|---|---|
| Bonanno (Thrifty Car Rental for transportation to/from Columbia, MD from/to Baltimore, MD) | 05/18/09 - 05/21/09 | 544.03 | |
| Bonanno (taxi to airport in Baltimore, MD from client offices in Columbia, MD) | 05/26/09 | 53.00 | |
| Bresnahan (Hertz Car Rental for transportation to/from Columbia, MD from/to Baltimore, MD) | 05/25/09 - 05/28/09 | 227.78 | |
| O'Connell (taxi to client offices in Columbia, MD from airport in Baltimore, MD) | 05/26/09 | 60.00 | |
| O'Connell (taxi to BWI train in Baltimore, MD from client offices in Columbia, MD) | 05/27/09 | 50.00 | |
| Zilly (taxi to client offices in Columbia, MD from BWI station in Baltimore, MD) | 04/15/09 | 45.00 | |
| Zilly (taxi to BWI station in Baltimore, MD from client offices in Columbia, MD) | 04/15/09 | 45.00 | |
| Zilly (taxi to client meeting from airport in Pittsburgh, PA) | 06/21/09 | 44.00 | |
| Zilly (taxi to airport from client meeting in Pittsburgh, PA) | 06/22/09 | 45.00 | |
| | Subtotal - Ground Transportation - Out-Of-Town Travel | | 1,113.81 |

**Ground Transportation - Railroad**

| | | | |
|---|---|---|---|
| Bonanno (travel agency fee for booking on one-way train travel to New York, NY from Baltimore, MD on 05/21/09) | 05/21/09 | 20.00 | |
| Bonanno (one-way train travel to New York, NY from Baltimore, MD) | 05/21/09 | 212.00 | |
| Bonanno (travel agency fee for booking on one-way train travel to New York, NY from Baltimore, MD on 05/22/09) | 05/22/09 | 20.00 | |
| Bonanno (one-way train travel to New York, NY from Baltimore, MD) | 05/22/09 | 96.00 | |
| Bresnahan (one-way train travel to Baltimore, MD from New York, NY) | 05/19/09 | 127.00 | |
| Bresnahan (travel agency fee for booking one-way train travel to New York, NY from Baltimore, MD on 05/21/09) | 05/21/09 | 20.00 | |
| Bresnahan (one-way train travel to New York, NY from Baltimore, MD) | 05/21/09 | 212.00 | |
| O'Connell (travel agency fee for booking of one-way train travel to Baltimore, MD from New York, NY on 05/26/09) | 05/22/09 | 20.00 | |
| O'Connell (one-way train travel to Baltimore, MD from New York, NY) | 05/26/09 | 244.00 | |
| | Subtotal - Ground Transportation - Railroad | | 971.00 |

**Communications - Teleconferencing**

| | | | |
|---|---|---|---|
| O'Connell | 04/29/09 | 3.92 | |
| Zilly | 04/29/09 | 6.15 | |
| Zilly | 07/28/09 | 51.57 | |
| | Subtotal - Communications - Teleconferencing | | 61.64 |

**Communications - Federal Express**

| | | | |
|---|---|---|---|
| Zilly | 06/15/09 | 9.84 | |
| | Subtotal - Communications - Federal Express | | 9.84 |

**Meals with Clients**

| | | | |
|---|---|---|---|
| Zilly (catered lunch meal for 7 people during client meeting held @ Blackstone) | 06/15/09 | 163.02 | |
| Zilly (catered breakfast meal for 10 people during client meeting held @ Blackstone) | 06/16/09 | 165.32 | |
| Zilly (catered lunch meal for 10 people during client meeting held @ Blackstone) | 06/16/09 | 163.02 | |
| | Subtotal - Meals with Clients | | 491.36 |

**Employee Meals**

| | | | |
|---|---|---|---|
| Bonanno (1 weeknight working dinner meal @ Blackstone while working late) | 04/22/09 | 25.00 | |
| Bonanno (1 weeknight working dinner meal @ Blackstone while working late) | 05/13/09 | 25.00 | |
| Bonanno (1 working meal while Baltimore, MD) | 05/20/09 | 50.00 | |
| Bonanno (1 working meal while Baltimore, MD) | 05/20/09 | 11.35 | |
| Bonanno (1 working breakfast meal while in Columbia, MD) | 05/26/09 | 4.13 | |
| Bonanno (1 working lunch meal while in Washington, DC) | 05/26/09 | 11.58 | |
| Bonanno (1 weeknight working meal @ Blackstone while working late) | 05/26/09 | 25.00 | |
| Bonanno (1 weeknight working dinner meal @ Blackstone while working late) | 06/15/09 | 25.00 | |
| Bresnahan (1 working meal while in Baltimore, MD) | 05/20/09 | 50.00 | |

W.R. Grace & Co.
Detail of Expenses Processed
Through July 31, 2009
Invoice No. 38196

| | | | |
|---|---|---|---|
| Bresnahan (1 working meal while in Baltimore, MD) | 05/21/09 | 6.10 | |
| Bresnahan (1 weeknight working dinner meal @ Blackstone while working late) | 05/21/09 | 25.00 | |
| Bresnahan (1 working meal @ airport in Queens, NY) | 05/25/09 | 15.76 | |
| Bresnahan (1 working dinner meal in Columbia, MD) | 05/26/09 | 25.31 | |
| Bresnahan (1 working breakfast meal in Columbia, MD) | 05/27/09 | 6.00 | |
| Bresnahan (1 working meal while in McClean, VA) | 05/27/09 | 1.74 | |
| Bresnahan (1 working breakfast meal while in Washington, DC) | 05/28/09 | 4.33 | |
| Bresnahan (1 working lunch meal while in Washington, DC) | 05/28/09 | 3.59 | |
| Bresnahan (1 weekend breakfast working meal @ Blackstone) | 06/14/09 | 6.04 | |
| Bresnahan (1 weeknight working dinner meal @ Blackstone while working late) | 06/15/09 | 9.23 | |
| Bresnahan (1 working lunch meal during client meeting held @ Blackstone) | 06/16/09 | 13.11 | |
| Bresnahan (1 weeknight working dinner meal @ Blackstone while working late) | 06/16/09 | 25.00 | |
| O'Connell (1 working dinner meal while in Columbia, MD) | 05/26/09 | 25.30 | |
| O'Connell (1 working lunch meal in Amtrak train station in Washington, DC) | 05/27/09 | 9.75 | |
| | Subtotal - Employee Meals | | 403.32 |
| | | | |
| **Lodging** | | | |
| Bonanno (3 day hotel stay in Baltimore, MD) | 05/18/09 - 05/21/09 | 839.88 | |
| Bresnahan (2 day hotel stay in Baltimore MD) | 05/19/09 - 05/21/09 | 476.60 | |
| Bresnahan (1 day hotel stay in Columbia, MD) | 05/26/09 - 05/27/09 | 188.82 | |
| O'Connell (1 day hotel stay in Columbia, MD) | 05/26/09 - 05/27/09 | 212.69 | |
| | Subtotal - Lodging | | 1,717.99 |
| | | | |
| **Document Production** | | | |
| Sperling (1,032 black & white photocopies calculated @ a rate of $0.10 per page) | 07/20/09 | 103.20 | |
| | Subtotal - Document Production | | 103.20 |
| | | | |
| **External Photocopying** | | | |
| Sperling (color printing, binding & shipping of 90 books by B Squared Printing) | 06/15/09 | 4,456.98 | |
| | Subtotal - External Photocopying | | 4,456.98 |
| | | | |
| **External Research - Online Database** | | | |
| de Almeida (retrieved document from Court docket via P.A.C.E.R.) | 06/18/09 | 1.52 | |
| | Subtotal - External Research - Online Database | | 1.52 |
| | | | |
| **External Research - Publications** | | | |
| Sperling (purchase of Harvard business publication for research purposes) | 06/16/09 | 6.95 | |
| | Subtotal - External Research - Publications | | 6.95 |
| | | | |
| **External Research - Reuters** | | | |
| Sperling (online data research) | 06/28/09 - 07/04/09 | 63.94 | |
| | Subtotal - External Research - Reuters | | 63.94 |
| | | | |
| **Publishing Services** | | | |
| Bonanno (preparation of presentation materials for meetings) | 07/06/09 | 45.50 | |
| | Subtotal - Publishing Services | | 45.50 |
| | | | |
| | **Total Expenses** | | **$   10,766.12** |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JULY 1, 2009 THROUGH JULY 31, 2009**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 105.5 |
| Jamie O'Connell | Vice President | 47.5 |
| Matthew Bonnano | Associate | 68.7 |
| Michael Sperling | Analyst | 68.7 |
| | Total | 290.4 |

BLACKSTONE ADVISORY PARTNERS L.P.
HOURLY DETAILS FOR THE PERIOD OF
JULY 1, 2009 THROUGH JULY 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 07/02/09 | 0.2 | Business Analysis | Correspondence with E. Filon, J. Baer re: DIP and divestitures |
| Pamela Zilly | 07/07/09 | 0.5 | Business Analysis | Review "Pegasus" presentation |
| Jamie O'Connell | 07/08/09 | 0.3 | Business Analysis | Call with M. Sperling and management regarding new business development |
| Jamie O'Connell | 07/08/09 | 0.1 | Business Analysis | Correspondence regarding new business development |
| Jamie O'Connell | 07/08/09 | 0.5 | Business Analysis | Call with M. Bonanno and management regarding new business development |
| Matt Bonanno | 07/08/09 | 0.5 | Business Analysis | Call with J. O'Connell and management regarding new business development |
| Michael Sperling | 07/08/09 | 0.3 | Business Analysis | Call with J. O'Connell and management regarding new business development |
| Jamie O'Connell | 07/09/09 | 0.1 | Business Analysis | Call with M Bonanno and management regarding new business development |
| Matt Bonanno | 07/09/09 | 0.1 | Business Analysis | Call with J. O'Connell and management regarding new business development |
| Jamie O'Connell | 07/10/09 | 0.1 | Business Analysis | Correspondence to G. Young regarding new business development |
| Jamie O'Connell | 07/13/09 | 0.1 | Business Analysis | Correspondence to G. Young and B. Gatte regarding new business development |
| Jamie O'Connell | 07/15/09 | 0.2 | Business Analysis | Correspondence with B. Gatte regarding Project Pegasus |
| Pamela Zilly | 07/16/09 | 0.5 | Business Analysis | Call with management re: divestitures |
| Jamie O'Connell | 07/26/09 | 0.1 | Business Analysis | Correspondence regarding Project Pegasus |
| Jamie O'Connell | 07/27/09 | 0.1 | Business Analysis | Call with E. Leibenstein regarding Project Pegasus |
| Jamie O'Connell | 07/27/09 | 0.3 | Business Analysis | Correspondence regarding Project Pegasus |
| Pamela Zilly | 07/27/09 | 0.7 | Business Analysis | Business Development call with management |
| Jamie O'Connell | 07/28/09 | 0.2 | Business Analysis | Correspondence regarding Project Pegasus |
| | | 4.9 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2009 THROUGH JULY 31, 2009**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 07/01/09 | 0.3 | Committee | Correspondence with E. Filon, J. Baer re: divestures and committees |
| Jamie O'Connell | 07/16/09 | 0.5 | Committee | Call with committee advisors re: Project Pegasus |
| Matt Bonanno | 07/16/09 | 0.5 | Committee | Call with committee advisors re: Project Pegasus |
| Jamie O'Connell | 07/17/09 | 0.3 | Committee | Call with Capstone and management regarding property sale |
| Matt Bonanno | 07/17/09 | 0.3 | Committee | Call with Capstone and management regarding property sale |
| Jamie O'Connell | 07/29/09 | 0.7 | Committee | Conference call with management, counsel and GUC professionals regarding Project Pegasus |
| Matt Bonanno | 07/29/09 | 0.7 | Committee | Conference call with management, counsel and GUC professionals regarding Project Pegasus |
| Pamela Zilly | 07/31/09 | 0.5 | Committee | Call with B. Frezza |
| | | 3.8 | | |

