# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline**: January 19, 2010, at 4:00 p.m.<br>**Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION
## FOR THE PERIOD FROM NOVEMBER 1, 2009 THROUGH NOVEMBER 30, 2009

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

K&E 16096745.2

## Matter 17 - Relief from Stay - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/5/2009 | Clement Yee | 4.50 | Conduct research re letters of credit and automatic stay issues. |
| 11/6/2009 | Clement Yee | 3.80 | Conduct research re letters of credit and automatic stay issues (1.1); draft memo re same (2.7). |
| 11/9/2009 | Clement Yee | 1.40 | Draft and revise memo re letters of credit and automatic stay. |
| 11/11/2009 | Clement Yee | 0.90 | Draft and revise memorandum re letter of credit and Fireman's Fund. |
| 11/24/2009 | Christopher T Greco | 0.30 | Correspond with J. Baer and R. Higgins re Munoz lift-stay next steps. |
| | Total: | 10.90 | |

A-2

**Matter 19 - Claims Analysis Objection and Resolution (Non-Asbestos) - Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 11/3/2009 | Deanna D Boll | 0.70 | Confer with D. Sherrer re non-asbestos claims and review issues re same. |
| 11/4/2009 | Christian C Semonsen | 1.00 | Confer with K&E environmental team re U.S. EPA remediation order (.3); review U.S. EPA settlement agreement and draft summary of same (.7). |
| 11/4/2009 | Jeanne T Cohn-Connor | 1.80 | Confer with J. Baer re interpretation of "additional sites" language (.4); confer with W. Lohmann and C. Semonsen re same (.3); review settlement documentation re same (1.1). |
| 11/4/2009 | Deborah L Bibbs | 6.80 | Review and analyze electronic databases and hard copy files to compile research material and attorney work product re environmental claims (4.9); compile information re same (1.9). |
| 11/5/2009 | Christopher T Greco | 0.20 | Confer with T. Freedman, B. Harding and J. Hughes re Massachusetts workers compensation claim issue. |
| 11/5/2009 | Theodore L Freedman | 0.20 | Confer with B. Harding, client and C. Greco re MA workers comp claim. |
| 11/5/2009 | Barbara M Harding | 0.20 | Confer with J. Hughes, T. Freedman and C. Greco re Massachusetts claims issue. |
| 11/5/2009 | Deborah L Bibbs | 6.80 | Review and analyze electronic databases and hard copy files to compile research material and attorney work product re environmental claims (5.3); prepare requested information re same (1.5). |
| 11/6/2009 | Christopher T Greco | 0.80 | Correspond with J. Hughes re Massachusetts workers compensation claim issues and follow up with B. Cavanaugh re same. |
| 11/6/2009 | Deborah L Bibbs | 6.80 | Review and analyze electronic databases and hard copy files to compile research material and attorney work product re environmental claims (4.3); prepare requested information re same (2.5). |
| 11/9/2009 | Brooke L Cavanaugh | 4.90 | Research and draft memorandum re workers compensation claim. |
| 11/9/2009 | Deborah L Bibbs | 6.80 | Review pleadings re non-asbestos claims and update database re same. |
| 11/10/2009 | Christopher T Greco | 0.60 | Correspond with J. Hughes re Massachusetts workers compensation issue and attention to same. |
| 11/10/2009 | Brooke L Cavanaugh | 3.30 | Research and draft memo re workers compensation claim. |
| 11/10/2009 | Deborah L Bibbs | 3.90 | Review electronic databases and hard copy files to prepare materials re environmental claims. |

A-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/2009 | Christopher T Greco | 1.40 | Correspond with T. Freedman, C. Yee and B. Cavanaugh re outstanding research issues including workers compensation issue and attention to same. |
| 11/11/2009 | Brooke L Cavanaugh | 1.10 | Research and draft memo re workers compensation claim (1.0); confer with C. Greco re same (.1). |
| 11/12/2009 | Jeanne T Cohn-Connor | 0.50 | Review documentation re "additional sites" analysis. |
| 11/12/2009 | Deborah L Bibbs | 3.30 | Review electronic databases and hard copy files re environmental claims (1.7); prepare information re same (1.6). |
| 11/13/2009 | Jeanne T Cohn-Connor | 0.50 | Review settlement documentation. |
| 11/16/2009 | Jeanne T Cohn-Connor | 1.00 | Review B. Emmett summary and further analysis of issues re settlement documentation (.6); confer with J. Baer re same (.4). |
| 11/17/2009 | Christopher T Greco | 0.40 | Correspond with R. Higgins re Grau environmental claims and review same. |
| 11/17/2009 | Christian C Semonsen | 0.50 | Confer with J. Cohn-Connor re treatment of U.S. EPA claim. |
| 11/17/2009 | Jeanne T Cohn-Connor | 4.00 | Confer with P. Tanaka and T. Bahn re settlement issues and treatment of additional sites (.4); conduct further research re settlements and analysis (2.2); confer with J. Baer and R. Higgins re analysis (.4); confer with C. Semonsen re same (.5); confer with W. Lohman re same (.5). |
| 11/17/2009 | Paul D Tanaka | 3.10 | Confer with J. Cohn-Connor and T. Baker re additional sites covered under environmental settlement agreement (.4); review settlement agreement language re same (.6); research caselaw and precedent language in other bankruptcy matters re same (2.1). |
| 11/17/2009 | Walter H Lohmann, Jr. | 0.50 | Confer and correspond with J. Cohn-Connor re non-asbestos claims settlements. |
| 11/18/2009 | Paul D Tanaka | 1.90 | Review and analyze language re additional sites in bankruptcy environmental settlement agreements (.7); research and analyze litigation and case law re same (1.2). |
| 11/19/2009 | Christopher T Greco | 0.20 | Correspond with claims trader and M. Araki re non-asbestos claims inquiry. |
| 11/20/2009 | Christopher T Greco | 0.20 | Correspond with claims trader re non-asbestos claims inquiry. |

A-4

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/20/2009 | Deborah L Bibbs | 6.50 | Review electronic databases and hard copy files to prepare materials re environmental claims and settlement agreements. |
| 11/23/2009 | Paul D Tanaka | 3.70 | Correspond with J. Cohn-Connor re site language in environmental settlement agreements (.2); research and analyze precedent re same (2.4); research and analyze case law re treatment of environmental liabilities in bankruptcy (1.1). |
| 11/23/2009 | Deborah L Bibbs | 6.50 | Review electronic databases and hard copy files to prepare materials re claims and settlement agreements. |
| 11/24/2009 | Christopher T Greco | 0.30 | Correspond re omni 25 claims objection with J. Baer and others. |
| 11/24/2009 | Paul D Tanaka | 1.80 | Correspond with L. Mitchell-Dawson and J. Cohn-Connor re environmental bankruptcy settlement agreement language and documents (.4); review and analyze precedent environmental bankruptcy settlement agreement language re additional sites and custodial trusts (1.4). |
| 11/24/2009 | Lauren Mitchell-Dawson | 1.00 | Correspond with P. Tanaka re environmental settlement documents (.4); prepare requested materials re same (.6). |
| 11/24/2009 | Deborah L Bibbs | 6.50 | Review electronic databases and hard copy files to prepare materials re claims and settlement agreements. |
| 11/25/2009 | Christopher T Greco | 0.20 | Review correspondence re omni 25 claim objection. |
| 11/25/2009 | Paul D Tanaka | 1.10 | Review and analyze precedent re environmental bankruptcy settlement agreement language re additional sites and custodial trusts. |
| 11/30/2009 | Paul D Tanaka | 1.20 | Research and analyze prior bankruptcy settlement agreement precedent language covering additional sites and litigation re same. |
| | Total: | 92.20 | |

A-5

## Matter 20 - Case Administration - Fees

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/2/2009 | Anton I Stoyanov | 0.50 | Review and disseminate docket report. |
| 11/2/2009 | Deborah L Bibbs | 3.40 | Review pleadings re adversary, district and appellate documents (2.1); update database re same (1.3). |
| 11/3/2009 | Anton I Stoyanov | 0.50 | Update and disseminate docket update. |
| 11/3/2009 | Deborah L Bibbs | 3.80 | Review case database and docket re settlement agreement for incorporation into files (1.3); review and update case database with pleadings and resource documents re various district and appellate proceedings (2.5). |
| 11/4/2009 | Holly Bull | 0.50 | Review and reply to general case correspondence and review updates to critical dates list. |
| 11/6/2009 | Kimberly K Love | 3.80 | Prepare and organize recently received materials for updating of case databases (2.8); assist with preparation of materials requested by various attorneys (1.0). |
| 11/10/2009 | Anton I Stoyanov | 0.50 | Review and disseminate docket update. |
| 11/11/2009 | Deborah L Bibbs | 6.30 | Cross-check active dockets, pleadings and correspondence to update database information (3.6); review key document indices re transcripts, research, memos and precedent information to incorporate into applicable document databases (2.7). |
| 11/12/2009 | Anton I Stoyanov | 1.10 | Review and disseminate docket report. |
| 11/16/2009 | Anton I Stoyanov | 1.50 | Review and update historical records to DMS. |
| 11/17/2009 | Anton I Stoyanov | 1.50 | Review and disseminate docket report (.5); review and update electronic documents in DMS (1.0). |
| 11/17/2009 | Deborah L Bibbs | 6.20 | Review, cross-check and analyze active dockets, pleadings and correspondence to update database information (4.8); update case database with pleadings and resource documents (1.4). |
| 11/18/2009 | Anton I Stoyanov | 2.00 | Update and disseminate docket report (.5); review and update historical records to DMS (1.5). |
| 11/18/2009 | Deborah L Bibbs | 6.50 | Review and analyze active dockets, pleadings and correspondence to update and revise order binder and critical dates list (4.8); update case database with pleadings and resource documents (1.7). |
| 11/20/2009 | Anton I Stoyanov | 2.00 | Review and disseminate docket report (1.0); review and update historical records to DMS (1.0). |
| 11/23/2009 | Anton I Stoyanov | 1.80 | Review and disseminate docket report (.8); review and update historical records to DMS (1.0). |

A-6

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/2009 | Anton I Stoyanov | 3.00 | Review electronic case materials to update certain case databases. |
| 11/24/2009 | Holly Bull | 0.40 | Review updated critical dates list and conflicts-related case correspondence. |
| 11/30/2009 | Anton I Stoyanov | 0.70 | Review and disseminate docket report. |
| 11/30/2009 | Deborah L Bibbs | 5.20 | Review adversary proceedings, district and appeal cases to update and document databases and docket information. |
| | Total: | 51.20 | |

A-7

**Matter 21 - Claim Analysis Objection & Resolution (Asbestos) - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/2/2009 | Deborah L Bibbs | 2.70 | Review pleadings re PI and PD settlement agreements. |
| 11/6/2009 | Lisa G Esayian | 0.80 | Review Reed Smith's draft settlement approval motion for Solow claim (.5); correspond with T. Rea re issues re same (.3). |
|  | Total: | 3.50 | |

A-8

## Matter 28 - Litigation and Litigation Consulting - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/2/2009 | Deborah L Bibbs | 0.60 | Review recent orders re Lloyd's Underwriters, General Insurance Company of America, ICI Americas, Inc., The Scotts Company LLC, London Market Insurance Companies, Allstate Insurance Company, Scotts Company LLC, London Market Insurance Companies and Allstate Insurance Company. |
| 11/11/2009 | Deborah L Bibbs | 0.50 | Review pleadings re affidavit of motions, Third Circuit and District Court opinions in Gerard. |
| 11/19/2009 | Deborah L Bibbs | 2.30 | Review hearing transcripts re leave to file late proof of claims. |
| | Total: | 3.40 | |

A-9

## Matter 30 - Hearings - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2009 | Deborah L Bibbs | 0.30 | Arrange court conference telephonic numbers for 11/23/09 hearing. |
| 11/23/2009 | Theodore L Freedman | 1.00 | Participate in telephonic omnibus hearing. |
| | Total: | 1.30 | |

A-10

## Matter 32 - Fee Applications, Applicant - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2009 | Holly Bull | 1.10 | Complete review of expense issues/backup re September invoices and prepare correspondence to T. Wallace re same. |
| 11/3/2009 | Holly Bull | 0.30 | Confer with T. Wallace re September fee application time and expense issues. |
| 11/4/2009 | Deanna D Boll | 0.80 | Confer with H. Bull re fee auditor report (.3); review same (.5). |
| 11/4/2009 | Holly Bull | 2.10 | Review and revise fee issues chart re open and resolved fee/expense issues (1.8); confer with D. Boll re same (.3). |
| 11/6/2009 | Holly Bull | 3.10 | Review and edit first-round October invoices. |
| 11/8/2009 | Holly Bull | 3.40 | Review and edit first-round October invoices. |
| 11/9/2009 | Holly Bull | 5.20 | Review and edit first-round October invoices (3.4); review initial fee auditor report and prepare correspondence re information and documentation needed for reply to same (1.8). |
| 11/9/2009 | Maureen McCarthy | 0.60 | Confer with H. Bull re fee auditor's initial report re 33rd quarterly fee period (.2); review correspondence re information needed to prepare K&E's response to same (.4). |
| 11/10/2009 | Holly Bull | 3.40 | Prepare fee auditor reply chart for purposes of reply. |
| 11/11/2009 | Deanna D Boll | 0.30 | Confer with T. Wallace re fee application. |
| 11/11/2009 | Holly Bull | 5.80 | Review and edit first-round October invoices (3.4); prepare correspondence re needed backup and information for fee auditor reply (1.0); review and update fee auditor chart for same (1.1); confer with D. Boll re same (.3). |
| 11/13/2009 | Carrie L Wildfong | 0.60 | Assist with preparation of fee auditor reply. |
| 11/13/2009 | Deanna D Boll | 0.80 | Confer with M. McCarthy, J. Brooks, and D. Bernick re issues related to K&E fee application. |
| 11/13/2009 | Holly Bull | 3.60 | Confer and correspond with various case billers, legal assistants and Billing Department re information and documentation needed for fee auditor reply, and review and follow up on same. |
| 11/13/2009 | Maureen McCarthy | 4.40 | Draft September fee application (3.2); research and draft summary re certain charges for response to fee auditor (.8); confer as needed re same (.2); confer with H. Bull re same (.2). |

A-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/2009 | Holly Bull | 8.40 | Review transcripts, receipts, correspondence, and other information needed to prepare fee auditor reply, prepare portions of reply, and confer with various billers re additional information needed. |
| 11/15/2009 | Holly Bull | 9.90 | Draft portions of fee auditor reply and follow up with M. McCarthy, T. Wallace, and numerous case billers re additional information needed re same. |
| 11/15/2009 | Maureen McCarthy | 3.00 | Search and distribute agendas and hearing transcript for response to fee auditor (.8); review expense back-up information and prepare summary for fee response exhibit (2.2). |
| 11/16/2009 | Carrie L Wildfong | 1.20 | Review fee auditor response letter charts for accuracy. |
| 11/16/2009 | Deanna D Boll | 1.10 | Confer with T. Mace, D. Bernick, H. Bull, and M. McCarthy re language for fee auditor reply. |
| 11/16/2009 | Holly Bull | 7.10 | Obtain and review information needed to prepare fee auditor reply, correspond and confer with multiple billers on issues/information needed re same, and draft reply (5.4); confer with T. Wallace re October fee application (.2); update/revise fee auditor issues chart (.7); confer with team members re discount issue for fee reply (.8). |
| 11/16/2009 | Maureen McCarthy | 4.00 | Correspond with K. McGrath re questioned airfare for response to fee auditor (.2); review and revise summary re catering expenses (2.3); correspond with E. Leibenstein re NERA expenses (.1); correspond with B. Stansbury and H. Bull re other professional expenses (.2); review and finalize September fee application for filing and service (1.2). |
| 11/17/2009 | Holly Bull | 11.60 | Draft and revise fee auditor reply, review information needed for same, and correspond and confer with various billers re same. |
| 11/17/2009 | Maureen McCarthy | 0.40 | Correspond with D. Moore and A. Kozimer re catering charges (.2); correspond with H. Bull re questioned airfare (.2) |
| 11/18/2009 | Carrie L Wildfong | 0.90 | Draft meal expense table for fee auditor response letter. |
| 11/18/2009 | Holly Bull | 7.80 | Confer with T. Wallace re October fee application (.2); draft and revise fee auditor reply and exhibits (3.6); follow up on outstanding information needed for same and confer with various billers on additional detail (3.4); coordinate with M. McCarthy re needed information (.6). |

