# EXHIBIT - A

**WR Grace and Co.**
**Fee Application Preparation**
**Month ended November 30, 2009**

| Date | Hours | Description of Services Provided | Bill Rate | | Extended Cost |
|---|---|---|---|---|---|
| **FEE APPLICATION PREPARATION** | | | | | |
| **Name: Melissa Noel** | | | | | |
| 2-Nov | 2.5 | Create Q34 reports and letters and submit for review | $ | 156.21 | $ 390.53 |
| | **2.5** | | | | |
| **Name: Lynda Keorlet** | | | | | |
| 5-Nov | 1.2 | Review 34th quarterly fee application and provide comments | $ | 227.33 | $ 272.80 |
| 10-Nov | 0.2 | Coordinate mail out of quarterly fee application | $ | 227.33 | $ 45.47 |
| 28-Nov | 2.0 | Review October fee application and provide comments to N.Johnson (PwC) | $ | 227.33 | $ 454.66 |
| 29-Nov | 1.5 | Review October fee application and provide comments to N.Johnson (PwC) | $ | 227.33 | $ 341.00 |
| | **4.9** | | | | |
| **Name: Kristina Johnson** | | | | | |
| 1-Nov | 1.0 | Preparing fee application. | $ | 156.21 | $ 156.21 |
| 2-Nov | 0.4 | Preparing fee application. | $ | 156.21 | $ 62.48 |
| 2-Nov | 0.3 | Discussing fee application with M. Noel (PwC). | $ | 156.21 | $ 46.86 |
| 5-Nov | 2.0 | Running WIPs and creating email for October time request. | $ | 156.21 | $ 312.42 |
| 10-Nov | 0.7 | Tracking October submissions of time for fee application. | $ | 156.21 | $ 109.35 |
| 13-Nov | 0.3 | Discussing fee application submissions with M. Noel (PwC). | $ | 156.21 | $ 46.86 |
| 17-Nov | 1.4 | Prepare October fee application. | $ | 156.21 | $ 218.69 |
| 23-Nov | 2.7 | Prepare October fee application. | $ | 156.21 | $ 421.77 |
| | **8.8** | | | | |
| | **16.2** | **Total Grace Time Tracking Charged Hours** | | $ | **2,879.10** |

**Professional Profiles**
**WR Grace Time Tracking - Audit**
**For the Month Ended November 30, 2009**

| Name of Professional | Position with the Firm | Number of Years in Profession | Project |
|---|---|---|---|
| George B Baccash | Tax Partner | 30 | Integrated Audit |
| John Bishop | Audit Partner | 10+ | Integrated Audit |
| Thomas E Smith | Audit Partner | 21 | Integrated Audit |
| John Edward Newstead | Audit Partner | 10+ | Integrated Audit |
| Lawrence Brager | Director | 30+ | Integrated Audit |
| David C Sands | Audit Senior Manager | 8 | Integrated Audit |
| Justin Bray | Audit Senior Manager | 8 | Integrated Audit |
| Brian C Wiegmann | Audit Manager | 6 | Integrated Audit |
| Alison Nicole Garleb | Audit Manager | 6 | Integrated Audit |
| Damien Hughes | Audit Manager | 6 | Integrated Audit |
| Lynda Keorlet | Audit Senior Associate | 4 | Integrated Audit |
| Brett Czajkowski | Audit Senior Associate | 4 | Integrated Audit |
| Jacqueline Calvo | Tax Senior Associate | 3 | Integrated Audit |
| Pavel Katsiak | Audit Senior Associate | 3 | Integrated Audit |
| Phillip Crosby | Audit Senior Associate | 3 | Integrated Audit |
| Markus Michel | Audit Senior Associate | 3 | Integrated Audit |
| Elizabeth Sama | Audit Associate | 3 | Integrated Audit |
| Shahin Rahmani | Audit Associate | 2 | Integrated Audit |
| Pailin Chaiprasertsiti | Audit Associate | 1 | Integrated Audit |
| Kristina N Johnson | Audit Associate | 1 | Integrated Audit |
| Shawn C Mcneilly | Audit Associate | 1 | Integrated Audit |
| Kathleen Elizabeth Bradley | Audit Associate | <1 | Integrated Audit |
| Ryan P Boyle | Audit Associate | 1 | Integrated Audit |
| | | | |
| Totals | | | |

| Hourly Bill Rate | | Total Hours | Total Compensation | |
|---|---|---|---|---|
| $ | 582.40 | 3.0 | $ | 1,747.20 |
| $ | 935.99 | 1.0 | $ | 935.99 |
| $ | 698.50 | 42.0 | $ | 29,337.00 |
| $ | 647.70 | 3.1 | $ | 2,007.87 |
| $ | 384.80 | 10.3 | $ | 3,963.44 |
| $ | 410.21 | 5.7 | $ | 2,338.20 |
| $ | 410.21 | 54.3 | $ | 22,274.40 |
| $ | 477.52 | 7.6 | $ | 3,629.15 |
| $ | 290.83 | 76.6 | $ | 22,277.58 |
| $ | 428.64 | 3.7 | $ | 1,585.97 |
| $ | 227.33 | 78.1 | $ | 17,754.47 |
| $ | 220.98 | 28.2 | $ | 6,231.64 |
| $ | 218.40 | 1.6 | $ | 349.44 |
| $ | 209.55 | 125.0 | $ | 26,193.75 |
| $ | 220.98 | 34.6 | $ | 7,645.91 |
| $ | 351.12 | 15.6 | $ | 5,477.47 |
| $ | 150.80 | 8.0 | $ | 1,206.40 |
| $ | 156.21 | 82.6 | $ | 12,902.95 |
| $ | 175.26 | 68.9 | $ | 12,075.41 |
| $ | 156.21 | 85.6 | $ | 13,371.58 |
| $ | 156.21 | 118.0 | $ | 18,432.78 |
| $ | 123.19 | 124.1 | $ | 15,287.88 |
| $ | 153.67 | 92.2 | $ | 14,168.37 |
| | | | | |
| | | 1,069.8 | $ | 241,194.90 |

**WR Grace & Co.**
**Time Summary Report - Audit**
**Month Ended November 30, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name:  George Baccash**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 5-Nov | 2.0 | Finalize third quarter review procedures |
| 16-Nov | 1.0 | Review year end issues |
| | **3.0** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Audit**
**Month Ended November 30, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name:  John Bishop**

| | | |
|------|-------|----------------------------------|
| 30-Nov | 1.0 | Review year end issues related to 8K requirements |
| | **1.0** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended November 30, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: Thomas E. Smith**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 4-Nov | 1.2 | Meeting with J. Bray (PwC), B. Dockman (Grace), GCP Controller to discuss UK disposal transactions |
| 4-Nov | 1.9 | Review audit committee meeting materials |
| 4-Nov | 2.3 | Review Q3 2009 workpapers |
| 4-Nov | 0.6 | Discuss Q3 2009 tax matters with G. Baccash (PwC) |
| 5-Nov | 2.1 | Attend audit committee meeting |
| 5-Nov | 1.4 | Review Q3 2009 workpapers |
| 9-Nov | 0.5 | Call with A. Garleb (PwC) to discuss agenda for WR Grace Germany visit |
| 12-Nov | 0.5 | Review 2009 planning information |
| 16-Nov | 1.2 | Review instructions for PwC Germany |
| 16-Nov | 0.4 | Review correspondence with PwC Germany in preparation for meetings |
| 16-Nov | 0.4 | Review bankruptcy news report #200 |
| 17-Nov | 5.0 | Meet with A. Garleb, R. Worster, J. Korbel, and H. Grimm (all PwC) to discuss Germany's audit approach |
| 18-Nov | 0.9 | Meet with R. Pearce (Grace) and A. Garleb (PwC) |
| 18-Nov | 1.5 | Meet with T. Hirsch (Grace) and A. Garleb (PwC) |
| 18-Nov | 0.4 | Discuss Germany audit approach with A. Garleb (PwC) |
| 18-Nov | 0.4 | Discuss audit status with A. Garleb (PwC) |
| 18-Nov | 1.0 | Meet with D. Staab (Grace) and A. Garleb (PwC) |
| 18-Nov | 1.0 | Meet with R. Beck (Grace) and A. Garleb (PwC) |
| 18-Nov | 0.8 | Meet with T. Hirsch, M. Huck, and A. Novodazkij (Grace) and A. Garleb, R. Worster, and J. Korbel (PwC) |
| 19-Nov | 1.8 | Meet with A. Garleb, J. Korbel, and S. Schwarze (all PwC) to discuss Germany audit approach |
| 19-Nov | 0.8 | Meet with M. Huck (Grace) and A. Garleb, J. Korbel, and S. Schwarze (PwC) |
| 19-Nov | 0.9 | Meet with K. Seibel and P. Stampp (Grace) and A. Garleb, J. Korbel, and S. Schwarze (PwC) |
| 19-Nov | 0.8 | Meet with M. Heinisch (Grace) and A. Garleb, J. Korbel, and S. Schwarze (PwC) |
| 19-Nov | 0.9 | Discuss Germany inter-office instructions with A. Garleb, J. Bray, and L. Keorlet (all PwC) |
| 19-Nov | 0.8 | Discuss audit status with A. Garleb (PwC) |
| 20-Nov | 1.5 | Review of planning information for 2009 audit |
| 24-Nov | 1.1 | Meeting with H. LaForce (Grace) to discuss Risk Management and Governance matters |
| 24-Nov | 1.6 | Meeting with A. Garleb and L. Keorlet (PwC) to discuss planning |
| 24-Nov | 4.8 | Review of planning information for 2009 audit |
| 30-Nov | 2.1 | Team update meeting - J. Bray, A. Garleb, L. Keorlet (all PwC). |
| 30-Nov | 0.8 | Meeting with B. Dockman (Grace) to discuss 8-K reporting for ART transaction |
| 30-Nov | 0.6 | Discussion with J. Bray (PwC) regarding significant audit transaction |
| | **42.0** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ending November 30, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: John Newstead**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2-Nov | 0.4 | Review information technology testing area for WR Grace engagement |
| 11-Nov | 0.5 | Review information technology testing area for WR Grace engagement |
| 16-Nov | 0.5 | Review information technology testing area for WR Grace engagement |
| 19-Nov | 0.5 | Review information technology testing area for WR Grace engagement |
| 20-Nov | 0.4 | Review information technology testing area for WR Grace engagement |
| 25-Nov | 0.8 | Review information technology testing area for WR Grace engagement |
| | **3.1** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended November 30, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: Lawrence Brager**

| Date | Hours | Description |
|------|-------|-------------|
| 2-Nov | 4.3 | Review of tax accrual. |
| 3-Nov | 0.8 | Review of tax accrual. |
| 5-Nov | 2.0 | Discussions regarding IRS settlement and definition of "effectively settled". |
| 10-Nov | 3.2 | Perform Sarbanes Oxley 404 tax walkthrough |
| | **10.3** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended November 30, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: Dave Sands**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 3-Nov | 1.3 | Review of fieldwork (Information Technology General Controls) |
| 12-Nov | 2.2 | Review of fieldwork (Information Technology General Controls) |
| 20-Nov | 0.9 | Foreign team coordination, planning (Colombia, Philippines, UK) |
| 24-Nov | 1.3 | Review of fieldwork (Information Technology General Controls) |
| | **5.7** | **Total Grace Financial Statement Audit Charged Hours** |

WR Grace & Co.
Time Summary Report - Time Tracking
Month ended November 30, 2009

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: Justin Bray**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 2-Nov | 1.2 | Meeting with A. Garleb (PwC), L. Keorlet (PwC), P. Katsiak (PwC) |
| 2-Nov | 0.5 | Call with L Brager (PwC), J Calvo (PwC), L Keorlet (PwC) |
| 2-Nov | 0.1 | Call with T Smith (PwC) |
| 2-Nov | 0.9 | Review of planning documentation |
| 2-Nov | 0.4 | Review of 10-Q |
| 2-Nov | 0.6 | Review of quarterly review workpapers |
| 3-Nov | 1.5 | Call with A Garleb (PwC), L Keorlet (PwC), P Katsiak (PwC) |
| 3-Nov | 2.1 | Review of quarterly review workpapers |
| 3-Nov | 1.8 | Research SEC reporting requirements for divestments |
| 4-Nov | 1.2 | Meeting with A Garleb (PwC), B Dockman (Grace), T Dyer (Grace) |
| 4-Nov | 1.1 | Meeting with T Smith (PwC), B Dockman (Grace), V Leo (Grace) and other members of GCP management |
| 4-Nov | 0.8 | Meeting with T Smith (PwC) and L Keorlet (PwC) regarding controls testing. |
| 4-Nov | 0.7 | Meeting with T Smith (PwC) and L Keorlet (PwC) regarding third quarter review. |
| 4-Nov | 3.6 | Review of quarterly review workpapers |
| 4-Nov | 0.3 | 50% Travel time - drive from office to client for meetings |
| 5-Nov | 1.6 | Audit Committee meeting |
| 5-Nov | 0.9 | Meetings with Grace management |
| 5-Nov | 0.3 | 50% Travel time - drive from Audit Committee meeting in DC to Grace in Columbia |
| 5-Nov | 2.1 | Review of quarterly review workpapers for general and planning areas. |
| 5-Nov | 2.1 | Review of quarterly review workpapers for Corporate, Davison, and GCP areas. |
| 5-Nov | 0.6 | Review of 10-Q |
| 6-Nov | 2.3 | Review of quarterly review workpapers |
| 9-Nov | 1.3 | Review of planning documentation |
| 11-Nov | 0.8 | Review of accounting for discontinued operations |
| 11-Nov | 0.4 | Review of accounting for high inflationary currencies |
| 13-Nov | 1.2 | Meeting with P Katsiak (PwC), B Dockman (Grace), V Leo (Grace), P Hanlen (Grace), D Michael (Grace) and other members of GCP management |
| 13-Nov | 0.2 | Research accounting for disposition of assets and impairments |
| 16-Nov | 1.3 | Meeting with L Keorlet (PwC) and P Katsiak (PwC) |
| 16-Nov | 1.9 | Research accounting for sale of minority interests |
| 16-Nov | 1.1 | Review of planning documentation |
| 17-Nov | 0.7 | Call with T Dyer (Grace) |
| 17-Nov | 0.3 | Call with D Hughes (Grace) |
| 17-Nov | 1.6 | Research accounting under FAS 160 |
| 18-Nov | 0.3 | Correspondence with V Leo (Grace) |
| 18-Nov | 0.2 | Review of planning documentation |
| 19-Nov | 1.1 | Call with T Smith (PwC), A Garleb (PwC), L Keorlet (PwC) |
| 19-Nov | 0.4 | Correspondence with international teams |
| 19-Nov | 0.5 | Research accounting under FAS 160 |
| 23-Nov | 0.3 | Call with V Leo (Grace) |
| 23-Nov | 5.9 | Review contracts associated with asset disposition and research relevant accounting |
| 23-Nov | 0.1 | Call with B Berkowitz (PwC) |
| 23-Nov | 1.1 | Research SEC reporting requirements for divestments |
| 30-Nov | 1.7 | Review documentation on the ART transaction |
| 30-Nov | 0.9 | Meeting with B Dockman (Grace), T Dyer (Grace) and A Garleb (PwC) |
| 30-Nov | 2.2 | Meeting with T. Smith (PwC, L Keorlet (PwC) and A Garleb (PwC) |
| 30-Nov | 0.3 | Meeting with B Dockman (Grace) |
| 30-Nov | 0.8 | Meeting with T Smith (PwC) |
| 30-Nov | 0.2 | Review of planning documentation |
| 30-Nov | 0.6 | Correspondence with V Leo (Grace) |
| 30-Nov | 0.2 | Call with B Wiegmann (PwC) |