BLACKSTONE ADVISORY PARTNERS L.P.
HOURLY DETAILS FOR THE PERIOD OF
JULY 1, 2009 THROUGH JULY 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 07/01/09 | 0.4 | Financing | Financial analysis |
| Jamie O'Connell | 07/01/09 | 0.2 | Financing | Status meeting with P. Zilly |
| Jamie O'Connell | 07/01/09 | 0.2 | Financing | Status meeting with P. Zilly and M. Bonanno |
| Jamie O'Connell | 07/01/09 | 0.3 | Financing | Review summary of exit financing proposals |
| Matt Bonanno | 07/01/09 | 0.2 | Financing | Status meeting with P. Zilly and J. O'Connell |
| Pamela Zilly | 07/01/09 | 0.7 | Financing | Call with potential exit lender |
| Pamela Zilly | 07/01/09 | 0.2 | Financing | Status meeting with J. O'Connell, M. Bonanno |
| Pamela Zilly | 07/01/09 | 0.5 | Financing | Call with potential exit lender |
| Pamela Zilly | 07/01/09 | 0.2 | Financing | Status meeting with J. O'Connell |
| Pamela Zilly | 07/01/09 | 0.7 | Financing | Call with/correspondence with E. Filon re: timing of potential exit lender discussions |
| Jamie O'Connell | 07/06/09 | 0.4 | Financing | Call with P. Zilly regarding various matters |
| Jamie O'Connell | 07/06/09 | 0.2 | Financing | Call with P. Zilly regarding exit financing |
| Matt Bonanno | 07/06/09 | 0.8 | Financing | Calls with various lenders regarding exit financing proposals |
| Pamela Zilly | 07/06/09 | 0.4 | Financing | Call with potential exit lender |
| Pamela Zilly | 07/06/09 | 0.6 | Financing | Two calls with J. O'Connell |
| Jamie O'Connell | 07/07/09 | 0.7 | Financing | Call with P. Zilly, M. Sperling and management regarding exit financing |
| Jamie O'Connell | 07/07/09 | 0.4 | Financing | Meeting with M. Bonanno regarding various matters |
| Jamie O'Connell | 07/07/09 | 1.3 | Financing | Call with management, counsel and internal team regarding exit financing |
| Jamie O'Connell | 07/07/09 | 0.4 | Financing | Follow-up with internal team |
| Jamie O'Connell | 07/07/09 | 0.4 | Financing | Draft proposed correspondence regarding exit financing |
| Matt Bonanno | 07/07/09 | 0.4 | Financing | Meeting with J. O'Connell regarding various matters |
| Matt Bonanno | 07/07/09 | 1.3 | Financing | Call with management, counsel and internal team regarding exit financing |
| Matt Bonanno | 07/07/09 | 0.4 | Financing | Follow-up with internal team |
| Michael Sperling | 07/07/09 | 0.7 | Financing | Call with P. Zilly, J. O'Connell and management regarding exit financing |
| Michael Sperling | 07/07/09 | 1.3 | Financing | Call with management, counsel and internal team regarding exit financing |
| Michael Sperling | 07/07/09 | 0.4 | Financing | Follow-up with internal team |
| Pamela Zilly | 07/07/09 | 0.5 | Financing | Call with E. Filon |
| Pamela Zilly | 07/07/09 | 0.7 | Financing | Call with J. O'Connell, M. Sperling, management re: exit financing |
| Pamela Zilly | 07/07/09 | 1.3 | Financing | Call with internal team, A. Gregory, E. Filon |
| Pamela Zilly | 07/07/09 | 0.4 | Financing | Follow-up call with internal team |
| Pamela Zilly | 07/07/09 | 0.2 | Financing | Correspondence with E. Filon re: potential exit lender due diligence |
| Jamie O'Connell | 07/08/09 | 0.1 | Financing | Correspondence to E. Liebenstein |
| Jamie O'Connell | 07/08/09 | 0.3 | Financing | Correspondence regarding exit financing |
| Jamie O'Connell | 07/08/09 | 0.4 | Financing | Correspondence to E. Filon regarding exit financing |
| Jamie O'Connell | 07/08/09 | 0.5 | Financing | Call with management, counsel and internal team regarding exit financing |
| Matt Bonanno | 07/08/09 | 0.5 | Financing | Call with management, counsel and internal team regarding exit financing |
| Michael Sperling | 07/08/09 | 0.5 | Financing | Call with management, counsel and internal team regarding exit financing |
| Pamela Zilly | 07/08/09 | 0.2 | Financing | Call with E. Filon re: exit financing |
| Pamela Zilly | 07/08/09 | 0.5 | Financing | Call with A. Gregory, E. Filon re: exit financing documents |
| Jamie O'Connell | 07/09/09 | 0.8 | Financing | Call with prospective lender to discuss exit financing |
| Jamie O'Connell | 07/09/09 | 0.3 | Financing | Status call with P. Zilly and M. Bonanno |
| Matt Bonanno | 07/09/09 | 0.8 | Financing | Call with prospective lender to discuss exit financing |
| Matt Bonanno | 07/09/09 | 0.3 | Financing | Status call with P. Zilly and J. O'Connell |
| Pamela Zilly | 07/09/09 | 0.3 | Financing | Status call with J. O'Connell, M. Bonanno |
| Pamela Zilly | 07/09/09 | 0.8 | Financing | Call with potential exit lender |

BLACKSTONE ADVISORY PARTNERS L.P.
HOURLY DETAILS FOR THE PERIOD OF
JULY 1, 2009 THROUGH JULY 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 07/09/09 | 0.7 | Financing | Call with potential exit lender |
| Pamela Zilly | 07/09/09 | 0.3 | Financing | Call with potential exit lender |
| Pamela Zilly | 07/09/09 | 0.3 | Financing | Call with E. Filon re: exit financing |
| Jamie O'Connell | 07/10/09 | 0.3 | Financing | Call with P. Zilly and counsel regarding exit financing and expert report |
| Pamela Zilly | 07/10/09 | 0.2 | Financing | Call with E. Filon re: exit financing |
| Pamela Zilly | 07/10/09 | 0.3 | Financing | Call with potential exit lender |
| Matt Bonanno | 07/13/09 | 0.9 | Financing | Calls with various lenders regarding exit financing diligence |
| Pamela Zilly | 07/13/09 | 1.0 | Financing | Correspondence on potential exit lender due diligence |
| Pamela Zilly | 07/13/09 | 0.2 | Financing | Call with E. Filon re: exit financing |
| Jamie O'Connell | 07/14/09 | 1.0 | Financing | Call with management and internal team regarding exit financing diligence |
| Jamie O'Connell | 07/14/09 | 2.2 | Financing | Various external and internal calls regarding exit financing |
| Jamie O'Connell | 07/14/09 | 0.2 | Financing | Review correspondence regarding exit financing |
| Matt Bonanno | 07/14/09 | 1.0 | Financing | Call with management and internal team regarding exit financing diligence |
| Matt Bonanno | 07/14/09 | 2.2 | Financing | Various external and internal calls regarding exit financing |
| Pamela Zilly | 07/14/09 | 0.2 | Financing | Call with E. Filon |
| Pamela Zilly | 07/14/09 | 1.0 | Financing | Call with E. Filon and management, internal team re: due diligence |
| Pamela Zilly | 07/14/09 | 1.0 | Financing | Call with management on lender due diligence |
| Pamela Zilly | 07/14/09 | 0.4 | Financing | Call with E. Filon re: exit financing |
| Pamela Zilly | 07/14/09 | 0.6 | Financing | Call with M. Shelnitz, F. Festa, H. La Force |
| Pamela Zilly | 07/14/09 | 0.5 | Financing | Review lender process memo |
| Jamie O'Connell | 07/15/09 | 0.4 | Financing | Various external and internal calls regarding exit financing |
| Matt Bonanno | 07/15/09 | 5.5 | Financing | Various external and internal calls regarding exit financing |
| Michael Sperling | 07/15/09 | 0.5 | Financing | Financing call with lenders |
| Michael Sperling | 07/15/09 | 2.7 | Financing | Summarized term sheets for exit financing |
| Pamela Zilly | 07/15/09 | 0.5 | Financing | Call with E. Filon |
| Pamela Zilly | 07/15/09 | 0.5 | Financing | Call with H. La Force |
| Pamela Zilly | 07/15/09 | 2.0 | Financing | Review second round term sheets |
| Jamie O'Connell | 07/16/09 | 0.2 | Financing | Call with M. Brown regarding financial forecast |
| Jamie O'Connell | 07/16/09 | 0.2 | Financing | Call with D. Nakashige regarding financial forecast |
| Matt Bonanno | 07/16/09 | 4.0 | Financing | Various external and internal calls regarding exit financing |
| Pamela Zilly | 07/16/09 | 0.5 | Financing | Call with potential exit lender |
| Pamela Zilly | 07/16/09 | 0.6 | Financing | Call with potential exit lender |
| Pamela Zilly | 07/16/09 | 1.0 | Financing | Review summary of terms sheets |
| Jamie O'Connell | 07/17/09 | 2.7 | Financing | Calls and meetings regarding exit financing |
| Jamie O'Connell | 07/17/09 | 1.5 | Financing | Hudson La Force exit financing lender diligence call |
| Jamie O'Connell | 07/17/09 | 0.4 | Financing | Follow up call with Hudson La Force and Elyse Filon |
| Matt Bonanno | 07/17/09 | 0.5 | Financing | Call with prospective lender to discuss insurance |
| Matt Bonanno | 07/17/09 | 3.5 | Financing | Various external and internal calls regarding exit financing |
| Matt Bonanno | 07/17/09 | 1.5 | Financing | Hudson La Force exit financing lender diligence call |
| Matt Bonanno | 07/17/09 | 0.4 | Financing | Follow up call with Hudson La Force and Elyse Filon |
| Michael Sperling | 07/17/09 | 1.5 | Financing | Hudson La Force exit financing lender diligence call |
| Michael Sperling | 07/17/09 | 0.4 | Financing | Follow up call with Hudson La Force and Elyse Filon |
| Pamela Zilly | 07/17/09 | 0.5 | Financing | Meeting with E. Filon |
| Pamela Zilly | 07/17/09 | 1.5 | Financing | H. La Force due diligence call with potential exit lenders |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2009 THROUGH JULY 31, 2009**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Michael Sperling | 07/18/09 | 1.5 | Financing | Answered potential lender diligence and model questions |
| Matt Bonanno | 07/20/09 | 0.4 | Financing | Organize lender diligence materials |
| Matt Bonanno | 07/20/09 | 0.2 | Financing | Call with prospective lender to discuss diligence requests |
| Matt Bonanno | 07/20/09 | 3.5 | Financing | Diligence sessions with prospective lenders and Grace management |
| Matt Bonanno | 07/20/09 | 0.5 | Financing | GCP diligence prep call |
| Michael Sperling | 07/20/09 | 3.0 | Financing | Exit financing meetings with G. Poling |
| Pamela Zilly | 07/20/09 | 1.0 | Financing | Meeting with G. Poling in advance of due diligence sessions |
| Pamela Zilly | 07/20/09 | 3.0 | Financing | Attend due diligence meetings with potential exit lenders and G. Poling |
| Matt Bonanno | 07/21/09 | 5.5 | Financing | Diligence sessions with prospective lenders and Grace management |
| Matt Bonanno | 07/21/09 | 0.9 | Financing | Organize additional lender diligence materials |
| Michael Sperling | 07/21/09 | 1.5 | Financing | Exit financing meetings with G. Poling |
| Pamela Zilly | 07/21/09 | 3.0 | Financing | Attend meetings with potential exit lenders and G. Poling |
| Pamela Zilly | 07/21/09 | 0.5 | Financing | Due diligence call with potential exit lender, management |
| Matt Bonanno | 07/22/09 | 4.0 | Financing | Diligence sessions with prospective lenders and Grace management |
| Matt Bonanno | 07/22/09 | 1.8 | Financing | Organize additional lender diligence materials |
| Michael Sperling | 07/22/09 | 1.2 | Financing | Updated model |
| Pamela Zilly | 07/22/09 | 0.6 | Financing | Due diligence call with potential exit lender, management |
| Matt Bonanno | 07/23/09 | 3.0 | Financing | Diligence sessions with prospective lenders and Grace management |
| Matt Bonanno | 07/23/09 | 0.9 | Financing | Call with management and internal team regarding exit financing |
| Pamela Zilly | 07/23/09 | 1.0 | Financing | Due diligence calls with potential exit lenders, management |
| Matt Bonanno | 07/24/09 | 1.5 | Financing | Diligence sessions with prospective lenders and Grace management |
| Michael Sperling | 07/24/09 | 0.9 | Financing | Prepared diligence items for potential exit lenders |
| Jamie O'Connell | 07/26/09 | 0.2 | Financing | Correspondence regarding exit financing |
| Jamie O'Connell | 07/27/09 | 0.1 | Financing | Correspondence regarding exit financing |
| Jamie O'Connell | 07/27/09 | 0.2 | Financing | Status meeting with M. Bonanno regarding exit financing |
| Matt Bonanno | 07/27/09 | 2.3 | Financing | Organize additional lender diligence materials |
| Matt Bonanno | 07/27/09 | 0.2 | Financing | Status meeting with J. O'Connell regarding exit financing |
| Michael Sperling | 07/27/09 | 0.6 | Financing | Spoke with potential exit lender re: diligence questions |
| Jamie O'Connell | 07/28/09 | 0.3 | Financing | Status meeting with M. Bonanno regarding exit financing |
| Matt Bonanno | 07/28/09 | 4.3 | Financing | Review exit financing commitment papers |
| Matt Bonanno | 07/28/09 | 0.3 | Financing | Status meeting with J. O'Connell regarding exit financing |
| Michael Sperling | 07/28/09 | 4.9 | Financing | Review and summarize exit financing commitment papers |
| Pamela Zilly | 07/28/09 | 2.0 | Financing | Read potential exit lender term sheets |
| Jamie O'Connell | 07/29/09 | 1.9 | Financing | Review exit financing commitment papers |
| Jamie O'Connell | 07/29/09 | 1.1 | Financing | Meeting with P. Zilly regarding exit financing and default interest |
| Jamie O'Connell | 07/29/09 | 0.3 | Financing | Correspondence to M. Sperling regarding default interest |
| Matt Bonanno | 07/29/09 | 2.1 | Financing | Review exit financing commitment papers |
| Michael Sperling | 07/29/09 | 1.3 | Financing | Review and summarize exit financing commitment papers |
| Pamela Zilly | 07/29/09 | 1.1 | Financing | Meeting with J. O'Connell re: exit financing and interest rate analyses |
| Pamela Zilly | 07/29/09 | 3.0 | Financing | Read potential exit lender term sheets |
| Jamie O'Connell | 07/30/09 | 0.6 | Financing | Review exit financing commitment papers |
| Jamie O'Connell | 07/30/09 | 4.5 | Financing | Meeting with management and counsel to review draft commitment papers |
| Jamie O'Connell | 07/30/09 | 0.9 | Financing | Meeting with P. Zilly, M. Bonanno, M. Sperling to discuss exit financing |
| Matt Bonanno | 07/30/09 | 6.0 | Financing | Meeting with management and counsel to review draft commitment papers |
| Matt Bonanno | 07/30/09 | 0.4 | Financing | Call with prospective lender to discuss term sheet |