A-12

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/2009 | Maureen McCarthy | 4.70 | Confer with Best Travel re questioned airfare (.2); correspond with D. Moore re catering charges (.2); draft summary re same (1.3); review, revise and finalize catering exhibits re response to fee auditor (2.8); correspond with H. Bull re same (.2). |
| 11/19/2009 | Deanna D Boll | 0.70 | Confer with H. Bull re fee auditor response and review report related to same. |
| 11/19/2009 | Holly Bull | 4.50 | Review updated fee reply exhibits (.3); review and finalize draft of fee reply (.8); confer with D. Boll re fee reply and open issues (.3); review and edit second-round October invoices (2.2); revise/edit fee auditor/fee issues chart (.9). |
| 11/20/2009 | Holly Bull | 1.90 | Review and edit second-round October invoices. |
| 11/21/2009 | Holly Bull | 3.30 | Review and edit second-round October invoices. |
| 11/23/2009 | Holly Bull | 1.30 | Correspond re final items for fee auditor reply (.3); confer with T. Wallace re October fee application (.1); update and revise fee auditor chart (.9). |
| 11/24/2009 | Holly Bull | 0.40 | Review final information received re fee auditor response and follow up on same. |
| 11/25/2009 | Holly Bull | 1.00 | Review D. Boll revisions to fee auditor reply and final as-sent reply (.6); incorporate relevant additions into fee auditor chart (.4). |
| 11/30/2009 | Holly Bull | 0.90 | Correspond internally re fee auditor reply and October invoices (.3); revise fee auditor chart (.6). |
| 11/30/2009 | Maureen McCarthy | 0.10 | Draft correspondence to B. Ruhlander re transportation expense re 33 quarterly fee application. |
| | Total: | 109.70 | |

A-13

## Matter 35 - Fee Applications, Others - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/2/2009 | Deborah L Bibbs | 0.10 | Review pleadings re ordinary course professionals. |
| | Total: | 0.10 | |

A-14

## Matter 37 - Plan and Disclosure Statement - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2009 | Christopher T Greco | 0.40 | Review correspondence re post-trial brief and edits to best interests section. |
| 11/1/2009 | Kristina Alexander | 4.40 | Research issues for best interests test section of brief (1.5); confer with T. Freedman re same (.2); confer with team re final brief revisions (.8); continue research re best interests argument and confer with D. Boll and T. Freedman re same (1.9). |
| 11/1/2009 | Nate Kritzer | 8.20 | Review full draft of main brief in support of confirmation (3.4); revise chart of confirmation requirements (.9); confer with team re briefs (1.1); research issues relating to best interests argument for brief (2.2); review and incorporate plan proponents' comments re main brief (.6). |
| 11/1/2009 | Elizabeth M Hutchins | 13.00 | Fact-check and cite-check post-trial brief. |
| 11/1/2009 | Nathaniel F West | 7.00 | Assist in cite-checking plan proponents' main post-trial brief. |
| 11/1/2009 | Anton I Stoyanov | 2.50 | Cite-check opening post-trial brief. |
| 11/1/2009 | Kimberly K Love | 15.00 | Assist with review, revision and cite-checking of plan proponents' post-trial main brief for upcoming filing. |
| 11/1/2009 | Maria D Gaytan | 14.00 | Cite-check and fact-check plan proponent's post-trial briefs. |
| 11/1/2009 | Deanna D Boll | 14.30 | Edit and revise confirmation brief (13.5); confer with team members re same (.8). |
| 11/1/2009 | Brian T Stansbury | 4.30 | Revise Libby post-trial brief. |
| 11/1/2009 | Meghan M Haynes | 11.70 | Cite-check trial briefs re claimants and lender issues in preparation for filing. |
| 11/1/2009 | Margaret Jantzen | 9.20 | Pull citations for post-trial brief (5.0); review and edit post-trial brief (4.2). |
| 11/1/2009 | Heather Bloom | 9.70 | Revise Libby post-trial brief per team conference (9.2); confer with team re status of post-trial briefs (.5). |
| 11/1/2009 | Justin S Brooks | 12.20 | Draft and revise post-trial lender brief. |
| 11/1/2009 | David M Bernick, P.C. | 9.00 | Review and revise briefs and confer with various K&E team members and plan proponents re same. |

A-15

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2009 | Lisa G Esayian | 2.00 | Confer with D. Bernick, T. Freedman and plan proponents' counsel re post-trial brief (.8); correspond with T. Freedman and J. Guy re BNSF issues (.3); review confirmation hearing transcripts re same (.5); correspond further with T. Freedman, D. Boll and J. Guy re same (.4). |
| 11/1/2009 | Theodore L Freedman | 18.00 | Draft post-trial briefs (15.1); confer with K. Alexander re best interests section (.3); confer with D. Boll and K. Alexander re additional issues on same (.5); confer with team re brief issues (.8); confer with D. Bernick, L. Esayian and plan proponents re same (.8); further confer with D. Boll re same (.5). |
| 11/1/2009 | Travis J Langenkamp | 8.00 | Review, edit and cite-check main brief. |
| 11/1/2009 | Elli Leibenstein | 4.50 | Draft best interests response (4.0); participate in team conference re brief (.5). |
| 11/1/2009 | Eric F Leon | 10.10 | Confer with team re brief (.6); draft and revise brief on lender issues (9.5). |
| 11/1/2009 | Barbara M Harding | 7.60 | Review, revise and confer with K&E team and plan proponents re Libby brief. |
| 11/2/2009 | Christopher T Greco | 2.60 | Correspond with C. Yee re post-trial brief release and exculpation section and review same (.8); review lender brief and correspond with J. Brooks re same (1.2); review correspondence re post-trial brief issues (.6). |
| 11/2/2009 | Kristina Alexander | 3.70 | Review lenders' brief (1.8); confer with T. Freedman re same (.2); review Seaton/OneBeacon's recently-filed brief and confer with N. Kritzer re same (1.2); review other objections from docket (.5). |
| 11/2/2009 | Nate Kritzer | 17.60 | Proofread, revise and finalize post-trial brief (15.3); confer with K. Alexander re Seaton issues (.5); confer with T. Freedman, D. Boll and other re main brief (1.8). |
| 11/2/2009 | Elizabeth M Hutchins | 10.50 | Cite-check post-trial brief. |
| 11/2/2009 | Brooke L Cavanaugh | 3.30 | Edit roadmap of plan proponents' affirmative case for post-trial brief. |
| 11/2/2009 | Kimberly K Love | 17.30 | Prepare and organize materials for use with hyperlinking plan proponents' main post-trial brief (6.3); assist with review, revision and cite-checking of plan proponents' post-trial brief re lender issues (11.0). |

A-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/2/2009 | Maria D Gaytan | 13.80 | Cite-check and fact-check plan proponent's post-trial briefs. |
| 11/2/2009 | Morgan Rohrhofer | 5.00 | Prepare docket update for counsel (1.0); compile cited pages from Libby brief for H. Bloom (4.0). |
| 11/2/2009 | Deanna D Boll | 15.60 | Finalize and file main brief in support of confirmation and confer with co-proponents, T. Freedman, N. Kritzer, E. Leibenstein and L. Esayian re same (13.8); review and edit lender brief and confer with J. Brooks re same (1.8). |
| 11/2/2009 | Brian T Stansbury | 3.20 | Revise Libby post-trial brief and prepare for filing (1.8); analyze post-trial briefs (1.4). |
| 11/2/2009 | Meghan M Haynes | 7.00 | Cite-check trial briefs re claimants and lender issues in preparation for filing. |
| 11/2/2009 | Margaret Jantzen | 1.00 | Confer with team members re Libby post-trial brief. |
| 11/2/2009 | Heather Bloom | 0.50 | Review edits to Libby post-trial brief from D. Bernick (.4); review comments from N. Finch re brief (.1). |
| 11/2/2009 | Justin S Brooks | 14.00 | Draft and revise post-trial lender brief. |
| 11/2/2009 | David M Bernick, P.C. | 13.50 | Review and revise post-trial briefs. |
| 11/2/2009 | Lisa G Esayian | 6.30 | Provide revisions to J. Brooks on brief re lender issues (.8); review insurance arguments in plan proponent's draft post-trial Libby brief (.7); provide comments re same (.5); review current draft of Zurich settlement agreement (.8); correspond with P. Mahaley re same (.4); review draft Grace/Kaneb private parties settlement (.8); provide comments to R. Finke re same (.7); revise draft motion for approval of consent decree re United States Otis Pipeline claims (1.0); confer with T. Freedman re certain ZAI issues in best interests section of post-trial brief (.2); draft insert re same (.4). |
| 11/2/2009 | Theodore L Freedman | 18.00 | Draft post-trial briefs and confer internally re same. |
| 11/2/2009 | Elli Leibenstein | 7.50 | Draft best interest brief section (6.5); review objectors' brief (1.0). |
| 11/2/2009 | Eric F Leon | 2.50 | Draft and revise post-trial brief on lender issues (2.2); confer with team re same (.3). |
| 11/2/2009 | Barbara M Harding | 3.20 | Review and draft comments on draft brief and confer and correspond with team and client re same. |

A-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/3/2009 | Kristina Alexander | 7.40 | Correspond with T. Freedman and review all submitted briefs re successor claims injunction issue (.9); review plan proponents' post-trial brief (1.0); confer with N. Kritzer re 524(g) and 105(a) objections, review docket and prepare chart re same (3.2); review Seaton's argument and begin draft outline of reply (2.3). |
| 11/3/2009 | Nate Kritzer | 5.30 | Review opposing parties' briefs (2.2); draft bullet-point summary of issues (2.0); confer with E. Leibenstein re feasibility issues (.3); confer with K. Alexander re certain plan objections (.8). |
| 11/3/2009 | Elizabeth M Hutchins | 11.30 | Gather case law re post-trial brief filed for vendor. |
| 11/3/2009 | Kimberly K Love | 11.80 | Prepare and organize materials for use with hyperlinking plan proponents' post-trial briefs. |
| 11/3/2009 | Maria D Gaytan | 11.80 | Prepare chart re documents cited in plan proponent's post-trial brief (8.0); review/obtain documents cited in post-trial brief for hyperlinking process (3.8). |
| 11/3/2009 | Morgan Rohrhofer | 10.50 | Prepare and send briefs and exhibits to counsel (3.0); compile cites from Libby claimants' post-trial brief and have cites hyperlinked (7.5). |
| 11/3/2009 | Deanna D Boll | 5.80 | Analyze and review objecting parties' arguments in opposition to confirmation (5.4); review amendments to Canadian settlement (.4). |
| 11/3/2009 | Brian T Stansbury | 2.80 | Revise post-trial brief re Libby issues and coordinate filing of brief. |
| 11/3/2009 | Ashley S Gregory | 1.00 | Confer with Goldman and Latham re financing. |
| 11/3/2009 | Meghan M Haynes | 8.70 | Prepare materials for hyperlinking to post-trial briefs (4.0); assist M. Rohrhofer with preparation of materials re Libby claimant's post-trial brief (4.7). |
| 11/3/2009 | Margaret Jantzen | 0.50 | Correspond with team members re post-trial brief. |
| 11/3/2009 | Justin S Brooks | 7.20 | Draft, revise and proofread post-trial lender brief. |
| 11/3/2009 | Lisa G Esayian | 4.30 | Review BNSF's, Kaneb's and certain insurers' post-trial briefs (2.0); review Anderson Memorial's post-trial feasibility brief (.8); confer with E. Leibenstein re same (.4); provide information to N. Kritzer for response to same (.8); correspond with R. Finke re Fireman's Fund settlement agreement (.3). |
| 11/3/2009 | Theodore L Freedman | 7.00 | Follow up on briefs and issues in same and confer with various parties re same. |
| 11/3/2009 | Elli Leibenstein | 4.50 | Review brief of objectors (2.5); analyze feasibility issues (1.5); confer with L. Esayian re same (.5). |

A-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/3/2009 | Eric F Leon | 6.20 | Revise and proofread post-trial brief on lender issues and prepare for filing. |
| 11/4/2009 | Kristina Alexander | 2.70 | Continue draft of outline (1.5); confer with N. Kritzer re 105(a) and 524(g) issues (.4); pull cases cited in Seaton/OneBeacon brief and review for reply (.8). |
| 11/4/2009 | Nate Kritzer | 6.50 | Confer with L. Esayian re feasibility issues (.6); confer with K. Love re brief hyper linking (.3); revise bulleted list of plan objections raised in post-trial briefs (1.3); draft argument re feasibility for reply brief (3.8); confer with K. Alexander re plan objection issues (.5). |
| 11/4/2009 | Kimberly K Love | 6.80 | Prepare and organize post-trial briefs requested by L. Esayian (1.5); prepare and organize additional documents to be used with hyperlinking plan proponents' post-trial briefs (5.0); prepare and organize materials requested by E. Leibenstein (.3). |
| 11/4/2009 | Maria D Gaytan | 7.00 | Prepare chart re documents cited in plan proponent's post-trial brief (4.0); review/obtain documents cited in post-trial brief for hyperlinking process (3.0). |
| 11/4/2009 | Morgan Rohrhofer | 7.50 | Hyperlink Libby claimants' post-trial brief. |
| 11/4/2009 | Deanna D Boll | 7.80 | Analyze issues re confirmation and factual findings. |
| 11/4/2009 | Meghan M Haynes | 3.50 | Create trial binders and organize cases cited in lender's post-trial brief. |
| 11/4/2009 | Margaret Jantzen | 0.70 | Review Libby's post-trial brief. |
| 11/4/2009 | Heather Bloom | 3.60 | Review and analyze post-trial brief filed by Libby claimants. |
| 11/4/2009 | Justin S Brooks | 5.00 | Review lender and Committee's post-trial brief and various insurer and third party post-trial briefs. |
| 11/4/2009 | Lisa G Esayian | 3.50 | Review revised draft of Fireman's Fund settlement (1.0); correspond with P. Mahaley re same (.3); correspond with R. Finke re same (.3); review revised draft of Edwards settlement and attachments re motion for release of bond (.6); provide comments to FCR's counsel re same (.3); confer with N. Kritzer re response to Anderson's feasibility brief (.4); review and revise draft of revised plan language re successor claims injunction from T. Freedman (.6). |
| 11/4/2009 | Elli Leibenstein | 6.00 | Analyze PD estimates (1.8); review briefs re PD issues (2.3); analyze best interests issues (1.9). |
| 11/4/2009 | Eric F Leon | 2.80 | Review lenders' post-trial brief (1.3); confer with T. Freedman and J. Brooks re same (.2); research re solvency issues (1.3). |

A-19

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 11/5/2009 | Christopher T Greco | 1.30 | Correspond with T. Freedman, C. Yee and K. Alexander re post-trial brief research and workflow (.6); correspond with T. Freedman re Edwards judgment research, follow up with C. Yee and review research re same (.7). |
| 11/5/2009 | Kristina Alexander | 8.20 | Continue research re successor claims injunction issues (1.8); confer with N. Kritzer and L. Esayian re same (.4); outline draft response to successor claims injunction argument (.4); conduct research re "fair and equitable" test issues and draft response re same (5.6). |
| 11/5/2009 | Nate Kritzer | 7.60 | Draft and revise argument re feasibility for reply brief (6.5); review and comment on proposed plan amendment (.6); confer with K. Alexander re successor claims injunctions (.5). |
| 11/5/2009 | Kimberly K Love | 6.50 | Prepare and organize materials requested by L. Esayian (2.0); prepare and organize additional requests for materials to be hyperlinked to briefs from vendor (4.5). |
| 11/5/2009 | Maria D Gaytan | 7.00 | Review hyperlinked post-trial brief for accuracy. |
| 11/5/2009 | Morgan Rohrhofer | 7.50 | Prepare and send docket updates to counsel (2.0); organize and categorize confirmation hearing materials and other plan-related documents (5.5). |
| 11/5/2009 | Deanna D Boll | 9.30 | Confer with client and Canadian counsel re Canadian settlement and review and edit same (1.7); analyze plan and objections (7.6). |
| 11/5/2009 | Brian T Stansbury | 2.30 | Analyze Libby claimants' post-trial brief and cited cases. |
| 11/5/2009 | Heather Bloom | 0.90 | Review materials from M. Rohrhofer in preparation for Libby reply brief (.7); review outline re briefs prepared by N. Kritzer (.2). |
| 11/5/2009 | Justin S Brooks | 11.00 | Research issues for lender response brief re solvency, balancing of equities, and impairment (9.0); draft outline for lender response brief (2.0). |
| 11/5/2009 | Lisa G Esayian | 2.00 | Confer with R. Finke and T. Freedman re potential modification of successor claims injunction (.5); correspond with R. Wyron and P. Mahaley re Fireman's Fund and Zurich settlement (.5); confer with K. Alexander re Seaton/One Beacon issues for post-trial reply brief (.4); provide information to K. Alexander re same (.6). |