| 54.3 | Total Grace Financial Statement Audit Charged Hours |

**WR Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended November 30, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: Brian Wiegmann**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 23-Nov | 1.6 | Commence review of draft Toll Manufacturing Agreement and Asset Purchase Agreement related to Project Surf transaction |
| 24-Nov | 5.0 | Complete review of draft Toll Manufacturing Agreement and Asset Purchase Agreement related to Project Surf transaction and provide comments to audit team for client |
| 25-Nov | 1.0 | Meeting with PwC audit team to discuss findings of analysis |
| | **7.6** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended November 30, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **TIME TRACKING TIME INCURRED** | | |
| | | |
| **Name: Alison Garleb** | | |
| | | |
| 2-Nov | 0.5 | Read and respond to emails in relation to the Grace audit |
| 2-Nov | 0.1 | Prepare materials for Germany trip |
| 2-Nov | 0.8 | Review divestments documentation |
| 2-Nov | 1.4 | Discuss audit status with J. Bray, L. Keorlet, and P. Katsiak (all PwC) |
| 2-Nov | 0.5 | Perform research over divestments and discuss with P. Katsiak (all PwC) |
| 3-Nov | 1.5 | Discuss interim audit with J. Bray, L. Keorlet, and P. Katsiak (all PwC) |
| 3-Nov | 1.0 | Discuss interim audit with L. Keorlet and P. Katsiak (all PwC) |
| 3-Nov | 0.8 | Plan interim audit steps |
| 3-Nov | 0.2 | Read and respond to emails in relation to the Grace audit |
| 3-Nov | 0.5 | Review quarter documentation |
| 4-Nov | 0.3 | 50% Travel time - Drive from another client to Grace |
| 4-Nov | 0.4 | Read and respond to emails in relation to the Grace audit |
| 4-Nov | 3.1 | Review Germany inter-office instructions |
| 4-Nov | 0.2 | Review documents around ART deconsolidation |
| 4-Nov | 1.2 | Discuss ART transaction with J. Bray (PwC) and T. Dyer and B. Dockman (both Grace) |
| 4-Nov | 0.2 | Discuss audit status with J. Bray (PwC) |
| 4-Nov | 0.2 | Discuss Germany inter-office instructions with L. Keorlet (PwC) |
| 4-Nov | 0.2 | Discuss audit status with P. Katsiak (PwC) |
| 4-Nov | 1.4 | Review quarter consolidated analytics |
| 4-Nov | 1.0 | Review and discuss quarter legal documentation with P. Katsiak (PwC) |
| 4-Nov | 0.2 | Review quarter documentation |
| 5-Nov | 2.5 | Review quarter documentation |
| 5-Nov | 0.5 | Review GCP quarter documentation |
| 5-Nov | 0.4 | Prepare materials for Germany trip |
| 5-Nov | 0.3 | Review statutory audit teams instruction letter |
| 5-Nov | 0.4 | Review 10-Q comments |
| 6-Nov | 0.7 | Discuss audit status with L. Keorlet (PwC) |
| 6-Nov | 0.4 | Discuss audit status with L. Keorlet and P. Katsiak (all PwC) |
| 6-Nov | 0.6 | Read Grace contract policy |
| 6-Nov | 0.5 | Meeting with L. Keorlet, P. Katsiak, N. Johnson, S. McNeilly, and K. Bradley (all PwC) to discuss the interim audit |
| 6-Nov | 0.5 | Discuss interim audit with L. Keorlet (PwC) |
| 6-Nov | 0.5 | Discuss contracts process with D. Pate (Grace) and P. Katsiak (PwC) |
| 6-Nov | 0.4 | Discuss interim audit with L. Keorlet and P. Katsiak (both PwC) |
| 6-Nov | 0.4 | Review Audit Strategy Memo |
| 9-Nov | 3.8 | Prepare materials for Germany trip |
| 9-Nov | 1.0 | Discuss Germany trip and audit status with T. Smith (PwC) |
| 9-Nov | 0.3 | Discuss audit status with J. Bray (PwC) |
| 10-Nov | 1.4 | 50% Travel time - Travel to Germany for Grace incurred during business hours |
| 11-Nov | 1.0 | Read and respond to emails in relation to the Grace audit |
| 16-Nov | 1.5 | Read and respond to emails in relation to the Grace audit |
| 16-Nov | 0.5 | Review Germany inter-office instructions |
| 17-Nov | 0.6 | Prepare for Germany meetings |
| 17-Nov | 0.3 | Review documents around ART deconsolidation |
| 17-Nov | 6.1 | Meet with T. Smith, R. Worster, J. Korbel, and H. Grimm (all PwC) to discuss Germany's audit approach |
| 17-Nov | 0.3 | Read and respond to emails in relation to the Grace audit |
| 18-Nov | 2.1 | Take plant tour of Worms, Germany |
| 18-Nov | 0.9 | Meet with R. Pearce (Grace) and T. Smith (PwC) |
| 18-Nov | 1.5 | Meet with T. Hirsch (Grace) and T. Smith (PwC) |
| 18-Nov | 0.3 | Discuss Germany audit approach with T. Smith (PwC) |
| 18-Nov | 0.3 | Look at Germany controls documentation |

| Date | Hours | Description |
|---|---|---|
| 18-Nov | 0.3 | Discuss audit status with T. Smith (PwC) |
| 18-Nov | 1.0 | Meet with D. Staab (Grace) and T. Smith (PwC) |
| 18-Nov | 1.0 | Meet with R. Beck (Grace) and T. Smith (PwC) |
| 18-Nov | 0.2 | Read and respond to emails in relation to the Grace audit |
| 18-Nov | 0.8 | Meet with T. Hirsch, M. Huck, and A. Novodazkij (Grace) and T. Smith, R. Worster, and J. Korbel (PwC) |
| 19-Nov | 2.0 | Meet with T. Smith, J. Korbel, and S. Schwarze (all PwC) to discuss Germany audit approach |
| 19-Nov | 1.0 | Meet with M. Huck (Grace) and T. Smith, J. Korbel, and S. Schwarze (PwC) |
| 19-Nov | 1.0 | Meet with K. Seibel and P. Stampp (Grace) and T. Smith, J. Korbel, and S. Schwarze (PwC) |
| 19-Nov | 1.0 | Meet with M. Heinisch (Grace) and T. Smith, J. Korbel, and S. Schwarze (PwC) |
| 19-Nov | 0.3 | Review Germany inter-office instructions |
| 19-Nov | 1.0 | Discuss Germany inter-office instructions with T. Smith, J. Bray, and L. Keorlet (all PwC) |
| 19-Nov | 1.0 | Discuss audit status with T. Smith (PwC) |
| 20-Nov | 1.0 | Plan for audit meetings |
| 20-Nov | 2.0 | 50% Travel time - Travel time from Germany for Grace incurred during business hours |
| 24-Nov | 1.0 | Discuss audit status with L. Keorlet and P. Katsiak (both PwC) |
| 24-Nov | 2.9 | Review Germany inter-office instructions |
| 24-Nov | 0.5 | Discuss scheduling with K. Geung and L. Keorlet (both PwC) |
| 24-Nov | 1.5 | Review and discuss fraud risk assessment memo and summary plan and results with L. Keorlet and P. Katsiak (both PwC) |
| 24-Nov | 0.5 | Discuss IT audit work with B. Czajkowski, P. Crosby, and L. Keorlet (all PwC) |
| 24-Nov | 1.8 | Discuss Germany inter-office instructions and fraud risk assessment memo with L. Keorlet and P. Katsiak (both PwC) |
| 25-Nov | 1.4 | Review documents around ART deconsolidation |
| 25-Nov | 1.1 | Review and send Germany inter-office instructions |
| 25-Nov | 0.4 | Read and respond to emails in relation to the Grace audit |
| 25-Nov | 1.4 | Review fraud risk assessment memo |
| 25-Nov | 0.8 | Create list of action items for the audit for the next month |
| 30-Nov | 0.6 | Read and respond to emails in relation to the Grace audit |
| 30-Nov | 1.0 | Discuss ART transaction with J. Bray (PwC) and T. Dyer and B. Dockman (Grace) |
| 30-Nov | 2.4 | Discuss audit status with T. Smith, J. Bray, and L. Keorlet (all PwC) |
| | **76.6** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Audit**
**Month Ended November 30, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Damien Hughes**

| | | |
|------|-----|-----------------------------------------------------|
| 24-Nov | 2.4 | Preparation and review of draft review documentation. |
| 25-Nov | 1.3 | Preparation and review of draft review documentation. |
| | **3.7** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended November 30, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Lynda Keorlet**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2-Nov | 0.4 | Document assigned completion steps |
| 2-Nov | 1.2 | Call into status meeting with tax team - L.Brager, J.Calvo, J. Bray (all PwC) and research tax case |
| 2-Nov | 0.9 | Prepare for and attend status meeting with T.Puglisi (Grace) to go over 10Q comments |
| 2-Nov | 1.6 | Prepare for and conduct team status meeting - attendees were P.Katsiak, A.Garleb, J.Bray (all PwC) |
| 2-Nov | 1.9 | Follow up on management comments on 10Q |
| 3-Nov | 0.3 | Create draft internal audit meeting agenda |
| 3-Nov | 3.7 | Update Germany instruction letter and draft statutory audit team instruction letters |
| 3-Nov | 2.4 | Attend interim planning meeting with J.Bray, A.Garleb & P.Katsiak (all PwC) |
| 3-Nov | 1.6 | Document summary of significant matters step and asbestos reserve review |
| 4-Nov | 0.6 | Research and respond to question from S.Scarlis (Grace) on Venezuela inflation |
| 4-Nov | 0.4 | Discuss research into statutory audit figures for Dubai with K.Bradley (PwC) and provide materials |
| 4-Nov | 3.2 | Discuss 10Q comments with J.Bray and T.Smith (both PwC) |
| 4-Nov | 2.2 | Follow up on management comments on 10Q |
| 4-Nov | 1.2 | Prepare for and attend joint PwC and Internal Audit planning meeting with P.Katsiak (PwC) |
| 4-Nov | 1.3 | Update review of earnings per share and discuss process with S.Hawkins (Grace) |
| 4-Nov | 0.1 | Review step "Inquire about receivables procedures" |
| 5-Nov | 2.6 | Create interim audit control tools and interim test plans |
| 5-Nov | 0.6 | Document Australia land sale memo |
| 5-Nov | 1.3 | Finalize Germany instruction letter and respond to all comments |
| 5-Nov | 0.5 | Assist systems team in identification of key reports and key contacts |
| 5-Nov | 0.6 | Tie out management's discussion & analysis |
| 5-Nov | 0.3 | Review step "Perform analytical procedures - Variance Accounts & Factory Expenses" |
| 5-Nov | 0.6 | Document step "Submit draft of financial statements to SEC Services" |
| 5-Nov | 0.8 | Document QRP and engagement leader steps and submit for review |
| 6-Nov | 0.3 | Discuss tax 404 plan with P.Katsiak (PwC) |
| 6-Nov | 0.8 | Prepare for and conduct team meeting on interim kick off with A.Garleb, P.Katsiak, K.Bradley, N.Johnson and S.McNeilly (all PwC) |
| 6-Nov | 0.2 | Email S.Rahmani (PwC) to discuss test plans for next week |
| 6-Nov | 0.4 | Discuss Grace 404 strategy project with K.Bradley (PwC) |
| 6-Nov | 2.7 | Draft 2009 interim audit control tool |
| 6-Nov | 0.2 | Update Grace team calendar |
| 6-Nov | 0.3 | Follow up on filing status and documentation |
| 6-Nov | 0.2 | Schedule Accounting and Reporting meeting with management |
| 6-Nov | 0.3 | Review step "Perform analytical procedures - Variance Accounts & Factory Expenses" |
| 6-Nov | 0.2 | Document final Q3 interim review tie out step |
| 6-Nov | 0.7 | Discuss and review entries made only in ECCS |
| 9-Nov | 0.4 | Discuss audit status with A.Garleb (PwC) |
| 9-Nov | 0.2 | Review emails with follow up on interim audit control tool |
| 9-Nov | 0.4 | Review 404 strategy document prepared by K.Bradley (PwC) |
| 10-Nov | 1.8 | Update Grace scoping and materiality schedules through 9/30/2009 and communicate to team |
| 10-Nov | 0.2 | Review mapping of UAE subsidiary financial statements |
| 10-Nov | 0.3 | Discuss update of step "Review minutes, internal audit reports, and significant new contracts" with K.Bradley (PwC) |
| 10-Nov | 0.3 | Update Grace management information for tracking document |
| 10-Nov | 2.8 | Research foreign currency translation and discuss with S.Scarlis & T.Dyer (both Grace) |
| 10-Nov | 0.8 | Discuss 2009 pension test plan with K.Blood (Grace) and reach out to GHRS team to coordinate |
| 10-Nov | 0.3 | Respond to systems team questions on consolidation process |
| 11-Nov | 0.5 | Review Columbia Credit & Collections 404 documentation and provide comments |
| 11-Nov | 0.4 | Review Corporate Treasury 404 documentation and provide comments |
| 11-Nov | 0.2 | Follow up on overall 404 status and review plan |
| 11-Nov | 0.3 | Follow up on ART KK testing plan with B.Dockman (Grace) and PwC Japan |