BLACKSTONE ADVISORY PARTNERS L.P.
HOURLY DETAILS FOR THE PERIOD OF
JULY 1, 2009 THROUGH JULY 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matt Bonanno | 07/30/09 | 0.9 | Financing | Meeting with P. Zilly, J. O'Connell and M. Sperling to discuss exit financing |
| Michael Sperling | 07/30/09 | 0.9 | Financing | Meeting with P. Zilly, J. O'Connell and M. Bonanno to discuss exit financing |
| Pamela Zilly | 07/30/09 | 6.0 | Financing | Meeting at K&E re: exit financing |
| Pamela Zilly | 07/30/09 | 1.2 | Financing | Call with H. La Force |
| Pamela Zilly | 07/30/09 | 0.3 | Financing | Call with E. Filon |
| Pamela Zilly | 07/30/09 | 1.0 | Financing | Review potential exit lender term sheets |
| Pamela Zilly | 07/30/09 | 0.9 | Financing | Meeting with internal team re: exit financing |
| Matt Bonanno | 07/31/09 | 1.2 | Financing | Calls with various lenders regarding exit financing proposals |
| Pamela Zilly | 07/31/09 | 0.4 | Financing | Call with potential exit lender |
| | | 161.4 | | |

BLACKSTONE ADVISORY PARTNERS L.P.
HOURLY DETAILS FOR THE PERIOD OF
JULY 1, 2009 THROUGH JULY 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 07/01/09 | 0.4 | Plan and Disclosure Statement | Call with P. Zilly regarding deposition prep |
| Michael Sperling | 07/01/09 | 4.5 | Plan and Disclosure Statement | Comparable trading analysis, diligence tasks for feasibility report |
| Pamela Zilly | 07/01/09 | 3.0 | Plan and Disclosure Statement | Meeting with counsel |
| Pamela Zilly | 07/01/09 | 0.4 | Plan and Disclosure Statement | Call with J. O'Connell re: deposition prep |
| Michael Sperling | 07/02/09 | 2.3 | Plan and Disclosure Statement | Feasibility Report and supporting analysis |
| Pamela Zilly | 07/02/09 | 5.0 | Plan and Disclosure Statement | Sit for deposition |
| Pamela Zilly | 07/02/09 | 0.3 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 07/03/09 | 0.4 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Jamie O'Connell | 07/06/09 | 3.9 | Plan and Disclosure Statement | Feasibility analysis |
| Matt Bonanno | 07/06/09 | 1.0 | Plan and Disclosure Statement | Feasibility analysis |
| Michael Sperling | 07/06/09 | 5.5 | Plan and Disclosure Statement | Feasibility Report and supporting analysis |
| Jamie O'Connell | 07/07/09 | 0.3 | Plan and Disclosure Statement | Call with P. Zilly, M. Bonanno and M. Sperling regarding various matters |
| Jamie O'Connell | 07/07/09 | 0.4 | Plan and Disclosure Statement | Follow-up meeting with M. Bonanno and M. Sperling regarding various matters |
| Jamie O'Connell | 07/07/09 | 1.4 | Plan and Disclosure Statement | Feasibility analysis |
| Matt Bonanno | 07/07/09 | 0.3 | Plan and Disclosure Statement | Call with P. Zilly, J. O'Connell and M. Sperling regarding various matters |
| Matt Bonanno | 07/07/09 | 0.4 | Plan and Disclosure Statement | Follow-up meeting with J. O'Connell and M. Sperling regarding various matters |
| Michael Sperling | 07/07/09 | 0.3 | Plan and Disclosure Statement | Call with P. Zilly, M. Bonanno and J. O'Connell regarding various matters |
| Michael Sperling | 07/07/09 | 0.4 | Plan and Disclosure Statement | Follow-up meeting with M. Bonanno and J. O'Connell regarding various matters |
| Michael Sperling | 07/07/09 | 7.6 | Plan and Disclosure Statement | Feasibility Report and supporting analysis |
| Pamela Zilly | 07/07/09 | 2.0 | Plan and Disclosure Statement | Review and rewrite of draft feasibility expert report |
| Pamela Zilly | 07/07/09 | 0.3 | Plan and Disclosure Statement | Internal team call on draft feasibility expert report |
| Pamela Zilly | 07/07/09 | 1.0 | Plan and Disclosure Statement | Review draft feasibility expert report |
| Jamie O'Connell | 07/08/09 | 0.3 | Plan and Disclosure Statement | Feasibility analysis |
| Jamie O'Connell | 07/08/09 | 0.3 | Plan and Disclosure Statement | Call with P. Zilly and M. Bonanno regarding various matters |
| Matt Bonanno | 07/08/09 | 0.3 | Plan and Disclosure Statement | Call with P. Zilly and J. O'Connell regarding various matters |
| Michael Sperling | 07/08/09 | 0.2 | Plan and Disclosure Statement | Spoke to D. Grebow re: financial information for feasibility report |
| Pamela Zilly | 07/08/09 | 1.0 | Plan and Disclosure Statement | Review draft feasibility expert report |
| Pamela Zilly | 07/08/09 | 0.3 | Plan and Disclosure Statement | Internal team call |
| Jamie O'Connell | 07/09/09 | 0.2 | Plan and Disclosure Statement | Status call with P. Zilly, M. Bonanno |
| Matt Bonanno | 07/09/09 | 0.2 | Plan and Disclosure Statement | Status call with P. Zilly and J. O'Connell |
| Pamela Zilly | 07/09/09 | 0.2 | Plan and Disclosure Statement | Call with internal team |
| Pamela Zilly | 07/10/09 | 0.2 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 07/10/09 | 0.3 | Plan and Disclosure Statement | Call with E. Leibenstein and T. Freedman, J. O'Connell |
| Pamela Zilly | 07/10/09 | 0.3 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 07/10/09 | 0.4 | Plan and Disclosure Statement | Read discovery responses |
| Jamie O'Connell | 07/13/09 | 0.4 | Plan and Disclosure Statement | Analysis related to plan objection |
| Jamie O'Connell | 07/13/09 | 0.4 | Plan and Disclosure Statement | Meeting with M. Sperling regarding plan objection analysis |
| Michael Sperling | 07/13/09 | 0.4 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding plan objection analysis |
| Michael Sperling | 07/13/09 | 2.4 | Plan and Disclosure Statement | L/C interest calculation analysis |
| Jamie O'Connell | 07/14/09 | 0.9 | Plan and Disclosure Statement | Analysis related to plan objection |
| Jamie O'Connell | 07/14/09 | 0.3 | Plan and Disclosure Statement | Analysis related to plan objection |
| Michael Sperling | 07/14/09 | 1.1 | Plan and Disclosure Statement | L/C interest calculation analysis |
| Pamela Zilly | 07/14/09 | 0.3 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 07/14/09 | 0.3 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Jamie O'Connell | 07/15/09 | 0.4 | Plan and Disclosure Statement | Status update call with P. Zilly |