A-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/5/2009 | Theodore L Freedman | 9.80 | Correspond with team members re post-trial brief projects (.5); review objector briefs (1.7); begin work on reply briefs (6.7); confer with client re Canadian issues (.9). |
| 11/5/2009 | Travis J Langenkamp | 0.50 | Review and update hearing transcript database. |
| 11/5/2009 | Elli Leibenstein | 1.00 | Research feasibility issues. |
| 11/5/2009 | Eric F Leon | 0.50 | Research solvency issues. |
| 11/6/2009 | Nate Kritzer | 7.10 | Outline 524(g) issues for reply briefing (3.1); revise feasibility argument for reply brief (4.0). |
| 11/6/2009 | Kimberly K Love | 4.00 | Assist vendors with information and materials for use with hyperlinking post-trial briefs. |
| 11/6/2009 | Morgan Rohrhofer | 2.30 | Prepare and send docket updates to counsel (1.3); create binders of cites from Libby claimants' post-trial brief (1.0). |
| 11/6/2009 | Deanna D Boll | 7.20 | Review issues re plan document amendments (2.2); confer with K. Love, A. Rich and eTrial re hyperlinking and assist K. Love re same (3.4); draft post-trial confirmation brief (1.6). |
| 11/6/2009 | Brian T Stansbury | 1.40 | Analyze Libby claimants' post-trial brief and cited materials and begin drafting outline of response. |
| 11/6/2009 | Heather Bloom | 1.40 | Continue reviewing materials from M. Rohrhofer in preparation for Libby reply brief. |
| 11/6/2009 | Justin S Brooks | 10.10 | Draft outline for post-trial response brief re lender issues (7.0); research solvency and equitable issues for lender response brief and review cases cited by lenders (3.1). |
| 11/6/2009 | David M Bernick, P.C. | 5.50 | Review confirmation briefs and draft reply brief. |
| 11/6/2009 | Lisa G Esayian | 5.20 | Correspond with FCR's counsel, R. Finke and J. Hughes re Fireman's Fund settlement (.4); review revisions to Fireman's Fund settlement (.5); correspond with P. Mahaley re issues re same (.3); correspond with R. Finke re Zurich settlement agreement (.3); revise N. Kritzer's draft response to Anderson's feasibility arguments (1.0); address/analyze notice/bar date issues in response to Anderson feasibility arguments (2.0); review T. Freedman's revised draft modification of successor claims injunction (.3); correspond with FCR's counsel re Edwards settlement agreement (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/6/2009 | Theodore L Freedman | 15.00 | Review objectors' briefs (3.1); draft reply brief (11.9). |
| 11/6/2009 | Elli Leibenstein | 0.50 | Analyze best interests issues. |
| 11/6/2009 | Eric F Leon | 2.10 | Confer with team re reply brief on lender issues (.2); conduct legal research re same (1.9). |
| 11/7/2009 | Nate Kritzer | 0.20 | Correspond with K. Love re issues concerning brief hyper links. |
| 11/7/2009 | Kimberly K Love | 5.50 | Assist with preparation of materials and information for use with hyperlinking post-trial briefs (4.0); prepare and organize PDFCR post-trial brief for hyperlinking per D. Boll's request (1.5). |
| 11/7/2009 | Lisa G Esayian | 1.00 | Correspond with FCR's counsel and Fireman's Fund's counsel re final revisions to Fireman's Fund settlement (.5); correspond with R. Finke re final versions of Zurich, Fireman's Fund and Edwards settlements for signature (.5). |
| 11/7/2009 | Theodore L Freedman | 4.00 | Review objectors' briefs (1.5); draft reply brief (2.5). |
| 11/7/2009 | Elli Leibenstein | 1.00 | Revise feasibility brief. |
| 11/8/2009 | Nate Kritzer | 0.40 | Confer with K. Love re brief hyper linking. |
| 11/8/2009 | Kimberly K Love | 11.80 | Prepare and organize materials requested by vendor for use with hyperlinking post-trial briefs (3.0); review and revise hyperlinked version of plan proponents' post-trial brief re lenders (8.8). |
| 11/8/2009 | Justin S Brooks | 7.10 | Research solvency issues. |
| 11/8/2009 | Theodore L Freedman | 5.00 | Review objectors' briefs (1.8); draft reply brief (3.2). |
| 11/8/2009 | Travis J Langenkamp | 1.00 | Review and prepare linked brief re trial issues. |
| 11/8/2009 | Elli Leibenstein | 1.00 | Revise feasibility brief. |
| 11/9/2009 | Christopher T Greco | 1.30 | Correspond with T. Freedman and others re Edwards research issue and follow up re same (.6); review correspondence re reply briefs and confer internally re same (.7). |
| 11/9/2009 | Kristina Alexander | 2.90 | Outline successor claims injunction response (.1); confer with team and plan proponents re brief issues (1.0); confer with K&E team re same (.4); draft chart of all claims made in all briefs (1.1); confer with N. Kritzer re expert research question (.3). |

A-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/9/2009 | Nate Kritzer | 11.30 | Confer with team re post-trial briefing (.6); revise feasibility argument per E. Leibenstein's comments (5.1); create outline and assignment chart of issues for reply brief (3.7); draft reply brief (1.6); confer with K. Alexander re research issues (.3). |
| 11/9/2009 | Anton I Stoyanov | 1.50 | Research and revise memoranda re post-trial brief issues. |
| 11/9/2009 | Kimberly K Love | 8.80 | Confer with various parties re hyperlinking post-trial briefs (1.0); prepare and organize various materials and information requested by vendors for use with hyperlinking briefs (3.0); assist with review of post-trial brief re lenders for accuracy of hyperlinks (4.8). |
| 11/9/2009 | Maria D Gaytan | 7.00 | Review hyperlinked post-trial brief for accuracy. |
| 11/9/2009 | Morgan Rohrhofer | 1.30 | Prepare hearing materials for counsel. |
| 11/9/2009 | Deanna D Boll | 7.80 | Confer with J. O'Neill, K. Love and K. Vanderport re hyperlinking issues and work on same (3.2); confer with client re successor claims injunction and prepare edits to plan documents (1.2); confer with H. Bloom re best interests test (.2); edit confirmation brief and review objecting parties' briefs (3.2). |
| 11/9/2009 | Brian T Stansbury | 2.60 | Analyze cases cited in Libby claimants' post-trial brief (.8); confer with plan proponents, client and K&E re briefing (.9); confer with K&E confirmation team re briefs (.3); outline reply to Libby post-trial brief (.6). |
| 11/9/2009 | Margaret Jantzen | 2.70 | Participate in K&E team conference re reply brief (.5); participate in conference with K&E and co-proponents re reply brief (1.0); draft outline reply brief (1.2). |
| 11/9/2009 | Heather Bloom | 4.70 | Confer with plan proponents re response briefs (.9); confer with K&E and client team re response briefs (.3); review overall outline from N. Finch (.2); begin drafting outline of response brief on Libby (3.3). |
| 11/9/2009 | Justin S Brooks | 10.00 | Confer with team re post-trial briefs (.4); confer with E. Leon re lender issues (.5); research and draft post-trial response brief on lender issues (5.9); research for main brief re bests interests and classification and equal treatment (2.1); draft main reply brief (1.1). |
| 11/9/2009 | Ayesha Johnson | 1.00 | Review, organize and update main brief re supporting documents. |

A-23

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 11/9/2009 | Lisa G Esayian | 5.80 | Correspond with FCR's counsel re Fireman's Fund and Edwards settlements (1.0); review final revisions to same (.5); correspond with J. O'Neill and K. Makowski re filing of approval motions for same (.4); correspond with R. Finke and T. Rea re motion for summary judgment re two Speights Canadian claims (.3); review same (.4); provide comments re same (.2); correspond with FCR's counsel P. Mahaley and Zurich's counsel R. Ifft re Zurich settlement (.4); draft motion for shortened notice re same (.6); work on issues re State of California claims for response to Anderson feasibility arguments (2.0). |
| 11/9/2009 | Theodore L Freedman | 14.00 | Review briefs by objectors (3.4); draft reply briefs (9.1); confer with K&E team re post-trial briefs (.5); confer with co-proponents and K&E re same (1.0). |
| 11/9/2009 | Travis J Langenkamp | 1.00 | Review linked brief. |
| 11/9/2009 | Elli Leibenstein | 6.00 | Draft charts re best interests (1.1); participate in conference with plan proponents re brief (1.0); prepare for and participate in team conference re status (1.1); outline draft best interests section (2.0); analyze feasibility (.8). |
| 11/9/2009 | Eric F Leon | 4.70 | Confer with team re post-trial briefs (.4); confer with J. Brooks re lender issues (.5); research and draft post-trial brief on lender issues (3.8). |
| 11/9/2009 | Barbara M Harding | 0.30 | Review and respond to correspondence re briefing issues. |
| 11/10/2009 | Christopher T Greco | 1.70 | Confer with T. Freedman re research issues (.6); review memorandum from C. Yee re Edwards and provide comments re same (.5); correspond re plan issues (.6). |
| 11/10/2009 | Kristina Alexander | 7.10 | Confer with N. Kritzer re brief (.1); continue draft chart of all claims made in all briefs and confer with N. Kritzer re same (2.6); confer re successor claims injunction argument with N. Kritzer (.3); begin drafting successor claims injunction argument (1.1); continue draft of successor claims argument and further confer with N. Kritzer re same (3.0). |

A-24

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 11/10/2009 | Nate Kritzer | 10.60 | Revise feasibility section for brief (.7); review and comment on successor claims injunction outline from K. Alexander (.6); confer with K. Alexander re same (.8); confer with T. Freedman re reply brief (.4); draft main reply brief (8.1). |
| 11/10/2009 | Elizabeth M Hutchins | 7.00 | Review and revise exhibit hyperlinks to the plan proponents' main brief. |
| 11/10/2009 | Brooke L Cavanaugh | 2.70 | Review reply briefs and begin pulling all exhibits cited by objecting parties to address arguments made by such parties. |
| 11/10/2009 | Kimberly K Love | 19.80 | Review and prepare list of edits to hyperlinked post-trial brief re lenders (4.0); review and revise hyperlinked post-trial main brief for accuracy (14.5); confer with D. Boll re same (1.1); confer with H. Bloom re same (.2). |
| 11/10/2009 | Maria D Gaytan | 18.30 | Review hyperlinked post-trial brief for accuracy. |
| 11/10/2009 | Morgan Rohrhofer | 1.50 | Review hyperlinked brief for errors. |
| 11/10/2009 | Deanna D Boll | 11.40 | Review issues re Canadian settlement (1.2); review issues re successor claims injunction and related plan objections and confer with T. Freedman re same (2.9); confer with K. Love on hyperlinking and work on issues re same (2.8); confer with N. Coco re plan amendments (.3); draft confirmation brief (4.2). |
| 11/10/2009 | Brian T Stansbury | 1.80 | Draft portions of opposition to Libby post-trial brief. |
| 11/10/2009 | Meghan M Haynes | 1.50 | Assist K. Love with preparation of hyperlinked post-trial briefs in preparation for delivery to Court. |
| 11/10/2009 | Margaret Jantzen | 0.70 | Draft outline to reply brief. |
| 11/10/2009 | Heather Bloom | 1.40 | Review correspondence between plan proponents re post-trial response briefing (.5); review current draft of post-trial response brief outline on Libby (.7); confer with M. Rohrhofer and K. Love re hyperlinking briefs (.2). |
| 11/10/2009 | Justin S Brooks | 11.90 | Review and revise outline for main response brief re best interests and classification (1.1); review and comment on successor claims injunction outline from K. Alexander (.5); draft main response brief (2.2); research and draft post-trial response brief re lender issues (8.1). |

A-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/2009 | Lisa G Esayian | 2.30 | Review correspondence from T. Freedman re issues raised by Sealed Air's counsel re certain CNA settlement agreements (.3); review CNA settlement agreements (.8); correspond with T. Freedman re same (.4); correspond with FCR's counsel and Zurich's counsel re Zurich settlement (.4); revise motion to shorten notice re Zurich settlement (.4). |
| 11/10/2009 | Theodore L Freedman | 11.50 | Review briefs by objectors (3.8); draft reply briefs (7.7). |
| 11/10/2009 | Travis J Langenkamp | 0.50 | Confer with K. Love re electronic trial brief. |
| 11/10/2009 | Elli Leibenstein | 8.00 | Revise best interests section and charts (6.8); revise feasibility section (1.2). |
| 11/10/2009 | Eric F Leon | 6.20 | Research and draft post-trial reply brief re lender issues. |
| 11/10/2009 | Deborah L Bibbs | 1.90 | Review ZAI and insurance pleadings and update indices re same. |
| 11/11/2009 | Kristina Alexander | 10.40 | Revise outline and begin drafting successor claims injunction reply (2.8); review correspondence from T. Freedman re successor claims injunction and confer with N. Kritzer re same (.4); continue draft of successor claims injunction reply (7.2). |
| 11/11/2009 | Nate Kritzer | 11.80 | Confer with J. Baer re MCC evidence (.3); confer with D. Bibbs re same (.2); draft main reply brief (11.1); confer with K. Alexander re successor claims injunction (.2). |
| 11/11/2009 | Elizabeth M Hutchins | 11.30 | Review and revise exhibit hyperlinks to plan proponents' main brief. |
| 11/11/2009 | Brooke L Cavanaugh | 3.30 | Review reply briefs and begin pulling all exhibits cited by objecting parties to address arguments made by such parties (1.8); analyze which documents needed to be reviewed for arguments (1.5). |
| 11/11/2009 | Kimberly K Love | 9.00 | Assist with review and revision of both hyperlinked plan proponents' post-trial briefs for accuracy before submitting to Judge. |
| 11/11/2009 | Maria D Gaytan | 14.00 | Review hyperlinked post-trial brief for accuracy (13.0); prepare chart re California's 16 PD claims (.5); review and obtain various trial exhibits requested by L. Esayian (.5). |
| 11/11/2009 | Deanna D Boll | 6.80 | Confer with L. Esayian re CNA issues (.3); confer with D. Turetsky re confirmation brief (.5); edit confirmation brief (6.0). |

A-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/2009 | Meghan M Haynes | 2.00 | Prepare hyperlinked brief materials for B. Cavanaugh and D. Boll review. |
| 11/11/2009 | Justin S Brooks | 11.30 | Research and draft post-trial response brief re lender issues (10.2); draft main response brief (1.1). |
| 11/11/2009 | Ayesha Johnson | 0.50 | Review, organize and update main brief re supporting documents. |
| 11/11/2009 | Lisa G Esayian | 6.00 | Correspond with FCR's counsel re Zurich settlement approval motion (.4); revise motion to shorten notice re Zurich settlement (.4); correspond with local counsel re same (.2); correspond with K. Alexander re Kaneb issues for reply brief (.5); revise N. Kritzer's current draft of feasibility reply (.5); draft arguments re value of California PD claims for response to Anderson's feasibility brief (3.7); confer with D. Boll re CNA (.3). |
| 11/11/2009 | Theodore L Freedman | 0.50 | Review briefs by objectors. |
| 11/11/2009 | Elli Leibenstein | 7.00 | Revise best interests brief (1.9); revise feasibility section (3.5); analyze California cases (.9); analyze bank lender issues (.7). |
| 11/11/2009 | Eric F Leon | 5.50 | Research and draft post-trial reply brief re lender issues. |
| 11/12/2009 | Kristina Alexander | 3.50 | Revise draft of successor claims injunction argument as to insurers. |
| 11/12/2009 | Nate Kritzer | 8.30 | Draft main reply brief. |
| 11/12/2009 | Elizabeth M Hutchins | 5.80 | Review and revise exhibit hyperlinks to plan proponents' main brief. |
| 11/12/2009 | Brooke L Cavanaugh | 4.90 | Review reply briefs and begin pulling all exhibits cited by objecting parties to address arguments made by such parties (2.9); analyze which documents needed to be reviewed for arguments (2.0). |
| 11/12/2009 | Anton I Stoyanov | 1.90 | Review and update historical records on DMS. |
| 11/12/2009 | Kimberly K Love | 15.80 | Assist with review and revision of both hyperlinked plan proponents' post-trial briefs for accuracy. |
| 11/12/2009 | Maria D Gaytan | 12.80 | Review hyperlinked post-trial brief for accuracy. |
| 11/12/2009 | Deanna D Boll | 9.30 | Draft post-trial confirmation brief (7.8); confer with T. Rea re PD claims and review plan documents re same (1.5). |
| 11/12/2009 | Brian T Stansbury | 3.90 | Draft opposition to Libby claimants' post-trial brief. |
| 11/12/2009 | Meghan M Haynes | 1.50 | Prepare materials re cases cited in lender's post-trial brief. |