| Date | Hours | Description |
|---|---|---|
| 11-Nov | 0.2 | Find out internal earnings call plans for Q4 |
| 11-Nov | 0.7 | Meet with S.Scarlis (Grace) on discontinued operations and Venezuela treatment |
| 11-Nov | 0.2 | Update interim audit control tool |
| 11-Nov | 0.3 | Document November 5 Audit Committee meeting |
| 11-Nov | 0.3 | Discuss interim test plans with K.Bradley (PwC) |
| 11-Nov | 2.0 | Update Grace scoping and materiality schedules through 9/30/2009 and communicate to team |
| 12-Nov | 2.2 | Review self insurance reserves draft Marsh report and create test plan |
| 12-Nov | 2.5 | Update Grace scoping and materiality schedules through 9/30/2009 and communicate to team |
| 12-Nov | 0.3 | Follow up with Grace contact on journal entry testing procedures |
| 12-Nov | 1.0 | Draft entity level controls meeting plan for 2009 |
| 16-Nov | 0.5 | Discuss materiality and scoping for Japan audit with J.Bray (PwC) and follow up to client with questions |
| 16-Nov | 2.2 | Create agenda for internal status update meeting and attend meeting with J.Bray, A.Garleb and T.Smith (all PwC) |
| 16-Nov | 0.3 | Conduct call with B.Czajkowski (PwC) to discuss consolidation |
| 16-Nov | 0.3 | Discuss treasury controls testing and respond to internal audit emails |
| 16-Nov | 1.5 | Review instruction letter comments and make changes to letter |
| 16-Nov | 1.0 | Research accounting for equity method investees and respond to T.Dyer (Grace) |
| 17-Nov | 0.2 | Follow up on shared service center and email consideration to T.Smith (PwC) |
| 18-Nov | 1.2 | Review internal audit meeting agenda and attend group meeting with P.Katsiak (PwC) and internal audit staff |
| 19-Nov | 1.7 | Participate in instruction letter discussion for PwC Germany with T.Smith, J.Bray and A.Garleb (all PwC) and make necessary changes to the instruction letter |
| 19-Nov | 0.9 | Follow up on interim audit with S.Rahmani and P.Katsiak (both PwC) separately |
| 24-Nov | 0.4 | Coordinate interim review requests with PwC specialists |
| 24-Nov | 3.0 | Review instruction letter comments and make changes to letter, discuss with A.Garleb, P.Katsiak & T.Smith (all PwC) |
| 24-Nov | 0.5 | Discuss construction products audit plan with A.Garleb and K.Geung (both PwC) |
| 24-Nov | 0.5 | Discuss systems team memo with P.Crosby and B.Czajkowski (both PwC) |
| 24-Nov | 1.6 | Discuss T.Smith (PwC) comments on summary plan and results and fraud documentation |
| 24-Nov | 0.2 | Discuss treasury controls testing and respond to S.McNeilly (PwC) |
| 25-Nov | 0.4 | Update fraud risk assessment memo |
| 25-Nov | 0.6 | Update component materiality assessment |
| 30-Nov | 0.3 | Review agenda for internal audit meeting and provide comments to P.Katsiak (PwC) |
| 30-Nov | 2.9 | Attend internal status update meeting on Grace audit with J.Bray, A.Garleb and T.Smith (all PwC), draft materials for meeting in preparation |
| 30-Nov | 0.6 | Document self insurance reserve testing as of interim |
| 30-Nov | 0.4 | Review and document pension testing as of interim |
| 30-Nov | 0.6 | Monitor audit progress and create estimated to complete schedule |
| 30-Nov | 0.2 | Follow up on audit control tool requests status |
| 30-Nov | 0.4 | Discuss Grace transactions with K.Blood (Grace) |
| 30-Nov | 0.5 | Review Germany 404 questions |
| | **78.1** | **Total Grace Financial Statement Audit Charged Hours** |

WR Grace & Co.
Time Summary Report - Audit
Month ended November 30, 2009

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Brett Czajkowski**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2-Nov | 0.6 | Application controls testing |
| 2-Nov | 0.3 | ITGC testing |
| 3-Nov | 0.4 | Application controls testing |
| 4-Nov | 1.6 | Documentation of application controls and key reports testing. |
| 5-Nov | 1.9 | Key reports testing |
| 5-Nov | 1.5 | Application controls testing |
| 6-Nov | 0.2 | Application controls testing |
| 9-Nov | 2.4 | Application controls testing |
| 9-Nov | 1.2 | Discussion of application controls testing results with P. Chaiprasertsiti (PwC) |
| 9-Nov | 1.8 | SAP user access testing |
| 10-Nov | 0.9 | Application controls testing |
| 11-Nov | 0.6 | Application controls testing follow-up with M. Blessing (Grace) and P. Chaiprasertsiti (PwC) |
| 11-Nov | 0.4 | Application controls testing follow-up with M. Joy (Grace) and P. Chaiprasertsiti (PwC) |
| 11-Nov | 0.2 | Application controls testing follow-up with B. Gardner (Grace) and P. Chaiprasertsiti (PwC) |
| 11-Nov | 2.3 | Application controls testing in SAP |
| 11-Nov | 1.4 | Review of application controls testing documentation |
| 11-Nov | 1.5 | Key reports testing |
| 12-Nov | 0.5 | Application controls testing |
| 16-Nov | 0.6 | Key reports testing |
| 16-Nov | 0.3 | Application controls testing |
| 17-Nov | 0.3 | Key reports testing meeting with E. Lerstad (Grace), J. McCarthy (Grace) and R. Boyle (PwC). |
| 17-Nov | 0.7 | Key reports testing |
| 18-Nov | 0.4 | Key reports testing meeting with E. Lerstad (Grace), J. McCarthy (Grace), P. Crosby (PwC) and R. Boyle (PwC). |
| 19-Nov | 1.0 | Key reports testing meeting with E. Lerstad (Grace), J. McCarthy (Grace), E. Taylor (Grace) and R. Boyle (PwC). |
| 19-Nov | 1.8 | Application controls testing |
| 19-Nov | 0.4 | Application controls testing follow-up with M. Joy (Grace) and P. Chaiprasertsiti (PwC) |
| 19-Nov | 1.7 | Key reports testing |
| 24-Nov | 0.4 | ITGC and application scoping discussion with A. Garleb (PwC), L. Keorlet (PwC) and P. Crosby (PwC) |
| 30-Nov | 0.5 | Meeting with P. Crosby (PwC) to discuss ITGC testing results and upcoming testing requests |
| 30-Nov | 0.4 | ITGC testing documentation |
| | **28.2** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended November 30, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name:Jacqueline Calvo**

| | | |
|------|-----|------|
| 2-Nov | 1.3 | Conference call with PwC Audit regarding Tax Provision |
| 4-Nov | 0.3 | Discussion with L. Brager (PwC) regarding claim for refund |
| | **1.6** | **Total Grace Financial Statement Audit Charged Hours** |

WR Grace & Co.
Time Summary Report - Time Tracking
Month ended November 30, 2009

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: Pavel Katsiak**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2-Nov | 0.9 | Following up with Grace to identify an individual who can assist PwC IT team with systems testing |
| 2-Nov | 1.9 | Internal Status Update meeting. Present: T. Smith, A. Garleb, L. Keorlet, J. Bray (all PwC). |
| 2-Nov | 0.4 | Following up with V. Leo (Grace) regarding Grace lease obligation related to the Firestops business divested in Q3 |
| 2-Nov | 0.3 | Updating consolidated analytics testing for Q3 2009 |
| 2-Nov | 0.5 | Wrapping up Firestops and Membranes divestments documentation (updated memos received from V. Leo and L. Breaux - both Grace) |
| 2-Nov | 0.5 | Following up with T. Puglisi (Grace) and clarifying wording on Management Rep Letter |
| 3-Nov | 2.2 | Interim Planning meeting. Present: L. Keorlet, A. Garleb, J. Bray (all PwC) |
| 3-Nov | 0.7 | Circling back with T. Puglisi (Grace) regarding the key spreadsheets listing |
| 3-Nov | 0.9 | Completing consolidated analytics step |
| 3-Nov | 1.1 | Completing subsequent events step |
| 3-Nov | 1.4 | Planning for Chicago for physical inventory testing (Chicago 71st) |
| 3-Nov | 0.8 | Reviewing/updating legal matters listing received from J. McElhenney (Grace) |
| 3-Nov | 0.9 | Following up with T. Puglisi (Grace) regarding updated version of the Automated Disclosure Checklist |
| 4-Nov | 1.5 | Update meeting with Internal Audit. Present: E. Bull, E. Henry (both Grace) and L. Keorlet (PwC) |
| 4-Nov | 1.0 | Preparing agenda for the Update meeting with Internal Audit |
| 4-Nov | 0.4 | Follow up with D. Armstrong (Grace) regarding the draft of the Legal Letter |
| 4-Nov | 2.5 | Updating audit strategy memo with J. Bray's (PwC) comments |
| 4-Nov | 1.1 | Completing the tie out of the restructuring expenses footnote |
| 4-Nov | 1.5 | Updating documentation of the Q3 divestments |
| 5-Nov | 2.2 | Completing documentation of the Restructuring Charges |
| 5-Nov | 1.1 | Completing documentation of the Disclosure Checklist |
| 5-Nov | 1.4 | Reviewing Press Release tie out / communicating notes to S. Rahmani & N. Johnson (both PwC) |
| 5-Nov | 0.8 | Addressing proposed edit for Consolidated Analytic, Legal Letters and Management Rep Letter steps |
| 5-Nov | 0.9 | Updating interim audit control tool for Corporate and communicating to L. Keorlet (PwC) |
| 5-Nov | 1.1 | Updating divestments documentation for T. Smith (PwC) comments |
| 6-Nov | 1.0 | Q3 wrap up internal meeting. Present: L. Keorlet, A. Garleb, K. Bradley and N. Johnson (all PwC) |
| 6-Nov | 0.7 | Completing step Management Rep Letter |
| 6-Nov | 0.8 | Completing step Legal Letter |
| 6-Nov | 3.2 | Preparing for the trip to Boca for controls testing (coordination with Internal Audit, printing flowcharts, reviewing prior year documentation) |
| 6-Nov | 2.3 | Finalizing documentation on the divestments (call with J. Bray (PwC), revision of the documentation of the discontinued operations and significance of the disposal considerations) |
| 9-Nov | 1.1 | Meeting with G. Arnold (Grace) to discuss the plan for tax controls testing |
| 9-Nov | 3.7 | Testing tax controls |
| 9-Nov | 3.2 | Documenting the testing of controls over the tax process |
| 10-Nov | 1.1 | Meeting with E. Filon (Grace) to discuss the status of controls testing |
| 10-Nov | 5.2 | Testing tax controls |
| 10-Nov | 0.9 | Coordinating with tax team in Boca the timing of the walkthrough |
| 10-Nov | 0.5 | Following up with various client contacts with clarification questions regarding the tax process and support for controls testing |
| 11-Nov | 1.6 | Meeting with A. Gobbons and A. Clark (both Grace) to perform walkthrough of the tax controls process |
| 11-Nov | 4.1 | Documenting walkthrough over tax controls process |
| 11-Nov | 2.3 | Obtaining support for walkthrough documentation |
| 12-Nov | 3.7 | Reviewing controls testing documentation completed by S. McNeilly (PwC) for Lake Charles |
| 12-Nov | 2.2 | Reviewing controls testing documentation completed by S. McNeilly (PwC) for Capital Asset Management |
| 12-Nov | 1.2 | Communicating comments that need to be made to the documentation |

| Date | Hours | Description |
|---|---|---|
| 12-Nov | 0.9 | Meeting with N. Johnson (PwC) to discuss questions related to the testing of controls over Payroll/Incentive Compensation |
| 13-Nov | 3.9 | Documenting controls testing/walkthrough over the tax process (including scanning the support and attaching in the database) |
| 13-Nov | 1.7 | Reviewing documentation of the controls at Curtis Bay; communicating the edits to be made to PwC team |
| 13-Nov | 1.5 | Calling in for discussion of Serviwrap divestment. Present: J. Bray (PwC), V. Leo & B. Dockman (both Grace) |
| 13-Nov | 0.9 | Meeting with N. Johnson (PwC) to discuss various controls testing related questions |
| 16-Nov | 1.4 | Internal Status meeting. Present: J. Bray and L. Keorlet (both PwC) |
| 16-Nov | 0.5 | Consolidation process discussion with PwC IT team |
| 16-Nov | 1.7 | Making final updates to the Audit Strategy Memo and submitting it for the review of T. Smith (PwC) |
| 16-Nov | 1.9 | Reviewing controls over Incentive Compensation Process |
| 17-Nov | 0.9 | Preparing agenda and other schedules for status update meeting with Internal Audit. |
| 17-Nov | 1.1 | Follow up with various individuals regarding the time reporting and budget tracking |
| 17-Nov | 0.6 | Review of the Treasury walkthrough performed by B. Gardner (Grace), follow up with additional comments |
| 17-Nov | 2.7 | Preparing for the environmental testing (review of prior year work, follow up with internal audit on the process maps) |
| 17-Nov | 0.5 | Coordinating with K. Bradley (PwC) on creating a list of open process maps |
| 18-Nov | 1.2 | Status update meeting with Internal Audit. Present: L. Keorlet, PwC, E. Bull, E. Henry, K. Chen (all Grace) |
| 18-Nov | 2.5 | Performing the testing of the controls over the environmental process |
| 18-Nov | 0.9 | Reviewing Payroll process controls documentation |
| 18-Nov | 0.8 | Coordination with Internal Audit on performing the walkthrough over the payroll process |
| 18-Nov | 1.6 | Reviewing Lake Charles documentation completed by S. McNeilly (PwC) |
| 19-Nov | 0.9 | Interim work status update meeting. Present: S. Rahmani, N. Johnson, S. McNeilly and K. Bradley (all PwC) |
| 19-Nov | 2.2 | Testing environmental controls |
| 19-Nov | 1.9 | Assisting N. Johnson (PwC) with various questions regarding GL close process |
| 20-Nov | 1.2 | Documenting environmental controls testing |
| 20-Nov | 1.2 | Assisting K. Bradley (PwC) with edits to be made in the controls testing documentation |
| 20-Nov | 0.9 | Reviewing the edits made by S. McNeilly (PwC) over fixed assets process |
| 23-Nov | 0.7 | Meeting with J. McElhenney (Grace) to discuss environmental process |
| 23-Nov | 0.7 | Call with K. Ethier (Grace) to discuss environmental process |
| 23-Nov | 1.3 | Follow up with T. Puglisi (Grace) regarding various interim items |
| 23-Nov | 0.9 | Reviewing the edits made by S. McNeilly (PwC) over Financial Reporting process |
| 23-Nov | 4.2 | Coordinating controls testing (i.e. overall assessment of the status, communication of edits/changes that need to be made) |
| 24-Nov | 1.3 | Wrapping up documentation over the environmental process |
| 24-Nov | 2.1 | Meeting with L. Keorlet and A. Garleb (both PwC) to discuss partner's comments on the summary of plan and results and fraud memo |
| 24-Nov | 0.5 | Coordinating the meeting with L. Grandieri (Grace) to discuss health and welfare expenses |
| 24-Nov | 1.2 | Call with L. Gardner (Grace) to discuss Remedium's controls and processes |
| 24-Nov | 2.9 | Updating Summary Plan &Results and other planning documents |
| 25-Nov | 2.9 | Updating Fraud Memo with the comments from T. Smith (PwC) |
| 25-Nov | 0.6 | Coordinating Chicago 71st call for inventory with S. Rahmani (PwC) |
| 30-Nov | 2.5 | Preparing agenda for the meeting with Internal Audit |
| 30-Nov | 0.9 | Follow up with various individuals within Grace Finance and Internal Audit to gain detail necessary for the Internal Status meeting |