BLACKSTONE ADVISORY PARTNERS L.P.
HOURLY DETAILS FOR THE PERIOD OF
JULY 1, 2009 THROUGH JULY 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 07/15/09 | 0.3 | Plan and Disclosure Statement | Calls with E. Leibenstein, T. Freedman |
| Pamela Zilly | 07/15/09 | 1.5 | Plan and Disclosure Statement | Review and rewrite draft feasibility expert report |
| Pamela Zilly | 07/15/09 | 0.2 | Plan and Disclosure Statement | Call with T. Freedman |
| Pamela Zilly | 07/15/09 | 2.5 | Plan and Disclosure Statement | Work on discovery requests, draft feasibility expert report |
| Pamela Zilly | 07/15/09 | 0.4 | Plan and Disclosure Statement | Call with J. O'Connell |
| Pamela Zilly | 07/15/09 | 0.2 | Plan and Disclosure Statement | Call with T. Freedman |
| Jamie O'Connell | 07/16/09 | 5.3 | Plan and Disclosure Statement | Feasibility analysis |
| Jamie O'Connell | 07/16/09 | 0.2 | Plan and Disclosure Statement | Call with P. Zilly and E. Leibenstein regarding feasibility analysis |
| Pamela Zilly | 07/16/09 | 0.4 | Plan and Disclosure Statement | Calls with E. Leibenstein |
| Pamela Zilly | 07/16/09 | 0.2 | Plan and Disclosure Statement | Call with J. O'Connell and E. Leibenstein |
| Pamela Zilly | 07/16/09 | 1.5 | Plan and Disclosure Statement | Claims analysis |
| Pamela Zilly | 07/16/09 | 0.2 | Plan and Disclosure Statement | Call with T. Freedman |
| Pamela Zilly | 07/17/09 | 0.4 | Plan and Disclosure Statement | Calls with E. Leibenstein |
| Pamela Zilly | 07/17/09 | 1.0 | Plan and Disclosure Statement | Review and rewrite draft feasibility expert report |
| Matt Bonanno | 07/18/09 | 0.3 | Plan and Disclosure Statement | Financial analysis |
| Pamela Zilly | 07/18/09 | 1.5 | Plan and Disclosure Statement | Review and rewrite draft feasibility expert report |
| Michael Sperling | 07/19/09 | 2.2 | Plan and Disclosure Statement | Feasibility Report and supporting analysis |
| Jamie O'Connell | 07/20/09 | 0.3 | Plan and Disclosure Statement | Correspondence regarding liquidation analysis |
| Michael Sperling | 07/20/09 | 2.3 | Plan and Disclosure Statement | Feasibility Report and supporting analysis |
| Pamela Zilly | 07/20/09 | 0.7 | Plan and Disclosure Statement | Read pleadings |
| Pamela Zilly | 07/20/09 | 0.4 | Plan and Disclosure Statement | Calls with E. Leibenstein |
| Pamela Zilly | 07/20/09 | 2.0 | Plan and Disclosure Statement | Review backup to draft feasibility expert report |
| Pamela Zilly | 07/20/09 | 1.5 | Plan and Disclosure Statement | Review and rewrite draft feasibility expert report |
| Michael Sperling | 07/21/09 | 4.7 | Plan and Disclosure Statement | Feasibility Report and supporting analysis |
| Pamela Zilly | 07/21/09 | 0.2 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 07/21/09 | 0.3 | Plan and Disclosure Statement | Call with H. La Force |
| Pamela Zilly | 07/21/09 | 3.0 | Plan and Disclosure Statement | Review and rewrite draft feasibility expert report |
| Pamela Zilly | 07/21/09 | 1.0 | Plan and Disclosure Statement | Call management, counsel re: discovery requests |
| Pamela Zilly | 07/21/09 | 1.0 | Plan and Disclosure Statement | Review and rewrite draft feasibility expert report |
| Pamela Zilly | 07/21/09 | 0.8 | Plan and Disclosure Statement | Read pleadings |
| Michael Sperling | 07/22/09 | 2.8 | Plan and Disclosure Statement | Feasibility Report and supporting analysis |
| Pamela Zilly | 07/22/09 | 2.5 | Plan and Disclosure Statement | Review and rewrite draft feasibility expert report |
| Pamela Zilly | 07/22/09 | 0.4 | Plan and Disclosure Statement | Call with H. La Force |
| Pamela Zilly | 07/22/09 | 0.5 | Plan and Disclosure Statement | Attend to discovery requests |
| Pamela Zilly | 07/22/09 | 2.5 | Plan and Disclosure Statement | Review backup to draft feasibility expert report |
| Jamie O'Connell | 07/23/09 | 0.3 | Plan and Disclosure Statement | Correspondence regarding feasibility report |
| Michael Sperling | 07/23/09 | 4.1 | Plan and Disclosure Statement | Interest calculations on prepetition bank debt |
| Michael Sperling | 07/23/09 | 3.8 | Plan and Disclosure Statement | Feasibility Report and supporting analysis |
| Pamela Zilly | 07/23/09 | 4.0 | Plan and Disclosure Statement | Review and rewrite draft feasibility expert report; review backup |
| Pamela Zilly | 07/23/09 | 0.4 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Jamie O'Connell | 07/24/09 | 1.2 | Plan and Disclosure Statement | Feasibility analysis |
| Pamela Zilly | 07/24/09 | 3.0 | Plan and Disclosure Statement | Finalize feasibility expert report |
| Pamela Zilly | 07/24/09 | 0.5 | Plan and Disclosure Statement | Read pleadings |
| Jamie O'Connell | 07/27/09 | 0.5 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Pamela Zilly | 07/27/09 | 0.5 | Plan and Disclosure Statement | Meeting with J. O'Connell |

BLACKSTONE ADVISORY PARTNERS L.P.
HOURLY DETAILS FOR THE PERIOD OF
JULY 1, 2009 THROUGH JULY 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 07/27/09 | 0.8 | Plan and Disclosure Statement | Emails/calls with E. Filon, counsel re: confirmation hearing |
| Pamela Zilly | 07/28/09 | 1.3 | Plan and Disclosure Statement | Call with management, counsel re: Court hearings, pleadings |
| Pamela Zilly | 07/29/09 | 0.9 | Plan and Disclosure Statement | Call with M. Shelnitz, T. Freedman, E. Filon, A. Gregory, E. Leibenstein re: confirmation hearing |
| Pamela Zilly | 07/30/09 | 0.3 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 07/30/09 | 0.8 | Plan and Disclosure Statement | Review and provide comments on interest rate analyses |
| Pamela Zilly | 07/31/09 | 0.3 | Plan and Disclosure Statement | Distribute interest rate analysis |
| Pamela Zilly | 07/31/09 | 0.2 | Plan and Disclosure Statement | Call with T. Freedman |
| | | 120.3 | | |

# Blackstone Advisory Partners L.P.

December 15, 2009

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of August 1, 2009 through August 31, 2009:    $    175,000.00

Out-of-pocket expenses processed for the period through August 31, 2009:[1]

| | | | |
|---|---|---|---|
| Ground Transportation | $ | 285.41 | |
| Communications | | 31.26 | |
| Meals | | 858.70 | |
| Lodging | | 1,127.97 | |
| Document Production | | 64.10 | 2,367.44 |
| | | | |
| **Total Amount Due** | | $ | **177,367.44** |

**Please wire transfer funds to:**

JP Morgan Chase
One Chase Manhattan Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Partners L.P.
Account Receivable Dept. 16th Floor
Account # 066-287472

Invoice Number: 38620

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**Blackstone Advisory Partners L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

W.R. Grace & Co.
Summary of Expenses
Through August 31, 2009
Invoice No. 38620

| | GL Detail Sep-09 | Total Expenses |
|---|---|---|
| Ground Transportation - Car Service - Elite | $ 242.65 | $ 242.65 |
| Ground Transportation - Local Travel | 42.76 | 42.76 |
| Communications - Federal Express | 31.26 | 31.26 |
| Meals with Clients | 574.47 | 574.47 |
| Employee Meals | 284.23 | 284.23 |
| Lodging | 1,127.97 | 1,127.97 |
| Document Production | 64.10 | 64.10 |
| **Total Expenses** | $ **2,367.44** | $ **2,367.44** |

| | |
|---|---|
| **Ground Transportation** | 285.41 |
| **Communications** | 31.26 |
| **Meals** | 858.70 |
| **Lodging** | 1,127.97 |
| **Document Production** | 64.10 |
| **Total Expenses** | $ **2,367.44** |

**W.R. Grace & Co.**
**Detail of Expenses Processed**
**Through August 31, 2009**
**Invoice No. 38620**

**Ground Transportation - Car Service - Elite**

| | | | |
|---|---|---|---|
| Bonanno (car to JFK Airport in Queens, NY from home) | 08/09/09 | 84.48 | |
| O'Connell (car home from Blackstone after working late) | 08/17/09 | 87.31 | |
| Otero for Zilly (car to JFK Airport in Queens, NY from Blackstone) | 07/20/09 | 70.86 | |
| **Subtotal - Ground Transportation - Car Service - Elite** | | $ | 242.65 |

**Ground Transportation - Local Travel**

| | | | |
|---|---|---|---|
| Bonanno (weeknight taxi home from Blackstone after working late) | 07/22/09 | 11.28 | |
| Bonanno (weeknight taxi home from Blackstone after working late) | 07/23/09 | 11.16 | |
| Bonanno (weeknight taxi home from Blackstone after working late) | 07/24/09 | 10.12 | |
| Bonanno (weeknight taxi home from Blackstone after working late) | 07/30/09 | 10.20 | |
| **Subtotal - Ground Transportation - Local Travel** | | | 42.76 |

**Communications - Federal Express**

| | | | |
|---|---|---|---|
| Lysle for Bonanno | 07/24/09 | 7.83 | |
| Otero for Zilly | 07/20/09 | 23.43 | |
| **Subtotal - Communications - Federal Express** | | | 31.26 |

**Meals with Clients**

| | | | |
|---|---|---|---|
| Bonanno (catered breakfast meal for 10 people during client meeting held @ Blackstone) | 07/21/09 | 163.02 | |
| Bonanno (catered lunch meal for 9 people during client meeting held @ Blackstone) | 07/20/09 | 288.86 | |
| Bonanno (working dinner meal with Agresti & Pate of W.R. Grace in Frankfurt, Germany) | 08/11/09 | 122.59 | |
| **Subtotal - Meals with Clients** | | | 574.47 |

**Employee Meals**

| | | | |
|---|---|---|---|
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 04/15/09 | 25.00 | |
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 07/07/09 | 25.00 | |
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 07/14/09 | 25.00 | |
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 07/20/09 | 25.00 | |
| Bonanno (working lunch meal @ Blackstone) | 07/21/09 | 8.04 | |
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 07/22/09 | 25.00 | |
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 07/24/09 | 25.00 | |
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 07/28/09 | 21.57 | |
| Bonanno (working breakfast meal while Frankfurt, Germany) | 08/10/09 | 5.44 | |
| Bonanno (working lunch meal while Frankfurt, Germany) | 08/10/09 | 13.45 | |
| Bonanno (working breakfast meal while Frankfurt, Germany) | 08/11/09 | 10.73 | |
| Bonanno (working dinner meal while in Frankfurt, Germany) | 08/12/09 | 15.32 | |
| O'Connell (2 working dinner meals for M. Sperling & J. O'Connell @ Blackstone while working late) | 08/03/09 | 34.68 | |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 08/12/09 | 25.00 | |
| **Subtotal - Employee Meals** | | | 284.23 |

**Lodging**

| | | | |
|---|---|---|---|
| Zilly (4 day hotel stay in Pittsburgh, PA) | 06/21/09 - 06/25/09 | 1,127.97 | |
| **Subtotal - Lodging** | | | 1,127.97 |

**Document Production**

| | | | |
|---|---|---|---|
| O'Connell (45 black & white photocopies calculated @ a rate of $0.10 per page) | 08/09/09 | 4.50 | |
| Sperling (396 black & white photocopies calculated @ a rate of $0.10 per page) | 08/11/09 | 39.60 | |
| Zilly (100 black & white photocopies calculated @ a rate of $0.10 per page) | 08/13/09 | 10.00 | |
| Zilly (100 black & white photocopies calculated @ a rate of $0.10 per page) | 08/18/09 | 10.00 | |
| **Subtotal - Document Production** | | | 64.10 |
| **Total Expenses** | | $ | 2,367.44 |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**AUGUST 1, 2009 THROUGH AUGUST 31, 2009**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 125.9 |
| Jamie O'Connell | Vice President | 61.4 |
| Matthew Bonnano | Associate | 65.1 |
| Michael Sperling | Analyst | 46.8 |
| | Total | 299.2 |