A-27

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/2009 | Heather Bloom | 0.20 | Confer with team re next steps on Libby response brief. |
| 11/12/2009 | Justin S Brooks | 10.20 | Research and draft post-trial response brief re lender issues. |
| 11/12/2009 | David M Bernick, P.C. | 2.50 | Confer with T. Freedman and review and revise briefs. |
| 11/12/2009 | Lisa G Esayian | 4.00 | Confer with T. Freedman re issues re Kaneb's insurance rights for reply brief (.4); review 1992 Grace/Kaneb merger documents re same (1.0); correspond with J. Posner re same (.3); draft section re notice and bar date issues for response to Anderson's feasibility brief (2.3). |
| 11/12/2009 | Theodore L Freedman | 14.00 | Review briefs by objectors (4.0); draft reply briefs (8.3); confer with L. Esayian re Kaneb (.5); confer with D. Bernick re briefs (1.2). |
| 11/12/2009 | Elli Leibenstein | 4.00 | Draft feasibility section (2.5); review PD issues (1.0); revise best interests section (.5). |
| 11/12/2009 | Eric F Leon | 5.80 | Research and draft post-trial reply brief re lender issues. |
| 11/13/2009 | Christopher T Greco | 0.80 | Review 5th circuit Pacific decision in connection with non-debtor releases (.6); correspond with C. Yee re reply briefs (.2). |
| 11/13/2009 | Nate Kritzer | 5.20 | Draft and revise main reply brief. |
| 11/13/2009 | Kimberly K Love | 2.00 | Prepare and organize materials and create chart requested by L. Esayian re settled asbestos PD claims. |
| 11/13/2009 | Deanna D Boll | 8.60 | Draft post-trial confirmation brief. |
| 11/13/2009 | Brian T Stansbury | 5.20 | Analyze portions of TDP relevant to Libby claimants' opposition (.5); draft and revise opposition to Libby claimants' post-trial brief (4.6); confer with J. Lacey re expert reliance materials (.1). |
| 11/13/2009 | Meghan M Haynes | 4.00 | Prepare materials cited in CNA's post-trial brief in preparation for response. |
| 11/13/2009 | Margaret Jantzen | 5.00 | Research Daubert issues for reply brief. |
| 11/13/2009 | Heather Bloom | 3.70 | Revise and supplement draft of reply brief on Libby issues. |
| 11/13/2009 | Justin S Brooks | 12.20 | Research and draft post-trial response brief re lender issues. |
| 11/13/2009 | David M Bernick, P.C. | 3.00 | Confer with M. Shelnitz, T. Freedman, P. Lockwood and T. Schiavoni re settlement discussions. |

A-28

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 11/13/2009 | Lisa G Esayian | 6.30 | Confer with B. Horkovich and P. Mahaley re issues re various potential insurance settlements (1.0); confer with B. Horkovich, P. Mahaley and N. Bishop, counsel for London insurer Turegum, re potential settlement (.8); revise notice/bar date argument for response to Anderson feasibility brief (1.2); confer with J. Posner re Kaneb insurance rights (.8); review Kaneb's post brief and consider additional issues re Kaneb's insurance rights (1.0); update chart re status of PD claims settlements (1.0); review questions from unsecured creditors re Solow settlement (.3); correspond with R. Finke and T. Freedman re same (.2). |
| 11/13/2009 | Theodore L Freedman | 10.00 | Review briefs by objectors (3.2); draft reply briefs (6.5); correspond with L. Esayian re Solow (.3). |
| 11/13/2009 | Elli Leibenstein | 2.50 | Revise feasibility brief section. |
| 11/13/2009 | Eric F Leon | 2.30 | Research and draft post-trial reply brief re lender issues. |
| 11/14/2009 | Meghan M Haynes | 3.50 | Prepare materials cited in CNA's post-trial brief in preparation for response. |
| 11/14/2009 | Theodore L Freedman | 3.00 | Draft reply briefs. |
| 11/15/2009 | Brian T Stansbury | 4.50 | Research legal issues, analyze relevant pleadings draft and revise opposition to Libby claimants' post-trial brief. |
| 11/15/2009 | Meghan M Haynes | 3.00 | Prepare materials cited in Kaneb's post-trial brief in preparation for response. |
| 11/15/2009 | Theodore L Freedman | 4.00 | Draft reply briefs. |
| 11/16/2009 | Kristina Alexander | 4.80 | Review cases provided by D. Turetsky for brief and confer with N. Kritzer re same (.4); confer with T. Freedman and N. Kritzer re reply brief (.7); revise brief per T. Freedman's comments and draft Kaneb argument (3.5); review previous arguments from briefs for content re successor claims injunction (.2). |
| 11/16/2009 | Nate Kritzer | 13.80 | Confer with T. Freedman re main reply brief (.6); confer with T. Freedman and K. Alexander re same (.7); confer with E. Leibenstein re same (.1); revise main reply brief (12.4). |
| 11/16/2009 | Brooke L Cavanaugh | 2.10 | Prepare binders and review objecting parties citations to exhibits in post-trial briefs. |

A-29

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/2009 | Maria D Gaytan | 7.00 | Prepare and organize materials re briefs (6.5); review and obtain various trial exhibits requested by L. Esayian (.5). |
| 11/16/2009 | Deanna D Boll | 12.20 | Amend Canadian notice documents per revised and restated Canadian minutes of settlement (2.3); confer with T. Freedman re successor claims injunction (.6); confer with J. Brooks and E. Leon re case law for lender brief and review cases for same (1.3); confer with R. Wyron re plan amendments (.2); draft post-trial confirmation brief (7.8). |
| 11/16/2009 | Brian T Stansbury | 1.50 | Revise opposition to Libby claimants' post-trial brief. |
| 11/16/2009 | Meghan M Haynes | 7.50 | Compile and organize material cited in CNA, MCC and Kaneb post-trial briefs. |
| 11/16/2009 | Margaret Jantzen | 0.50 | Review and revise post-trial brief. |
| 11/16/2009 | Heather Bloom | 6.90 | Revise and add citations to Libby response brief (2.0); review Libby response brief, including N. Finch's sections (1.8); review and implement changes to Libby response brief per D. Bernick's instructions (3.1). |
| 11/16/2009 | Justin S Brooks | 12.20 | Confer with team re main response brief (.6); revise main response brief (3.2); research and draft post-trial response brief re lender issues (8.4). |
| 11/16/2009 | David M Bernick, P.C. | 3.50 | Review and revise briefs. |
| 11/16/2009 | Lisa G Esayian | 3.50 | Analyze issues for reply to Kaneb's post-trial brief (3.0); revise current draft feasibility reply (.5). |
| 11/16/2009 | Theodore L Freedman | 12.00 | Draft and revise reply briefs (11.4); confer with D. Boll re successor claims injunction (.6). |
| 11/16/2009 | Elli Leibenstein | 2.50 | Revise feasibility section (1.5); analyze 524(g) issues (.5); analyze PD issues (.5). |
| 11/16/2009 | Eric F Leon | 7.60 | Research and draft post-trial reply brief re lender issues. |
| 11/16/2009 | Deborah L Bibbs | 6.50 | Review pleadings and hearing transcripts re leave to file late proof of claims and compile information re same (6.0); review pleadings re order disallowing and expunging certain Sealed Air Corporation claims (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2009 | Kristina Alexander | 6.50 | Review plan proponents' main post-trial brief to be filed November 20 (2.0); confer with T. Freedman re exhibit review, correspond with B. Cavanaugh and N. Kritzer re same and review binders of record citations (3.5); confer with team re Kaneb (.5); confer with N. Kritzer, B. Cavanaugh and M. Haynes re Seaton materials (.5). |
| 11/17/2009 | Nate Kritzer | 11.20 | Revise main reply brief (10.7); confer with B. Cavanaugh, M. Haynes and K. Alexander re Seaton One (.5). |
| 11/17/2009 | Kimberly K Love | 2.00 | Assist with preparation of hyperlinked briefs to be forwarded to various parties. |
| 11/17/2009 | Maria D Gaytan | 8.50 | Prepare and organize files re briefs and brief exhibits (.9); upload all hyperlinked post-trial briefs (1.0); cite-check and fact-check post-trial response brief re bank lender issues (6.6). |
| 11/17/2009 | Deanna D Boll | 11.30 | Review and revise Canadian notice documents and claim form (1.8); review and revise lender brief and confer with J. Brooks re same (2.7); confer with N. Coco re plan amendments (.5); review and revise confirmation brief (6.3). |
| 11/17/2009 | Brian T Stansbury | 1.30 | Revise opposition to Libby claimants' brief. |
| 11/17/2009 | Meghan M Haynes | 7.70 | Prepare materials re OneBeacon/Seaton post-trial brief (2.7); compile and organize materials cited in BNSF and State of Montana post-trial briefs (5.0). |
| 11/17/2009 | Heather Bloom | 8.50 | Review current draft of Libby response brief (2.9); confer with team re same (.2); review and edit Libby response brief with B. Harding (5.4). |
| 11/17/2009 | Justin S Brooks | 13.20 | Research and draft post-trial response brief re lender issues (10.1); draft and revise main post-trial response brief (3.1). |
| 11/17/2009 | Ayesha Johnson | 1.50 | Cite-check brief and review, organize and compile exhibits re Montana's post-trial brief in opposition to confirmation. |
| 11/17/2009 | David M Bernick, P.C. | 3.50 | Review and revise post-trial briefs. |

A-31

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2009 | Lisa G Esayian | 6.00 | Correspond with R. Wyron and T. Freedman re Kaneb issues (.4); confer with T. Freedman re Kaneb issues for post-trial brief (.4); review certain provisions of insurance settlements relevant to same (.8); confer with T. Freedman, R. Wyron, P. Mahaley and N. Kritzer re Kaneb issues (1.0); revise draft post-trial brief (1.4); confer with N. Kritzer re certain sections of same (.3); confer with K. Maclay re CNA issues for post-trial brief (.4); correspond with P. Lockwood re same (.3); confer with J. Posner, F. Zaremby, R. Horkovich and P. Mahaley re issues re notice to certain insurers (1.0). |
| 11/17/2009 | Theodore L Freedman | 12.00 | Draft and revise reply briefs (9.4); confer with L. Esayian, P. Mahaley, R. Wyron and N. Kritzer re Kaneb (1.0); further confer with L. Esayian re Kaneb (.5); review materials re same (.6); further confer with R. Wyron re Kaneb issues for brief (.5). |
| 11/17/2009 | Elli Leibenstein | 3.00 | Review draft brief (2.0); review best interests section (1.0). |
| 11/17/2009 | Eric F Leon | 9.10 | Research and draft post-trial reply brief re lender issues. |
| 11/17/2009 | Barbara M Harding | 5.40 | Review and revise Libby response briefs and confer and correspond with H. Bloom, B. Stansbury, N. Finch and D. Bernick re same. |
| 11/18/2009 | Christopher T Greco | 0.40 | Review correspondence re reply brief comments from ACC and others. |
| 11/18/2009 | Kristina Alexander | 3.80 | Continue review of record citations (.7); confer with N. Kritzer re CNA issues (.4); review recent case re Kaneb issue and correspond with T. Freedman re same (.8); review oral argument schedule (.3); confer with T. Freedman and N. Kritzer re review of record and appropriate additions to brief (.6); draft insert for successor claims argument re scope of injunction (1.0). |
| 11/18/2009 | Nate Kritzer | 13.50 | Confer with K. Alexander re main reply brief (.3); confer with T. Freedman and K. Alexander re same (.9); revise main reply brief (11.1); confer with co-proponents and D. Boll re same (1.2). |
| 11/18/2009 | Elizabeth M Hutchins | 4.00 | Cite-check plan proponents' main brief (3.0); gather case law re same (1.0). |
| 11/18/2009 | Nathaniel F West | 5.00 | Assist in cite-checking plan proponents' main post-trial response brief. |

A-32

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/2009 | Kimberly K Love | 13.30 | Assist with review, revision and cite-checking of plan proponents' main post-trial response brief (8.0); prepare and organize materials to be hyperlinked to plan proponents' main post-trial response brief (5.3). |
| 11/18/2009 | Maria D Gaytan | 12.00 | Cite-check and fact-check plan proponent's post-trial response brief. |
| 11/18/2009 | Deanna D Boll | 12.70 | Edit Canadian claim documents and confer with Canadian counsel re same (1.8); confer with D. Turetsky re confirmation briefs (.4); edit and revise main confirmation brief and confer with co-proponents and N. Kritzer re same (10.5). |
| 11/18/2009 | Brian T Stansbury | 2.50 | Revise opposition to Libby claimants' post-trial brief. |
| 11/18/2009 | Meghan M Haynes | 7.50 | Compile materials re OneBeacon/Seaton post-trial brief (.6); cite-check plan proponent's main response brief (6.9). |
| 11/18/2009 | Heather Bloom | 8.70 | Continue to review and edit Libby response brief with B. Harding (3.6); implement and circulate new changes for brief per D. Bernick and B. Stansbury's instructions (5.1). |
| 11/18/2009 | Justin S Brooks | 12.10 | Draft and revise post-trial response brief re lender issues. |
| 11/18/2009 | Ayesha Johnson | 4.00 | Cite-check brief re plan proponent's main response. |
| 11/18/2009 | David M Bernick, P.C. | 4.50 | Revise briefs. |
| 11/18/2009 | Lisa G Esayian | 5.50 | Confer with T. Freedman re CNA issues for post-trial brief (.3); provide revisions to N. Kritzer re final sections of post-trial brief (.7); provide insert to N. Kritzer re CNA issues for post-trial brief (.8); provide input to N. Kritzer re certain Anderson Memorial issues for brief (.4); provide comments re insurance section of plan proponents' post-trial Libby brief (.6); research and draft section for main brief re Kaneb's purported rights to insurance proceeds (2.0); correspond with ACC's counsel re Seaton/Ore Beacon issues in post-trial brief (.7). |
| 11/18/2009 | Theodore L Freedman | 12.00 | Draft and revise reply briefs (11.7); confer with L. Esayian re CNA (.3). |
| 11/18/2009 | Travis J Langenkamp | 6.00 | Review, edit and cite-check main response brief. |
| 11/18/2009 | Elli Leibenstein | 1.50 | Review comments on brief. |
| 11/18/2009 | Eric F Leon | 6.40 | Draft and revise reply post-trial brief on lender issues. |

A-33

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 11/19/2009 | Kristina Alexander | 3.80 | Review response to CNA's argument in insurance insert to memo and confer with N. Kritzer re same (.4); review brief and confer with N. Kritzer re same (3.1); pull other listings of objections (.3). |
| 11/19/2009 | Nate Kritzer | 9.60 | Revise main reply brief (8.3); confer with K. Alexander re insurance and brief issues (.7); confer with D. Boll re brief (.6). |
| 11/19/2009 | Kimberly K Love | 10.00 | Review, edit and cite-check plan proponents' post-trial response brief re lenders (7.0); prepare and organize materials to be hyperlinked to plan proponents' post-trial response brief re lenders (3.0). |
| 11/19/2009 | Maria D Gaytan | 9.80 | Cite-check and fact-check plan proponent's post-trial response brief (3.8); prepare chart re documents cited on plan proponent's post-trial response brief (2.0); review/obtain documents cited in brief for hyperlinking process (4.0). |
| 11/19/2009 | Morgan Rohrhofer | 2.00 | Prepare cited documents from Libby response for M. Fanone. |
| 11/19/2009 | Deanna D Boll | 12.50 | Edit Canadian notice documents (.6); coordinate mailing with M. Araki (.2); review issues re estimation slides for lender brief (3.2); edit confirmation brief and confer with N. Kritzer re same (8.5). |
| 11/19/2009 | Brian T Stansbury | 6.70 | Revise opposition to Libby claimants' brief and oversee cite-checking and filing preparation of same. |
| 11/19/2009 | Heather Bloom | 5.10 | Confer with legal assistants re cite-checking and hyperlinking logistics for response brief (.4); review pdfs of documents for hyperlinking (.2); continue reviewing response brief and implementing cite-checks and new edits (3.5); confer with team re new edits (.4); review errata sheets for first set of post-trial briefs (.6). |
| 11/19/2009 | Justin S Brooks | 12.60 | Draft and revise post-trial response brief re lender issues. |
| 11/19/2009 | David M Bernick, P.C. | 7.00 | Draft and revise briefs. |

A-34

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/2009 | Lisa G Esayian | 4.50 | Review Sealed Air's comments re post-trial brief (.5); correspond with T. Freedman re same (.3); review certain issues raised by ACC re post-trial brief (.3); correspond with P. Lockwood re same (.4); correspond with R. Finke re Solow settlement (.4); confer with E. DeCristofaro re potential resolution of certain CNA issues (.8); correspond with plan proponents' counsel re same (.5); revise plan proponents' post-trial brief re lender issues (1.3). |
| 11/19/2009 | Theodore L Freedman | 12.00 | Draft and revise reply briefs (11.6); correspond with L. Esayian re same (.4). |
| 11/19/2009 | Travis J Langenkamp | 2.00 | Review, edit and cite-check Libby brief. |
| 11/19/2009 | Elli Leibenstein | 2.00 | Revise best interests (1.0); analyze feasibility issues (1.0). |
| 11/19/2009 | Eric F Leon | 10.50 | Confer with team re post-trial reply brief (1.0); draft and revise post-trial reply brief (9.5). |
| 11/20/2009 | Kristina Alexander | 2.90 | Begin drafting objection chart (.5); review correspondence from T. Freedman re BNSF and correspond with T. Freedman, P. Lockwood and other team members re same (.6); confer with N. Kritzer and edit brief per N. Kritzer (1.3); complete edits to brief and pull cases for T. Freedman (.5). |
| 11/20/2009 | Nate Kritzer | 13.20 | Revise, finalize and file main reply brief (10.9); review, proofread and edit lender reply brief (1.7); confer with K. Alexander re same (.6). |
| 11/20/2009 | Kimberly K Love | 9.80 | Prepare and organize chart of information to be hyperlinked in plan proponents' post-trial response brief re lenders (6.0); prepare and organize materials for hyperlinking to plan proponents' post-trial response brief re lenders (3.8). |
| 11/20/2009 | Deanna D Boll | 12.60 | Edit and finalize Canadian notice documents and coordinate distribution with BMC (.8); edit and finalize confirmation brief and review and edit lender brief (11.8). |
| 11/20/2009 | Brian T Stansbury | 1.50 | Review and provide final comments on opposition to Libby claimants' post-trial brief (.8); confer with J. Hughes re opposition to Libby claimants' brief (.2); analyze Libby claimants' opposition brief (.4); confer with H. Bloom re Libby brief (.1). |