**125.0**    **Total Grace Financial Statement Audit Charged Hours**

WR Grace & Co.
Time Summary Report - Time Tracking
Month ended November 30, 2009

| Date | Hours | Description of Services Provided |
|---|---|---|
| **TIME TRACKING TIME INCURRED** | | |
| | | |
| **Name:  Phillip Crosby** | | |
| 2-Nov | 0.8 | Key reports discussion with P. Chaiprasertsiti (PwC) |
| 2-Nov | 0.7 | Grace ITGCs PBC development and review with P. Chaiprasertsiti (PwC) |
| 2-Nov | 0.2 | Key reports and spreadsheets information research & testing |
| 2-Nov | 0.8 | Key reports, auto controls, ITGCs support |
| 2-Nov | 0.4 | Key reports discussion with M. Joy (Grace) |
| 2-Nov | 0.9 | Grace ACE environment load |
| 3-Nov | 0.6 | Grace ACE reports review / identification |
| 4-Nov | 1.2 | ACE Automated controls / Access reports load/running |
| 4-Nov | 0.3 | ITGC coordination with B. Summerson (Grace) |
| 4-Nov | 0.3 | Automated controls work program review |
| 4-Nov | 0.2 | Reports follow up communication |
| 5-Nov | 1.6 | Reports testing information requests / coordination |
| 5-Nov | 0.8 | Automated controls testing approach / expectations with B. Czajkowski, P. Chaiprasertsiti (PwC) |
| 5-Nov | 2.4 | Automated controls testing support |
| 9-Nov | 0.5 | Grace coordination and planning |
| 9-Nov | 0.9 | ACE test loads/analysis |
| 10-Nov | 0.2 | Grace ITGC/business process discussion with Brett Czajkowski, PwC |
| 10-Nov | 0.3 | Grace SOD testing approach / support |
| 11-Nov | 2.1 | Automated controls support |
| 11-Nov | 0.3 | GR IR discussion with P. Chaiprasertsiti, B Czajkowski (PwC) |
| 11-Nov | 0.2 | Reports testing support |
| 11-Nov | 0.4 | SOD testing support |
| 12-Nov | 0.6 | Payroll walkthrough with P. Estes (Grace) and P. Chaiprasertsiti (PwC) |
| 12-Nov | 0.2 | Discussion with P. Chaiprasertsiti (PwC) regarding auto controls |
| 12-Nov | 0.4 | ACE SOD/access test setup/run |
| 12-Nov | 3.0 | Automated controls / SOD testing support |
| 13-Nov | 0.4 | SOD testing support |
| 16-Nov | 2.1 | SOD, Reports, Automated Controls support, |
| 16-Nov | 0.9 | SOD analysis walkthrough with B. Summerson (Grace) and R. Boyle (PwC) |
| 17-Nov | 0.3 | Reports testing support |
| 18-Nov | 0.4 | Grace reports testing approach discussion with E. Lerstad and J. McCarthy (both Grace) and B. Czajkowski (PwC) |
| 18-Nov | 1.0 | Grace reports testing - Sales with R. Boyle (PwC) and E. Lerstad and J. McCarthy (both Grace) |
| 18-Nov | 3.1 | Reports testing support |
| 19-Nov | 0.7 | Reports testing support (identifying testing approaches) |
| 20-Nov | 2.8 | Key Reports testing & support |
| 21-Nov | 0.3 | Auto controls testing support |
| 24-Nov | 0.4 | Scoping discussion with B Czajkowski, L Keorlet, and A Garleb (all PwC) |
| 29-Nov | 0.4 | Automated controls review |
| 30-Nov | 0.5 | Grace status discussion with B. Czajkowski (PwC) |
| 30-Nov | 1.0 | Grace ITGC request list review and controls framework updates |
| | **34.6** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended November 30, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: Markus Michel**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10-Nov | 2.4 | Documentation and Accounting Research Program |
| 12-Nov | 0.7 | Transaction Services documentation program |
| 17-Nov | 0.4 | Documentation of Grace workpapers |
| 18-Nov | 1.9 | Documentation of exhibits C, C.1, C.2 |
| 19-Nov | 0.9 | Documentation of work papers and emailing regarding Grace |
| 20-Nov | 6.8 | Review of all materials received and project documentation |
| 23-Nov | 0.5 | Preparing Transaction Services memo |
| 23-Nov | 2.0 | Finalizing documentation |
| | **15.6** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended November 30, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: Elizabeth Sama**

| Date | Hours | Description |
|------|-------|-------------|
| 2-Nov | 2.0 | Update of Analytics |
| 2-Nov | 2.0 | 10K Tie-Out |
| 2-Nov | 2.0 | Documentation of Q3 step update |
| 2-Nov | 2.0 | Review of Tax Planning guides |
| | **8.0** | **Total Grace Financial Statement Audit Charged Hours** |

WR Grace & Co.
Time Summary Report - Time Tracking
Month ended November 30, 2009

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**TIME TRACKING TIME INCURRED**

Name: Shahin Rahmani

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 5-Nov | 1.0 | Documented the responses received for ART variances. |
| 9-Nov | 2.1 | Spoke with and went over the inventory results of J. Santiago (PwC). |
| 9-Nov | 0.4 | Assisted our systems and assurance team. |
| 9-Nov | 1.2 | Used the PwC WIPs to determine individuals who needed independence confirms. |
| 9-Nov | 0.3 | Spoke with J. Bahorich (Grace) about the status of ACT items that we were expecting to receive at some point in December. |
| 9-Nov | 1.0 | Documented the Curtis Bay SAS99 meeting held with Trent Walklett (Grace). |
| 9-Nov | 1.0 | Addressed the 10Q cash flow notes. |
| 9-Nov | 2.0 | Documented Davison inventory planning step. |
| 10-Nov | 1.2 | Spoke with Jim Johansen (Grace) to decide possible dates for our Elkridge cycle count visit. |
| 10-Nov | 0.9 | Reviewed the perpetual inventory sheets provided by J. Santiago (PwC). |
| 10-Nov | 1.3 | Documented Curtis Bay inventory observation. |
| 10-Nov | 1.0 | Tied out numbers in cash flow to database vs. hardcopy support from Grace. |
| 11-Nov | 0.8 | Reviewed prior year's documentation on inventory obsolescence. |
| 11-Nov | 1.2 | Reviewed preliminary analysis over slow moving/obsolete inventory. |
| 11-Nov | 1.0 | Provided inventory MC.5 reports which were hardcopy to M. Hayward (Grace) and formatted them in electronic format. |
| 11-Nov | 0.6 | Reviewed the inventory controlling report |
| 11-Nov | 1.3 | Reviewed prior year ART audit strategy memo. |
| 11-Nov | 0.6 | Assisted with Curtis Bay documentation, specifically with counts related to Silicas. |
| 11-Nov | 1.5 | Preliminary review of Curtis Bay minus the inventory checklist. |
| 12-Nov | 1.8 | Documented Davison inventory planning step |
| 12-Nov | 2.4 | Updated the Davison scoping schedule and documented the inventory observation planning step. |
| 12-Nov | 0.2 | Looked over the DMG data request |
| 12-Nov | 0.6 | Coordinated travel plans for Chicago 65th physical observation inventory. |
| 12-Nov | 0.5 | Received the beginning inventory balance of Grace Puerto Rico.  Sent electronic format to M. Hayward (Grace). |
| 13-Nov | 1.4 | Scoped ART inventory levels for observation purposes. |
| 13-Nov | 1.1 | Spoke with W. Revoir (Grace) about the ART inventory at Chicago 71st. |
| 16-Nov | 1.1 | Reviewed the ART and Davison trial balances to note all material accounts for A/P and accruals to obtain the reconciliation.  Looked on Blackline. |
| 16-Nov | 2.4 | Performed work over Davison obsolescence |
| 16-Nov | 0.4 | Spoke with B. Gardner (Grace) to obtain reconciliations. |
| 16-Nov | 0.3 | Obtained the 10/31/2009 inventory controlling report from M. Hayward (Grace). |
| 16-Nov | 1.8 | Reviewed the prior year audit strategy memo for Grace to begin preparing one for art. |
| 17-Nov | 0.3 | Coordinated travel plans with N. Johnson (PwC) for Lake Charles inventory. |
| 17-Nov | 0.3 | Discussed Elkridge cycle count with J. Johansen (Grace) |
| 17-Nov | 0.6 | Spoke with S. Hawkins (Grace) about note on Q3 10Q. |
| 17-Nov | 0.2 | Walked through the inventory controlling report. |
| 17-Nov | 0.3 | Documented the ART planning step for independence. |
| 17-Nov | 1.1 | Reviewed preliminary analysis over slow moving/obsolete inventory. |
| 17-Nov | 0.7 | Reviewed GCP inventory obsolescence |
| 17-Nov | 0.6 | Reviewed Grace inventory procedures and guides. |
| 17-Nov | 1.9 | Tie out of inventory obsolescence for Davison. |
| 18-Nov | 0.7 | Finished documenting the Davison inventory planning step. |
| 18-Nov | 1.2 | Documenting and testing Davison obsolescence step. |
| 18-Nov | 1.8 | Selected GCP sample of lower cost or market |
| 18-Nov | 0.3 | Performed work over ART independence. |
| 18-Nov | 1.0 | Updated the cash flow section of the 10Q binder noting the items discussed with Grace. |
| 19-Nov | 1.0 | Interim work status update meeting. Present: P. Katsiak, N. Johnson, S. McNeilly and K. Bradley (all PwC) |
| 19-Nov | 0.4 | Discussed Elkridge cycle count with J. Johansen (Grace) |
| 19-Nov | 0.5 | Review of Curtis Bay inventory. |
| 19-Nov | 0.4 | Prepared for status call, putting together completed vs. outstanding items. |

| | | |
|---|---|---|
| 19-Nov | 1.2 | Documented the GCP planning for inventories. |
| 19-Nov | 1.0 | Status call with L. Keorlet (PwC). |
| 20-Nov | 0.2 | Documented Davison inventory planning step. |
| 20-Nov | 0.2 | Documented the GCP planning for inventories. |
| 20-Nov | 1.1 | Completed the GCP inventory planning step |
| 20-Nov | 1.1 | Discussed the proper method of testing lower cost or market with S. McNeilly (PwC) |
| 20-Nov | 2.1 | Developed ART inventory testing methodology figuring out where it's inventory is housed. |
| 20-Nov | 1.0 | Finished ART independence step. |
| 20-Nov | 0.3 | Addressed independence note. |
| | | |
| 23-Nov | 0.7 | Prepared for and hosted the cycle count for Elkridge with N. Johnson (PwC) and J. Johansen (Grace). |
| 23-Nov | 0.5 | Discussed Lake Charles inventory with N. Johnson (PwC). |
| | | |
| 23-Nov | 1.1 | Discussed testing of lower cost or market with S. McNeilly (PwC) and looked over testing that was performed. |
| 23-Nov | 1.6 | Documented the GCP planning for inventories. |
| | | |
| 23-Nov | 0.9 | Spoke with M. Pines (Grace) about our journal entry testing and the timeline for getting us the data. |
| 23-Nov | 0.4 | Coordinated with M. Morgan (Grace) and S. McNeilly (PwC) about setting up a date and time to have our Mt. Pleasant inventory call. |
| 23-Nov | 0.3 | Coordinated pre-inventory calls with Chicago 71st. |
| 23-Nov | 0.5 | Coordinated pre-inventory calls with Chicago 65st. |
| 23-Nov | 0.6 | Booked travel to Chicago for inventory and coordinated with J. McElhenney (Grace) on plans. |
| 23-Nov | 0.3 | Provided L. Keorlet (PwC) with status of items from our previous status call. |
| 23-Nov | 0.2 | Assisted S. McNeilly, PwC, with nonstatistical template for testing lower cost or market. |
| 23-Nov | 0.9 | Discussed inventory procedures with J. McElhenney, Grace. |
| 24-Nov | 0.3 | Documented Davison inventory planning step. |
| 24-Nov | 1.5 | Completed the ART inventory planning step |
| | | |
| 24-Nov | 0.5 | Discussed travel arrangements with S. McNeilly and L. Keorlet (both Grace) for Mt. Pleasant inventory. |
| 24-Nov | 0.2 | Requested conference rooms for various inventory calls with K. Marino (Grace). |
| 24-Nov | 0.2 | Provided N. Johnson (PwC) with testing spreadsheet for inventories. |
| 24-Nov | 0.4 | Spoke with S. Dietz (Grace) regarding inventory and sent her materials that would be helpful. |
| 24-Nov | 0.2 | Coordinated inventory call with J. Mac (Grace). |
| | | |
| 24-Nov | 0.4 | Received the 10/31/2009 inventory controlling report from N. Filatova (Grace). Discussed it with her as well. |
| | | |
| 24-Nov | 1.3 | Performed analysis over the 10/31/2009 ART numbers to scope all ART sites for inventory purposes. |
| 24-Nov | 1.0 | Used SAP to look up invoices for the cost of finished goods. |
| 24-Nov | 0.4 | Performed work over Davison obsolescence |
| 24-Nov | 0.4 | Coordinated a pre-inventory call with Chicago 71st as the first date did not work for them. |
| 24-Nov | 1.2 | Spoke with S. Dietz (Grace) about the amount of ART inventory that is at Chicago 71st. |
| 25-Nov | 0.6 | Coordination of the Chicago 71st inventory call with P. Katsiak (PwC). |
| 25-Nov | 1.0 | Documented independence procedures. |
| 25-Nov | 1.1 | Worked on inventory obsolescence step. |
| 25-Nov | 1.0 | Assisted with N. Johnson (PwC) about the cycle count for Elkridge. |
| 30-Nov | 0.5 | Spoke with N. Johnson (PwC) about the procedures to complete Lake Charles inventory. |
| 30-Nov | 0.5 | Discussed Inventory Obsolescence with P. Katsiak (PwC). |
| 30-Nov | 0.9 | Spoke with N. Filatova (Grace) about the variances we found for lower cost or market testing. |
| 30-Nov | 1.0 | Hosted Chicago 65th pre-inventory meeting with R. Heinz and J. McElhenney (both Grace). |
| 30-Nov | 0.8 | Discussed testing approach for inventory obsolescence with N. Filatova (Grace) since the way Davison accounts for it has now changed. |
| | | |
| 30-Nov | 1.4 | Documented the inventory obsolescence testing for Davison and discussed with N. Filatova (Grace). |
| 30-Nov | 0.9 | Created and sent 404 PBC list for Chicago 65th. Discussed over phone with R. Heinz (Grace). |
| 30-Nov | 1.0 | Prepared for Chicago inventory. |

| | | |
|---|---|---|
| | **82.6** | **Total Grace Financial Statement Audit Charged Hours** |