BLACKSTONE ADVISORY PARTNERS L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2009 THROUGH AUGUST 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 08/06/09 | 0.2 | Business Analysis | Correspondence with J. Petru regarding new business development |
| Jamie O'Connell | 08/11/09 | 0.3 | Business Analysis | Call with J. Petru regarding new business development |
| Jamie O'Connell | 08/12/09 | 0.2 | Business Analysis | Correspondence with J. Petru regarding new business development |
| Jamie O'Connell | 08/25/09 | 0.2 | Business Analysis | Correspondence to J. Petru regarding new business development |
| Jamie O'Connell | 08/26/09 | 0.3 | Business Analysis | Review of ART presentation and related correspondence |
| Jamie O'Connell | 08/31/09 | 0.1 | Business Analysis | Call with P. Hanlon regarding new business development |
| | | 1.3 | | |

BLACKSTONE ADVISORY PARTNERS L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2009 THROUGH AUGUST 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 08/04/09 | 0.5 | Committee | Call with B. Frezza re: same |
| Jamie O'Connell | 08/14/09 | 0.4 | Committee | Conference call with financial advisors regarding new business development |
| Matt Bonanno | 08/20/09 | 0.3 | Committee | Manage committee information requests |
| Matt Bonanno | 08/24/09 | 0.4 | Committee | Manage committee information requests |
| Jamie O'Connell | 08/26/09 | 0.3 | Committee | Correspondence to committee advisor regarding new business development |
| | | 1.9 | | |

Page 3 of 10

BLACKSTONE ADVISORY PARTNERS L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2009 THROUGH AUGUST 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Michael Sperling | 08/14/09 | 2.5 | Corporate Finance | Cost of equity analysis for H. La Force |
| Michael Sperling | 08/15/09 | 2.8 | Corporate Finance | Cost of equity analysis for H. La Force |
| Michael Sperling | 08/19/09 | 1.4 | Corporate Finance | Debt / total cap analysis for H. La Force |
| | | 6.7 | | |

BLACKSTONE ADVISORY PARTNERS L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2009 THROUGH AUGUST 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 08/02/09 | 1.3 | Financing | Exit financing analysis |
| Matt Bonanno | 08/02/09 | 1.1 | Financing | Exit financing analysis |
| Michael Sperling | 08/02/09 | 1.5 | Financing | Fee summary for exit financing |
| Pamela Zilly | 08/02/09 | 2.0 | Financing | Review potential exit lender draft term sheets, other correspondence re same |
| Jamie O'Connell | 08/03/09 | 4.3 | Financing | Meetings, calls and analysis related to exit financing |
| Matt Bonanno | 08/03/09 | 4.3 | Financing | Meetings, calls and analysis related to exit financing |
| Michael Sperling | 08/03/09 | 4.3 | Financing | Meetings, calls and analysis related to exit financing |
| Michael Sperling | 08/03/09 | 1.2 | Financing | Summary of flex analysis for exit financing |
| Michael Sperling | 08/03/09 | 1.7 | Financing | Covenant analysis for exit financing |
| Pamela Zilly | 08/03/09 | 1.0 | Financing | Review summaries of terms sheets |
| Pamela Zilly | 08/03/09 | 0.4 | Financing | Call with T. Freedman, E. Filon re exit financing |
| Pamela Zilly | 08/03/09 | 0.7 | Financing | Call with E. Filon, internal team re exit financing |
| Pamela Zilly | 08/03/09 | 2.0 | Financing | Call with H. La Force, E. Filon, A. Gregory re term sheets |
| Pamela Zilly | 08/03/09 | 3.0 | Financing | Review summaries of terms sheets, terms sheets |
| Jamie O'Connell | 08/04/09 | 0.8 | Financing | Review draft exit financing term sheet |
| Jamie O'Connell | 08/04/09 | 0.4 | Financing | Analysis of interest on pre-petition bank debt claims |
| Jamie O'Connell | 08/04/09 | 3.6 | Financing | Meetings, calls and analysis related to exit financing |
| Matt Bonanno | 08/04/09 | 1.2 | Financing | Call with prospective exit financing lender to review commitment papers |
| Michael Sperling | 08/04/09 | 0.6 | Financing | Update fee summary |
| Michael Sperling | 08/04/09 | 0.7 | Financing | Revise / update covenant analysis for exit financing |
| Pamela Zilly | 08/04/09 | 0.5 | Financing | Call with potential exit lender |
| Pamela Zilly | 08/04/09 | 1.0 | Financing | Call with E. Filon, A. Gregory re terms sheets |
| Jamie O'Connell | 08/04/09 | 4.8 | Financing | Conference calls related to exit financing |
| Jamie O'Connell | 08/05/09 | 1.3 | Financing | Meeting to review and comment on draft commitment papers |
| Matt Bonanno | 08/05/09 | 2.8 | Financing | Conference calls related to exit financing |
| Matt Bonanno | 08/05/09 | 1.3 | Financing | Meeting to review and comment on draft commitment papers |
| Matt Bonanno | 08/05/09 | 1.2 | Financing | Financial analysis related to exit financing |
| Pamela Zilly | 08/05/09 | 1.0 | Financing | Call with E. Filon |
| Pamela Zilly | 08/05/09 | 0.7 | Financing | Review analyses of terms sheets provisions |
| Pamela Zilly | 08/05/09 | 1.0 | Financing | Call with H. La Force, E. Filon, A. Gregory re term sheets |
| Pamela Zilly | 08/05/09 | 1.0 | Financing | Call with potential exit lender |
| Pamela Zilly | 08/05/09 | 2.0 | Financing | Call with H. La Force, E. Filon, A. Gregory re term sheets |
| Pamela Zilly | 08/05/09 | 1.0 | Financing | Various calls with E. Filon |
| Pamela Zilly | 08/05/09 | 1.0 | Financing | Call on potential lender due diligence items |
| Pamela Zilly | 08/05/09 | 1.3 | Financing | Meeting with J O'Connell, M Bonanno re comments to terms sheets |
| Pamela Zilly | 08/05/09 | 1.5 | Financing | Review term sheet comments |
| Jamie O'Connell | 08/06/09 | 0.4 | Financing | Internal status update meeting |
| Jamie O'Connell | 08/06/09 | 0.3 | Financing | Call with prospective exit financing lender |
| Matt Bonanno | 08/06/09 | 0.5 | Financing | Financial analysis related to exit financing |
| Matt Bonanno | 08/06/09 | 0.4 | Financing | Internal status update meeting |
| Matt Bonanno | 08/06/09 | 0.3 | Financing | Call with prospective exit financing lender |
| Matt Bonanno | 08/06/09 | 1.2 | Financing | Review draft commitment papers |
| Michael Sperling | 08/06/09 | 0.4 | Financing | Internal status update meeting |
| Pamela Zilly | 08/06/09 | 1.2 | Financing | Calls to potential exit lenders |
| Pamela Zilly | 08/06/09 | 1.0 | Financing | Review marked documents |
| Pamela Zilly | 08/06/09 | 0.4 | Financing | Call with M. Bonanno, J O'Connell |
| Pamela Zilly | 08/06/09 | 0.2 | Financing | Review pricing analysis |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2009 THROUGH AUGUST 31, 2009**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 08/07/09 | 0.5 | Financing | Review covenant proposal for draft exit financing term sheet |
| Jamie O'Connell | 08/07/09 | 0.3 | Financing | Review draft commitment letter |
| Matt Bonanno | 08/07/09 | 0.5 | Financing | Review covenant proposal for draft exit financing term sheet |
| Matt Bonanno | 08/07/09 | 0.6 | Financing | Call with Hudson La Force |
| Matt Bonanno | 08/07/09 | 1.2 | Financing | Legal due diligence call |
| Matt Bonanno | 08/07/09 | 0.4 | Financing | Review draft commitment papers |
| Michael Sperling | 08/07/09 | 0.5 | Financing | Review covenant proposal for draft exit financing term sheet |
| Pamela Zilly | 08/07/09 | 1.0 | Financing | Review marked documents |
| Pamela Zilly | 08/07/09 | 0.5 | Financing | Correspondence with E. Filon re: document issues |
| Pamela Zilly | 08/07/09 | 0.5 | Financing | Review further documents |
| Michael Sperling | 08/08/09 | 1.2 | Financing | Revise / update covenant analysis for exit financing |
| Pamela Zilly | 08/08/09 | 0.4 | Financing | Call with potential exit lender |
| Pamela Zilly | 08/08/09 | 1.5 | Financing | Review exit lender marked documents |
| Jamie O'Connell | 08/09/09 | 0.5 | Financing | Exit financing analysis |
| Matt Bonanno | 08/09/09 | 8.0 | Financing | Travel to Grace Davison facility in Worms Germany |
| Michael Sperling | 08/09/09 | 0.5 | Financing | Revise / update covenant analysis for exit financing |
| Jamie O'Connell | 08/10/09 | 0.3 | Financing | Exit financing analysis |
| Jamie O'Connell | 08/10/09 | 1.5 | Financing | Meeting with prospective exit financing lender, management and counsel |
| Jamie O'Connell | 08/10/09 | 0.3 | Financing | Meeting with management and counsel |
| Matt Bonanno | 08/10/09 | 4.3 | Financing | Management meetings in Worms Germany |
| Michael Sperling | 08/10/09 | 1.4 | Financing | Review model changes with M. Brown |
| Pamela Zilly | 08/10/09 | 1.5 | Financing | Meeting with management, counsel, potential exit lender and counsel |
| Pamela Zilly | 08/10/09 | 2.0 | Financing | Meeting with E. Filon, A. Gregory re: meeting |
| Pamela Zilly | 08/10/09 | 1.0 | Financing | Call with H. La Force, E. Filon, A. Gregory re: meeting |
| Jamie O'Connell | 08/11/09 | 0.2 | Financing | Call with M. Brown regarding exit financing |
| Jamie O'Connell | 08/11/09 | 0.4 | Financing | Call with management regarding exit financing |
| Jamie O'Connell | 08/11/09 | 1.0 | Financing | Call with prospective exit financing lender and management |
| Jamie O'Connell | 08/11/09 | 0.5 | Financing | Status meeting with internal team |
| Matt Bonanno | 08/11/09 | 7.5 | Financing | Management/lender diligence meetings in Worms Germany |
| Michael Sperling | 08/11/09 | 0.8 | Financing | Review Ashland covenants for E. Filon |
| Michael Sperling | 08/11/09 | 0.5 | Financing | Status meeting with internal team |
| Pamela Zilly | 08/11/09 | 0.5 | Financing | Correspondence with E. Filon re: document issues |
| Pamela Zilly | 08/11/09 | 0.4 | Financing | Correspondence with potential exit lender re: terms |
| Pamela Zilly | 08/11/09 | 1.0 | Financing | Call with potential exit lender |
| Pamela Zilly | 08/11/09 | 0.5 | Financing | Internal team meeting |
| Jamie O'Connell | 08/12/09 | 0.3 | Financing | Status meeting with P. Zilly |
| Jamie O'Connell | 08/12/09 | 2.7 | Financing | Call with management and counsel regarding exit financing |
| Jamie O'Connell | 08/12/09 | 0.3 | Financing | Correspondence with committee advisors regarding new business development |
| Matt Bonanno | 08/12/09 | 8.0 | Financing | Travel from Grace Davison facility in Worms Germany |
| Michael Sperling | 08/12/09 | 2.2 | Financing | Revise / update covenant analysis and EBITDA definition for exit financing |
| Michael Sperling | 08/12/09 | 1.6 | Financing | Update exit financing structure summary |
| Michael Sperling | 08/12/09 | 1.8 | Financing | Revise / update covenant analysis and EBITDA definition for exit financing |
| Pamela Zilly | 08/12/09 | 0.3 | Financing | Meeting with J. O'Connell |
| Pamela Zilly | 08/12/09 | 2.7 | Financing | Call with management, counsel re: exit financing documents |
| Pamela Zilly | 08/12/09 | 1.0 | Financing | Review marked exit financing documents |
| Pamela Zilly | 08/12/09 | 0.2 | Financing | Call with E. Lebenstein |
| Jamie O'Connell | 08/13/09 | 0.3 | Financing | Status meeting with P. Zilly |