A-35

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/2009 | Heather Bloom | 2.80 | Review content and citations for final draft of Libby brief (1.8); review newly filed post-trial response briefs (.9); confer with B. Stansbury re upcoming filing (.1). |
| 11/20/2009 | Justin S Brooks | 13.40 | Draft, revise and proofread post-trial response brief re lender issues. |
| 11/20/2009 | David M Bernick, P.C. | 7.00 | Review and revise briefs. |
| 11/20/2009 | Lisa G Esayian | 4.50 | Review and revise final version of plan proponents' main post-trial reply brief (2.0); correspond with R. Finke and J. Restivo re unsecured creditors' committee's questions re Solow settlement (.5); correspond with A. Krieger re same (.5); correspond with J. Baer re Seaton/One Beacon proofs of claim (.2); correspond with plan proponents' counsel re potential resolution of certain CNA issues (.5); review Kaneb and BNSF post-trial reply briefs (.8). |
| 11/20/2009 | Theodore L Freedman | 12.00 | Draft and revise reply briefs (11.1); correspond with K. Alexander re BNSF issues and review same (.9). |
| 11/20/2009 | Elli Leibenstein | 1.00 | Review objectors' briefs (.5); analyze feasibility and best interests issues (.5). |
| 11/20/2009 | Eric F Leon | 8.30 | Draft, revise and proof-read post-trial reply brief re lender issues. |
| 11/21/2009 | Christopher T Greco | 0.20 | Review correspondence re post-trial reply briefs. |
| 11/21/2009 | Kimberly K Love | 1.50 | Prepare and revise plan proponents' post-trial response brief re lenders for hyperlinking. |
| 11/21/2009 | Heather Bloom | 0.30 | Review Libby claimants' response brief. |
| 11/21/2009 | Justin S Brooks | 3.40 | Review objecting parties' post-trial response briefs. |
| 11/22/2009 | Kristina Alexander | 2.50 | Review and revise objection chart. |
| 11/22/2009 | Kimberly K Love | 8.00 | Prepare and revise chart and materials for hyperlinking plan proponents' response post-trial brief re lenders (5.0); prepare materials for use with hyperlinking plan proponents' main response post-trial brief (3.0). |
| 11/23/2009 | Christopher T Greco | 0.40 | Correspond with K. Alexander re reply brief filings (.3); follow up with K. Love re post-trial reply brief binder (.1). |
| 11/23/2009 | Kristina Alexander | 3.20 | Revise chart and draft correspondence to team (1.1); confer with N. Kritzer re same (.1); confer with team re chart and upcoming case deadlines (.9); update and distribute chart (.4); draft objection chart (.7). |

A-36

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/23/2009 | Nate Kritzer | 2.00 | Confer re final objection chart (1.0); confer with E. Leibenstein re objecting parties' briefs (.2); confer with K. Love re hyper link service (.1); review briefs filed by objecting parties (.7). |
| 11/23/2009 | Kimberly K Love | 13.30 | Prepare and organize materials for use with hyperlinking main post-trial response brief and check that all documents to be hyperlinked are accurate. |
| 11/23/2009 | Maria D Gaytan | 12.00 | Update chart re documents cited in plan proponent's post-trial response brief (8.5); review/obtain documents cited in brief for hyperlinking process (3.5). |
| 11/23/2009 | Deanna D Boll | 7.40 | Review issues re post-trial briefs of objectors and confer with N. Kritzer re memorandum of new issues. |
| 11/23/2009 | Brian T Stansbury | 1.80 | Analyze Libby claimants' opposition brief and confer with H. Bloom re same (.3); identify and review citations in opposition brief including alleged mis-citations (1.5). |
| 11/23/2009 | Margaret Jantzen | 0.30 | Confer with team members re post-trial brief. |
| 11/23/2009 | Heather Bloom | 2.60 | Prepare folder based on review of Libby claimants' response brief. |
| 11/23/2009 | Justin S Brooks | 1.00 | Confer with J. Baer and others re post-trial objection chart. |
| 11/23/2009 | Lisa G Esayian | 2.00 | Review insurers' post-trial reply briefs (1.3); correspond with B. Horkovich and P. Mahaley re various insurance settlement agreements (.4); correspond with D. Cameron and A. Krieger re Solow claim (.3). |
| 11/23/2009 | Theodore L Freedman | 7.00 | Review reply briefs and prepare for oral arguments on same. |
| 11/23/2009 | Elli Leibenstein | 1.00 | Analyze briefs. |
| 11/24/2009 | Nate Kritzer | 4.30 | Review briefs filed by objecting parties (2.5); draft summary of new arguments in reply briefs (1.7); confer with K. Love re hyper linking brief (.1). |
| 11/24/2009 | Kimberly K Love | 6.80 | Review files and obtain information re certain proofs of claim as requested by L. Esayian (2.0); prepare materials requested by L. Esayian re OneBeacon/Seaton response brief (.8); prepare and organize accurate main response brief for updated filing and for use with hyperlinking (1.0); prepare and organize materials for use with hyperlinking briefs (3.0). |

A-37

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/2009 | Maria D Gaytan | 3.80 | Review/obtain documents cited in plan proponent's post-trial response brief for hyperlinking process (1.0); review hyperlinked plan proponent's reply brief re bank lenders for accuracy (2.8). |
| 11/24/2009 | Deanna D Boll | 9.30 | Analyze post-trial objections and edit proposed findings and conclusions (9.1); confer with T. Freedman and J. Brooks re same (.2). |
| 11/24/2009 | Heather Bloom | 0.40 | Conduct research in response to J. Brook's question re prior Libby briefs. |
| 11/24/2009 | Lisa G Esayian | 2.30 | Review Kaneb proof of claim for Macon, GA site (.6); correspond with T. Freedman re same (.3); review Anderson Memorial's post-trial reply brief re feasibility (.5); review settlement agreement revisions from AG Belge (.4); correspond with FCR's counsel re same (.3); correspond with R. Finke and J. Posner re same (.2). |
| 11/24/2009 | Theodore L Freedman | 4.00 | Prepare for oral arguments (3.4); confer with D. Boll and J. Brooks re post-trial objections (.2); correspond with L. Esayian re Kaneb (.4). |
| 11/24/2009 | Elli Leibenstein | 1.50 | Analyze briefs of objectors (1.0); analyze NERA issues (.5). |
| 11/25/2009 | Kristina Alexander | 6.10 | Continue work on confirmation chart. |
| 11/25/2009 | Nate Kritzer | 0.70 | Confer with K. Alexander re final objection chart. |
| 11/25/2009 | Kimberly K Love | 5.00 | Review and revise draft of hyperlinked version of response brief re lender issues (4.0); prepare and organize additional materials for use with hyperlinking response brief re lender Issues (1.0). |
| 11/25/2009 | Maria D Gaytan | 5.00 | Review hyperlinked plan proponent's reply brief re bank lenders for accuracy. |
| 11/25/2009 | Lisa G Esayian | 2.00 | Review Wachovia's objection to Fireman's fund settlement (.5); correspond with P. Mahaley and R. Horkovich re various insurance settlement issues (.5); analyze factual issues re Kaneb's claims (1.0). |
| 11/25/2009 | Elli Leibenstein | 0.50 | Review pleadings. |
| 11/27/2009 | Kristina Alexander | 2.70 | Continue work on confirmation chart. |
| 11/27/2009 | Kimberly K Love | 5.80 | Review and revise draft of hyperlinked main response brief (5.0); prepare and organize additional materials for use with hyperlinked main response brief (.8). |
| 11/27/2009 | Maria D Gaytan | 5.80 | Review hyperlinked plan proponent's post-trial response brief for accuracy. |

A-38

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/27/2009 | Heather Bloom | 4.40 | Revise objection chart per K. Alexander's instructions. |
| 11/28/2009 | Kristina Alexander | 3.30 | Continue work on confirmation chart. |
| 11/29/2009 | Kristina Alexander | 2.30 | Continue work on confirmation chart. |
| 11/29/2009 | Nate Kritzer | 0.20 | Review correspondence re final objection chart. |
| 11/30/2009 | Kristina Alexander | 0.40 | Confer with N. Kritzer re confirmation chart. |
| 11/30/2009 | Nate Kritzer | 4.00 | Confer with K. Alexander re Kaneb issues and final objection chart (.4); revise final objection chart (3.6). |
| 11/30/2009 | Anton I Stoyanov | 1.80 | Review and update trial exhibit materials. |
| 11/30/2009 | Kimberly K Love | 13.00 | Review and revise drafts of hyperlinked response brief re lender issues (5.0); review and revise draft of hyperlinked main response brief (7.0); prepare and organize additional materials for use with hyperlinked briefs (1.0). |
| 11/30/2009 | Maria D Gaytan | 11.80 | Review hyperlinked plan proponent's post-trial response brief for accuracy. |
| 11/30/2009 | Meghan M Haynes | 4.00 | Research and respond to inquiry re settlements. |
| 11/30/2009 | Lisa G Esayian | 3.80 | Review proposed revisions to settlement with insurer AG Belge (.8); correspond with R. Finke and J. Posner re same (.2); review draft motion for approval and approval order re same (.4); provide comments to P. Mahaley re same (.2); consider timing for filing insurance settlements prior to January 4 hearing (.4); correspond with P. Mahaley re same (.3); draft certification of counsel for revised approval order for Allianz settlement in light of Wachovia issues (.8); analyze certain issues raised by CNA re 524(g) protection for post-1985 policies (.7). |
| 11/30/2009 | Theodore L Freedman | 4.00 | Prepare for oral arguments. |
| 11/30/2009 | Barbara M Harding | 1.20 | Review documents and correspond re preparation for oral argument. |
| 11/30/2009 | Deborah L Bibbs | 1.30 | Review objections relating to confirmation. |
|  | Total: | 1,955.70 |  |

A-39

## Matter 38 - Employment Applications, Others - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/3/2009 | Ron DeRose | 0.90 | Review edits to Latham engagement letter. |
| | Total: | 0.90 | |

K&E 16096745.2

## Matter 57 - Montana Grand Jury Investigation - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/2009 | Daniel T Rooney | 3.00 | Confer with vendors and T. Mace re unpaid invoices from criminal trial. |
| 11/16/2009 | Scott A McMillin | 0.50 | Confer internally re Digital Legal invoices and review correspondence re same. |
| 11/17/2009 | Terrell D Stansbury | 6.50 | Organize original post-trial client materials. |
| 11/17/2009 | Daniel T Rooney | 2.00 | Reconcile vendor invoices from pretrial period and confer with S. McMillin re same. |
| 11/17/2009 | Scott A McMillin | 0.80 | Review Digital Legal invoices (.4); confer internally re resolving same (.4). |
| 11/19/2009 | Terrell D Stansbury | 4.00 | Review and organize original post-trial client materials. |
| 11/19/2009 | Daniel T Rooney | 1.20 | Draft correspondence to shipping companies re furniture and other trial supply reconciliation issues. |
| 11/20/2009 | Terrell D Stansbury | 7.50 | Review and organize original post-trial client materials. |
| 11/23/2009 | Daniel T Rooney | 1.50 | Prepare and forward information re criminal trial furniture to shipping vendor for estimation. |
| 11/24/2009 | Daniel T Rooney | 1.0 | Review correspondence from J. Hughes re ongoing database charges and confer with T. Mace re same. |
|  | Total: | 28.00 |  |

A-41

## Matter 59 - Lyondell Reclamation Claims - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/4/2009 | Christopher T Greco | 0.50 | Correspond with CWT re upcoming Nov. 12 hearing and prospect for Lyondell resolution. |
| 11/8/2009 | Christopher T Greco | 0.50 | Correspond internally re Lyondell 2019 statement and review same. |
| 11/9/2009 | Christopher T Greco | 0.90 | Review Lyondell omni objection to Grace claim and follow up re same (.5); correspond with M. Oshan and N. Kritzer re Grace motion for allowance and review same (.4). |
| 11/9/2009 | Nate Kritzer | 0.60 | Review Lyondell objection to Grace rebate claim (.3); correspond with M. Cohan and C. Greco re same (.3). |
| 11/9/2009 | Beth Friedman | 0.80 | Research re 2019 statement issues re Lyondell. |
| 11/9/2009 | Robert Orren | 3.50 | Prepare pleadings related to motion for payment of expense claim re Lyondell (3.0); correspond with C. Greco re same (.5). |
| 11/10/2009 | Christopher T Greco | 0.40 | Confer with T. Freedman re motion for allowance re Lyondell and strategy and arguments re same. |
| 11/10/2009 | Jacob Goldfinger | 2.40 | Review docket and claims registry re Lyondell 2019 statement (.7), review precedent re amicus brief (1.7). |
| 11/10/2009 | Beth Friedman | 0.40 | Obtain information for C. Greco re Lyondell. |
| 11/10/2009 | Theodore L Freedman | 0.50 | Correspond with R. Finke and C. Greco re Lyondell. |
| 11/11/2009 | Christopher T Greco | 3.40 | Review materials in preparation for oral argument re Grace allowance motion re Lyondell (2.6); correspond with R. Finke and T. Freedman re same (.4); correspond with CWT re settlement re same (.4). |
| 11/11/2009 | Nate Kritzer | 0.60 | Revise draft order re Lyondell claims (.4); correspond with Lyondell counsel re rebate claim (.2). |
| 11/11/2009 | Beth Friedman | 1.40 | Prepare and file 2019 statement in Lyondell chapter 11 and arrange for service of same (.8); review revise and prepare order re administrative claim (.6). |
| 11/11/2009 | Robert Orren | 1.30 | Research Judge Gerber opinions re Rule 2019 (.7); review November 12 hearing agenda (.3); correspond with C. Greco re same (.3). |
| 11/11/2009 | Theodore L Freedman | 0.50 | Confer with C. Greco re Lyondell motion. |
| 11/12/2009 | Christopher T Greco | 0.50 | Correspond with R. Finke and T. Freedman re adjournment of Lyondell motion and issues re same. |

A-42

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/2009 | Christopher T Greco | 0.50 | Correspond with CWT, R. Finke and T. Freedman re potential stipulation re Grace 503(b)(9) claims and attention to same. |
| 11/20/2009 | Christopher T Greco | 0.50 | Correspond with R. Finke re proposed stipulation re 503(b)(9) claims (.2); correspond with CWT re same and re withdrawal of omni claim objection of Grace Construction Products POC and attention to same (.3). |
| 11/25/2009 | Christopher T Greco | 0.20 | Correspond with claims trader re potential pricing. |
| 11/30/2009 | Christopher T Greco | 0.20 | Correspond with claims trader re percentage payouts. |
| | Total: | 19.60 | |

A-43

# EXHIBIT B

**Matter 42 – Travel non-working – Expenses**

| Service Description | Amount |
| --- | --- |
| Local Transportation | $24.00 |
| Airfare | $898.20 |
| Transportation to/from airport | $572.66 |
| Travel Meals | $327.80 |
| **Total:** | **$1,822.66** |

B-2

**Matter 42 – Travel non-working – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 7/15/2009 | 575.00 | Barbara Harding, Trainfare, New York, NY, 07/15/09 to 07/15/09, (Conference) |
| 10/8/2009 | 93.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/08/2009, KIMBERLY LOVE |
| 10/8/2009 | 83.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/08/2009, DEREK BREMER |
| 10/10/2009 | 98.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/10/2009, MARIA GAYTAN |
| 10/12/2009 | 323.20 | Nate Kritzer, Airfare, Pittsburg, PA, 10/12/09 to 10/14/09, (Hearing) |
| 10/12/2009 | 33.46 | Nate Kritzer, Transportation To/From Airport, New York, NY, 10/12/09, (Hearing) |
| 10/12/2009 | 12.28 | Nate Kritzer, Travel Meal, Pittsburgh, PA, 10/12/09, (Hearing), Lunch |
| 10/13/2009 | 9.17 | Nate Kritzer, Travel Meal, Pittsburgh, PA, 10/13/09, (Hearing), Breakfast |
| 10/13/2009 | 220.00 | Nate Kritzer, Travel Meal with Others, Pittsburgh, PA, 10/13/09, (Hearing), Dinner for 4 people |
| 10/14/2009 | 5.75 | Nate Kritzer, Travel Meal, Pittsburgh, PA, 10/14/09, (Hearing), Breakfast |
| 10/14/2009 | 25.60 | Nate Kritzer, Travel Meal, Pittsburgh, PA, 10/14/09, (Hearing), Dinner |
| 10/15/2009 | 94.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/15/2009, KIMBERLY LOVE |
| 10/15/2009 | 85.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/15/2009, MARIA GAYTAN |
| 10/15/2009 | 85.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/15/2009, DEREK BREMER |
| 11/2/2009 | 12.00 | Kimberly Love, Cabfare, Chicago, IL, 11/02/09, (Prepare for Filing) |
| 11/2/2009 | 12.00 | Kimberly Love, Cabfare, Chicago, IL, 11/02/09, (Prepare for Filing) |
| 11/10/2009 | 55.00 | Kimberly Love, Travel Meal, Pittsburgh, PA 11/10/09, (Hearing), Dinner |
| Total: | 1,822.66 | |