WR Grace & Co.
Time Summary Report - Audit
Month ended November 30, 2009

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: Pailin Chaiprasertsiti

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2-Nov | 1.9 | Review information from a walkthrough related to reports/spreadsheet generated in PwC database |
| 2-Nov | 0.9 | Review automated control testing from PwC database |
| 2-Nov | 0.7 | Discuss testing plan with P. Crosby (PwC) for ITGC for Phase 1 testing |
| 2-Nov | 1.5 | Review PBC list for ITGC Phase 1 testing |
| 2-Nov | 0.6 | Make adjustment to PBC for ITGC post-outsourcing testing based on testing performed during pre-outsourcing testing |
| 2-Nov | 0.4 | Meet with M. Joy (Grace) to inquire of information for reports/spreadsheets in-scope |
| 2-Nov | 1.8 | Review testing procedures/results over reports for FY08 audit and populate information into 09 testing spreadsheet |
| 2-Nov | 1.3 | Update reports and spreadsheet testing procedures |
| 2-Nov | 0.6 | Discuss with P. Crosby (PwC) for report testing overview |
| 3-Nov | 1.1 | Discuss SAP application control testing |
| 3-Nov | 0.3 | Populate information for ELC (Entity Level Control) step |
| 3-Nov | 0.5 | Review PwC database over ELC (Entity Level Control) step and list documents to be obtained from clients |
| 3-Nov | 1.8 | Review Practice Aids/Work Program for SAP to gain understanding over SAP - Purchase to pay process |
| 3-Nov | 0.4 | Review Practice Aids/Work Program for SAP to gain understanding over SAP - Order to cash  process |
| 3-Nov | 1.6 | Review Practice Aids/Work Program for SAP to gain understanding over SAP - Financial accounting |
| 3-Nov | 0.9 | Document results obtained from meeting with M. Joy (Grace) for reports/spreadsheet testing |
| 3-Nov | 2.7 | Identify test approach for each automated control in-scope |
| 4-Nov | 1.9 | Review SAP work program for purchase to pay process to identify detailed testing procedures for automated control related to purchase to pay process |
| 4-Nov | 1.6 | Review SAP work program for order to cash process to identify detailed testing procedures for automated controls related to order to cash process |
| 4-Nov | 1.4 | Review SAP work program for financial account process to identify detailed testing procedures for automated controls related to financial accounting and General Ledger |
| 4-Nov | 0.4 | Response to emails from PwC teams |
| 4-Nov | 0.9 | Document/update testing procedures for automated control related to purchase to pay process |
| 4-Nov | 0.5 | Document/update testing procedures for automated control related to order to cash process |
| 4-Nov | 0.3 | Document/update testing procedures for automated control related to financial accounting/GL process |
| 4-Nov | 1.8 | Inspect ACE results for automated controls |
| 5-Nov | 1.9 | Review Practice Aids/Work Program for SAP purchase to pay process to identify expected results for configuration setting |
| 5-Nov | 0.8 | Discuss with P. Crosby (PwC) to identify testing approach/alternate testing approaches for automated controls |
| 5-Nov | 0.9 | Research thru SAP wiki and practice aids to identify alternate testing approaches for automated controls |
| 5-Nov | 1.6 | Pull configuration settings for automated controls from SAP |
| 5-Nov | 1.7 | Inspect results for configuration settings obtained from SAP into testing matrix |
| 5-Nov | 0.1 | Review testing procedures for automated control related to purchase to pay process |
| 5-Nov | 0.2 | Review testing procedures for automated control related to order to cash process |
| 5-Nov | 0.2 | Review testing procedures for automated control related to financial accounting/GL process |
| 5-Nov | 0.8 | Document results for configuration settings from SAP into testing matrix |
| 5-Nov | 0.7 | Document results for configuration settings from ACE tool into testing matrix |
| 5-Nov | 0.3 | Response to emails from PwC teams |
| 9-Nov | 1.2 | Walkthrough over automated control with B. Czajkowski (PwC) for testing approaches |
| 9-Nov | 1.1 | Pull information within table EKPO to obtain account assignment used in purchase order item |
| 9-Nov | 1.0 | Discuss with Core assurance team (N. Johnson - PwC) regarding to Payroll process |

| | | |
|---|---|---|
| 9-Nov | 0.1 | Compose email to Grace point of contact (P. Estes) |
| 9-Nov | 1.8 | Research through SAP Wiki, Practice Aids, and SAP system to identify item categories and account assignment categories in scope for Grace Purchase to pay  process |
| 9-Nov | 1.9 | Pull configuration settings for automated control testing |
| 9-Nov | 2.2 | Inspect and document configuration settings into testing matrix |
| | | |
| 9-Nov | 0.6 | Research through SAP Wiki and Practice Aids to identify setting approaches to prevent duplicate invoice |
| 9-Nov | 0.3 | Update testing procedures for automated control |
| 10-Nov | 0.2 | Compose email to Grace point of contact (B. Gardner) |
| 10-Nov | 0.8 | Inspect EKPO file to identify account assignment used in actual purchase order item |
| 10-Nov | 0.3 | Update testing procedures for automated control |
| 10-Nov | 0.7 | Populate account assignment configuration information obtained from SAP into spreadsheet |
| 10-Nov | 0.5 | Populate item category configuration information obtained from SAP into spreadsheet |
| 10-Nov | 0.2 | Response to emails from PwC teams and clients (P. Estes and B. Gardner - both Grace) |
| 10-Nov | 0.1 | Schedule for a meeting with Grace (P. Estes and B. Gardner - both Grace) |
| 11-Nov | 0.6 | Inspect GR IR (Goods Receipt and Invoice Receipt) configuration setting |
| 11-Nov | 0.3 | Discuss with B. Czajkowski and P. Crosby (PwC) for GR IR setting |
| 11-Nov | 0.1 | Discuss with L. Keorlet (PwC) for expectation of Goods Receipt and Invoice Receipt |
| 11-Nov | 1.6 | Inspect Purchase order that not required Invoice Receipt and Goods Receipt |
| 11-Nov | 0.7 | Update testing procedures for 3-way matching controls |
| 11-Nov | 1.3 | Document GR and IR configuration setting into spreadsheet |
| | | |
| 11-Nov | 0.5 | Prepare supporting document for Goods Receipt and Invoice Receipt testing to attach into database |
| 11-Nov | 0.4 | Compose email to follow up with Grace (M. Blessing) |
| 11-Nov | 0.3 | Response and compose email to communicate within PwC audit team |
| 11-Nov | 0.4 | Meet with Grace to gain understanding over exchange rate translation into account (M. Joy) |
| 11-Nov | 0.6 | Meet with Grace (M. Blessing) to follow up with invoice receipt question |
| 11-Nov | 0.2 | Application controls testing follow-up with Grace (B. Gardner) |
| | | |
| 11-Nov | 0.3 | Discuss with PwC team for the 3-way matching control finding (L. Keorlet, S. McNeilly, and B. Czajkowski) |
| 11-Nov | 0.5 | Inspect records within table EKPO to confirm that these record is RFQ (Request for Quote), not a purchase order |
| 11-Nov | 0.7 | Inspect park and post function settings within Grace's SAP system |
| 11-Nov | 0.8 | Document park and post function settings into spreadsheet |
| 11-Nov | 0.4 | Update park and post function testing procedures |
| 12-Nov | 0.4 | Review sales document setting |
| 12-Nov | 0.2 | Discuss of PwC team (P. Crosby and R. Boyle) for Sales document mapping |
| 12-Nov | 0.8 | Review SAP practice aid for order to cash process for order to cash control testing |
| 12-Nov | 1.7 | Review and update test result for purchase to pay automated control testing |
| 12-Nov | 1.4 | Review and update test result for financial accounting automated control testing |
| 12-Nov | 0.9 | Prepare supporting documents for automated control testing |
| 12-Nov | 0.5 | Upload supporting documents into PwC database |
| 12-Nov | 0.4 | Prepare for a meeting with client (P. Estes - Grace) |
| 12-Nov | 0.5 | Meet with client (P. Estes - Grace) to discuss payroll process |
| 12-Nov | 0.9 | Identify and document testing procedure for order to cash automated control |
| 12-Nov | 0.5 | Document OTC testing results into spreadsheet |
| 12-Nov | 0.4 | Response to email |
| 12-Nov | 0.4 | Compose email to update PwC team |
| 12-Nov | 0.2 | Pull information for report testing from Grace's SAP |
| | **68.9** | **Total Grace Financial Statement Audit Charged Hours** |

WR Grace & Co.
Time Summary Report - Time Tracking
Month ended November 30, 2009

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: Kristina Johnson**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1-Nov | 1.8 | Tracking changes in the new 10Q draft. |
| 1-Nov | 0.2 | Emailing Grace legal regarding 10Q comments. |
| 1-Nov | 0.4 | Documenting the investments review note. |
| 1-Nov | 0.6 | Documenting the LTIP review note. |
| 1-Nov | 1.2 | Documenting the incentive compensation review note. |
| 1-Nov | 1.7 | Documenting the corporate trial balance review note. |
| 2-Nov | 0.5 | Disbursing the newest 10Q status to the team. |
| 2-Nov | 0.4 | Tracking changes in the new 10Q draft. |
| 2-Nov | 1.9 | Tying out the footnotes and following up the client. |
| 2-Nov | 0.1 | Documenting the investments review note. |
| 2-Nov | 0.8 | Documenting the LTIP review note. |
| 2-Nov | 0.4 | Documenting the incentive compensation review note. |
| 2-Nov | 1.1 | Meeting with T. Puglisi (Grace) on the 10Q. |
| 3-Nov | 1.5 | Tying out the footnotes and following up the client. |
| 3-Nov | 0.4 | Preparing the "Read interim information" step. |
| 3-Nov | 1.0 | Read legal response to 10Q questions by PwC. |
| 4-Nov | 0.4 | Tying out the footnotes and following up the client. |
| 4-Nov | 0.4 | Reviewing status with P. Katsiak (PwC). |
| 4-Nov | 0.4 | Updating the Audit Control Tool |
| 4-Nov | 0.5 | Documenting the incentive compensation review note. |
| 4-Nov | 0.7 | Documenting the LTIP review note. |
| 4-Nov | 0.6 | Preparing for meeting with T. Puglisi (Grace). |
| 4-Nov | 1.2 | Meeting with T. Puglisi (Grace) on the 10Q. |
| 4-Nov | 0.4 | Documenting the investments review note. |
| 4-Nov | 0.4 | Updating the responses to comments on the 10Q. |
| 4-Nov | 1.8 | Tracking changes in the new 10Q draft. |
| 4-Nov | 0.4 | Researching T. Smith's (PwC) questions on the 10Q. |
| 4-Nov | 0.5 | Performing payroll controls testing. |
| 5-Nov | 1.5 | Tying out the footnotes and following up with the client. |
| 5-Nov | 0.2 | Documenting the Client documents review note. |
| 5-Nov | 0.7 | Documenting the Press Release review note. |
| 5-Nov | 0.2 | Discussing the MD&A tie out with J. McElhenney (Grace). |
| 5-Nov | 0.3 | Documenting the investments review note. |
| 5-Nov | 0.7 | Met with Grace legal regarding listing of contracts. |
| 5-Nov | 0.3 | Documenting the Press Release review note. |
| 5-Nov | 0.2 | Documenting the Client documents review note. |
| 5-Nov | 3.8 | Tying out the MD&A section of the 10Q and testing for consistency. |
| 6-Nov | 2.6 | Tying out the MD&A section of the 10Q and checking the final version for changes. |
| 6-Nov | 1.0 | PwC Audit Team status meeting |
| 6-Nov | 0.1 | Discussing Payroll 404 testing with PwC's SPA team. |
| 7-Nov | 0.3 | Reading the controls testing update memo. |
| 7-Nov | 1.0 | Documenting the controls testing matrix for payroll. |
| 7-Nov | 0.3 | Documenting the controls testing matrix for Curtis Bay poly. |
| 7-Nov | 0.2 | Documenting the controls testing matrix for Curtis Bay centralized. |
| 7-Nov | 0.5 | Documenting the controls testing matrix for incentive compensation. |
| 9-Nov | 0.7 | Documenting the controls testing matrix for incentive compensation. |
| 9-Nov | 3.9 | Documenting the controls testing matrix for Corporate GL Close, including the account reconciliation testing and review notes. |
| 9-Nov | 0.4 | Documenting the controls testing matrix for Davison GL Close. |
| 9-Nov | 0.3 | Documenting the controls testing matrix for Curtis Bay poly. |
| 9-Nov | 0.3 | Documenting the controls testing matrix for Curtis Bay centralized. |
| 9-Nov | 0.5 | Documenting the controls testing matrix for payroll. |
| 10-Nov | 0.7 | Following up with P. Estes (Grace) on payroll testing. |
| 10-Nov | 0.8 | Documenting the controls testing matrix for Corporate GL Close, including the account reconciliation testing and review notes. |
| 10-Nov | 0.3 | Following up on incentive compensation testing. |
| 10-Nov | 0.5 | Tracking and updating controls testing status. |
| 10-Nov | 2.2 | Documenting the Press Release review note. |
| 12-Nov | 3.0 | Transferring the final tickmarks on the 10Q. |
| 12-Nov | 0.1 | Discussing controls testing questions with P. Katsiak (PwC) on incentive compensation. |
| 12-Nov | 0.2 | Discussing controls testing questions with P. Katsiak (PwC) on Corporate GL Close. |
| 13-Nov | 2.5 | Transferring the final tickmarks on the 10Q. |
| 13-Nov | 0.8 | Documenting the controls testing matrix for payroll. |
| 13-Nov | 0.2 | Following up on incentive compensation testing. |