Page 6 of 10

BLACKSTONE ADVISORY PARTNERS L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2009 THROUGH AUGUST 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 08/13/09 | 0.5 | Financing | Exit financing analysis |
| Jamie O'Connell | 08/13/09 | 1.1 | Financing | Call with management regarding exit financing |
| Michael Sperling | 08/13/09 | 0.9 | Financing | Fee summary for GS alternative structure |
| Michael Sperling | 08/13/09 | 1.5 | Financing | Flex provision analysis for E. Filon |
| Pamela Zilly | 08/13/09 | 0.3 | Financing | Meeting with J. O'Connell |
| Pamela Zilly | 08/13/09 | 1.1 | Financing | Call with E. Filon re: exit financing |
| Pamela Zilly | 08/13/09 | 0.5 | Financing | Review key points memo |
| Pamela Zilly | 08/13/09 | 0.5 | Financing | Review covenant and pricing analyses |
| Pamela Zilly | 08/13/09 | 1.0 | Financing | Review fee summary |
| Jamie O'Connell | 08/14/09 | 0.9 | Financing | Exit financing analysis |
| Jamie O'Connell | 08/14/09 | 4.8 | Financing | Exit financing analyses and calls |
| Matt Bonanno | 08/14/09 | 2.9 | Financing | Exit financing analyses and calls |
| Michael Sperling | 08/14/09 | 3.5 | Financing | Updated fee analysis for exit financing |
| Michael Sperling | 08/14/09 | 5.9 | Financing | Exit financing analyses and calls |
| Pamela Zilly | 08/14/09 | 1.0 | Financing | Call with E. Filon, J. Connell re: terms sheets |
| Pamela Zilly | 08/14/09 | 1.5 | Financing | Call with E. Filon, H. La Force re: term sheets |
| Pamela Zilly | 08/14/09 | 0.7 | Financing | Call with E. Filon |
| Jamie O'Connell | 08/15/09 | 0.9 | Financing | Exit financing analysis and other financial analysis |
| Pamela Zilly | 08/15/09 | 1.0 | Financing | Call with E. Filon, A. Gregory |
| Pamela Zilly | 08/15/09 | 0.5 | Financing | Review document comments list |
| Jamie O'Connell | 08/16/09 | 2.3 | Financing | Exit financing analysis |
| Matt Bonanno | 08/16/09 | 0.8 | Financing | Financial analysis related to exit financing |
| Jamie O'Connell | 08/17/09 | 0.8 | Financing | Meetings with internal team regarding exit financing analysis |
| Jamie O'Connell | 08/17/09 | 0.9 | Financing | Call with management, counsel and prospective exit financing lender (did not attend entire call) |
| Jamie O'Connell | 08/17/09 | 1.5 | Financing | Call with management and counsel regarding exit financing |
| Jamie O'Connell | 08/17/09 | 1.4 | Financing | Exit financing analysis |
| Matt Bonanno | 08/17/09 | 1.4 | Financing | Call with management, counsel and prospective exit financing lender |
| Matt Bonanno | 08/17/09 | 0.8 | Financing | Meetings with internal team regarding exit financing analysis |
| Matt Bonanno | 08/17/09 | 0.6 | Financing | Financial analysis related to exit financing |
| Michael Sperling | 08/17/09 | 0.8 | Financing | Meetings with internal team regarding exit financing analysis |
| Pamela Zilly | 08/17/09 | 1.0 | Financing | Call with E. Filon, potential exit lender, counsel |
| Pamela Zilly | 08/17/09 | 0.5 | Financing | Prepare MAC thoughts |
| Pamela Zilly | 08/17/09 | 0.8 | Financing | Meetings with internal team re: exit financing |
| Pamela Zilly | 08/17/09 | 0.6 | Financing | Review fee calculations |
| Jamie O'Connell | 08/18/09 | 0.8 | Financing | Call with management and prospective exit financing lender |
| Jamie O'Connell | 08/18/09 | 0.3 | Financing | Internal status update meeting |
| Matt Bonanno | 08/18/09 | 0.3 | Financing | Internal status update meeting |
| Matt Bonanno | 08/18/09 | 0.8 | Financing | Call with management and prospective exit financing lender |
| Matt Bonanno | 08/18/09 | 1.2 | Financing | Financial analysis related to exit financing |
| Michael Sperling | 08/18/09 | 2.0 | Financing | Debt parameter analysis |
| Pamela Zilly | 08/18/09 | 0.5 | Financing | Call with E. Filon |
| Pamela Zilly | 08/18/09 | 1.0 | Financing | Review marked documents |
| Pamela Zilly | 08/18/09 | 0.5 | Financing | Comment on exit lender business issue list |
| Pamela Zilly | 08/18/09 | 0.3 | Financing | Meeting with internal team re exit financing |
| Jamie O'Connell | 08/19/09 | 1.0 | Financing | Calls with management and counsel regarding exit financing |
| Jamie O'Connell | 08/19/09 | 0.5 | Financing | Call with management, counsel and prospective exit financing lender (did not attend entire call) |
| Jamie O'Connell | 08/19/09 | 2.0 | Financing | Follow-up call with management and counsel regarding exit financing |

BLACKSTONE ADVISORY PARTNERS L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2009 THROUGH AUGUST 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 08/19/09 | 0.3 | Financing | Internal status update meeting |
| Matt Bonanno | 08/19/09 | 2.6 | Financing | Follow-up call with management and counsel regarding exit financing |
| Matt Bonanno | 08/19/09 | 0.3 | Financing | Internal status update meeting |
| Matt Bonanno | 08/19/09 | 1.2 | Financing | Financial analysis related to exit financing |
| Pamela Zilly | 08/19/09 | 1.0 | Financing | Call with management, counsel re: exit lender documents |
| Jamie O'Connell | 08/20/09 | 0.5 | Financing | Financial analysis |
| Jamie O'Connell | 08/20/09 | 0.4 | Financing | Calls regarding exit financing |
| Matt Bonanno | 08/20/09 | 0.5 | Financing | Financial analysis related to exit financing |
| Michael Sperling | 08/20/09 | 0.4 | Financing | Rockwood analysis |
| Jamie O'Connell | 08/21/09 | 0.4 | Financing | Financial analysis |
| Jamie O'Connell | 08/24/09 | 0.4 | Financing | Call with management and prospective exit financing lender |
| Matt Bonanno | 08/24/09 | 0.4 | Financing | Call with management and prospective exit financing lender |
| Matt Bonanno | 08/24/09 | 1.5 | Financing | Call with management and prospective exit financing institutions re: status update |
| Pamela Zilly | 08/24/09 | 0.3 | Financing | Call with H. La Force |
| Pamela Zilly | 08/24/09 | 0.5 | Financing | Call with E. Filon |
| Pamela Zilly | 08/24/09 | 2.0 | Financing | Calls with potential exit lenders |
| Pamela Zilly | 08/24/09 | 0.5 | Financing | Calls with E. Filon |
| Jamie O'Connell | 08/25/09 | 1.4 | Financing | Call with management and prospective exit financing lender |
| Matt Bonanno | 08/25/09 | 1.3 | Financing | Financial analysis |
| Matt Bonanno | 08/25/09 | 1.4 | Financing | Call with management and prospective exit financing lender |
| Pamela Zilly | 08/25/09 | 1.5 | Financing | Call with potential exit lender; managamgement re: rating agency |
| Matt Bonanno | 08/26/09 | 0.7 | Financing | Financial analysis |
| Jamie O'Connell | 08/27/09 | 0.3 | Financing | Correspondence and call regarding exit financing analysis |
| Jamie O'Connell | 08/28/09 | 0.1 | Financing | Call with E. Filon |
| Jamie O'Connell | 08/28/09 | 2.1 | Financing | Financial analysis |
| Matt Bonanno | 08/28/09 | 0.1 | Financing | Call with E. Filon |
| Michael Sperling | 08/31/09 | 1.7 | Financing | Lead Bank analysis for exit financing |
| | | **211.7** | | |

BLACKSTONE ADVISORY PARTNERS L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2009 THROUGH AUGUST 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Michael Sperling | 08/03/09 | 0.8 | Plan and Disclosure Statement | Analysis of interest on pre-petition bank debt claims |
| Jamie O'Connell | 08/04/09 | 0.7 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Michael Sperling | 08/04/09 | 0.5 | Plan and Disclosure Statement | Revise analysis of interest on pre-petition bank debt claims |
| Pamela Zilly | 08/04/09 | 0.7 | Plan and Disclosure Statement | Call with management, counsel re: pleadings and confirmation hearing |
| Pamela Zilly | 08/04/09 | 1.0 | Plan and Disclosure Statement | Review interest rate calculations |
| Jamie O'Connell | 08/05/09 | 0.5 | Plan and Disclosure Statement | Analysis of interest on pre-petition bank debt claims |
| Pamela Zilly | 08/05/09 | 2.0 | Plan and Disclosure Statement | Review and provide comments re: Best Interests - Plan Proponents Brief |
| Pamela Zilly | 08/05/09 | 0.2 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 08/05/09 | 0.5 | Plan and Disclosure Statement | Call with D. Bell re: comments to Plan Proponents Brief |
| Jamie O'Connell | 08/06/09 | 0.2 | Plan and Disclosure Statement | Analysis of interest on pre-petition bank debt claims |
| Pamela Zilly | 08/06/09 | 2.0 | Plan and Disclosure Statement | Prepare draft of Frezza Rebuttal Report |
| Pamela Zilly | 08/06/09 | 0.3 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 08/06/09 | 1.0 | Plan and Disclosure Statement | Draft Frezza Rebuttal Report |
| Pamela Zilly | 08/07/09 | 0.7 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 08/08/09 | 2.5 | Plan and Disclosure Statement | Draft Frezza Rebuttal Report |
| Pamela Zilly | 08/09/09 | 2.0 | Plan and Disclosure Statement | Draft Frezza Rebuttal Report |
| Pamela Zilly | 08/10/09 | 1.0 | Plan and Disclosure Statement | Meeting with E. Leibenstein |
| Pamela Zilly | 08/10/09 | 2.0 | Plan and Disclosure Statement | Draft Frezza Rebuttal Report |
| Pamela Zilly | 08/11/09 | 3.0 | Plan and Disclosure Statement | Meeting with counsel |
| Pamela Zilly | 08/11/09 | 1.5 | Plan and Disclosure Statement | Draft Frezza Rebuttal Report |
| Pamela Zilly | 08/11/09 | 1.0 | Plan and Disclosure Statement | Draft Frezza Rebuttal Report |
| Pamela Zilly | 08/11/09 | 3.0 | Plan and Disclosure Statement | Read pleadings |
| Jamie O'Connell | 08/12/09 | 0.9 | Plan and Disclosure Statement | Analysis of confirmation issue |
| Michael Sperling | 08/12/09 | 1.1 | Plan and Disclosure Statement | Interest rate data for K&E |
| Pamela Zilly | 08/12/09 | 2.0 | Plan and Disclosure Statement | Draft Frezza Rebuttal Report |
| Pamela Zilly | 08/12/09 | 1.0 | Plan and Disclosure Statement | Research for Frezza deposition |
| Pamela Zilly | 08/13/09 | 0.2 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 08/13/09 | 1.5 | Plan and Disclosure Statement | Research for Frezza deposition |
| Pamela Zilly | 08/13/09 | 3.0 | Plan and Disclosure Statement | Draft Frezza rebuttal |
| Pamela Zilly | 08/17/09 | 3.0 | Plan and Disclosure Statement | Prepare for deposition |
| Jamie O'Connell | 08/18/09 | 0.7 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Pamela Zilly | 08/18/09 | 0.7 | Plan and Disclosure Statement | Call with management, counsel re: POR and confirmation hearing |
| Pamela Zilly | 08/18/09 | 2.0 | Plan and Disclosure Statement | Review backup materials for deposition |
| Pamela Zilly | 08/18/09 | 4.0 | Plan and Disclosure Statement | Prepare for deposition |
| Michael Sperling | 08/19/09 | 0.5 | Plan and Disclosure Statement | Internal status update meeting |
| Pamela Zilly | 08/19/09 | 3.5 | Plan and Disclosure Statement | Meeting with counsel |
| Pamela Zilly | 08/19/09 | 2.5 | Plan and Disclosure Statement | Prepare for deposition |
| Pamela Zilly | 08/20/09 | 7.0 | Plan and Disclosure Statement | Sit for deposition |
| Pamela Zilly | 08/21/09 | 0.4 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 08/23/09 | 1.0 | Plan and Disclosure Statement | Provide comments on draft feasibility brief |
| Jamie O'Connell | 08/24/09 | 1.2 | Plan and Disclosure Statement | Analysis of feasibility point and call with management |
| Pamela Zilly | 08/24/09 | 1.0 | Plan and Disclosure Statement | Call with counsel re: brief and pleadings |
| Pamela Zilly | 08/24/09 | 0.3 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Jamie O'Connell | 08/25/09 | 1.1 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Pamela Zilly | 08/25/09 | 1.1 | Plan and Disclosure Statement | Call with management, counsel re: confirmation hearing, pleadings |
| Jamie O'Connell | 08/26/09 | 0.5 | Plan and Disclosure Statement | Analysis of plan of reorganization issue and related correspondence |
| Jamie O'Connell | 08/26/09 | 0.5 | Plan and Disclosure Statement | Financial analysis related to pre-petition bank debt claims |