B-3

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Third Party Telephone Charges | $597.57 |
| Standard Copies or Prints | $6,530.00 |
| Binding | $12.60 |
| Tabs/Indexes/Dividers | $111.10 |
| Color Copies or Prints | $333.50 |
| Scanned Images | $195.10 |
| CD-ROM Duplicates | $35.00 |
| DVD Duplicates | $10.00 |
| Overnight Delivery | $1,328.83 |
| Outside Messenger Services | $479.24 |
| Court Reporter Fee/Deposition | $2,983.50 |
| Expert Fees | $3,530.00 |
| Professional Fees | $53,610.34 |
| Medical Consultant Fees | $3,289.00 |
| Outside Computer Services | $5,675.76 |
| Outside Copy/Binding Services | $313.63 |
| Library Document Retrieval | $50.00 |
| Computer Database Research | $18,597.65 |
| Overtime Transportation | $2,050.92 |
| Overtime Meals | $125.43 |
| Overtime Meals - Attorney | $475.77 |
| Secretarial Overtime | $3,401.37 |
| Word Processing Overtime | $45.96 |
| Overtime Meals - Legal Assistant | $124.92 |
| Miscellaneous Office Expenses | $113.00 |
| **Total:** | **$104,020.19** |

B-4

**Matter 52 – Expenses – Itemized Expenses**

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 6/8/2009 | 3,289.00 | Medical Consultant Fees - MEDICAL RECORDS; CHARTS, WAGES, SUPPLIES |
| 8/13/2009 | 18.05 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 8/13/2009 |
| 8/17/2009 | 18.75 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 8/17/2009 |
| 8/19/2009 | 54.60 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 8/19/2009 |
| 8/26/2009 | 32.40 | FLASH CAB COMPANY, Overtime Transportation, D. IBARRA, 8/26/2009 |
| 8/27/2009 | 26.95 | FLASH CAB COMPANY, Overtime Transportation, M. NEGRON, 8/27/2009 |
| 8/31/2009 | 30.00 | CHOICEPOINT PUBLIC RECORDS INC - Computer Database Research, AutoTrack XP Usage for August 2009, P. Gorski |
| 9/1/2009 | 32.40 | FLASH CAB COMPANY, Overtime Transportation, V. IBARRA, 9/1/2009 |
| 9/4/2009 | 19.05 | FLASH CAB COMPANY, Overtime Transportation, B. WILLIAMS, 9/4/2009 |
| 9/5/2009 | 663.95 | TSG REPORTING INC - Court Reporter Fee/Deposition, Deposition Transcript of Robert Tarola, 8/26/09 |
| 9/24/2009 | 18.65 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 9/24/2009 |
| 9/25/2009 | 54.00 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 9/25/2009 |
| 9/26/2009 | 33.00 | FLASH CAB COMPANY, Overtime Transportation, V. IBARRA, 9/26/2009 |
| 9/28/2009 | 18.85 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 9/28/2009 |
| 9/28/2009 | 32.40 | FLASH CAB COMPANY, Overtime Transportation, V. IBARRA, 9/28/2009 |
| 9/29/2009 | 18.25 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 9/29/2009 |
| 10/1/2009 | 687.36 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 10/1/2009 |
| 10/1/2009 | 16.00 | FLASH CAB COMPANY, Overtime Transportation, M. JANTZEN, 10/1/09 |
| 10/2/2009 | 216.26 | WEST, Computer Database Research, SKIDMORE, GREGORY, OCTOBER 2009 |

B-5

| Date | Amount | Description |
|------|--------|-------------|
| 10/2/2009 | 549.23 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 10/2/2009 |
| 10/2/2009 | 17.65 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 10/2/09 |
| 10/4/2009 | 1,147.00 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 10/4/2009 |
| 10/5/2009 | 194.60 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 10/5/2009 |
| 10/5/2009 | 18.85 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 10/5/2009 |
| 10/5/2009 | 23.65 | FLASH CAB COMPANY, Overtime Transportation, V. IBARRA, 10/5/2009 |
| 10/5/2009 | 12.00 | Overtime Meals, Vanessa Ibarra |
| 10/5/2009 | 80.06 | Secretarial Overtime, Vanessa Ibarra - Prepare and organize admitted exhibits |
| 10/6/2009 | 190.83 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 10/6/2009 |
| 10/7/2009 | 255.62 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 10/7/2009 |
| 10/8/2009 | 0.50 | Tabs/Indexes/Dividers |
| 10/8/2009 | 549.37 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 10/8/2009 |
| 10/8/2009 | 398.35 | LEXISNEXIS, Computer Database Research, CAVANAUGH, BROOKE L., 10/8/2009 |
| 10/9/2009 | 0.50 | Tabs/Indexes/Dividers |
| 10/9/2009 | 5.30 | Tabs/Indexes/Dividers |
| 10/9/2009 | 170.59 | LEXISNEXIS, Computer Database Research, CAVANAUGH, BROOKE L., 10/9/2009 |
| 10/12/2009 | 16.06 | WEST, Computer Database Research, LOVE, KIMBERLY, OCTOBER 2009 |
| 10/12/2009 | 100.54 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 10/12/2009 |
| 10/13/2009 | 158.81 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 10/13/2009 |
| 10/13/2009 | 334.25 | LEXISNEXIS, Computer Database Research, KRITZER, NATHANIEL, 10/13/2009 |
| 10/14/2009 | 15.32 | WEST, Computer Database Research, BLOOM, HEATHER, OCTOBER 2009 |
| 10/14/2009 | 121.51 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 10/14/2009 |

B-6

| Date | Amount | Description |
|------|-------:|-------------|
| 10/15/2009 | 164.42 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 10/15/2009 |
| 10/15/2009 | 22.80 | Clement Yee, Cabfare, New York, NY, 10/15/09, (Overtime Transportation) |
| 10/16/2009 | 267.99 | WEST, Computer Database Research, CAVANAUGH, BROOKE L., OCTOBER 2009 |
| 10/17/2009 | 17.34 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 10/17/2009 |
| 10/17/2009 | 27.48 | Clement Yee, Cabfare, New York, NY, 10/17/09, (Overtime Transportation) |
| 10/19/2009 | 55.00 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 10/19/2009 |
| 10/20/2009 | 54.00 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 10/20/2009 |
| 10/21/2009 | 22.80 | Clement Yee, Cabfare, New York, NY, 10/21/09, (Overtime Transportation) |
| 10/21/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 10/21/2009 |
| 10/22/2009 | 10.76 | WEST, Computer Database Research, GOLDFINGER, JACOB, OCTOBER 2009 |
| 10/22/2009 | 245.52 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 10/22/2009 |
| 10/22/2009 | 22.80 | Clement Yee, Cabfare, New York, NY, 10/22/09, (Overtime Transportation) |
| 10/22/2009 | 54.00 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 10/22/2009 |
| 10/22/2009 | 38.40 | FLASH CAB COMPANY, Overtime Transportation, V. IBARRA, 10/22/2009 |
| 10/23/2009 | 94.33 | WEST, Computer Database Research, LEON, ERIC F., OCTOBER 2009 |
| 10/23/2009 | 337.79 | WEST, Computer Database Research, BIBBS, DEBORAH L., OCTOBER 2009 |
| 10/23/2009 | 19.65 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 10/23/2009 |
| 10/23/2009 | 113.00 | SHRED-IT DC METRO AREA, Shred Console Pickup, Miscellaneous Office Expenses |
| 10/24/2009 | 54.25 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 10/24/2009 |
| 10/24/2009 | 8.00 | Maria Gaytan, Parking, Chicago, IL, 10/24/09, (Overtime Transportation) |

B-7

| Date | Amount | Description |
|------|--------|-------------|
| 10/24/2009 | 32.40 | FLASH CAB COMPANY, Overtime Transportation, V. IBARRA, 10/24/2009 |
| 10/25/2009 | 519.34 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 10/25/2009 |
| 10/25/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 10/25/2009 |
| 10/25/2009 | 6.05 | Maria Gaytan, Personal Car Mileage, To/from office/home, 10/25/09, (Overtime Transportation) |
| 10/25/2009 | 8.00 | Maria Gaytan, Parking, Chicago, IL, 10/25/09, (Overtime Transportation) |
| 10/25/2009 | 33.00 | FLASH CAB COMPANY, Overtime Transportation, V. IBARRA, 10/25/2009 |
| 10/26/2009 | 254.54 | WEST, Computer Database Research, KRITZER, NATHANIEL, OCTOBER 2009 |
| 10/26/2009 | 140.06 | LEXISNEXIS, Computer Database Research, LANGENKAMP, TRAVIS, 10/26/2009 |
| 10/26/2009 | 611.27 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 10/26/2009 |
| 10/26/2009 | 39.25 | VITAL TRANSPORTATION INC, Passenger: YEE, CLEMENT, Overtime Transportation, Date: 10/23/2009 |
| 10/26/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 10/26/2009 |
| 10/26/2009 | 12.00 | Overtime Meals, Vanessa Ibarra |
| 10/26/2009 | 160.12 | Secretarial Overtime, Vanessa Ibarra - Prepare and organize deposition designations |
| 10/27/2009 | 165.33 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 10/27/2009 |
| 10/27/2009 | 18.45 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 10/27/2009 |
| 10/27/2009 | 15.93 | Secretarial Overtime, Daley E. Hamilton - Prepare materials for scanning |
| 10/27/2009 | 80.06 | Secretarial Overtime, Vanessa Ibarra - Prepare and organize deposition designations |
| 10/28/2009 | 4.27 | WEST, Computer Database Research, TORRES-SANCHEZ, TANIA, OCTOBER 2009 |
| 10/28/2009 | 389.74 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 10/28/2009 |
| 10/29/2009 | 5.34 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., OCTOBER 2009 |
| 10/29/2009 | 334.70 | LEXISNEXIS, Computer Database Research, LANGENKAMP, TRAVIS, 10/29/2009 |

B-8

| Date | Amount | Description |
|------|-------:|-------------|
| 10/29/2009 | 496.53 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 10/29/2009 |
| 10/29/2009 | 40.03 | Secretarial Overtime, Mary J. Kozeluh - Revise best interests brief |
| 10/30/2009 | 78.81 | UPS Dlvry to: Meghan Haynes, NEW YORK, NY from: Kimberly K. Love |
| 10/30/2009 | 72.75 | UPS Dlvry to: Travis Langenkamp, WASHINGTON, DC from: Kimberly K. Love |
| 10/30/2009 | 1,208.51 | C2 LEGAL OF NEW YORK - Outside Computer Services, October Hosting Charges |
| 10/30/2009 | 16.73 | WEST, Computer Database Research, YEE, CLEMENT, OCTOBER 2009 |
| 10/30/2009 | 638.15 | WEST, Computer Database Research, JOHNSON, AYESHA, OCTOBER 2009 |
| 10/30/2009 | 96.28 | WEST, Computer Database Research, LANGENKAMP, TRAVIS, OCTOBER 2009 |
| 10/30/2009 | 2.18 | WEST, Computer Database Research, MCALLISTER, TIMOTHY B., OCTOBER 2009 |
| 10/30/2009 | 37.56 | WEST, Computer Database Research, SHULTZ, GAYLEA G., OCTOBER 2009 |
| 10/30/2009 | 357.54 | WEST, Computer Database Research, WEST, NATE, OCTOBER 2009 |
| 10/30/2009 | 1,041.55 | LEXISNEXIS, Computer Database Research, LANGENKAMP, TRAVIS, 10/30/2009 |
| 10/30/2009 | 225.10 | LEXISNEXIS, Computer Database Research, HAYNES, MEGHAN, 10/30/2009 |
| 10/30/2009 | 60.04 | Secretarial Overtime, Mary J. Kozeluh - Revise best interests brief |
| 10/31/2009 | 313.63 | DTI SKYLINE, Outside Copy/Binding Services |
| 10/31/2009 | 59.00 | WEST, Computer Database Research, ESAYIAN, LISA G., OCTOBER 2009 |
| 10/31/2009 | 13.95 | WEST, Computer Database Research, TURANO, EMILY, OCTOBER 2009 |
| 10/31/2009 | 516.27 | WEST, Computer Database Research, HAYNES, MEGHAN, OCTOBER 2009 |
| 10/31/2009 | 1,361.06 | WEST, Computer Database Research, BROOKS, JUSTIN S., OCTOBER 2009 |
| 11/1/2009 | 101.61 | AT&T TELECONFERENCE SERVICES - Third Party Telephone Charges, Conference, D. Bernick, 10/16, 10/26/09 |
| 11/1/2009 | 80.48 | LEXISNEXIS, Computer Database Research, LOVE, KIMBERLY, 11/1/2009 |
| 11/1/2009 | 125.50 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 11/1/2009 |

B-9

| Date | Amount | Description |
|------|--------|-------------|
| 11/1/2009 | 472.41 | LEXISNEXIS, Computer Database Research, HAYNES, MEGHAN, 11/1/2009 |
| 11/1/2009 | 12.00 | Travis Langenkamp, Cabfare, Washington, DC, 11/01/09, (Overtime Transportation) |
| 11/1/2009 | 6.05 | Maria Gaytan, Personal Car Mileage, To/from office/home, 11/01/09, (Overtime Transportation) |
| 11/1/2009 | 8.00 | Maria Gaytan, Parking, Chicago, IL, 11/01/09, (Overtime Transportation) |
| 11/1/2009 | 19.95 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 11/1/2009 |
| 11/1/2009 | 19.75 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 11/1/2009 |
| 11/1/2009 | 7.00 | Justin Brooks, Cabfare, New York, NY, 11/01/09, (Overtime Transportation) |
| 11/1/2009 | 18.18 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Tania Torres-Sanchez, Overtime Meals, 11/1/2009 |
| 11/1/2009 | 34.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Tania Torres-Sanchez, Overtime Meals, 11/1/2009 |
| 11/1/2009 | 19.51 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 11/1/2009 |
| 11/1/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 11/1/2009 |
| 11/1/2009 | 34.91 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 11/1/2009 |
| 11/1/2009 | 551.52 | Secretarial Overtime, Tania Torres-Sanchez - Edits to briefs |
| 11/1/2009 | 42.45 | Kimberly Love, Overtime Meal-Legal Assistant, Chicago, IL, 11/01/09 |
| 11/2/2009 | 58.70 | Standard Prints |
| 11/2/2009 | 2.40 | Standard Prints |
| 11/2/2009 | 6.20 | Standard Prints |
| 11/2/2009 | 19.70 | Standard Prints |
| 11/2/2009 | 9.90 | Standard Prints |
| 11/2/2009 | 6.00 | Standard Prints |
| 11/2/2009 | 24.80 | Standard Prints |
| 11/2/2009 | 17.40 | Standard Prints |
| 11/2/2009 | 145.10 | Standard Prints |
| 11/2/2009 | 0.20 | Standard Prints |
| 11/2/2009 | 23.30 | Standard Copies or Prints |
| 11/2/2009 | 23.20 | Standard Prints |
| 11/2/2009 | 2.50 | Standard Prints |

B-10

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 11/2/2009 | 2.80 | Standard Prints |
| 11/2/2009 | 8.00 | Standard Prints |
| 11/2/2009 | 1.10 | Standard Prints |
| 11/2/2009 | 3.60 | Standard Prints |
| 11/2/2009 | 1.30 | Standard Prints |
| 11/2/2009 | 13.00 | Color Prints |
| 11/2/2009 | 35.00 | Color Prints |
| 11/2/2009 | 2.40 | Scanned Images |
| 11/2/2009 | 5.90 | Scanned Images |
| 11/2/2009 | 2.30 | Scanned Images |
| 11/2/2009 | 0.80 | Scanned Images |
| 11/2/2009 | 8.00 | Scanned Images |
| 11/2/2009 | 32.00 | Scanned Images |
| 11/2/2009 | 5.60 | Scanned Images |
| 11/2/2009 | 7.50 | Scanned Images |
| 11/2/2009 | 0.60 | Scanned Images |
| 11/2/2009 | 11.50 | Scanned Images |
| 11/2/2009 | 32.70 | Standard Prints |
| 11/2/2009 | 19.00 | Standard Prints |
| 11/2/2009 | 126.40 | Standard Prints |
| 11/2/2009 | 8.80 | Standard Prints |
| 11/2/2009 | 3.30 | Standard Prints |
| 11/2/2009 | 28.70 | Standard Prints |
| 11/2/2009 | 25.50 | Standard Prints |
| 11/2/2009 | 5.50 | Standard Prints |
| 11/2/2009 | 0.20 | Standard Prints |
| 11/2/2009 | 0.60 | Standard Prints |
| 11/2/2009 | 0.10 | Standard Prints |
| 11/2/2009 | 175.20 | Standard Prints |
| 11/2/2009 | 103.40 | Standard Prints |
| 11/2/2009 | 79.90 | Standard Prints |
| 11/2/2009 | 12.03 | Fed Exp to: Lance Brink, PARKER, CO from: Kimberly K. Love |
| 11/2/2009 | 34.65 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 11/2/2009 |
| 11/2/2009 | 3,530.00 | HOWARD W. ORY - Expert Fees, 10/30/09 |
| 11/2/2009 | 41.00 | RESTRUCTURING CONCEPTS LLC - Computer Database Research, netDockets usage for October 2009, C. Greco |