| | | |
|---|---|---|
| 16-Nov | 0.8 | Research Lake Charles trip. |
| 17-Nov | 0.7 | Reconcile P. Katsiak's (PwC) questions on the budget. |
| 17-Nov | 0.4 | Archive Q3 database. |
| 17-Nov | 0.1 | Answer S. McNeilly's (PwC) question on payroll 404 for SPA testing. |
| 17-Nov | 0.8 | 404 questions with T. Puglisi and M. Persinger (Grace). |
| 17-Nov | 1.8 | Research Lake Charles trip. |
| 18-Nov | 1.5 | Follow up Payroll 404 matrix for review notes. |
| 18-Nov | 1.3 | GL close 404 update testing for review notes |
| 19-Nov | 2.4 | Updating Blackline testing per review notes. |
| 23-Nov | 0.9 | Elkridge preparations, call, and discussions with S. Rahmani (PwC). |
| 23-Nov | 0.4 | Lake Charles preparations and discussions with S. Rahmani (PwC). |
| 23-Nov | 0.5 | Interim assignment questions with P. Katsiak (PwC). |
| 23-Nov | 1.2 | Inventory preparation call and emails for Lake Charles. |
| 23-Nov | 0.5 | Reviewing interim responsibilities for assignments. |
| 24-Nov | 0.4 | Payroll 404 questions with P. Estes (Grace) and P. Katsiak (PwC). |
| 24-Nov | 0.4 | Chapter 11 interim work questions with J. Day (Grace). |
| 24-Nov | 1.1 | Interim work on accruals. |
| 24-Nov | 0.2 | Send email to M. LaBelle (Grace) about Elkridge needs for Wednesday's count. |
| 25-Nov | 0.4 | 50% Travel time - Excess travel time to Elkridge warehouse. |
| 25-Nov | 4.5 | Elkridge cycle count observation |
| 30-Nov | 0.4 | Discussing Lake Charles Payroll with Tina (Grace). |
| 30-Nov | 2.8 | Documentation of inventory count and checklist. |
| 30-Nov | 0.9 | Walkthrough inventory reports with J. Boyd (Grace). |
| 30-Nov | 1.2 | Preparation for inventory count, assigning teams and responsibilities, etc. |
| 30-Nov | 3.2 | Counting silo inventory at Lake Charles. |
| 30-Nov | 1.9 | Discussing and researching items requiring recount. |
| 30-Nov | 1.9 | Counting railcar inventory at Lake Charles. |
| | **85.6** | **Total Grace Financial Statement Audit Charged Hours** |

WR Grace & Co.
Time Summary Report - Time Tracking
Date ended November 30, 2009

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: Shawn McNeilly**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2-Nov | 0.7 | Discuss accounts receivable issue pertaining to Hydro with B. Gardner (Grace). |
| 2-Nov | 0.4 | Review AR Cash Receivables report received from B. Gardner (Grace). |
| 2-Nov | 0.2 | Update changes for Consent Letter to CFO. |
| 2-Nov | 0.5 | Meet with T. Graham (Grace) to discuss questions pertaining to AR for Davison. |
| 2-Nov | 0.8 | Gather documents from Curtis Bay physical inventory count at Curtis Bay on 10/30. |
| 2-Nov | 0.4 | Create template excel spreadsheet for physical inventory observations. |
| 2-Nov | 2.6 | Upload data from physical observations for Hydro & Poly/Magnapore. |
| 2-Nov | 2.4 | Breakout floor to sheet and sheet to floor results for Hydro & Poly/Magnapore. |
| 3-Nov | 0.4 | Meet with S. Hawkins (Grace) to discuss recorded observations for physical inventory observations at Curtis Bay. |
| 3-Nov | 2.3 | Upload data from physical observations for Silica. |
| 3-Nov | 1.9 | Breakout floor to sheet and sheet to floor results for Silica. |
| 4-Nov | 0.5 | Meet with Grace Wang to discuss recorded observations for physical inventory observations at Curtis Bay. |
| 4-Nov | 3.6 | Upload data from physical observation for FCC. |
| 4-Nov | 2.7 | Breakout floor to sheet and sheet to floor results for FCC. |
| 4-Nov | 0.8 | Read over SAP results obtained from B. Kelly (Grace). |
| 4-Nov | 1.9 | Agree SAP results to physical inventory documentation for Hydro & Poly/Magnapore. |
| 5-Nov | 1.4 | Update documentation for Lake Charles for procurement, capital assets management, and credit and collections. |
| 5-Nov | 1.0 | Update tie-out changes for Q3 2009 tie-out binder. |
| 5-Nov | 0.7 | Update documentation for interim review report for CFO letter, Opinion Letter, Consent Letter, and SEC Screenshot Tie-Out. |
| 5-Nov | 2.6 | Update documentation for Lake Charles for accounts payable, sales/order processing, and inventory. |
| 5-Nov | 1.6 | Update documentation for Credit & Collections and Capital Assets Management. |
| 5-Nov | 0.6 | Update documentation for Corporate Treasury. |
| 5-Nov | 0.8 | Review 'Key Reports w/ Owners' document for testing for testing by SPA with B. Czajkowski (PwC) & P. Crosby (PwC). |
| 5-Nov | 0.6 | Breakout report of owners assigned to different processes for SPA testing. |
| 6-Nov | 3.2 | Send out multiple email requests for SPA for Testing for Key Reports to report owners requesting program code and transaction number. |
| 6-Nov | 0.5 | Discuss requests for 404 documentation with B. Kelly (Grace). |
| 6-Nov | 1.0 | Interim Kickoff meeting with PwC team- A. Garleb, L. Keorlet, P. Katsiak, K. Bradley, N. Johnson, and S. McNeilly (all PwC). |
| 6-Nov | 0.3 | Discuss requests for 404 documentation with M. Averza (Grace). |
| 6-Nov | 0.3 | Update responses received for SPA Testing. |
| 6-Nov | 0.8 | Follow up on questions pertaining to SPA 404 testing: W. Petipas (Grace), B. Conlon (Grace), G. Wang (Grace), M. Averza (Grace), and A. Cucinotta (Grace). |
| 9-Nov | 0.8 | Meet with D. Florian (Grace) to discuss and obtain documentation needed for SPA testing. |
| 9-Nov | 0.2 | Update 404 SPA spreadsheet with responses received. |
| 9-Nov | 0.7 | Meet with M. Blessing (Grace) to discuss follow-up questions regarding AP, invoices, and vendor information for Lake Charles. |
| 9-Nov | 0.4 | Follow up with J. Mac (Grace) for SPA 404 testing documentation needed. |
| 9-Nov | 0.3 | Follow up with M. Blessing (Grace) for SPA 404 testing documentation needed. |
| 9-Nov | 0.8 | Email new request to M. Lauretti (Grace) for SPA 404 testing documentation needed & follow up with M. Lauretti (Grace) by answering questions pertaining to requests. |
| 9-Nov | 0.3 | Follow up with requests for L. Riley (Grace) for SPA 404 testing documentation needed. |
| 9-Nov | 0.1 | Follow up with requests for B. Kelly (Grace) for SPA 404 testing documentation needed. |
| 9-Nov | 0.5 | Review reports (SAP Platinum Report and Raw Materials Report) to determine who runs the report for informational purposes for B. Kelly (Grace). |
| 9-Nov | 0.7 | Update Curtis Bay documentation for Silica. |
| 9-Nov | 0.9 | Compile data for 404 spreadsheet testing with responses received. Update outstanding work, date to be received, and follow-up information. |
| 9-Nov | 2.3 | Work on completion of Curtis Bay Inventory Checklist for physical observations. |

| | | |
|---|---|---|
| 10-Nov | 0.3 | Discuss 'Key Reports' and information needed for SPA testing with L. Anton (Grace). |
| 10-Nov | 0.6 | Walkthrough information request with L. Anton (Grace) in order to obtain information needed. |
| 10-Nov | 0.7 | Obtain access card badge for access to WR Grace. |
| 10-Nov | 0.5 | Meet with P. Estes (Grace) to discuss and obtain documentation needed for SPA Testing. |
| 10-Nov | 0.1 | Update 404 SPA spreadsheet with responses received. |
| 10-Nov | 0.3 | Email and discuss requests for SPA 404 testing with J. Kostolni (Grace). |
| 10-Nov | 1.3 | Update Curtis Bay documentation for Hydro. |
| 10-Nov | 1.5 | Update Curtis Bay documentation of FCC, Goods Receipt, and Goods Issue. |
| 10-Nov | 0.4 | Follow up with Grace report owners: M. Blessing, J. Kostolni, P. Estes (all Grace). |
| 10-Nov | 0.4 | Review Curtis Bay consigned inventory documentation. |
| 10-Nov | 1.9 | Document results of physical inventory observations at Curtis Bay. |
| 11-Nov | 2.1 | Update documentation for Davison Credit and Collections. |
| 11-Nov | 1.8 | Update documentation for Corporate Treasury. |
| 11-Nov | 1.0 | Update documentation for Physical Inventory at Curtis Bay. |
| 11-Nov | 1.6 | Begin documentation of results of Physical Inventory at Curtis Bay. |
| 12-Nov | 0.3 | Update documentation for Corporate Treasury. |
| 12-Nov | 0.3 | Update documentation for Lake Charles procurement . |
| 12-Nov | 1.5 | Update documentation for Lake Charles sales / order processing. |
| 12-Nov | 2.4 | Update documentation for Lake Charles accounts payable. |
| 12-Nov | 2.3 | Update documentation for Lake Charles inventory. |
| 12-Nov | 1.2 | Update documentation for Lake Charles capital asset management. |
| 13-Nov | 2.0 | Work on Notes assigned for Hydro & Silica for Curtis Bay. |
| 16-Nov | 2.5 | Update documentation of Curtis Bay Inventory results and database documentation. |
| 16-Nov | 1.7 | Update documentation for Lake Charles 404 testing. |
| 16-Nov | 1.5 | Work on SPA testing and discuss SPA testing documentation with R. Boyle (PwC) for testing codes and SAP links. |
| 16-Nov | 0.9 | Discuss Mt. Pleasant procedures and plan of action with K. Chen (Grace). |
| 17-Nov | 0.1 | Discuss Payroll (404) question with N. Johnson (PwC). |
| 17-Nov | 1.1 | Update documentation for Lake Charles for controls testing: Inventory, Procurement. |
| 17-Nov | 0.3 | Update Lake Charles documentation for Sales/Order Processing, Accounts Payable. |
| 18-Nov | 2.2 | Review controls testing reports for SPA and determine additional information needed. |
| 18-Nov | 0.7 | Update documentation for fixed assets process. |
| 18-Nov | 1.3 | Update documentation for financial reporting - ECCS. |
| 18-Nov | 1.8 | Update documentation for financial reporting -  Financial Reporting Process. |
| 18-Nov | 0.9 | Finish updating documentation for fixed assets process. |
| 18-Nov | 1.1 | Update documentation for Corporate Treasury. |
| 19-Nov | 1.0 | Interim work status update meeting. Present: S. Rahmani, N. Johnson, P. Katsiak, and K. Bradley - all PwC. |
| 19-Nov | 2.1 | Document and review results of physical inventory observation for Curtis Bay, MD into database. |
| 19-Nov | 0.6 | Contact F. Arevalo (Grace) and discuss travel information and arrangements pertaining to inventory count for Mt. Pleasant, Grace. |
| 19-Nov | 0.4 | Discuss results of SPA Testing and documentation obtained with R. Boyle (PwC). |
| 19-Nov | 1.6 | Work on SPA testing and discuss results pertaining to documentation for SPA testing and information obtained with R. Boyle (PwC) and B. Czajkowski (PwC) intermittently. |
| 19-Nov | 0.5 | Discuss Customer Pricing List with R. Bowers (Grace). |
| 19-Nov | 1.4 | Analyze data and make sample selections from Customer Pricing List. |
| 19-Nov | 0.4 | Document selections made and data from Customer Pricing List. |
| 20-Nov | 0.4 | Update PBC lists for update testing for Lake Charles, LA. |
| 20-Nov | 0.5 | Update PBC lists for update testing for Treasury. |
| 20-Nov | 0.4 | Update PBC lists for update testing for Credit & Collections. |
| 20-Nov | 1.5 | Update PBC lists for update testing for Curtis Bay, MD. |
| 20-Nov | 0.7 | Review Lower of cost or market step and documentation for methods of testing. |
| 20-Nov | 0.6 | Obtain population listing for lower of cost or market testing and selections & sort data. |
| 20-Nov | 1.3 | Review lower of cost or market documentation, discuss with S. Rahmani (PwC), and determine proper method of testing. |
| 20-Nov | 0.4 | Review testing of controls for Mt. Pleasant, TN. |
| 20-Nov | 1.1 | Review count selections and method for Mt. Pleasant. |
| 23-Nov | 1.5 | Review plan for physical inventory observation for Mt. Pleasant. |
| 23-Nov | 0.5 | Review Mt. Pleasant inventory observation procedures. |
| 23-Nov | 0.6 | Discuss Mt. Pleasant physical inventory observations with S. Rahmani (PwC). |
| 23-Nov | 0.3 | Schedule Mt. Pleasant physical inventory observation set up call. |
| 23-Nov | 0.5 | Review policy for LOCM and inventory valuation. |
| 23-Nov | 0.8 | Review population and determine sample selection to be pulled. |
| 23-Nov | 1.4 | Pull sample selections for lower of cost or market from SAP. |
| 23-Nov | 0.3 | Discuss lower of cost or market testing methods with S. Rahmani (PwC). |
| 23-Nov | 1.4 | Pull additional selections for lower of cost or market from SAP. |