Page 9 of 10

BLACKSTONE ADVISORY PARTNERS L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2009 THROUGH AUGUST 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matt Bonanno | 08/26/09 | 0.5 | Plan and Disclosure Statement | Financial analysis related to pre-petition bank debt claims |
| Pamela Zilly | 08/27/09 | 0.4 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 08/27/09 | 3.0 | Plan and Disclosure Statement | Draft best interest report |
| Jamie O'Connell | 08/28/09 | 0.3 | Plan and Disclosure Statement | Call with P. Zilly regarding expert report |
| Pamela Zilly | 08/28/09 | 0.3 | Plan and Disclosure Statement | Call with J. O'Connell |
| Pamela Zilly | 08/30/09 | 2.0 | Plan and Disclosure Statement | Draft best interest report |
| Jamie O'Connell | 08/31/09 | 0.3 | Plan and Disclosure Statement | Status meeting with P. Zilly and M. Bonanno |
| Matt Bonanno | 08/31/09 | 0.3 | Plan and Disclosure Statement | Status meeting with P. Zilly and J. O'Connell |
| Pamela Zilly | 08/31/09 | 3.0 | Plan and Disclosure Statement | Finalize best interest report |
| Pamela Zilly | 08/31/09 | 0.3 | Plan and Disclosure Statement | Meeting with J. O'Connell, M. Bonanno |
| | | 77.6 | | |

# Blackstone Advisory Services L.P.

December 15, 2009

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

| | | | |
|---|---|---|---|
| Monthly advisory fee for the period of September 1, 2009 through September 30, 2009: | $ | | 100,000.00 |

Out-of-pocket expenses processed for the period through September 30, 2009.[1]

| | | | |
|---|---|---|---|
| Airfare | $ | 2,874.00 | |
| Ground Transportation | | 496.67 | |
| Meals | | 92.30 | |
| Lodging | | 377.86 | |
| Research | | 112.50 | 3,953.33 |
| **Total Amount Due** | $ | | **103,953.33** |

**Please wire transfer funds to:**

JP Morgan Chase
One Chase Manhattan Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Services L.P.
Account Receivable Dept. 16th Floor
Account # 066-287472

Invoice Number: 40555

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**Blackstone Advisory Services L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Through September 30, 2009**
**Invoice No. 40555**

|  | GL Detail Sep-09 | | Total Expenses | |
|---|---|---|---|---|
| Airfare | $ | 2,874.00 | $ | 2,874.00 |
| Ground Transportation - Car Service - Elite | | 242.65 | | 242.65 |
| Ground Transportation -Out-of-Town Travel | | 254.02 | | 254.02 |
| Employee Meals | | 92.30 | | 92.30 |
| Lodging | | 377.86 | | 377.86 |
| Internal Research | | 112.50 | | 112.50 |
| **Total Expenses** | $ | 3,953.33 | $ | 3,953.33 |

| | | |
|---|---|---|
| **Airfare** | $ | 2,874.00 |
| **Ground Transportation** | | 496.67 |
| **Meals** | | 92.30 |
| **Lodging** | | 377.86 |
| **Research** | | 112.50 |
| **Total Expenses** | $ | 3,953.33 |

W.R. Grace & Co.
Detail of Expenses Processed
Through September 30, 2009
Invoice No. 40555

**Airfare**

| | | | |
|---|---|---|---|
| Bonanno (one-way coach class flight to Frankfurt, Germany from Queens, NY) | 08/09/09 | 2,874.00 | |
| | **Subtotal - Airfare** | | S    2,874.00 |

**Ground Transportation - Car Service - Elite**

| | | | |
|---|---|---|---|
| Bonanno (car to JFK Airport in Queens, NY from home) | 08/09/09 | 84.48 | |
| O'Connell (car home from Blackstone after working late) | 08/17/09 | 87.31 | |
| Otero for Pam Zilly (car to JFK Airport in Queens, NY from Blackstone) | 07/20/09 | 70.86 | |
| | **Subtotal - Ground Transportation - Car Service - Elite** | | 242.65 |

**Ground Transportation - Out-of-Town Travel**

| | | | |
|---|---|---|---|
| Bonanno (Hertz car rental during stay in Frankfurt, Germany for transportation purposes) | 08/10/09 - 08/11/09 | 254.02 | |
| | **Subtotal - Ground Transportation - Out-of-Town Travel** | | 254.02 |

**Employee Meals**

| | | | |
|---|---|---|---|
| Bonanno (1 weeknight working dinner meal w/ Blackstone while working late) | 08/04/09 | 18.07 | |
| Bonanno (1 working lunch meal w/ Blackstone during lender conference call) | 08/06/09 | 12.11 | |
| O'Connell (1 weeknight working dinner meal w/ Blackstone while working late) | 08/04/09 | 25.00 | |
| O'Connell (1 working lunch meal w/ Blackstone during lender conference call) | 08/06/09 | 12.12 | |
| O'Connell (1 weeknight working dinner meal w/ Blackstone while working late) | 08/12/09 | 25.00 | |
| | **Subtotal - Employee Meals** | | 92.30 |

**Lodging**

| | | | |
|---|---|---|---|
| Bonanno (1 day hotel stay in Worms, Germany) | 08/10/09 - 08/11/09 | 175.24 | |
| Bonanno (1 day hotel stay in Frankfurt, Germany) | 08/11/09 - 08/12/09 | 202.62 | |
| | **Subtotal - Lodging** | | 377.86 |

**Internal Research**

| | | | |
|---|---|---|---|
| Sperling (online data research) | 09/07/09 | 112.50 | |
| | **Subtotal - Internal Research** | | 112.50 |
| | **Total Expenses** | | S    3,953.33 |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**SUMMARY OF HOURS FOR THE PERIOD**
**SEPTEMBER 1, 2009 THROUGH SEPTEMBER 30, 2009**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 83.6 |
| Jamie O'Connell | Vice President | 19.8 |
| Matthew Bonnano | Associate | 13.2 |
| Michael Sperling | Analyst | 12.3 |
| | Total | 128.9 |

BLACKSTONE ADVISOR PARTNERS L.P.
HOURLY DETAIL FOR THE PERIOD OF
SEPTEMBER 1, 2009 THROUGH SEPTEMBER 30, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 09/02/09 | 0.1 | Business Analysis | Correspondence regarding new business development |
| Jamie O'Connell | 09/02/09 | 0.5 | Business Analysis | Call with management regarding new business development |
| Jamie O'Connell | 09/15/09 | 0.2 | Business Analysis | Review correspondence regarding new business development |
| Jamie O'Connell | 09/17/09 | 0.4 | Business Analysis | Review presentation regarding new business development and call with management regarding comments |
| Jamie O'Connell | 09/23/09 | 0.2 | Business Analysis | Review new business development materials |
| Jamie O'Connell | 09/23/09 | 0.8 | Business Analysis | Conference call with management and committee advisors regarding new business development |
| | | 2.2 | | |

BLACKSTONE ADVISOR PARTNERS L.P.
HOURLY DETAIL FOR THE PERIOD OF
SEPTEMBER 1, 2009 THROUGH SEPTEMBER 30, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matt Bonanno | 09/01/09 | 0.2 | Committee | Manage committee information request |
| Jamie O'Connell | 09/14/09 | 0.2 | Committee | Correspondence regarding committee information request |
| Michael Sperling | 09/14/09 | 0.4 | Committee | Q2 finance briefing data request for J. Dolan |
| Matt Bonanno | 09/17/09 | 0.4 | Committee | Handle committee information request |
| Jamie O'Connell | 09/18/09 | 0.3 | Committee | Correspondence to committee professionals regarding defined contribution motion |
| Jamie O'Connell | 09/18/09 | 0.6 | Committee | Correspondence to committee professionals regarding business transaction |
| Jamie O'Connell | 09/22/09 | 0.2 | Committee | Manage committee information requests |
| Jamie O'Connell | 09/23/09 | 0.6 | Committee | Manage committee information requests |
| Jamie O'Connell | 09/24/09 | 0.2 | Committee | Manage committee information requests |
| Jamie O'Connell | 09/30/09 | 0.4 | Committee | Manage committee information requests |
| | | **3.5** | | |

BLACKSTONE ADVISOR PARTNERS L.P.
HOURLY DETAIL FOR THE PERIOD OF
SEPTEMBER 1, 2009 THROUGH SEPTEMBER 30, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matt Bonanno | 09/02/09 | 1.4 | Employee Benefits/Pension | Review draft DC Plan motion |
| Janise O'Connell | 09/17/09 | 0.8 | Employee Benefits/Pension | Review draft motion and provide commentary |
| Janise O'Connell | 09/17/09 | 0.1 | Employee Benefits/Pension | Correspondence regarding draft defined contribution motion |
| | | 2.3 | | |