B-11

| Date | Amount | Description |
|------|-------:|-------------|
| 11/2/2009 | 5.00 | RESTRUCTURING CONCEPTS LLC - Computer Database Research, netDockets usage for October 2009, K. Alexander |
| 11/2/2009 | 18.38 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 11/2/2009 |
| 11/2/2009 | 288.02 | LEXISNEXIS, Computer Database Research, HAYNES, MEGHAN, 11/2/2009 |
| 11/2/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 11/2/2009 |
| 11/2/2009 | 28.35 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 11/2/2009 |
| 11/2/2009 | 6.05 | Maria Gaytan, Personal Car Mileage, To/from office/home, 11/02/09, (Overtime Transportation) |
| 11/2/2009 | 8.00 | Maria Gaytan, Parking, Chicago, IL, 11/02/09, (Overtime Transportation) |
| 11/2/2009 | 47.23 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 10/28/2009 |
| 11/2/2009 | 24.37 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Tania Torres-Sanchez, Overtime Meals, 11/2/2009 |
| 11/2/2009 | 29.53 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 11/2/2009 |
| 11/2/2009 | 33.85 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 11/2/2009 |
| 11/2/2009 | 2.03 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 11/2/2009 |
| 11/2/2009 | 33.85 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 11/2/2009 |
| 11/2/2009 | 459.60 | Secretarial Overtime, Tania Torres-Sanchez - Edits to briefs |
| 11/2/2009 | 40.03 | Secretarial Overtime, Mary J. Kozeluh - Revise best interests brief |
| 11/3/2009 | 4.40 | Standard Prints |
| 11/3/2009 | 6.90 | Standard Prints |
| 11/3/2009 | 1.30 | Standard Copies or Prints |
| 11/3/2009 | 2,042.30 | Standard Copies or Prints |
| 11/3/2009 | 20.70 | Standard Prints |
| 11/3/2009 | 9.60 | Standard Prints |
| 11/3/2009 | 72.00 | Standard Prints |
| 11/3/2009 | 4.20 | Standard Prints |
| 11/3/2009 | 1.00 | Standard Prints |
| 11/3/2009 | 37.40 | Tabs/Indexes/Dividers |
| 11/3/2009 | 57.00 | Color Prints |

B-12

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/3/2009 | 0.40 | Scanned Images |
| 11/3/2009 | 1.20 | Scanned Images |
| 11/3/2009 | 5.80 | Scanned Images |
| 11/3/2009 | 2.10 | Scanned Images |
| 11/3/2009 | 1.30 | Scanned Images |
| 11/3/2009 | 4.90 | Standard Prints |
| 11/3/2009 | 17.30 | Standard Prints |
| 11/3/2009 | 9.80 | Standard Prints |
| 11/3/2009 | 36.70 | Standard Copies or Prints |
| 11/3/2009 | 13.80 | Standard Prints |
| 11/3/2009 | 4.60 | Standard Prints |
| 11/3/2009 | 2.80 | Standard Prints |
| 11/3/2009 | 1.40 | Standard Prints |
| 11/3/2009 | 579.15 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery-10/16/09 Delivery of Materials from Pittsburgh, PA per T. Langenkamp |
| 11/3/2009 | 42.78 | Fed Exp to: Travis Langenkamp, WASHINGTON, DC from: General Services |
| 11/3/2009 | 121.02 | Fed Exp to: Meghan Haynes, NEW YORK CITY, NY from: General Services |
| 11/3/2009 | 53,610.34 | NERA - Professional Fees, Economic Analysis Fees for Libby Claims |
| 11/3/2009 | 7.58 | LEXISNEXIS, Computer Database Research, DES JARDINS, KEN, 11/3/2009 |
| 11/3/2009 | 24.40 | LEXISNEXIS, Computer Database Research, EGGERT, MARY, 11/3/2009 |
| 11/3/2009 | 94.80 | LEXISNEXIS, Computer Database Research, MOSQUERA, CLARA, 11/3/2009 |
| 11/3/2009 | 45.24 | VITAL TRANSPORTATION INC, Passenger: TORRES-SANCHEZ, TANIA, Overtime Transportation, Date: 10/31/2009 |
| 11/3/2009 | 5.25 | FLASH CAB COMPANY, Overtime Transportation, E. HUTCHINS, 11/3/2009 |
| 11/3/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 11/3/2009 |
| 11/3/2009 | 18.35 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 11/3/2009 |
| 11/3/2009 | 18.99 | RED TOP CAB COMPANY, Overtime Transportation, 11/3/2009, MORGAN ROHRHOFER |
| 11/3/2009 | 58.96 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 10/29/2009 |

B-13

| Date | Amount | Description |
|------|--------|-------------|
| 11/3/2009 | 10.00 | VITAL TRANSPORTATION INC, Passenger: BROOKS, JUSTIN, Overtime Transportation, Date: 10/30/2009 |
| 11/3/2009 | 60.04 | Secretarial Overtime, Mary J. Kozeluh - Revise documents |
| 11/4/2009 | 396.77 | Kimberly Love, Internet Access, 11/04/09, (Internet Access), Conference Room Internet Charge for Hearing |
| 11/4/2009 | 6.90 | Standard Prints |
| 11/4/2009 | 33.50 | Standard Prints |
| 11/4/2009 | 0.50 | Standard Prints |
| 11/4/2009 | 0.20 | Standard Prints |
| 11/4/2009 | 0.10 | Standard Prints |
| 11/4/2009 | 0.30 | Standard Prints |
| 11/4/2009 | 0.20 | Standard Prints |
| 11/4/2009 | 5.20 | Standard Prints |
| 11/4/2009 | 0.10 | Standard Prints |
| 11/4/2009 | 2.90 | Standard Prints |
| 11/4/2009 | 3.40 | Standard Prints |
| 11/4/2009 | 0.10 | Standard Prints |
| 11/4/2009 | 0.20 | Scanned Images |
| 11/4/2009 | 0.20 | Scanned Images |
| 11/4/2009 | 0.30 | Scanned Images |
| 11/4/2009 | 0.70 | Scanned Images |
| 11/4/2009 | 0.80 | Standard Prints |
| 11/4/2009 | 17.70 | Standard Prints |
| 11/4/2009 | 0.50 | Standard Prints |
| 11/4/2009 | 12.40 | Standard Prints |
| 11/4/2009 | 0.80 | Standard Prints |
| 11/4/2009 | 65.90 | Standard Prints |
| 11/4/2009 | 2.60 | Standard Prints |
| 11/4/2009 | 6.50 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 11/4/2009 |
| 11/4/2009 | 43.73 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 11/4/2009 |
| 11/4/2009 | 70.40 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 11/4/2009 |
| 11/5/2009 | 3.60 | Standard Prints |
| 11/5/2009 | 4.00 | Standard Prints |
| 11/5/2009 | 3.10 | Standard Prints |
| 11/5/2009 | 1.80 | Standard Prints |

B-14

| Date | Amount | Description |
|------|--------|-------------|
| 11/5/2009 | 0.70 | Standard Prints |
| 11/5/2009 | 0.10 | Standard Prints |
| 11/5/2009 | 0.40 | Scanned Images |
| 11/5/2009 | 0.80 | Scanned Images |
| 11/5/2009 | 4.30 | Standard Prints |
| 11/5/2009 | 9.00 | Standard Prints |
| 11/5/2009 | 3.90 | Standard Prints |
| 11/5/2009 | 0.20 | Standard Prints |
| 11/5/2009 | 31.00 | Standard Copies or Prints |
| 11/5/2009 | 0.80 | Standard Prints |
| 11/5/2009 | 4.60 | Standard Prints |
| 11/5/2009 | 380.70 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 11/5/2009 |
| 11/5/2009 | 9.40 | Kristina Alexander, Cabfare, New York, NY, 11/05/09, (Overtime Transportation) |
| 11/5/2009 | 7.90 | Justin Brooks, Cabfare, New York, NY, 11/05/09, (Overtime Transportation) |
| 11/6/2009 | 31.40 | Standard Copies or Prints |
| 11/6/2009 | 5.60 | Standard Prints |
| 11/6/2009 | 12.10 | Standard Prints |
| 11/6/2009 | 8.40 | Standard Prints |
| 11/6/2009 | 1.30 | Scanned Images |
| 11/6/2009 | 1.50 | Scanned Images |
| 11/6/2009 | 0.80 | Scanned Images |
| 11/6/2009 | 0.80 | Scanned Images |
| 11/6/2009 | 0.20 | Scanned Images |
| 11/6/2009 | 6.60 | Scanned Images |
| 11/6/2009 | 2.00 | Standard Prints |
| 11/6/2009 | 0.20 | Standard Prints |
| 11/6/2009 | 2.70 | Standard Prints |
| 11/6/2009 | 1.80 | Standard Prints |
| 11/6/2009 | 0.20 | Standard Prints |
| 11/6/2009 | 6.60 | Standard Prints |
| 11/6/2009 | 0.40 | Standard Prints |
| 11/6/2009 | 13.30 | Standard Prints |
| 11/6/2009 | 0.08 | LEXISNEXIS, Computer Database Research, YEE, CLEMENT, 11/6/2009 |

B-15

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/7/2009 | 27.00 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 11/7/2009 |
| 11/8/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 11/8/2009 |
| 11/8/2009 | 36.66 | FLASH CAB COMPANY, Overtime Transportation, V. IVARRA, 11/8/2009 |
| 11/8/2009 | 310.23 | Secretarial Overtime, Vanessa Ibarra - Review hyperlinked post-trial briefs for accuracy |
| 11/8/2009 | 32.42 | Kimberly Love, Overtime Meal-Legal Assistant, Chicago, IL, 11/08/09 |
| 11/9/2009 | 13.20 | Standard Copies or Prints |
| 11/9/2009 | 0.20 | Standard Prints |
| 11/9/2009 | 2.80 | Standard Prints |
| 11/9/2009 | 0.20 | Standard Prints |
| 11/9/2009 | 0.70 | Binding |
| 11/9/2009 | 6.10 | Scanned Images |
| 11/9/2009 | 2.50 | Scanned Images |
| 11/9/2009 | 1.10 | Standard Prints |
| 11/9/2009 | 1.60 | Standard Prints |
| 11/9/2009 | 0.10 | Standard Prints |
| 11/9/2009 | 0.30 | Standard Prints |
| 11/9/2009 | 2.70 | Standard Prints |
| 11/9/2009 | 2.30 | Standard Prints |
| 11/9/2009 | 0.30 | Standard Prints |
| 11/9/2009 | 19.50 | Standard Prints |
| 11/9/2009 | 37.40 | Standard Prints |
| 11/9/2009 | 70.44 | Fed Exp to: ARLINGTON, VA from: BRIAN STANSBURY |
| 11/9/2009 | 206.43 | COSMIC COURIER LLC - Outside Messenger Services, B. Harding, 10/30/09 |
| 11/9/2009 | 23.45 | LEXISNEXIS, Computer Database Research, CAVANAUGH, BROOKE L., 11/9/2009 |
| 11/9/2009 | 94.04 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 11/9/2009 |
| 11/9/2009 | 24.28 | VITAL TRANSPORTATION INC, Passenger: FREEDMAN, THEODORE, Overtime Transportation, Date: 11/2/2009 |
| 11/9/2009 | 51.34 | VITAL TRANSPORTATION INC, Passenger: TORRES-SANCHEZ, TANIA, Overtime Transportation, Date: 11/1/2009 |
| 11/9/2009 | 49.78 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 10/28/2009 |

B-16

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/9/2009 | 49.78 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 11/2/2009 |
| 11/9/2009 | 49.78 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 11/3/2009 |
| 11/9/2009 | 8.30 | Justin Brooks, Cabfare, New York, NY, 11/09/09, (Overtime Transportation) |
| 11/9/2009 | 21.46 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 11/9/2009 |
| 11/9/2009 | 30.38 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 11/9/2009 |
| 11/9/2009 | 21.99 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 11/09/09 |
| 11/9/2009 | 31.18 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 11/9/2009 |
| 11/10/2009 | 88.04 | INTERCALL INC - Third Party Telephone Charges, Conference Calls, B. Harding, 9/1/09 - 9/6/09 |
| 11/10/2009 | 0.40 | Standard Prints |
| 11/10/2009 | 2.60 | Standard Prints |
| 11/10/2009 | 17.80 | Standard Prints |
| 11/10/2009 | 3.10 | Standard Prints |
| 11/10/2009 | 302.50 | Standard Prints |
| 11/10/2009 | 0.40 | Standard Prints |
| 11/10/2009 | 1.50 | Color Prints |
| 11/10/2009 | 5.50 | Scanned Images |
| 11/10/2009 | 1.00 | Standard Prints |
| 11/10/2009 | 1.90 | Standard Prints |
| 11/10/2009 | 8.40 | Standard Prints |
| 11/10/2009 | 7.50 | Standard Prints |
| 11/10/2009 | 0.30 | Standard Prints |
| 11/10/2009 | 0.30 | Standard Prints |
| 11/10/2009 | 1.00 | Standard Prints |
| 11/10/2009 | 6.30 | Standard Prints |
| 11/10/2009 | 10.90 | Standard Prints |
| 11/10/2009 | 4,467.25 | DRIVEN INC - Outside Computer Services, 09/22/09, CONVERSION OF PDF FILES TO TIFF FORMAT; OCR; 1 HARD DRIVE |
| 11/10/2009 | 51.34 | VITAL TRANSPORTATION INC, Passenger: TORRES-SANCHEZ, TANIA, Overtime Transportation, Date: 11/3/2009 |
| 11/10/2009 | 10.30 | Kristina Alexander, Cabfare, New York, NY, 11/10/09, (Overtime Transportation) |

B-17

| Date | Amount | Description |
|------|--------|-------------|
| 11/10/2009 | 49.78 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 11/5/2009 |
| 11/10/2009 | 20.69 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Kristina Alexander, Overtime Meals - Attorney, 11/10/2009 |
| 11/10/2009 | 24.49 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 11/10/2009 |
| 11/10/2009 | 40.03 | Secretarial Overtime, Mary J. Kozeluh - Revise best interests brief |
| 11/10/2009 | 450.33 | Secretarial Overtime, Vanessa Ibarra - Review and proofread hyperlinked post-trial briefs for accuracy |
| 11/10/2009 | 11.49 | Word Processing Overtime, Aaron Maus - Revise statement of representation |
| 11/10/2009 | 50.05 | Kimberly Love, Overtime Meal-Legal Assistant, Chicago, IL, 11/10/09 |
| 11/11/2009 | 5.70 | Standard Prints |
| 11/11/2009 | 1.00 | Standard Prints |
| 11/11/2009 | 0.40 | Standard Prints |
| 11/11/2009 | 0.10 | Standard Prints |
| 11/11/2009 | 2.30 | Standard Prints |
| 11/11/2009 | 4.00 | Standard Prints |
| 11/11/2009 | 1.70 | Standard Prints |
| 11/11/2009 | 0.20 | Standard Prints |
| 11/11/2009 | 9.70 | Standard Copies or Prints |
| 11/11/2009 | 3.80 | Standard Prints |
| 11/11/2009 | 5.50 | Color Prints |
| 11/11/2009 | 5.50 | Color Prints |
| 11/11/2009 | 0.70 | Scanned Images |
| 11/11/2009 | 1.20 | Scanned Images |
| 11/11/2009 | 2.30 | Scanned Images |
| 11/11/2009 | 21.00 | CD-ROM Duplicates |
| 11/11/2009 | 6.50 | Standard Prints |
| 11/11/2009 | 0.30 | Standard Prints |
| 11/11/2009 | 2.10 | Standard Prints |
| 11/11/2009 | 0.80 | Standard Prints |
| 11/11/2009 | 35.00 | Standard Prints |
| 11/11/2009 | 15.20 | Standard Prints |
| 11/11/2009 | 5.10 | Standard Prints |
| 11/11/2009 | 3.70 | Standard Copies or Prints |
| 11/11/2009 | 43.73 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 11/11/2009 |