| | | |
|---|---|---|
| 23-Nov | 0.1 | Follow-up with R. Boyle (PwC) to determine if any additional documentation for SPA testing is necessary. |
| 23-Nov | 0.3 | Document results of lower of cost or market selections in testing spreadsheet. |
| 24-Nov | 1.7 | Update documentation for Financial Reporting Process - Financial Reporting and ECCS. |
| 24-Nov | 1.2 | Edit and update documentation for Corporate Treasury. |
| 24-Nov | 1.1 | Update documentation for Credit and Collections. |
| 24-Nov | 0.6 | Discuss Treasury control 2.3.4 and documentation with E. Henry (Grace). |
| 24-Nov | 0.7 | Discuss Treasury control 2.1.10 and documentation with E. Henry (Grace). |
| 24-Nov | 0.3 | Send email request to T. Mohammed (Grace) requesting additional documentation for Treasury controls. |
| 24-Nov | 0.3 | Discuss request and obtain additional documentation for Financial Reporting from L. Reynolds (Grace) for Quarterly and year end Earnings Calls. |
| 24-Nov | 1.3 | Pull additional selections for lower of cost or market selections. |
| 24-Nov | 0.8 | Document additional selections for lower of cost or market testing. |
| 25-Nov | 1.3 | Update documentation for lower of cost or market sample selections and template documentation. |
| | **118.0** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended November 30, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: Kathleen Bradley**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2-Nov | 1.4 | Tying Out changes in Footnote 10 in new draft of 10Q |
| 2-Nov | 0.5 | Talking to S.Hawkins (Grace) about MD&A Grace Overview PVME Table |
| 2-Nov | 1.1 | Working on Preliminary Analytics for Grace consolidated |
| 2-Nov | 0.2 | Sending E. Austraw (Grace) an email containing questions in regards to the MD&A PVME tables |
| 2-Nov | 1.2 | Tying out changes in Footnote 17 (now 18) |
| 2-Nov | 0.9 | Preliminary Analytics |
| 2-Nov | 0.2 | Reviewing PVME Response from E. Austraw (Grace) |
| 2-Nov | 0.9 | Working on Preliminary Analytics for Grace Davison |
| 2-Nov | 0.9 | Working on Preliminary Analytics for Grace GCP |
| 3-Nov | 1.5 | Working on Grace Europe Preliminary Analytics |
| 3-Nov | 0.3 | Fixing the footnote numbers referenced in the prior tie outs due to Grace revision that caused numbers to change |
| 3-Nov | 1.0 | Preliminary Analytics  for Grace Latin America |
| 3-Nov | 0.8 | Formatting preliminary analytics to make them more reader friendly and posting them into the step |
| 3-Nov | 0.4 | Uploading Grace Corporate process flowcharts from Internal Audit portal into PwC database |
| 3-Nov | 0.5 | Assisting T. Puglisi (Grace) in downloading the newest version of the automated disclosure checklist which includes the new FASB Codification references |
| 3-Nov | 0.4 | Documenting Corporate process flowcharts in their steps |
| 3-Nov | 0.6 | Completing Footnote 10 tie out for 10Q |
| 3-Nov | 0.5 | Pulling Davison Process Flowcharts from Internal Audit Portal and attaching them into PwC database |
| 4-Nov | 0.8 | Looking up Emirates Chemical, Grace subsidiary in SAP and comparing SAP numbers to numbers reported in Emirate's financial statements |
| 4-Nov | 1.3 | Printing Q3 steps and related attachments for T. Smith (PwC) so he could review the documentation and conclusions |
| 4-Nov | 0.6 | Discussing setting up the SP&Rs in Year end Database with P. Katsiak (PwC) |
| 4-Nov | 0.1 | Tying out the Statement of Operations in the newest 10Q draft |
| 4-Nov | 1.0 | Attaching Summary Plan and Results for year end audit in the database for corporate and documenting |
| 4-Nov | 0.2 | Tying Out Footnote 16 in new draft of 10Q |
| 4-Nov | 1.0 | Attaching Summary Plan and Results for year end audit in appropriate sections in the database for Grace Davison and documenting steps |
| 5-Nov | 1.2 | Attaching Summary Plan and Results for year end audit in appropriate sections in the database for Grace GCP and documenting steps |
| 5-Nov | 0.9 | Going through SP&R for Grace Corporate on order to ensure the necessary testing steps are in the database |
| 5-Nov | 1.0 | Classifying steps in Corporate database into those that are required to be done during Interim and those that are to be completed after Year end |
| 5-Nov | 1.0 | Going into PwC Integrated Audit database and pulling steps required in SP&R but not in database into the database for Grace Corporate |
| 5-Nov | 1.2 | Following up on various Press Release notes |
| 5-Nov | 0.6 | Following up on Press Release  Statement of Cash Flows notes |
| 5-Nov | 0.8 | Going through SP&R for Grace Davison on order to ensure the necessary testing steps are in the database |
| 5-Nov | 0.7 | Classifying steps in Grace Davison database into those that are required to be done during Interim and those that are to be completed after Year end |
| 5-Nov | 0.8 | Tying out charts in the first half of MD&A |
| 5-Nov | 0.8 | Tying out written part of first half of MD&A |
| 5-Nov | 0.8 | Going through 10Q support binder in T.Puglisi's (Grace) office to find recalculations of MD&A percentages |
| 6-Nov | 1.5 | Tying out final MD&A numbers before 10Q is released by Grace to SEC |
| 6-Nov | 0.7 | Going into PwC Integrated Audit database and pulling steps required in SP&R but not in database into the database for Grace Davison |
| 6-Nov | 0.7 | Fixing preliminary analytics per notes from P.Katsiak (PwC) |
| 6-Nov | 0.7 | Going through SP&R for Grace GCP on order to ensure the necessary testing steps are in the database |
| 6-Nov | 0.5 | Classifying steps in Grace GCP database into those that are required to be done during Interim and those that are to be completed after Year end |
| 6-Nov | 0.5 | Meeting with N. Johnson, A. Garleb, S. McNeilly, P. Katsiak, L. Keorlet (all PwC) about  year end audit plan |
| 6-Nov | 0.8 | Going into PwC Integrated Audit database and pulling steps required in SP&R but not in database into the database for Grace GCP |
| 6-Nov | 0.5 | Going through SAP looking for Emirates Chemical's (Grace subsidiary) financial information from 2003-2008 |
| 6-Nov | 0.4 | Going over a project related to internal controls and 404 testing with L. Keorlet (PwC) |

| Date | Hrs | Description |
|---|---|---|
| 9-Nov | 1.1 | Pulling internal controls from the internal control matrices of Corporate and combining them into one spreadsheet in order for T.Smith (PwC) to review 404 testing approach |
| 9-Nov | 1.5 | Pulling internal controls from the internal control matrices of Davison and combining them into one spreadsheet in order for T.Smith (PwC) to review 404 testing approach |
| 9-Nov | 1.6 | Pulling internal controls from the internal control matrices of GCP and combining them into one spreadsheet in order for T.Smith (PwC) to review 404 testing approach |
| 9-Nov | 1.4 | Pulling internal controls from the internal control matrices from Worms, Germany team and combining them into one spreadsheet in order for T.Smith (PwC) to review 404 testing approach |
| 9-Nov | 1.1 | Pulling internal controls from the internal control inventory matrices from Davison and GCP and combining them into one spreadsheet in order for T.Smith (PwC) to review 404 testing approach |
| 9-Nov | 1.1 | Going through combined spreadsheet and deleted duplicate controls |
| 10-Nov | 0.8 | Finishing list of compiled controls for T. Smith (PwC) |
| 10-Nov | 0.7 | Mapping Emirates Chemical (Grace Subsidiary) 12/31/2007 TB into Financial Stmt Form in order to compare to 12/31/07 FS |
| 10-Nov | 0.6 | Pulling Corporate Process Flowcharts from Internal Audit SOX Portal and attaching in the Database |
| 10-Nov | 0.7 | Pulling Davison Process Flowcharts from Internal Audit SOX Portal and attaching in the Database |
| 10-Nov | 0.6 | Pulling GCP Process Flowcharts from Internal Audit SOX Portal and attaching in the Database |
| 10-Nov | 0.6 | Making Q3 external binder cover pages |
| 10-Nov | 0.4 | Pulling Grace's filed 3rd Quarter 10Q from their website |
| 10-Nov | 1.0 | Verifying that final financials matched numbers that were given to us by Grace in their final draft |
| 10-Nov | 1.0 | Verifying that final notes to the financial statements matched notes that were given to us by Grace in their final draft |
| 10-Nov | 0.6 | Verifying that final MD&A of the FS matched MD&A that was given to us by Grace in their final draft |
| 10-Nov | 0.2 | Pulling Property and Equipment reporting policies from the Grace Intranet |
| 10-Nov | 0.1 | Pulling Goodwill reporting policies from the Grace Intranet |
| 10-Nov | 0.4 | Reading through the Grace Goodwill policies and documenting them in the database |
| 11-Nov | 1.0 | Reading through the Grace Property and Equipment policies pulled from the Grace Intranet |
| 11-Nov | 0.5 | Comparing Emirates Chemicals Trial Balance Mapping to their 12/31/07 financial statements and sending to L.Keorlet (PwC) |
| 11-Nov | 0.7 | Documenting summary of Grace Property and Equipment policy |
| 11-Nov | 1.2 | Documenting summary of Grace Property and Equipment Implementation Guides, obtained from Grace Intranet |
| 11-Nov | 0.8 | Creating a list of process flowcharts that internal audit has not yet updated on the SOX Portal for Corporate |
| 11-Nov | 0.8 | Creating a list of process flowcharts that internal audit has not yet updated on the SOX Portal for Davison & GCP |
| 11-Nov | 1.3 | Updating review of minutes and contracts step 20020 in Year end database to reflect information learned during Q3 |
| 11-Nov | 0.4 | Compiling minutes from all the Grace Board of Directors, Audit Committee, Compensation Committee and Nominating Committee meetings that have occurred during 2009 this far and attaching in year end database |
| 11-Nov | 0.6 | Reading the Year End Audit Strategy Memo |
| 11-Nov | 0.1 | Logging into Blackline to try and pull Goodwill and Intangible account balances as of 10/31/09 |
| 11-Nov | 0.6 | Reading the year end Fraud Risk Memo |
| 12-Nov | 1.5 | Setting up the ART section of the MyClient Database |
| 12-Nov | 0.2 | Attempting to pull Goodwill reconciliations off of Blackline |
| 12-Nov | 0.1 | Attaching SP&Rs into Davison section |
| 12-Nov | 0.2 | Preparing Davison Leadsheets |
| 12-Nov | 0.3 | Documenting controls steps in Davison |
| 12-Nov | 1.4 | Preparing Prepaid Expenses leadsheet for Corporate |
| 12-Nov | 1.4 | Preparing substantive analytic for Prepaid Expenses for Corporate |
| 13-Nov | 0.8 | Putting interim Trial Balance amounts into the corporate Deferred Charges leadsheets |
| 13-Nov | 1.0 | Putting interim Trial Balance amounts into the corporate Accruals and other deferrals leadsheet |
| 13-Nov | 0.5 | Preparing a substantive analytic to test intangible assets for Davison |
| 13-Nov | 1.0 | Q3 Binder cover page and finalizing |
| 13-Nov | 0.8 | Preparing the Intangibles Leadsheet for Davison with 10/31/09 information |
| 13-Nov | 0.9 | Preparing substantive analytics for Goodwill and Intangibles for ART |
| 16-Nov | 0.7 | Working on ART Goodwill Interim Testing |
| 16-Nov | 0.9 | Davison Interim Testing for Repairs and Maintenance |
| 16-Nov | 0.9 | Davison Interim Testing for Depreciation |
| 16-Nov | 0.8 | Davison Interim Leadsheet for PP&E |
| 16-Nov | 0.8 | Davison PP&E Interim Testing for Construction in Progress |
| 16-Nov | 0.5 | Working on Davison Goodwill Interim Testing |
| 16-Nov | 0.2 | Working on Corporate Purch and Payable Accounts Payable Analytic |
| 16-Nov | 0.2 | Rolling forward ART Leads for A/P |
| 16-Nov | 0.1 | Rolling forward ART Leads for Cash |
| 16-Nov | 0.2 | Documenting Corporate Payroll Lead Steps |
| 16-Nov | 0.8 | Predocumenting Davison Cash Leadsheet and SP&R steps |
| 16-Nov | 0.7 | Working on Davison PP&E Substantive Analytic for Interim Testing |
| 17-Nov | 0.4 | Working on Davison PP&E Substantive Analytic for Interim Testing |
| 17-Nov | 0.1 | Documenting Davison Goodwill Leadsheet step |
| 17-Nov | 1.0 | Pulling updated Internal Audit Process Flowcharts from the Sarbanes Oxley Grace Portal for Corporate |
| 17-Nov | 1.1 | Pulling updated Internal Audit Process Flowcharts from the Sarbanes Oxley Grace Portal for Davison |
| 17-Nov | 0.6 | Reading the 12/31/2009 YE Grace Audit Strategy Memo |