BLACKSTONE ADVISOR PARTNERS L.P.
HOURLY DETAIL FOR THE PERIOD OF
SEPTEMBER 1, 2009 THROUGH SEPTEMBER 30, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Michael Sperling | 09/01/09 | 0.3 | Financing | Lender presentation research |
| Pamela Zilly | 09/02/09 | 1.5 | Financing | Call with E. Filon, J. O'Connell, V. Sawhney |
| Jamie O'Connell | 09/02/09 | 1.0 | Financing | Call with management and Blackstone team regarding exit financing (did not attend entire call) |
| Matt Bonanno | 09/02/09 | 1.2 | Financing | Call with management and Blackstone team regarding exit financing |
| Pamela Zilly | 09/08/09 | 0.9 | Financing | Call with E. Filon, H. La Force, A. Gregory, potential exit lender |
| Pamela Zilly | 09/08/09 | 0.5 | Financing | Call with E. Filon |
| Pamela Zilly | 09/08/09 | 0.8 | Financing | Call with E. Filon |
| Jamie O'Connell | 09/08/09 | 0.9 | Financing | Call with management and prospective lender regarding exit financing |
| Matt Bonanno | 09/08/09 | 0.9 | Financing | Call with management and prospective lender regarding exit financing |
| Michael Sperling | 09/08/09 | 0.9 | Financing | Call with management and prospective lender regarding exit financing |
| Pamela Zilly | 09/09/09 | 0.5 | Financing | Call with potential exit lender |
| Pamela Zilly | 09/09/09 | 0.5 | Financing | Call with E. Filon |
| Pamela Zilly | 09/09/09 | 0.2 | Financing | Call with potential exit lender |
| Pamela Zilly | 09/09/09 | 0.3 | Financing | Call with E. Filon |
| Pamela Zilly | 09/09/09 | 0.2 | Financing | Call with T. Freedman |
| Jamie O'Connell | 09/09/09 | 0.5 | Financing | Financial analysis |
| Jamie O'Connell | 09/09/09 | 1.2 | Financing | Calls and meetings regarding exit financing |
| Michael Sperling | 09/09/09 | 1.2 | Financing | Lead bank analysis for E. Filon |
| Pamela Zilly | 09/10/09 | 0.2 | Financing | Review exit lender analysis |
| Pamela Zilly | 09/10/09 | 0.5 | Financing | Call with E. Filon |
| Pamela Zilly | 09/10/09 | 0.5 | Financing | Meeting with J. O'Connell |
| Jamie O'Connell | 09/10/09 | 0.4 | Financing | Financial analysis |
| Jamie O'Connell | 09/10/09 | 0.5 | Financing | Status meeting with P. Zilly |
| Jamie O'Connell | 09/10/09 | 0.3 | Financing | Status meeting with M. Bonanno |
| Matt Bonanno | 09/10/09 | 0.3 | Financing | Status meeting with J. O'Connell |
| Michael Sperling | 09/10/09 | 1.6 | Financing | Lead bank and fee comparable analyses for E. Filon |
| Pamela Zilly | 09/11/09 | 1.1 | Financing | Calls with potential exit lenders |
| Pamela Zilly | 09/11/09 | 0.5 | Financing | Correspondence re: status of potential exit lenders |
| Jamie O'Connell | 09/11/09 | 0.9 | Financing | Call with management and prospective lender regarding exit financing (did not attend entire call) |
| Matt Bonanno | 09/11/09 | 1.2 | Financing | Call with management and prospective lender regarding exit financing |
| Jamie O'Connell | 09/16/09 | 1.1 | Financing | Calls and correspondence regarding exit financing |
| Jamie O'Connell | 09/17/09 | 1.2 | Financing | Exit financing analysis and correspondence |
| Michael Sperling | 09/17/09 | 1.2 | Financing | Revised lead bank analysis for E. Filon |
| Pamela Zilly | 09/18/09 | 0.5 | Financing | Correspondence re: motions and status of potential exit lenders |
| Jamie O'Connell | 09/18/09 | 0.2 | Financing | Call regarding exit financing |
| Jamie O'Connell | 09/18/09 | 0.2 | Financing | Correspondence regarding exit financing |
| Michael Sperling | 09/18/09 | 0.5 | Financing | Follow-up on lead bank analysis |
| Pamela Zilly | 09/21/09 | 1.0 | Financing | Call with E. Filon, J. O'Connell |
| Pamela Zilly | 09/21/09 | 0.5 | Financing | Call with E. Filon |
| Pamela Zilly | 09/21/09 | 0.3 | Financing | Correspondence with E. Filon re: syndication strategy |
| Pamela Zilly | 09/21/09 | 0.5 | Financing | Review syndication proposal |
| Jamie O'Connell | 09/21/09 | 0.2 | Financing | Correspondence regarding exit financing |
| Jamie O'Connell | 09/21/09 | 1.0 | Financing | Call with management regarding exit financing |
| Jamie O'Connell | 09/21/09 | 0.9 | Financing | Follow-up call with management regarding exit financing |
| Matt Bonanno | 09/21/09 | 0.6 | Financing | Research credit ratings request from E. Filon |
| Matt Bonanno | 09/21/09 | 1.0 | Financing | Call with management regarding exit financing |

Page 5 of 8

BLACKSTONE ADVISOR PARTNERS L.P.
HOURLY DETAIL FOR THE PERIOD OF
SEPTEMBER 1, 2009 THROUGH SEPTEMBER 30, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matt Bonanno | 09/21/09 | 1.2 | Financing | Financial analysis related to exit financing |
| Pamela Zilly | 09/22/09 | 0.8 | Financing | Call with E. Filon, internal team |
| Pamela Zilly | 09/22/09 | 0.5 | Financing | Review syndication proposal |
| Pamela Zilly | 09/22/09 | 0.2 | Financing | Correspondence with M. Bonanno re: changes to syndication proposal |
| Pamela Zilly | 09/22/09 | 0.3 | Financing | Call with E. Filon |
| Jamie O'Connell | 09/22/09 | 0.1 | Financing | Correspondence regarding exit financing |
| Jamie O'Connell | 09/22/09 | 0.8 | Financing | Call with management regarding exit financing |
| Jamie O'Connell | 09/22/09 | 0.2 | Financing | Exit financing analysis |
| Matt Bonanno | 09/22/09 | 0.8 | Financing | Call with management regarding exit financing |
| Matt Bonanno | 09/22/09 | 0.9 | Financing | Financial analysis related to exit financing |
| Pamela Zilly | 09/24/09 | 0.2 | Financing | Status meeting with J. O'Connell |
| Jamie O'Connell | 09/24/09 | 0.2 | Financing | Status meeting with P. Zilly |
| Michael Sperling | 09/24/09 | 1.1 | Financing | Lead bank proposed structure presentation |
| Pamela Zilly | 09/25/09 | 2.0 | Financing | Read deposition transcript |
| Matt Bonanno | 09/26/09 | 0.1 | Financing | Correspondence regarding financial analysis |
| Jamie O'Connell | 09/29/09 | 0.1 | Financing | Correspondence regarding financial analysis |
| Michael Sperling | 09/29/09 | 3.7 | Financing | Financial analysis |
| Jamie O'Connell | 09/30/09 | 0.2 | Financing | Calls regarding exit financing |
| Jamie O'Connell | 09/30/09 | 0.5 | Financing | Financial analysis |
| Michael Sperling | 09/30/09 | 1.4 | Financing | Financial analysis |
| | | 47.7 | | |

BLACKSTONE ADVISOR PARTNERS L.P.
HOURLY DETAIL FOR THE PERIOD OF
SEPTEMBER 1, 2009 THROUGH SEPTEMBER 30, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 09/17/09 | 3.0 | Non-Working Travel Time | Travel to NY |
| | | 3.0 | | |

BLACKSTONE ADVISOR PARTNERS L.P.
HOURLY DETAIL FOR THE PERIOD OF
SEPTEMBER 1, 2009 THROUGH SEPTEMBER 30, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 09/01/09 | 0.4 | Plan and Disclosure Statement | Call with management, counsel re: confirmation hearing |
| Pamela Zilly | 09/01/09 | 0.3 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 09/01/09 | 0.3 | Plan and Disclosure Statement | Call with M. Shelnitz re: discovery requests |
| Jamie O'Connell | 09/01/09 | 0.4 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Matt Bonanno | 09/01/09 | 0.4 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Pamela Zilly | 09/02/09 | 0.2 | Plan and Disclosure Statement | Materials for confirmation hearing |
| Pamela Zilly | 09/03/09 | 2.0 | Plan and Disclosure Statement | Work on various items for confirmation hearing |
| Pamela Zilly | 09/03/09 | 0.4 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 09/04/09 | 2.0 | Plan and Disclosure Statement | Work on various items for confirmation hearing |
| Matt Bonanno | 09/04/09 | 0.2 | Plan and Disclosure Statement | Correspondence with B. Dockman regarding accounting issue |
| Pamela Zilly | 09/08/09 | 3.0 | Plan and Disclosure Statement | Meeting with counsel |
| Pamela Zilly | 09/08/09 | 2.0 | Plan and Disclosure Statement | Prepare analysis re: Frezza report |
| Pamela Zilly | 09/08/09 | 3.0 | Plan and Disclosure Statement | Prepare for deposition and confirmation hearing testimony |
| Matt Bonanno | 09/08/09 | 0.4 | Plan and Disclosure Statement | Correspondence with B. Dockman regarding accounting issue |
| Pamela Zilly | 09/09/09 | 0.4 | Plan and Disclosure Statement | Read pleadings |
| Pamela Zilly | 09/09/09 | 1.0 | Plan and Disclosure Statement | Analysis re: Frezza report |
| Pamela Zilly | 09/09/09 | 0.4 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 09/09/09 | 2.0 | Plan and Disclosure Statement | Prepare for deposition and confirmation hearing testimony |
| Pamela Zilly | 09/10/09 | 3.0 | Plan and Disclosure Statement | Work on various items for confirmation hearing |
| Pamela Zilly | 09/10/09 | 0.4 | Plan and Disclosure Statement | Calls with E. Leibenstein |
| Pamela Zilly | 09/10/09 | 2.0 | Plan and Disclosure Statement | Prepare for deposition and confirmation hearing testimony |
| Pamela Zilly | 09/11/09 | 3.0 | Plan and Disclosure Statement | Work on various items for confirmation hearing |
| Matt Bonanno | 09/11/09 | 1.5 | Plan and Disclosure Statement | Review La Force deposition |
| Pamela Zilly | 09/12/09 | 1.5 | Plan and Disclosure Statement | Work on various items for confirmation hearing |
| Pamela Zilly | 09/12/09 | 2.0 | Plan and Disclosure Statement | Prepare for deposition and confirmation hearing testimony |
| Pamela Zilly | 09/13/09 | 3.0 | Plan and Disclosure Statement | Travel to Pittsburgh, review pleadings |
| Pamela Zilly | 09/13/09 | 4.0 | Plan and Disclosure Statement | Prepare fro testimony |
| Pamela Zilly | 09/14/09 | 2.5 | Plan and Disclosure Statement | Deposition |
| Pamela Zilly | 09/14/09 | 7.0 | Plan and Disclosure Statement | Prepare for testimony |
| Pamela Zilly | 09/15/09 | 7.0 | Plan and Disclosure Statement | Prepare for testimony |
| Pamela Zilly | 09/16/09 | 1.3 | Plan and Disclosure Statement | Testify |
| Pamela Zilly | 09/16/09 | 6.7 | Plan and Disclosure Statement | Attend confirmation hearing g |
| Pamela Zilly | 09/16/09 | 3.0 | Plan and Disclosure Statement | Prepare for testimony |
| Pamela Zilly | 09/17/09 | 1.0 | Plan and Disclosure Statement | Testimony |
| Pamela Zilly | 09/18/09 | 0.8 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Jamie O'Connell | 09/18/09 | 0.8 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Matt Bonanno | 09/25/09 | 0.5 | Plan and Disclosure Statement | Weekly status update call |
| Jamie O'Connell | 09/30/09 | 0.4 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| | | **70.2** | | |