B-18

| Date | Amount | Description |
|------|--------|-------------|
| 11/11/2009 | 1,107.14 | LEXISNEXIS, Computer Database Research, CAVANAUGH, BROOKE L., 11/11/2009 |
| 11/11/2009 | 135.71 | LEXISNEXIS, Computer Database Research, KRITZER, NATHANIEL, 11/11/2009 |
| 11/11/2009 | 11.30 | Kristina Alexander, Cabfare, New York, NY, 11/11/09, (Overtime Transportation) |
| 11/11/2009 | 12.00 | Overtime Meals, Vanessa Ibarra |
| 11/11/2009 | 22.16 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 11/11/2009 |
| 11/11/2009 | 13.21 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Brooke L. Cavanaugh, Overtime Meals - Attorney, 11/11/2009 |
| 11/11/2009 | 370.27 | Secretarial Overtime, Vanessa Ibarra - Review and proofread hyperlinked post-trial briefs for accuracy |
| 11/12/2009 | 5.30 | Standard Prints |
| 11/12/2009 | 1.70 | Standard Prints |
| 11/12/2009 | 1.50 | Standard Prints |
| 11/12/2009 | 0.20 | Standard Prints |
| 11/12/2009 | 4.80 | Standard Prints |
| 11/12/2009 | 0.70 | Standard Prints |
| 11/12/2009 | 5.50 | Color Prints |
| 11/12/2009 | 5.50 | Color Prints |
| 11/12/2009 | 0.50 | Scanned Images |
| 11/12/2009 | 1.00 | Scanned Images |
| 11/12/2009 | 8.40 | Scanned Images |
| 11/12/2009 | 0.20 | Scanned Images |
| 11/12/2009 | 8.60 | Standard Prints |
| 11/12/2009 | 0.80 | Standard Prints |
| 11/12/2009 | 29.00 | Standard Prints |
| 11/12/2009 | 135.20 | Standard Prints |
| 11/12/2009 | 18.36 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 11/12/2009 |
| 11/12/2009 | 6.55 | FLASH CAB COMPANY, Overtime Transportation, E. HUTCHINS, 11/12/2009 |
| 11/12/2009 | 30.26 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 11/12/2009 |
| 11/12/2009 | 40.03 | Secretarial Overtime, Mary J. Kozeluh - Revise feasibility and best interests briefs |
| 11/13/2009 | 9.00 | Standard Prints |
| 11/13/2009 | 6.20 | Standard Prints |

B-19

| Date | Amount | Description |
|------|--------|-------------|
| 11/13/2009 | 0.10 | Standard Prints |
| 11/13/2009 | 0.30 | Standard Prints |
| 11/13/2009 | 0.30 | Standard Copies or Prints |
| 11/13/2009 | 3.70 | Standard Prints |
| 11/13/2009 | 0.40 | Standard Prints |
| 11/13/2009 | 0.90 | Scanned Images |
| 11/13/2009 | 0.60 | Scanned Images |
| 11/13/2009 | 1.80 | Standard Prints |
| 11/13/2009 | 7.30 | Standard Prints |
| 11/13/2009 | 1.50 | Standard Prints |
| 11/13/2009 | 28.60 | Standard Prints |
| 11/13/2009 | 10.00 | DVD Duplicates |
| 11/13/2009 | 8.03 | Fed Exp to: Bill Coates, GREENVILLE, SC from: Terrell Stansbury |
| 11/13/2009 | 25.00 | Library Document Procurement |
| 11/13/2009 | 28.44 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 11/13/09 |
| 11/14/2009 | 213.56 | LEXISNEXIS, Computer Database Research, CAVANAUGH, BROOKE L., 11/14/2009 |
| 11/16/2009 | 4.00 | Standard Copies or Prints |
| 11/16/2009 | 1.50 | Standard Prints |
| 11/16/2009 | 0.10 | Standard Prints |
| 11/16/2009 | 0.20 | Standard Prints |
| 11/16/2009 | 2.70 | Standard Prints |
| 11/16/2009 | 8.40 | Standard Prints |
| 11/16/2009 | 1.20 | Standard Prints |
| 11/16/2009 | 7.10 | Standard Prints |
| 11/16/2009 | 0.20 | Scanned Images |
| 11/16/2009 | 1.00 | Scanned Images |
| 11/16/2009 | 1.40 | Scanned Images |
| 11/16/2009 | 3.40 | Standard Prints |
| 11/16/2009 | 0.70 | Standard Prints |
| 11/16/2009 | 2.00 | Standard Prints |
| 11/16/2009 | 9.70 | Standard Prints |
| 11/16/2009 | 10.90 | Standard Prints |
| 11/16/2009 | 0.10 | Standard Prints |
| 11/16/2009 | 3.60 | Standard Prints |
| 11/16/2009 | 78.60 | Standard Prints |

B-20

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/16/2009 | 157.77 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 11/16/2009 |
| 11/16/2009 | 50.03 | Secretarial Overtime, Kathleen M. McGrath - Revise standing brief |
| 11/16/2009 | 22.98 | Word Processing Overtime, Sarah Lam - Revise images in PP main response brief |
| 11/17/2009 | 15.80 | Standard Prints |
| 11/17/2009 | 12.80 | Standard Prints |
| 11/17/2009 | 11.80 | Standard Prints |
| 11/17/2009 | 0.40 | Standard Prints |
| 11/17/2009 | 1.00 | Standard Prints |
| 11/17/2009 | 2.60 | Standard Prints |
| 11/17/2009 | 0.10 | Standard Prints |
| 11/17/2009 | 5.70 | Standard Prints |
| 11/17/2009 | 21.40 | Standard Copies or Prints |
| 11/17/2009 | 39.50 | Color Prints |
| 11/17/2009 | 45.00 | Color Prints |
| 11/17/2009 | 2.70 | Scanned Images |
| 11/17/2009 | 0.60 | Scanned Images |
| 11/17/2009 | 0.20 | Scanned Images |
| 11/17/2009 | 1.50 | Scanned Images |
| 11/17/2009 | 15.30 | Standard Prints |
| 11/17/2009 | 2.80 | Standard Prints |
| 11/17/2009 | 7.40 | Standard Prints |
| 11/17/2009 | 3.30 | Standard Prints |
| 11/17/2009 | 4.00 | Standard Prints |
| 11/17/2009 | 5.30 | Standard Prints |
| 11/17/2009 | 10.00 | Standard Prints |
| 11/17/2009 | 2.40 | Standard Prints |
| 11/17/2009 | 9.58 | Fed Exp to: Steve Peirce, SAN ANTONIO, TX from: Kimberly Love |
| 11/17/2009 | 9.33 | Fed Exp to: Stroock & Stroock & Lavan LLP, NEW YORK CITY, NY from: Kimberly Love |
| 11/17/2009 | 9.33 | Fed Exp to: Jeffrey M. Boerger, PHILADELPHIA, PA from: Kimberly Love |
| 11/17/2009 | 9.58 | Fed Exp to: Yamile C. Castro, MIAMI, FL from: Kimberly Love |
| 11/17/2009 | 9.33 | Fed Exp to: Edward Westbrook, MOUNT PLEASANT, SC from: Daley Hamilton |
| 11/17/2009 | 43.73 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 11/17/2009 |

B-21

| Date | Amount | Description |
|------|--------|-------------|
| 11/17/2009 | 14.95 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Heather Bloom, Overtime Meals - Attorney, 11/17/2009 |
| 11/18/2009 | 6.44 | INTERCALL INC - Third Party Telephone Charges, Conference Calls, H. Bloom, 10/11/09 - 10/29/09 |
| 11/18/2009 | 8.80 | Standard Prints |
| 11/18/2009 | 3.20 | Standard Prints |
| 11/18/2009 | 1.40 | Standard Copies or Prints |
| 11/18/2009 | 1.40 | Standard Prints |
| 11/18/2009 | 2.60 | Standard Copies or Prints |
| 11/18/2009 | 14.40 | Standard Prints |
| 11/18/2009 | 2.70 | Standard Prints |
| 11/18/2009 | 0.50 | Standard Copies or Prints |
| 11/18/2009 | 5.10 | Standard Prints |
| 11/18/2009 | 18.10 | Standard Prints |
| 11/18/2009 | 30.00 | Tabs/Indexes/Dividers |
| 11/18/2009 | 4.20 | Scanned Images |
| 11/18/2009 | 6.90 | Scanned Images |
| 11/18/2009 | 0.10 | Scanned Images |
| 11/18/2009 | 3.50 | Scanned Images |
| 11/18/2009 | 3.00 | Scanned Images |
| 11/18/2009 | 14.00 | CD-ROM Duplicates |
| 11/18/2009 | 4.70 | Standard Prints |
| 11/18/2009 | 11.70 | Standard Prints |
| 11/18/2009 | 9.50 | Standard Prints |
| 11/18/2009 | 4.40 | Standard Prints |
| 11/18/2009 | 41.70 | Standard Prints |
| 11/18/2009 | 10.20 | Standard Prints |
| 11/18/2009 | 30.60 | Standard Prints |
| 11/18/2009 | 42.60 | Standard Prints |
| 11/18/2009 | 17.10 | Standard Prints |
| 11/18/2009 | 12.75 | UPS Dlvry to: Wilmer Hale, Nancy L. Manzer WASHINGTON, DC from: Kimberly K Love |
| 11/18/2009 | 25.00 | Library Document Procurement |
| 11/18/2009 | 1,404.90 | LEXISNEXIS, Computer Database Research, LANGENKAMP, TRAVIS, 11/18/2009 |
| 11/18/2009 | 23.45 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 11/18/2009 |

B-22

| Date | Amount | Description |
|------|--------|-------------|
| 11/18/2009 | 14.23 | RED TOP CAB COMPANY, Overtime Transportation, 11/18/2009, BLOOM, HEATHER |
| 11/18/2009 | 20.01 | Secretarial Overtime, Vanessa Ibarra - Prepare chart of footnotes for hyperlinked brief |
| 11/19/2009 | 17.60 | Standard Prints |
| 11/19/2009 | 0.20 | Standard Prints |
| 11/19/2009 | 19.70 | Standard Prints |
| 11/19/2009 | 8.00 | Standard Prints |
| 11/19/2009 | 0.90 | Standard Prints |
| 11/19/2009 | 1.90 | Standard Prints |
| 11/19/2009 | 0.60 | Standard Prints |
| 11/19/2009 | 0.60 | Standard Prints |
| 11/19/2009 | 3.80 | Scanned Images |
| 11/19/2009 | 2.40 | Scanned Images |
| 11/19/2009 | 0.50 | Scanned Images |
| 11/19/2009 | 0.20 | Scanned Images |
| 11/19/2009 | 3.00 | Scanned Images |
| 11/19/2009 | 14.20 | Standard Prints |
| 11/19/2009 | 9.50 | Standard Copies or Prints |
| 11/19/2009 | 9.40 | Standard Prints |
| 11/19/2009 | 3.60 | Standard Prints |
| 11/19/2009 | 3.50 | Standard Prints |
| 11/19/2009 | 11.80 | Standard Prints |
| 11/19/2009 | 39.10 | Standard Prints |
| 11/19/2009 | 12.75 | UPS Dlvry to: Wilmer Hale, Nancy L. Manzer WASHINGTON, DC from: Kimberly K Love |
| 11/20/2009 | 2.50 | Standard Copies or Prints |
| 11/20/2009 | 77.50 | Standard Copies or Prints |
| 11/20/2009 | 0.10 | Standard Prints |
| 11/20/2009 | 0.60 | Standard Prints |
| 11/20/2009 | 8.20 | Standard Prints |
| 11/20/2009 | 32.40 | Standard Prints |
| 11/20/2009 | 4.50 | Standard Prints |
| 11/20/2009 | 8.80 | Standard Prints |
| 11/20/2009 | 0.90 | Standard Copies or Prints |
| 11/20/2009 | 2.90 | Standard Prints |
| 11/20/2009 | 76.50 | Color Prints |
| 11/20/2009 | 3.70 | Scanned Images |

B-23

| Date | Amount | Description |
| --- | --- | --- |
| 11/20/2009 | 3.90 | Scanned Images |
| 11/20/2009 | 0.80 | Scanned Images |
| 11/20/2009 | 1.00 | Scanned Images |
| 11/20/2009 | 16.50 | Standard Prints |
| 11/20/2009 | 1.40 | Standard Prints |
| 11/20/2009 | 15.00 | Standard Prints |
| 11/20/2009 | 20.70 | Standard Prints |
| 11/20/2009 | 12.00 | Standard Prints |
| 11/20/2009 | 96.20 | Standard Copies or Prints |
| 11/20/2009 | 162.88 | CHRISTENSEN, MOORE, COCKRELL, CUMMINGS - Overnight Delivery - FEDEX CHARGES FOR 08/31/09 DELIVERY |
| 11/20/2009 | 114.51 | LEXISNEXIS, Computer Database Research, LOVE, KIMBERLY, 11/20/2009 |
| 11/20/2009 | 75.48 | LEXISNEXIS, Computer Database Research, ALEXANDER, KRISTINA, 11/20/2009 |
| 11/20/2009 | 60.19 | LEXISNEXIS, Computer Database Research, KRITZER, NATHANIEL, 11/20/2009 |
| 11/20/2009 | 252.78 | Secretarial Overtime, Melissa Nazario - Generate reply brief TOC and TOA |
| 11/20/2009 | 60.04 | Secretarial Overtime, Vanessa Ibarra - Prepare chart of footnotes for hyperlinked brief |
| 11/20/2009 | 11.49 | Word Processing Overtime, Aaron Maus - Revise post-trial reply brief |
| 11/21/2009 | 50.24 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 11/21/2009 |
| 11/21/2009 | 43.73 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 11/21/2009 |
| 11/22/2009 | 12.00 | Overtime Meals, Vanessa Ibarra |
| 11/22/2009 | 260.19 | Secretarial Overtime, Vanessa Ibarra - Prepare briefs for hyperlinking |
| 11/23/2009 | 6.40 | Standard Prints |
| 11/23/2009 | 64.70 | Standard Prints |
| 11/23/2009 | 0.10 | Standard Prints |
| 11/23/2009 | 0.30 | Standard Prints |
| 11/23/2009 | 970.20 | Standard Copies or Prints |
| 11/23/2009 | 22.00 | Standard Prints |
| 11/23/2009 | 14.50 | Standard Prints |
| 11/23/2009 | 29.50 | Standard Prints |
| 11/23/2009 | 4.40 | Standard Prints |
| 11/23/2009 | 11.90 | Binding |
| 11/23/2009 | 37.40 | Tabs/Indexes/Dividers |

B-24

| Date | Amount | Description |
|------|-------:|-------------|
| 11/23/2009 | 19.00 | Color Copies or Prints |
| 11/23/2009 | 25.00 | Color Prints |
| 11/23/2009 | 2.90 | Scanned Images |
| 11/23/2009 | 12.00 | Scanned Images |
| 11/23/2009 | 5.60 | Standard Prints |
| 11/23/2009 | 38.80 | Standard Prints |
| 11/23/2009 | 27.13 | Fed Exp to: Travis Langenkamp, WASHINGTON, DC from: General Services |
| 11/23/2009 | 54.74 | Fed Exp to: Meghan Haynes, NEW YORK CITY, NY from: General Services |
| 11/24/2009 | 74.90 | Standard Copies or Prints |
| 11/24/2009 | 0.70 | Standard Prints |
| 11/24/2009 | 0.10 | Standard Prints |
| 11/24/2009 | 0.70 | Standard Prints |
| 11/24/2009 | 5.40 | Standard Prints |
| 11/24/2009 | 0.30 | Standard Prints |
| 11/24/2009 | 34.00 | Standard Copies or Prints |
| 11/24/2009 | 0.30 | Standard Prints |
| 11/24/2009 | 3.50 | Scanned Images |
| 11/24/2009 | 0.40 | Scanned Images |
| 11/24/2009 | 0.60 | Scanned Images |
| 11/24/2009 | 1.10 | Standard Prints |
| 11/24/2009 | 0.20 | Standard Prints |
| 11/24/2009 | 0.40 | Standard Prints |
| 11/24/2009 | 5.60 | Standard Copies or Prints |
| 11/24/2009 | 6.50 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 11/24/2009 |
| 11/24/2009 | 2,319.55 | PARADOCS - Court Reporter Fee/Deposition, Hyperlinking cites from Libby claimants' post-trial brief, 11/09/09 |
| 11/25/2009 | 13.67 | Fed Exp to: Warren H. Smith, DALLAS, TX from: Sonya Kahn |
| 11/25/2009 | 12.75 | UPS Dlvry to: Goodwin Procter LLP, Frederick C. Schafri, WASHINGTON, DC from: Kimberly K. Love |
| 11/30/2009 | 4.71 | INTERCALL INC - Third Party Telephone Charges, Conference Calls, L. Esayian, 11/2009 |
| 11/30/2009 | 2.00 | Standard Prints |
| 11/30/2009 | 0.30 | Standard Prints |
| 11/30/2009 | 1.90 | Standard Prints |
| 11/30/2009 | 0.40 | Standard Prints |

B-25

| Date | Amount | Description |
| --- | --- | --- |
| 11/30/2009 | 0.10 | Standard Prints |
| 11/30/2009 | 1.50 | Standard Prints |
| Total: | 104,020.19 | |

K&E 16096745.2