| Date | Hours | Description |
|---|---|---|
| 17-Nov | 0.1 | Checking Blackline for Goodwill and Intangible Asset Reconciliations performed by Grace |
| 17-Nov | 0.4 | Pulling the Grace PP&E Equipment Davison and Darex 10/31/2009 Reconciliations from Blackline |
| 17-Nov | 1.3 | Reconciling the Davison PP&E Rollforward as of 10/31/2009 to the trial balance and footing and tying numbers |
| 17-Nov | 1.0 | Reconciling the Darex PP&E Rollforward as of 10/31/2009 to the trial balance and footing and tying numbers |
| 17-Nov | 1.2 | Performing Substantive analytic procedures over the Davison PP&E Rollforward |
| 17-Nov | 1.1 | Performing Substantive analytic procedures over the Darex PP&E Rollforward |
| 18-Nov | 0.8 | Working on the Davison PP&E Rollforward Substantive Analytic |
| 18-Nov | 0.9 | Working on the Darex PP&E Rollforward Substantive Analytic |
| 18-Nov | 0.8 | Looking for unusual/material items in the rollforward substantive analytics and making list of questions to discuss with G.Bode (Grace) |
| 18-Nov | 0.8 | Discussing unusual/material items in the rollforward substantive analytic with G.Bode |
| 18-Nov | 1.1 | Documenting support obtained from G.Bode (Grace) for questions concerning the Davison and Darex Rollforwards |
| 18-Nov | 0.1 | Documenting Corporate Cash Leadsheet Step |
| 18-Nov | 0.2 | Documenting Corporate Payroll Leadsheet Step |
| 18-Nov | 0.4 | Reading through Scoping for year end audit in order to determine which company codes have been scoped to send out bank reconciliations |
| 18-Nov | 0.2 | Checking Blackline for Goodwill and Intangibles Reconciliations |
| 18-Nov | 0.6 | Pulling Davison Goodwill and Intangibles Reconciliations from Blackline |
| 18-Nov | 1.2 | Working on interim testing for Corporate Prepaids |
| 18-Nov | 0.3 | Documenting Interim Testing for Davison Prepaids |
| 18-Nov | 0.3 | Emailing G. Bode further questions about Davison PP&E Rollforward |
| | | |
| 18-Nov | 0.4 | Looking through Significant Contracts step for Accounts Payable Davison for prior and current year |
| 18-Nov | 0.3 | Going through ART steps to verify Interim testing that needs to be completed |
| 18-Nov | 0.6 | Corporate Prepaids- Looking at Invoices PBC Heather Janes (Grace) |
| 19-Nov | 0.6 | Going through testing of invoices for corporate prepaids provided by Heather Janes (Grace) |
| 19-Nov | 0.4 | Going through and updating the Audit Control Tool to reflect documents received from Grace personnel for  PPE, Prepaids and GW |
| 19-Nov | 0.8 | Grace status meeting with P.Katsiak, S. McNeilly, S. Rahmani and N.Johnson (all PwC) |
| | | |
| 19-Nov | 0.5 | Going through Corporate Trial Balance for 10/31/2009 and verifying that all material accounts are to be testing in audit plan |
| 19-Nov | 0.6 | Discussing remaining 404 and Interim work to be completed with P.Katsiak (PwC) |
| 19-Nov | 0.9 | Going through database and adding rollforward steps to areas where interim testing is performed |
| 20-Nov | 0.7 | Completing Controls Validation section of database for Corporate |
| 20-Nov | 0.8 | Completing Controls Validation section of database for Davison |
| 20-Nov | 0.8 | Completing Controls Validation section of database for GCP |
| 20-Nov | 1.2 | Going through Corporate Walkthrough matrices and verifying that person performing control is the person who the walkthrough was performed with |
| 20-Nov | 0.9 | Going through Davison Revenue controls matrices and verifying that the person performing controls is the person who the walkthrough was performed with |
| 20-Nov | 0.8 | Going through Davison Purchasing and Payables controls matrices and verifying that the person performing controls is the person who the walkthrough was performed with |
| 20-Nov | 0.9 | Going through Davison Inventory controls matrices and verifying that the person performing controls is the person who the walkthrough was performed with |
| 20-Nov | 0.9 | Going through Davison Property Plant and Equipment controls matrices and verifying that the person performing controls is the person who the walkthrough was performed with |
| 23-Nov | 0.6 | Going through Davison Financial Instruments controls matrices and verifying that the person performing controls is the person who the walkthrough was performed with |
| 23-Nov | 0.3 | Going through Davison Period End controls matrices and verifying that the person performing controls is the person who the walkthrough was performed with |
| 23-Nov | 0.8 | Going through GCP Revenue controls matrices and verifying that the person performing controls is the person who the walkthrough was performed with |
| 23-Nov | 0.7 | Going through Davison Purchasing and Payables controls matrices and verifying that the person performing controls is the person who the walkthrough was performed with |
| 23-Nov | 0.7 | Removing non-key controls from the controls matrices in the corporate section of the database |
| 23-Nov | 0.7 | Removing non-key controls from the controls matrices in the Davison section of the database |
| 23-Nov | 0.9 | Removing non-key controls from the controls matrices in the GCP section of the database |
| 23-Nov | 0.2 | Documenting Prepaid expenses interim testing for Davison |
| 23-Nov | 1.1 | Finalizing Davison PP&E interim testing and setting up rollforward testing template for year end |
| 23-Nov | 0.4 | Meeting with N.Johnson to discuss division of the interim testing responsibilities |
| 23-Nov | 0.5 | Finalizing Davison Intangible Assets Interim Testing work and preparing year end rollforward template |
| 23-Nov | 0.4 | Finalizing ART Intangibles Interim Testing |
| 23-Nov | 0.7 | Pulling updated Internal Audit controls process flowcharts from SOX portal and attaching in database |
| 24-Nov | 0.8 | Creating Search for Unrecorded Liabilities Targeted Testing Template |
| 24-Nov | 1.0 | Going through Co 1 10/31/2009 Trial Balance and making sure all significant revenue and receivables balances are captured in the corporate leadsheet |
| 24-Nov | 0.9 | Going through Co 1 10/31/2009 Trial Balance and making sure all significant Purchasing and Payables balances are captured in the corporate leadsheet |

| | | |
|---|---|---|
| 24-Nov | 0.9 | Going through Co 1 10/31/2009 Trial Balance and making sure all significant property plant and equipment balances are captured in the corporate leadsheet |
| 24-Nov | 0.8 | Going through Co 1 10/31/2009 Trial Balance and making sure all significant Inventory balances are captured in the corporate leadsheet |
| 24-Nov | 0.6 | Going through Co 1 10/31/2009 Trial Balance and making sure all significant Investments and Cash balances are captured in the corporate leadsheet |
| 24-Nov | 0.8 | Going through Corporate Revenues and Receivables walkthrough matrices and steps to take out references to prior year documentation and deleting the documentation from the step |
| 24-Nov | 0.7 | Going through Corporate Purchasing and Payables walkthrough matrices and steps to take out references to prior year documentation and deleting the documentation from the step |
| 24-Nov | 1.0 | Going through Corporate Environmental Risk Controls walkthrough matrices and steps to take out references to prior year documentation and deleting the documentation from the step |
| 24-Nov | 0.5 | Going through Corporate Treasury and Cash Management walkthrough matrices and steps to take out references to prior year documentation and deleting the documentation from the step |
| 25-Nov | 1.0 | Going through Davison Revenue and Receivables walkthrough matrices and steps to take out references to prior year documentation and deleting the documentation from the step |
| 25-Nov | 1.0 | Going through Davison Purchasing and Payables walkthrough matrices and steps to take out references to prior year documentation and deleting the documentation from the step |
| 25-Nov | 1.1 | Going through Davison Inventory walkthrough matrices and steps to take out references to prior year documentation and deleting the documentation from the step |
| 25-Nov | 0.8 | Going through Davison Property Plant and Equipment walkthrough matrices and steps to take out references to prior year documentation and deleting the documentation from the step |
| 25-Nov | 0.5 | Going through Davison Financial Instruments walkthrough matrices and steps to take out references to prior year documentation and deleting the documentation from the step |
| 25-Nov | 0.8 | Going through Davison Period End Financial Reporting Process Controls walkthrough matrices and steps to take out references to prior year documentation and deleting the documentation from the step |
| | **124.1** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace & Co.**
**Time Summary Report - Audit**
**Month ended: November 30, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Ryan Boyle** | | |
| 9-Nov | 1.4 | Creation of a PBC request list for Entity Level Controls |
| 9-Nov | 1.5 | Creation of a PBC request list for Segregation of Duties Controls |
| 9-Nov | 1.2 | Creation of a PBC request list for Restricted Access |
| 9-Nov | 1.6 | Review and Documentation of Grace SoD Conflicts and VIRSA ruleset configuration to prepare SoD testing |
| 9-Nov | 1.4 | SAP vs. ECCS report testing |
| | 1.3 | Document in the database the key reports testing approach |
| 10-Nov | 1.3 | Analysis of Grace SoD pairs and the duties associated with each to prepare SoD testing |
| 10-Nov | 0.9 | Documentation of Grace incompatible duties naming convention |
| 10-Nov | 1.4 | Research SAP wiki to identify compatible SoD transaction codes between PwC ACE* tool to and Grace SoD pairs |
| 10-Nov | 2.4 | Creation of SoD Authority Matrix for Grace |
| 10-Nov | 1.4 | Creation of PBC request list for ITGC testing to commence in December |
| 10-Nov | 1.1 | Document in the database the approach to SoD testing for both design and operating effectiveness |
| 10-Nov | 1.2 | Roll-forward information ITGC information from prior year audit |
| 11-Nov | 0.7 | Research and documentation of in-scope sales organizations and billing types for Application Controls Testing |
| 11-Nov | 0.6 | Review of prior year SoD and Restricted Access database in preparation for meeting with B. Summerson (Grace) |
| 11-Nov | 1.0 | Meeting with B. Summerson (Grace) and P. Crosby (PwC) to discuss Grace SoDs and Restricted Access |
| 11-Nov | 1.6 | Update the step 'Evaluate Key Reports' in the database with information gathered from prior year audit and F.S. audit team |
| 11-Nov | 1.8 | Update the step 'SAP SOD and Restricted Access' database with information gathered from meeting with Barb |
| 11-Nov | 1.9 | Restricted Access testing |
| 11-Nov | 1.6 | SoD testing |
| 12-Nov | 2.4 | Document translation between ACE* tool and Grace VIRSA rulesets via the ACE* GTL for SAP ECC 6.0 to prepare ACE* testing |
| 12-Nov | 1.9 | Research ACE* GTL for built-in SoD tests compatible with the defined Grace incompatible duties pairs |
| 12-Nov | 0.2 | Discuss with P. Crosby and P. Chaiprasertsiti (both PwC) the Sales document mapping |
| 12-Nov | 1.4 | Research Grace SAP environment to obtain the last change date related to each key report |
| 12-Nov | 1.1 | Research Grace SAP environment to determine whether key reports selected by F.S. Audit team for testing are custom (i.e. beginning with a 'z') or standard |
| 12-Nov | 1.7 | SoD Testing |
| 13-Nov | 1.6 | Creation of an overall Grace requests tracking template |
| 13-Nov | 1.3 | Documentation of all Grace t-codes and authorization objects associated with each duty identified in the SoD pairings |
| 13-Nov | 0.9 | Documentation of all Grace 'profiles' created that are required to executed within SAP and ability identified in an SoD pair |
| 13-Nov | 1.6 | Documentation of ACE* t-codes and authorization objects required for a sample of 5 Grace SoD pairs |
| 13-Nov | 1.2 | Documentation of detail description for each ACE* ability identified in one of the 5 selected Grace SoD pairings |
| 13-Nov | 1.1 | Creation of a testing matrix for ACE* vs. VIRSA incompatible duties design testing |
| 16-Nov | 4.1 | Compilation of custom and standard key reports document as selected by the PwC Financial Statement audit team for SPA testing to establish reliance over reports |
| 16-Nov | 0.6 | Email to E. Bull (Grace) covering the key reports identified by PwC F.S. audit team conveying requested meetings with appropriate IT contacts |

| 16-Nov | 0.3 | Email to S. McNeilly (PwC) requesting additional information for certain key reports |
| 16-Nov | 0.5 | Update to the SPA Automated Controls Matrix with the inclusion of a 'Status' column for each control |
| 16-Nov | 1.3 | Identification of all t-codes recommended by ACE* for a given duty that are not in place in the Grace SAP environment |
| 16-Nov | 0.4 | Update to the key reports matrix with comments from S. McNeilly (PwC F.S. Audit) |
| 16-Nov | 1.1 | Research within Grace SAP environment for further detail over the SART t-code identified for a number of key SAP reports |
| 16-Nov | 1.4 | Key reports testing |
| 17-Nov | 0.8 | Email to E. Lestrange (Grace) summarizing key reports testing approach and requested meetings |
| 17-Nov | 1.1 | Reports Testing for SART |
| 17-Nov | 2.1 | Key reports testing |
| 17-Nov | 1.1 | Automated controls testing |
| 17-Nov | 1.0 | Meeting with E. Lersad (Grace), and B. Czajkowski (PwC) to convey key reports testing approach and meeting requests |
| 17-Nov | 0.7 | Follow-up email to E. Lersad (Grace) summarizing PwC requests for key reports |
| 17-Nov | 2.9 | Database documentation for both key reports and automated controls testing progress |
| 18-Nov | 0.9 | Preparation for key reports meeting Grace personnel by gathering information related to the reports from the Grace portal |
| 18-Nov | 0.6 | Email outlining the key items to discuss during reports meeting |
| 18-Nov | 1.0 | Meeting with E. Lerstad (Grace) and P. Crosby (PwC) to discuss technical details of key reports identified within scope for IT responsibility |
| 18-Nov | 0.4 | Email to P. Katsiak (PwC) to request additional information from Grace business users for certain key reports |
| 18-Nov | 0.8 | Documentation of notes taken during meeting Grace personnel. |
| 18-Nov | 2.1 | Automated controls testing |
| 18-Nov | 3.9 | Key reports testing |
| 19-Nov | 1.0 | Meeting with E. Taylor, E. Lerstad (both Grace) and B. Czajkowski (PwC) to discuss technical details of key reports identified within E. Taylor's (Grace) scope for IT responsibility |
| 19-Nov | 0.9 | Documentation of notes taken during meeting with E. Taylor (Grace) in the database |
| 19-Nov | 0.5 | Email to S. McNeilly (PwC) for one follow up business user report request item |
| 19-Nov | 1.2 | Update to the status and detail documentation of the Automated Reports Matrix |
| 19-Nov | 0.3 | Emails to inform Grace personnel of a cancelled meeting |
| 19-Nov | 0.5 | Key reports status and open request items email to E. Lerstad (Grace) to convey key reports testing progress and open items |
| 19-Nov | 0.5 | Research in the Grace portal for technical details covering the Daily Flash Report |
| 19-Nov | 4.8 | Key reports testing |
| 20-Nov | 0.5 | Follow up email with E. Taylor (Grace) covering the Journal Entries audit report |
| 20-Nov | 0.6 | Email to S. Miller (Grace) outlining key reports to be discussed at 4pm meeting |
| 20-Nov | 0.4 | Email covering follow ups needed as a result of testing over the Price By Customer report |
| 20-Nov | 0.5 | Research the Grace portal for technical details covering the Vendor Audit report |
| 20-Nov | 0.4 | Email to E. Taylor (Grace) for follow up questions related to the FI Invoice / FI CM key report |
| 20-Nov | 1.0 | Meeting with S. Miller, E. Lerstad (both Grace) to discuss technical details of key reports identified within the scope of responsibility. |
| 20-Nov | 5.2 | Key reports testing |
| 20-Nov | 1.1 | Overall status update related to SoD testing, Application Controls testing, and key reports testing communication to P. Crosby and B. Czajkowski (PwC) |
| | **92.2** | **Total Grace Financial Statement Audit Charged Hours** |