# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| W.R. GRACE & CO., et al., [1] | ) Case No. 01-1139 (JKF) |
| | ) |
| Debtors. | ) |

**Objection Deadline: October 13, 2009 at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

## HUNDREDTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM JULY 1, 2009 THROUGH JULY 31, 2009

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | July 1, 2009 through July 31, 2009 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $63,523.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $46,872.03 |

This is a:    xx monthly    __ interim    __ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

91100-001\DOCS_DE:153285.1

DATE 9/23/09

DOCKET # 23333

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $ 44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | $ 38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | $ 46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | $ 58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $ 68,530.75 | $ 75,908.53 | $ 68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $ 48,436.00 | $ 37,841.07 | $ 48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $ 50,806.00 | $ 56,496.93 | $ 50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $ 73,009.50 | $ 50,234.71 | $ 73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $ 66,798.50 | $ 33,725.68 | $ 66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $ 76,830.00 | $ 51,572.69 | $ 76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $ 58,121.75 | $ 59,565.35 | $ 58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $ 59,295.25 | $ 47,248.88 | $ 59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $ 47,800.00 | $ 37,403.65 | $ 47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $ 30,816.50 | $ 44,491.86 | $ 30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $ 46,538.50 | $ 74,986.20 | $ 46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $ 43,130.00 | $ 30,908.27 | $ 43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $ 37,358.00 | $ 35,631.22 | $ 37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $ 64,549.00 | $ 30,696.23 | $ 64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $ 45,108.00 | $42,260.40[16] | $ 45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $ 56,820.50 | $ 34,316.25 | $ 56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $ 55,454.00 | $ 37,166.47 | $ 55,454.00 | $ 37,166.47 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application. This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.
[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/22/08 | 05/01/08 – 05/31/08 | $ 58,966.50 | $ 57,918.40 | $ 58,966.50 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $ 50,398.50 | $ 21,811.39 | $ 50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $ 39,130.00 | $ 17,128.61 | $ 39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $ 56,001.00 | $ 27,354.65 | $ 56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $ 58,093.00 | $ 44,691.35 | $ 58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $ 46,731.50 | $ 38,800.84 | $ 46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $ 46,403.50 | $ 64,553.04 | $ 46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $ 32,219.50 | $ 27,822.32 | $ 32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $ 41,936.00 | $ 20,299.51 | $ 33,548.80 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $ 41,657.00 | $ 61,986.07 | $ 33,325.60 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $ 51,084.00 | $ 51,311.89 | $ 40,867.20 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $ 43,256.50 | $ 37,702.45 | $ 34,605.20 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $ 40,151.50 | $ 54,233.58 | $ 32,121.20 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $ 70,308.75 | $ 45,620.00 | $ 56,247.00 | $ 45,620.00 |

---

[18] In the Court's Order approving quarterly fee applications for the Twenty-Nineth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

**PSZ&J PROFESSIONALS**

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $825.00 | 1.10 | $    907.50 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $595.00 | 43.20 | $25,704.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $495.00 | 1.40 | $    693.00 |
| Kathleen P. Makowski | Associate 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $425.00 | 25.50 | $10,837.50 |
| Monica Molitor | Paralegal 2009 | $225.00 | 2.90 | $    652.50 |
| Patricia E. Cuniff | Paralegal 2000 | $215.00 | 62.20 | $13,373.00 |
| Louise R. Tuschak | Paralegal 2000 | $215.00 | 0.70 | $    150.50 |
| Margaret L. Oberholzer | Paralegal 2000 | $210.00 | 18.10 | $ 3,801.00 |
| Cheryl A. Knotts | Paralegal 2000 | $205.00 | 1.30 | $    266.50 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $125.00 | 26.10 | $ 3,262.50 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $125.00 | 14.90 | $ 1,862.50 |
| Ida L. Lane | Case Management Assistant 2009 | $125.00 | 2.30 | $    287.50 |
| Charles J. Bouzoukis | Case Management Assistant 2001 | $115.00 | 0.80 | $      92.00 |
| Karen S. Neil | Case Management Assistant 2003 | $115.00 | 14.20 | $ 1,633.00 |

Total Fees:      $    63,523.00
Total Hours:           214.70
Blended Rate:  $       295.87

**TASK CODE SUMMARY**

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 2.50 | $ 1,212.50 |
| Case Administration | 88.30 | $13,729.00 |
| WRG-Claims Analysis (Asbestos) | 11.50 | $ 3,969.50 |
| WRG-Fee Apps., Applicant | 5.70 | $ 2,150.50 |
| WRG-Fee Applications, Others | 18.00 | $ 4,733.50 |
| Litigation (Non-Bankruptcy) | 45.50 | $19,254.50 |
| Plan & Disclosure Statement | 42.50 | $18,326.50 |
| Stay Litigation | 0.70 | $   147.00 |

**EXPENSE SUMMARY**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Auto Travel Expense | DE Express Car | $     75.00 |
| Conference Call | CourtCall | $     30.00 |
| Delivery/Courier Service | Tristate | $ 5,466.74 |
| Express Mail | DHL and Federal Express | $ 1,246.15 |
| Fax Transmittal (outgoing only) | Outgoing only | $ 5,853.00 |
| Outside Services | Digital Legal Services | $24,290.04 |
| Court Research | Pacer | $   433.44 |
| Postage | US Mail | $ 1,751.00 |
| Reproduction Expense | | $ 7,647.70 |
| Reproduction/ Scan Copy | | $       8.00 |
| Overtime | M. Corcoran | $     70.96 |

WHEREFORE, PSZ&J respectfully requests that, for the period July 1, 2009 through July 31, 2009, an interim allowance be made to PSZ&J for compensation in the amount of $63,523.00 and actual and necessary expenses in the amount of $46,872.03 for a total allowance of $110,395.03; payment of $50,818.40 (80% of the allowed fees) and reimbursement of $46,872.03 (100% of the allowed expenses) be authorized for a total payment of $97,690.43; and for such other and further relief as this Court may deem just and proper.

Dated: September 22, 2009

PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## **VERIFICATION**

STATE OF DELAWARE        :
                         :
COUNTY OF NEW CASTLE  :

        Laura Davis Jones, after being duly sworn according to law, deposes and says:

        a)     I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

        b)     I am familiar with the other work performed on behalf of the Debtors by

the lawyers and paraprofessionals of PSZ&J.

        c)     I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the "Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members", signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                        Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 23 day of Sept. , 2009.

                                        MARY E. CORCORAN
                                        NOTARY PUBLIC
Notary Public                       STATE OF DELAWARE
My Commission Expires:   11/4/09       My commission expires Nov. 4, 2009

# Exhibit A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

September 11, 2009

Invoice Number **85462**      **91100 00001**      **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

| | |
|---|---|
| Balance forward as of last invoice, dated: June 30, 2009 | $154,744.23 |
| Net balance forward | $154,744.23 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **07/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 07/09/09 | KPM | Review and respond to email correspondence from J. Baer regarding notice of sale of assets in Atlanta | 0.20 | 425.00 | $85.00 |
| 07/09/09 | KPM | Conference with Patricia Cuniff regarding service of notice of sale of assets in Atlanta | 0.10 | 425.00 | $42.50 |
| 07/09/09 | KPM | Review and execute notice of sale of assets in Atlanta | 0.10 | 425.00 | $42.50 |
| 07/09/09 | PEC | Prepare Notice of Proposed Sale of Certain Real Property and other Assets Pursuant to Order Establishing Procedures for the Sale of De Minimis Assets for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 07/20/09 | JEO | Work on membranes sale documents | 1.50 | 595.00 | $892.50 |
| 07/30/09 | KPM | Review and execute 32nd notice of asset sales from April through June 2009 | 0.10 | 425.00 | $42.50 |
| | **Task Code Total** | | **2.50** | | **$1,212.50** |
| | | | | | |
| **Case Administration [B110]** | | | | | |
| 07/01/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.30 | 215.00 | $64.50 |
| 07/01/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 07/01/09 | PEC | Update critical dates memo | 0.80 | 215.00 | $172.00 |
| 07/01/09 | SLP | Maintain docket control. | 4.00 | 125.00 | $500.00 |
| 07/01/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 07/01/09 | BMK | Prepared daily memo narrative and coordinated client | 0.50 | 125.00 | $62.50 |

**Invoice number  85462**          91100   00001                                    **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| | | distribution. | | | |
| 07/01/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 07/01/09 | PEC | Prepare Grace May 2009 Monthly Operating Report for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 215.00 | $86.00 |
| 07/02/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.30 | 215.00 | $64.50 |
| 07/02/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 07/02/09 | PEC | Update critical dates and circulate | 0.60 | 215.00 | $129.00 |
| 07/02/09 | SLP | Maintain docket control. | 4.00 | 125.00 | $500.00 |
| 07/02/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 07/02/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 125.00 | $50.00 |
| 07/02/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 07/02/09 | JEO | Review May monthly operating report | 0.40 | 595.00 | $238.00 |
| 07/06/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 07/06/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 07/06/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 07/06/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 125.00 | $50.00 |
| 07/06/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 07/06/09 | PEC | Review and revise  2002 service list | 0.30 | 215.00 | $64.50 |
| 07/07/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 07/07/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 07/07/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 07/07/09 | KSN | Prepare hearing binders for 7/21/09 hearing. | 1.00 | 115.00 | $115.00 |
| 07/07/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 07/07/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 125.00 | $25.00 |
| 07/07/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 07/08/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 07/08/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 07/08/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 07/08/09 | KSN | Prepare hearing binders for 7/27/09 hearing. | 2.00 | 115.00 | $230.00 |
| 07/08/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 07/08/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.70 | 125.00 | $87.50 |
| 07/08/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 07/09/09 | PEC | Review daily correspondence and pleadings and forward to | 0.40 | 215.00 | $86.00 |

**Invoice number 85462**        91100   00001                                    **Page  3**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | the appropriate parties | | | |
| 07/09/09 | PEC | Update critical dates | 0.50 | 215.00 | $107.50 |
| 07/09/09 | PEC | Review docket | 0.10 | 215.00 | $21.50 |
| 07/09/09 | KSN | Prepare hearing binders for 7/27/09 hearing. | 1.00 | 115.00 | $115.00 |
| 07/09/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 125.00 | $62.50 |
| 07/09/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 07/10/09 | CAK | Review documents and organize to file. | 0.10 | 205.00 | $20.50 |
| 07/10/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 07/10/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 07/10/09 | KSN | Prepare hearing binders for 7/27/09 hearing. | 1.00 | 115.00 | $115.00 |
| 07/10/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 07/13/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 07/13/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.90 | 125.00 | $112.50 |
| 07/13/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 07/14/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 07/14/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 07/14/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 07/14/09 | KSN | Prepare hearing binders for 7/21/09 hearing. | 0.50 | 115.00 | $57.50 |
| 07/14/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 07/14/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.30 | 125.00 | $162.50 |
| 07/14/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.30 | 125.00 | $37.50 |
| 07/15/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 07/15/09 | PEC | Additional review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 215.00 | $107.50 |
| 07/15/09 | SLP | Maintain docket control. | 0.30 | 125.00 | $37.50 |
| 07/15/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 07/15/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 125.00 | $12.50 |
| 07/15/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 07/16/09 | CAK | Review document and organize to file. | 0.10 | 205.00 | $20.50 |
| 07/16/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 07/16/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 07/16/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 07/16/09 | KSN | Prepare hearing binders for 7/21/09 hearing. | 0.50 | 115.00 | $57.50 |

**Invoice number 85462**     91100   00001                          **Page 4**

| 07/16/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.50 | 125.00 | $187.50 |
| 07/16/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 07/17/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 07/17/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 07/17/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 07/17/09 | SLP | Maintain docket control. | 1.30 | 125.00 | $162.50 |
| 07/17/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 125.00 | $12.50 |
| 07/17/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 07/20/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 07/20/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 07/20/09 | SLP | Maintain docket control. | 2.30 | 125.00 | $287.50 |
| 07/20/09 | KSN | Prepare hearing binders for 7/27/09 hearing. | 2.00 | 115.00 | $230.00 |
| 07/20/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 07/20/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.50 | 125.00 | $187.50 |
| 07/20/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 07/20/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 07/21/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 07/21/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 07/21/09 | SLP | Maintain docket control. | 1.30 | 125.00 | $162.50 |
| 07/21/09 | KSN | Prepare hearing binders for 7/27/09 hearing. | 5.00 | 115.00 | $575.00 |
| 07/21/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 125.00 | $125.00 |
| 07/21/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 07/22/09 | PEC | Review docket | 0.30 | 215.00 | $64.50 |
| 07/22/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 07/22/09 | SLP | Maintain docket control. | 1.00 | 125.00 | $125.00 |
| 07/22/09 | KSN | Prepare hearing binders for 7/27/09 hearing. | 0.50 | 115.00 | $57.50 |
| 07/22/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 210.00 | $42.00 |
| 07/22/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.80 | 125.00 | $100.00 |
| 07/23/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 07/23/09 | PEC | Review docket | 0.10 | 215.00 | $21.50 |
| 07/23/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 07/23/09 | MLO | Review daily correspondence and pleadings and forward to | 0.10 | 210.00 | $21.00 |

**Invoice number 85462**        91100    00001                              **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| | | the appropriate parties | | | |
| 07/23/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 125.00 | $25.00 |
| 07/23/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 07/24/09 | CAK | Review document and organize to file. | 0.10 | 205.00 | $20.50 |
| 07/24/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 07/24/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 07/24/09 | KSN | Prepare hearing binders for 7/27/09 hearing. | 0.70 | 115.00 | $80.50 |
| 07/24/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 07/24/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.20 | 125.00 | $150.00 |
| 07/24/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 07/24/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 07/27/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 07/27/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 07/27/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 07/27/09 | SLP | Maintain docket control. | 1.00 | 125.00 | $125.00 |
| 07/27/09 | CJB | Prepare hearing notebook for hearing on 8/24/09. | 0.80 | 115.00 | $92.00 |
| 07/27/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.10 | 125.00 | $137.50 |
| 07/27/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 07/28/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 215.00 | $107.50 |
| 07/28/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 07/28/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 07/28/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 07/29/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 07/29/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 07/29/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 07/29/09 | SLP | Maintain docket control. | 4.30 | 125.00 | $537.50 |
| 07/29/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 07/29/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.30 | 125.00 | $162.50 |
| 07/29/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 07/30/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.80 | 215.00 | $172.00 |
| 07/30/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 07/30/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |

**Invoice number 85462**     91100   00001                                              **Page 6**

| | | | | | |
|---|---|---|---|---|---|
| 07/30/09 | SLP | Maintain docket control. | 3.30 | 125.00 | $412.50 |
| 07/30/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 07/30/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 125.00 | $37.50 |
| 07/30/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 07/31/09 | PEC | Review docket | 0.30 | 215.00 | $64.50 |
| 07/31/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 07/31/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 07/31/09 | SLP | Maintain docket control. | 3.30 | 125.00 | $412.50 |
| 07/31/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 07/31/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.90 | 125.00 | $112.50 |
| 07/31/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| | | **Task Code Total** | **88.30** | | **$13,729.00** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 07/07/09 | KPM | Draft email correspondence to Patricia Cuniff regarding efiling instructions for Neutocrete counsel | 0.20 | 425.00 | $85.00 |
| 07/07/09 | KPM | Telephone call with C. Greco (Kirkland) regarding efiling instructions for Neutocrete counsel | 0.10 | 425.00 | $42.50 |
| 07/08/09 | PEC | Draft Certification of Counsel Regarding Order Denying Kaneb's Motions for Orders Modifying the Automatic Stay Regarding Otis Pipeline and Macon, GA Sites and Certificate of Service (.6); Prepare for filing and service (.4) | 1.00 | 215.00 | $215.00 |
| 07/08/09 | PEC | Draft Notice of Motion to Approve Stipulation Resolving Proof of Claim No. 13961 of ICI Americas, Inc. and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 07/08/09 | KPM | Review and respond to email correspondence from J. Baer regarding extension for GUC's time to respond to Royal settlement | 0.10 | 425.00 | $42.50 |
| 07/08/09 | KPM | Telephone call with Lynzy Oberholzer regarding service address for ICI for 9019 motion | 0.10 | 425.00 | $42.50 |
| 07/08/09 | KPM | Draft email correspondence to C. Greco (Kirkland) regarding service address for ICI for 9019 motion | 0.10 | 425.00 | $42.50 |
| 07/08/09 | KPM | Review and respond to email correspondence from C. Greco (Kirkland) regarding filing and service of motion to approve stipulation with ICO | 0.10 | 425.00 | $42.50 |
| 07/10/09 | PEC | Prepare Response To Libby Claimants' Motion To Reconsider Order Granting In Part Arrowood's Motion To Strike Whitehouse Report for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |

**Invoice number 85462**        91100   00001                                        **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| 07/14/09 | KPM | Draft email correspondence to Chambers regarding hearing on Libby matters scheduled for 7/27/09 | 0.10 | 425.00 | $42.50 |
| 07/16/09 | PEC | Prepare Stipulation resolving Claims of Madison Complex, Inc. for filing and service (.4); Draft Certificate of Service (.1 ) | 0.50 | 215.00 | $107.50 |
| 07/16/09 | KPM | Review and respond to email correspondence from A. Fromm (Kirkland) regarding filing and service of Madison Complex stipulation | 0.20 | 425.00 | $85.00 |
| 07/16/09 | KPM | Review and execute notice of 9019 motion for Madison Complex stipulation | 0.10 | 425.00 | $42.50 |
| 07/17/09 | KPM | Review email correspondence between James E. O'Neill, J. Baer and insurance counsel regarding possible cancellation of 7/21/09 hearing | 0.20 | 425.00 | $85.00 |
| 07/20/09 | PEC | Draft Notice of Debtors' Motion for an Order Approving the Amended and Restated Settlement Agreement and Mutual Release with Lloyd's Underwriters and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 07/20/09 | JEO | Work on motion to approve settlement with General Insurance Company | 0.90 | 595.00 | $535.50 |
| 07/20/09 | JEO | Work on motion to approve settlement of Lloyds of London | 0.90 | 595.00 | $535.50 |
| 07/20/09 | PEC | Draft Debtors' Objection To The Proof of Claim Filed By Norwalk Southern Railway Company and Certificate of Service  (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 07/20/09 | PEC | Prepare Stipulation Between W. R. Grace & Co., et al. and madison Complex, Inc. for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 215.00 | $86.00 |
| 07/20/09 | PEC | Draft Notice of Debtors Motion For An Order Approving The Stipulation And Order With Respect To (1) Liability Insurance Policies Issued By General Insurance Company Of America And (2) 1994 Settlement Agreement Between W.R. Grace & Co. And General Insurance Company Of America and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 07/20/09 | JEO | Review Madison Complex stipulation resolving objection | 0.40 | 595.00 | $238.00 |
| 07/23/09 | PEC | Prepare Motion for Leave to File Debtors' Reply to Late-Filed Objection of BNSF Railway and Objection of the Libby Claimants to Debtors' Motion for Order Approving Settlement Agreement and Mutual Release with the Royal Parties for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 07/23/09 | JEO | Work on reply to Libby objection to Royal settlement | 0.80 | 595.00 | $476.00 |
| 07/23/09 | KPM | Review and respond to email correspondence from L. Esayain (K&E) regarding filing and service of stipulation on liability insurance policies | 0.10 | 425.00 | $42.50 |
| 07/23/09 | KPM | Review and respond to email correspondence from L. Esayian (Kirkland) regarding fully executed stipulation with General Insurance | 0.10 | 425.00 | $42.50 |
| 07/23/09 | KPM | Draft email correspondence to Patricia Cuniff regarding filing and service of stipulation with General Insurance | 0.10 | 425.00 | $42.50 |
| 07/24/09 | PEC | Prepare Reply (of the Debtors') to Late-Filed Objection of BNSF Railway and Objection of the Libby Claimants to Debtors Motion for Order Approving Settlement | 0.60 | 215.00 | $129.00 |

**Invoice number 85462**        91100   00001                                **Page  8**

|  |  | Agreement and Mutual Release With the Royal Parties for filing and service (.5); Draft Affidavit of Service (.1) |  |  |  |
|---|---|---|---|---|---|
| 07/30/09 | KPM | Review and execute 32nd quarterly report of settlements from April through June 2009 | 0.10 | 425.00 | $42.50 |
|  |  | **Task Code Total** | **11.50** |  | **$3,969.50** |

### WRG-Fee Apps., Applicant

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/02/09 | LDJ | Review and finalize interim fee application (April 2009) | 0.30 | 825.00 | $247.50 |
| 07/02/09 | PEC | Prepare PSZ&J's Monthly Application for Compensation (Ninety-Seventh) for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Debtors for the Period from April 1, 2009 through April 30, 2009 for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 215.00 | $107.50 |
| 07/08/09 | WLR | Prepare and Draft May 2009 fee application | 1.40 | 495.00 | $693.00 |
| 07/13/09 | CAK | Review and update May Fee Application. | 0.40 | 205.00 | $82.00 |
| 07/13/09 | CAK | Coordinate posting, filing and service of May Fee Application. | 0.20 | 205.00 | $41.00 |
| 07/13/09 | LDJ | Review and finalize interim fee application (May 2009) | 0.30 | 825.00 | $247.50 |
| 07/13/09 | LT | Research then prepare the ninety-eighth monthly fee application for PSZ&J for filing and service including executing service of same | 0.70 | 215.00 | $150.50 |
| 07/14/09 | MLO | Draft affidavit of service re: PSZ&J's May 2009 fees and coordinate filing of same | 0.10 | 210.00 | $21.00 |
| 07/21/09 | CAK | Review and update 3rd Quarterly Fee application. | 0.30 | 205.00 | $61.50 |
| 07/22/09 | CAK | Coordinate filing and service of the 32nd Quarterly Fee Application. | 0.10 | 205.00 | $20.50 |
| 07/22/09 | MLO | Prepare Quarterly Fee Application of PSZ&J (January 2009 - March 2009) for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 07/23/09 | LDJ | Review and finalize thirty-second quarterly fee application | 0.30 | 825.00 | $247.50 |
| 07/23/09 | MLO | Draft certification of no objection regarding April 2009 monthly fee application of PSZ&J (.2); coordinate filing of same (.1); prepare and execute service of same (.2) | 0.50 | 210.00 | $105.00 |
|  |  | **Task Code Total** | **5.70** |  | **$2,150.50** |

### WRG-Fee Applications, Others

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/09 | MLO | Draft certification of no objection regarding March 2009 monthly fee application of Steptoe & Johnson (.2); coordinate filing of same (.1); prepare and execute service of same (.2) | 0.50 | 210.00 | $105.00 |
| 07/01/09 | MLO | Draft certification of no objection regarding April 2009 monthly fee application of Steptoe & Johnson (.2); coordinate filing of same (.1); execute service of same (.1) | 0.40 | 210.00 | $84.00 |
| 07/02/09 | PEC | Revise Fee Application E-mail service list | 0.30 | 215.00 | $64.50 |
| 07/06/09 | MLO | Prepare Blackstone's January 2009 Monthly Fee | 0.50 | 210.00 | $105.00 |

**Invoice number 85462**       91100   00001                              **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| | | Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | | | |
| 07/06/09 | MLO | Prepare Blackstone's February 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 07/06/09 | MLO | Prepare Blackstone's March 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 07/06/09 | MLO | Prepare 28th Quarterly Fee Application of Blackstone for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 07/07/09 | JEO | View Beveridge & Diamond fee application | 0.20 | 595.00 | $119.00 |
| 07/07/09 | JEO | View Woodcock Washburn April fee application | 0.20 | 595.00 | $119.00 |
| 07/07/09 | JEO | View quarterly fee application for Beveridge & Diamond | 0.20 | 595.00 | $119.00 |
| 07/07/09 | PEC | Serve [Signed] Order Approving Quarterly Fee Applications for the Thirty-First Period (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 215.00 | $86.00 |
| 07/07/09 | MLO | Draft and coordinate filing of certification of no objection regarding May 2009 monthly fee application of Ogilvy Renault (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 07/07/09 | MLO | Draft and coordinate filing of certification of no objection regarding April 2009 monthly fee application of Kirkland & Ellis (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 07/07/09 | MLO | Prepare April 2009 Monthly Fee Application of Woodcock Washburn for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 07/07/09 | MLO | Prepare April 2009 Monthly Fee Application of Beveridge & Diamond for filing and service (.2); execute service re: same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 07/07/09 | MLO | Prepare Quarterly Fee Application of Beveridge & Diamond (January - March 2009) for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 07/08/09 | MLO | Correspond with Jeff (W.H. Smith) re: 7/9 hearing and fee auditor participation re: same | 0.10 | 210.00 | $21.00 |
| 07/09/09 | MLO | Correspond with G. Levin (Woodcock) re: April fees | 0.10 | 210.00 | $21.00 |
| 07/09/09 | MLO | Correspond with D. Melnyk (Beveridge) re: April fees and 16th quarterly fees | 0.10 | 210.00 | $21.00 |
| 07/10/09 | MLO | Draft and coordinate filing of certification of no objection regarding December 2008 monthly fee application of Baker Donelson (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 07/10/09 | MLO | Draft and coordinate filing of certification of no objection regarding January 2009 monthly fee application of Baker Donelson (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 07/10/09 | MLO | Draft and coordinate filing of certification of no objection regarding February 2009 monthly fee application of Baker Donelson (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 07/10/09 | MLO | Prepare Kirkland & Ellis LLP's May 2009 Monthly Fee | 0.60 | 210.00 | $126.00 |

|  |  | Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.2) |  |  |  |
|---|---|---|---|---|---|
| 07/14/09 | MLO | Prepare Day Pitney's May 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 07/16/09 | JEO | Review Deloitte's February 2009 fee application | 0.20 | 595.00 | $119.00 |
| 07/16/09 | MLO | Prepare Deloitte Tax's February 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 07/17/09 | JEO | Review Woodcock Washburn quarterly fee application | 0.20 | 595.00 | $119.00 |
| 07/21/09 | KPM | Review and respond to email correspondence from James E. O'Neill regarding inquiry from Protiviti | 0.10 | 425.00 | $42.50 |
| 07/21/09 | JEO | Review OCP fee statement | 0.30 | 595.00 | $178.50 |
| 07/21/09 | MLO | Prepare June 2009 Monthly Fee Application of Ogilvy Renault for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 07/21/09 | MLO | Draft certification of no objection regarding May 2009 monthly fee application of Jan Baer (.2); coordinate filing of same (.1); prepare and execute service of same (.2) | 0.50 | 210.00 | $105.00 |
| 07/21/09 | MLO | Draft certification of no objection regarding May 2009 monthly fee application of Casner & Edwards (.2); coordinate filing of same (.1); execute service of same (.1) | 0.40 | 210.00 | $84.00 |
| 07/21/09 | MLO | Draft certification of no objection regarding March 2009 monthly fee application of Nelson Mullins (.2); coordinate filing of same (.1); execute service of same (.1) | 0.40 | 210.00 | $84.00 |
| 07/21/09 | MLO | Draft certification of no objection regarding April 2009 monthly fee application of Nelson Mullins (.2); coordinate filing of same (.1); execute service of same (.1) | 0.40 | 210.00 | $84.00 |
| 07/21/09 | MLO | Draft certification of no objection regarding May 2009 monthly fee application of Foley Hoag (.2); coordinate filing of same (.1); execute service of same (.1) | 0.40 | 210.00 | $84.00 |
| 07/21/09 | MLO | Correspond with G. Levin re: Woodcock's May 2009 fees | 0.10 | 210.00 | $21.00 |
| 07/22/09 | MLO | Prepare Beveridge & Diamond's May 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 07/28/09 | JEO | Review Steptoe quarterly fee application | 0.20 | 595.00 | $119.00 |
| 07/28/09 | JEO | Review Foley Haag fee application for June 2009 | 0.20 | 595.00 | $119.00 |
| 07/28/09 | KPM | Review, respond to email from J. Baer regarding filing monthly fee application | 0.10 | 425.00 | $42.50 |
| 07/29/09 | JEO | Review Nellson Mullins quarterly fee application | 0.20 | 595.00 | $119.00 |
| 07/29/09 | MLO | Draft and coordinate filing of certification of no objection regarding January 2009 monthly fee application of Blackstone (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 07/29/09 | MLO | Draft and coordinate filing of certification of no objection regarding February 2009 monthly fee application of Blackstone (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 07/29/09 | MLO | Draft and coordinate filing of certification of no objection | 0.30 | 210.00 | $63.00 |

**Invoice number 85462**   91100  00001   **Page 11**

| | | | | | |
|---|---|---|---|---|---|
| | | regarding March 2009 monthly fee application of Blackstone (.2); execute service of same (.1) | | | |
| 07/29/09 | MLO | Draft and coordinate filing of certification of no objection regarding April 2009 monthly fee application of Woodcock Washburn (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 07/29/09 | MLO | Draft and coordinate filing of certification of no objection regarding April 2009 monthly fee application of Beveridge & Diamond (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 07/29/09 | MLO | Prepare 32nd Quarterly Fee Application of Nelson Mullins for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 07/30/09 | JEO | Review Casner and Edwards June 2009 fee application | 0.20 | 595.00 | $119.00 |
| 07/30/09 | JEO | Review Jan Baer June monthly fee application | 0.20 | 595.00 | $119.00 |
| 07/30/09 | MLO | Prepare June 2009 Monthly Fee Application of Law Offices of Janet S. Baer for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 07/30/09 | MLO | Prepare June 2009 Monthly Fee Application of Casner & Edwards for filing and service (.2); execute service re: same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 07/30/09 | MLO | Correspondence to B. Wright re: Nelson Mullins' 32nd quarterly fee application | 0.10 | 210.00 | $21.00 |
| 07/30/09 | MLO | Correspondence to D. Melnyk re: Beveridge's May 2009 fee application | 0.10 | 210.00 | $21.00 |
| 07/31/09 | KPM | Review and execute certificate of no objection for Kirkland & Ellis' May 2009 fee application | 0.10 | 425.00 | $42.50 |
| 07/31/09 | MLO | Draft and coordinate filing of certification of no objection regarding May 2009 monthly fee application of Kirkland & Ellis (.2); prepare and coordinate service of same (.1) | 0.30 | 210.00 | $63.00 |
| | **Task Code Total** | | **18.00** | | **$4,733.50** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 07/01/09 | JEO | Work on agenda for 7/9/09 hearing | 1.00 | 595.00 | $595.00 |
| 07/01/09 | PEC | Revise and review Notice of Agenda for 7/9/09 Hearing | 0.80 | 215.00 | $172.00 |
| 07/02/09 | JEO | Finalize 7/9/09 agenda | 0.80 | 595.00 | $476.00 |
| 07/02/09 | PEC | Revise and review Notice of Agenda for 7/9/09 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 07/02/09 | PEC | File and serve 7/9/09 Agenda (.3); Draft Certificate of Service (.1) | 0.40 | 215.00 | $86.00 |
| 07/02/09 | PEC | Review 7/9/09 Hearing Binders | 0.40 | 215.00 | $86.00 |
| 07/06/09 | JEO | Review agenda for 7/21/09 hearing | 0.50 | 595.00 | $297.50 |
| 07/06/09 | PEC | Draft Notice of Agenda for 7/21/09 Hearing | 0.80 | 215.00 | $172.00 |
| 07/06/09 | PEC | Revise and review Notice of Agenda for 7/21/09 Hearing | 0.50 | 215.00 | $107.50 |
| 07/06/09 | PEC | Review hearing binders for 7/21/09 hearing | 0.50 | 215.00 | $107.50 |
| 07/07/09 | JEO | Review certification of counsel regarding impairment issue | 0.60 | 595.00 | $357.00 |
| 07/07/09 | JEO | Preparation for hearing on severance and bid procedure | 1.20 | 595.00 | $714.00 |
| 07/07/09 | JEO | Attend hearing on severance and bid procedure | 1.40 | 595.00 | $833.00 |

**Invoice number 85462**         91100  00001                                **Page 12**

| 07/07/09 | JEO | Follow up on matters for hearing | 1.50 | 595.00 | $892.50 |
|----------|-----|----------------------------------|------|--------|---------|
| 07/07/09 | PEC | Draft Notice of Agenda for 7/27/09 Hearing | 2.00 | 215.00 | $430.00 |
| 07/08/09 | JEO | View status of matters for 7/27 hearing | 2.00 | 595.00 | $1,190.00 |
| 07/09/09 | PEC | Revise and review 7/27/09 Agenda. | 0.80 | 215.00 | $172.00 |
| 07/09/09 | KPM | Attend telephonic omnibus hearing | 0.50 | 425.00 | $212.50 |
| 07/09/09 | KPM | Telephone call with M. Hurford (Campbell Levine) regarding outcome of omnibus hearing | 0.10 | 425.00 | $42.50 |
| 07/10/09 | PEC | Revise and review 7/27/09 Preliminary Agenda | 1.00 | 215.00 | $215.00 |
| 07/10/09 | PEC | Review 7/27/09 Hearing binders | 0.60 | 215.00 | $129.00 |
| 07/14/09 | KPM | Draft email correspondence to Patricia Cuniff regarding 7/21/09 agenda status | 0.10 | 425.00 | $42.50 |
| 07/14/09 | KPM | Review and respond to email correspondence from J. Baer and K. Love (K&E) regarding matters for 7/21/09 agenda | 0.30 | 425.00 | $127.50 |
| 07/14/09 | KPM | Telephone call with J. Baer, K. Love and Patricia Cuniff regarding agenda and matters for 7/21/09 agenda | 0.20 | 425.00 | $85.00 |
| 07/14/09 | KPM | Telephone call with Chambers regarding agenda for 7/21/09 hearing | 0.20 | 425.00 | $85.00 |
| 07/14/09 | KPM | Draft email correspondence to J. Baer, K. Love and others regarding timing and logistics of filing agenda and binders for 7/21/09 hearing | 0.10 | 425.00 | $42.50 |
| 07/15/09 | KPM | Review and respond to email correspondence from R. Baker (PAWB) regarding correction for preliminary agenda for 7/21/09 hearing | 0.10 | 425.00 | $42.50 |
| 07/15/09 | KPM | Draft email correspondence to Patricia Cuniff regarding email correspondence from Chambers and correction for preliminary agenda | 0.10 | 425.00 | $42.50 |
| 07/16/09 | MM | Email from a. Krieger re email service of discovery; email to P. Cuniff and K. Makowski | 0.10 | 225.00 | $22.50 |
| 07/16/09 | KPM | Review and respond to email correspondence from Chambers regarding filing amended agenda | 0.10 | 425.00 | $42.50 |
| 07/16/09 | KPM | Conference with Patricia Cuniff regarding status of completion of Grace agenda binders | 0.20 | 425.00 | $85.00 |
| 07/16/09 | KPM | Draft email correspondence to K. Love (Kirkland) regarding binders from 7/27/09 hearing | 0.10 | 425.00 | $42.50 |
| 07/17/09 | KPM | Conference with Patricia Cuniff (2 x's) regarding logistics and timing of filing 7/21/09 agenda | 0.20 | 425.00 | $85.00 |
| 07/17/09 | KPM | Telephone call with J. Baer regarding filing 7/21/09 agenda | 0.10 | 425.00 | $42.50 |
| 07/17/09 | KPM | Draft email correspondence to James E. O'Neill regarding approval to file 7/21/09 agenda | 0.10 | 425.00 | $42.50 |
| 07/17/09 | PEC | Revise and review Agenda for 7/21/09 Hearing (.2); Prepare for filing and service (.4); Draft Certificate of Service (.1) | 0.70 | 215.00 | $150.50 |
| 07/17/09 | PEC | Revise and review Notice of Agenda for 7/27/09 Hearing | 0.80 | 215.00 | $172.00 |
| 07/20/09 | JEO | Review agenda regarding cancelled hearing on 7/21/09 - notice needed | 0.40 | 595.00 | $238.00 |
| 07/20/09 | PEC | Draft Amended Notice of Agenda Cancelling the 7/21/09 Hearing (.2); Prepare for filing and service (.2); Draft Affidavit (.1) | 0.50 | 215.00 | $107.50 |
| 07/21/09 | JEO | Work on agenda for 7/27/09 omnibus hearing | 1.80 | 595.00 | $1,071.00 |

**Invoice number 85462**          91100  00001                                    **Page 13**

| | | | | | |
|---|---|---|---|---|---|
| 07/21/09 | JEO | Review pleadings for matters scheduled for 7/27/09 hearing | 1.50 | 595.00 | $892.50 |
| 07/21/09 | JEO | Review Richard Senke Declaration | 0.20 | 595.00 | $119.00 |
| 07/21/09 | KPM | Review, research and revise agenda for 7/27/09 hearing | 0.60 | 425.00 | $255.00 |
| 07/21/09 | KPM | Conference (3x's) with Patricia Cuniff regarding logistics of putting together agenda for 7/27/09 hearing | 0.30 | 425.00 | $127.50 |
| 07/21/09 | KPM | Conference with James E. O'Neill regarding logistics of filing agenda for 7/27/09 hearing | 0.10 | 425.00 | $42.50 |
| 07/21/09 | KPM | Draft email correspondence to J. Baer regarding items to be included in 7/27/09 agenda | 0.10 | 425.00 | $42.50 |
| 07/21/09 | KPM | Review and respond to email correspondence from James E. O'Neill regarding review draft agenda | 0.10 | 425.00 | $42.50 |
| 07/21/09 | PEC | Revise and review Agenda for 7/27/09 Hearing per comments received throughout the day | 5.50 | 215.00 | $1,182.50 |
| 07/22/09 | LDJ | Correspondence to James E. O'Neill regarding 7/27/09 hearing | 0.20 | 825.00 | $165.00 |
| 07/22/09 | JEO | Review amended agenda for 7/27/09 omnibus hearing | 1.50 | 595.00 | $892.50 |
| 07/22/09 | PEC | Draft Amended Notice of Agenda for 7/27/09 Hearing | 0.80 | 215.00 | $172.00 |
| 07/23/09 | JEO | Prepare Notice of Deposition for Dr. Terry Spear | 0.40 | 595.00 | $238.00 |
| 07/23/09 | JEO | Preparation for 7/27/09 omnibus hearing | 1.80 | 595.00 | $1,071.00 |
| 07/24/09 | JEO | Hearing preparation for July 27, 2009 | 0.90 | 595.00 | $535.50 |
| 07/24/09 | KPM | Review and respond to email correspondence from J. Baer regarding preparations for 7/27/09 hearing | 0.10 | 425.00 | $42.50 |
| 07/24/09 | PEC | Prepare Orders for the 7/27/09 Hearing | 1.00 | 215.00 | $215.00 |
| 07/26/09 | JEO | Preparation for omnibus hearing | 3.00 | 595.00 | $1,785.00 |
| 07/27/09 | JEO | Prepare for omnibus hearing | 0.40 | 595.00 | $238.00 |
| 07/30/09 | KPM | Attend continued omnibus hearing | 2.90 | 425.00 | $1,232.50 |
| | | **Task Code Total** | **45.50** | | **$19,254.50** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 07/01/09 | PEC | Draft Notices of Motion for various Plan Proponent Motion | 0.80 | 215.00 | $172.00 |
| 07/01/09 | PEC | Prepare Certification of Counsel Regarding Order on Phase II Pre-Trial Proceedings for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 07/01/09 | JEO | Review certification of counsel and order on Phase II pre-trial | 0.60 | 595.00 | $357.00 |
| 07/01/09 | KPM | Review and respond to email correspondence from James E. O'Neill regarding certifications of counsel for revised orders for confirmation | 0.20 | 425.00 | $85.00 |
| 07/01/09 | KPM | Review and respond to email correspondence from J. Baer regarding order on insurance neutrality | 0.10 | 425.00 | $42.50 |
| 07/01/09 | KPM | Draft email correspondence to Patricia Cuniff regarding filing and service of order on insurance neutrality | 0.10 | 425.00 | $42.50 |
| 07/02/09 | PEC | Prepare Certification of Counsel Regarding Order on Further Matters Related to the Phase I Confirmation | 0.80 | 215.00 | $172.00 |

**Invoice number 85462**        91100   00001                                    **Page  14**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Hearing With Respect to Insurance Neutrality for filing and service (.4); Draft Certificate of Service (.4) | | | |
| 07/02/09 | PEC | Prepare Plan Proponents' Objections to and Motion to Exclude Objecting Parties' Phase I Deposition Designations for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 07/02/09 | PEC | Prepare Notice of Plan Proponents' Filing of Deposition Counter-Designations to Deposition Designations Proffered by Certain Insurers and CNA for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 07/02/09 | PEC | Prepare Plan Proponents' Objections to Plan Objectors' Proffered Trial Exhibits for Phase I of the Confirmation Hearing and Motion to Exclude Such Exhibits for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 07/02/09 | JEO | Review Phase  I trial exhibits and objection to Insurers' exhibits | 1.80 | 595.00 | $1,071.00 |
| 07/02/09 | JEO | Review and finalize certification of counsel and order regarding insurance  neutrality | 0.80 | 595.00 | $476.00 |
| 07/02/09 | KPM | Review and execute certification of counsel regarding order on insurance neutrality | 0.10 | 425.00 | $42.50 |
| 07/07/09 | PEC | Draft Certification of Counsel Regarding Order On Further Matters Related to the Phase I Confirmation Hearing With Respect to Class 9 Impairment  and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 07/07/09 | PEC | Serve [Signed] Order Regarding Phase II Pretrial Proceedings (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 215.00 | $86.00 |
| 07/07/09 | KPM | Telephone call with J. Green (Landis Rath & Cobb) regarding objections to Plan confirmation | 0.10 | 425.00 | $42.50 |
| 07/08/09 | PEC | Serve [Signed] Order Regarding Further Matters Related to the Phase I Confirmation Hearing With Respect to Insurance Neutrality (.2); Draft Certificate of Service (.2) | 0.40 | 215.00 | $86.00 |
| 07/15/09 | MM | Conferences with K. Makowski & P. Cuniff re service of discovery and service, and preparation of notice of service re same (.6); review and finalize discovery responses for service (1.1); prepare respective notices of service (.6); coordinate filing of notices of service (.2); perfect service of each (.3) | 2.80 | 225.00 | $630.00 |
| 07/15/09 | KPM | Review and respond to email correspondence from A. Running (K&E) regarding Plan discovery documents | 0.10 | 425.00 | $42.50 |
| 07/15/09 | KPM | Draft email correspondence to Patricia Cuniff regarding service of Plan discovery documents | 0.10 | 425.00 | $42.50 |
| 07/15/09 | KPM | Review and execute responses to Plan related discovery; Coordinate filing and service of same | 0.50 | 425.00 | $212.50 |
| 07/16/09 | JEO | Review common interest stipulation | 0.60 | 595.00 | $357.00 |
| 07/17/09 | PEC | Prepare Certification of Counsel Regarding Order Resolving Motions for Temporary Allowance of Claims for Voting Purposes for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 07/17/09 | PEC | Prepare Certification of Counsel Regarding Order Denying Libby Claimants' Motion to Strike Expert Report of Thomas B. Florence, PhD for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |

**Invoice number 85462**       91100   00001                                              **Page  15**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/17/09 | PEC | Prepare Plan Proponents' Supplemental Brief in Support of the Plan's Designation of the Bank Lender Group As Not Impaired for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 07/17/09 | PEC | Prepare Plan Proponents' Supplemental Brief in Support of the Plan's Designation of Morgan Stanley Senior Funding, Inc. as Not Impaired for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 07/17/09 | JEO | Review Florence order | 0.40 | 595.00 | $238.00 |
| 07/17/09 | JEO | Review lender group brief (plan proponents) | 2.00 | 595.00 | $1,190.00 |
| 07/17/09 | JEO | Review Morgan Stanley brief (plan proponents) | 2.00 | 595.00 | $1,190.00 |
| 07/17/09 | JEO | Review Libby response | 1.00 | 595.00 | $595.00 |
| 07/17/09 | KPM | Review and execute certification of counsel regarding order resolving motion for temporary allowance of claims for voting purposes | 0.10 | 425.00 | $42.50 |
| 07/17/09 | KPM | Review and respond to email correspondence from J. Baer regarding certification of counsel regarding order denying Libby claimants motion to strike Florence report | 0.10 | 425.00 | $42.50 |
| 07/17/09 | KPM | Draft email correspondence to Patricia Cuniff regarding filing and service of certification of counsel on order denying Libby claimants motion to strike Florence report | 0.10 | 425.00 | $42.50 |
| 07/17/09 | KPM | Review and execute certification of counsel regarding order denying Libby claimants motion to strike Florence report | 0.10 | 425.00 | $42.50 |
| 07/17/09 | KPM | Assist James E. O'Neill in filing Plan proponents' supplemental brief in support of Plan designation of Bank Lender Group as no impared and other Plan related documents | 1.50 | 425.00 | $637.50 |
| 07/20/09 | KPM | Conference with James E. O'Neill regarding logistics and timing of Plan related documents | 0.10 | 425.00 | $42.50 |
| 07/20/09 | KPM | Review several pre-trial statements | 0.50 | 425.00 | $212.50 |
| 07/20/09 | KPM | Assist James E. O'Neill with filing and service of Plan proponents pre-trial statements, witness list and exhibit list | 1.50 | 425.00 | $637.50 |
| 07/21/09 | KPM | Review and respond to email correspondence from L. Esayian (Kirkland) regarding filing and service of Declaration of R. Finke in Support of Motion for Order Approving Settlement Agreement with Arrowood | 0.10 | 425.00 | $42.50 |
| 07/21/09 | KPM | Review and compile Declaration of R. Finke in Support of Motion to Approve Settlement with Arrowood | 0.40 | 425.00 | $170.00 |
| 07/22/09 | KPM | Review and respond to email correspondence from James E. O'Neill regarding covering 7/22/09 teleconference with Plan proponents | 0.10 | 425.00 | $42.50 |
| 07/22/09 | KPM | Attend teleconference with James E. O'Neill and J. Baer regarding coordinating presentations among Plan proponents for 7/27/09 hearing | 0.20 | 425.00 | $85.00 |
| 07/24/09 | JEO | Finalize expert reports for Zilly Weil and Herman | 2.00 | 595.00 | $1,190.00 |
| 07/24/09 | JEO | Finalize solvency brief | 1.00 | 595.00 | $595.00 |
| 07/24/09 | JEO | Finalize status report regarding lenders entitlement to default interest | 1.00 | 595.00 | $595.00 |
| 07/24/09 | JEO | Work on agenda for July 27, 2009 hearing | 1.50 | 595.00 | $892.50 |
| 07/24/09 | KPM | Draft email correspondence to H. Bloom (Kirkland) | 0.20 | 425.00 | $85.00 |

**Invoice number  85462**          91100   00001                                    **Page  16**

| | | | | | |
|---|---|---|---|---|---|
| | | regarding motion to seal expert reports | | | |
| 07/24/09 | KPM | Draft email correspondence to Patricia Cuniff regarding Debtors' response to Libby's motion to reconsider granting Arrowood's motion to strike Whitehouse report | 0.10 | 425.00 | $42.50 |
| 07/24/09 | KPM | Review and respond to email correspondence from H. Bloom and others regarding filing service of confidential expert reports | 0.50 | 425.00 | $212.50 |
| 07/24/09 | KPM | Review protective orders of December 2008 and May 2009 | 0.50 | 425.00 | $212.50 |
| 07/24/09 | KPM | Conference with James E. O'Neill regarding protective orders and filing and service of confidential expert reports | 0.20 | 425.00 | $85.00 |
| 07/24/09 | KPM | Draft email correspondence to James E. O'Neill regarding service of exhibits to Weil expert report | 0.10 | 425.00 | $42.50 |
| 07/24/09 | KPM | Drat email correspondence to Patricia Cuniff regarding service of exhibits to Weil expert report | 0.10 | 425.00 | $42.50 |
| 07/24/09 | KPM | Draft service lists for confidential expert reports | 1.80 | 425.00 | $765.00 |
| 07/27/09 | PEC | Prepare Binder to be submitted to the Court  including a complete copy of the Weill Report (filed under seal) | 0.80 | 215.00 | $172.00 |
| 07/27/09 | KPM | Prepare for and attend omnibus hearing on confirmation / pre-trial | 6.00 | 425.00 | $2,550.00 |
| 07/27/09 | KPM | Review and execute affidavits of service regarding expert reports | 0.20 | 425.00 | $85.00 |
| 07/27/09 | KPM | Conference with Patricia Cuniff regarding filing of expert reports | 0.10 | 425.00 | $42.50 |
| 07/27/09 | KPM | Review and respond to email correspondence from J. Waxman (Morris James) regarding continued Grace hearing | 0.10 | 425.00 | $42.50 |
| 07/27/09 | KPM | Draft email correspondence to James E. O'Neill regarding filing of expert reports | 0.10 | 425.00 | $42.50 |
| 07/28/09 | KPM | draft email to James E. O'Neill and Patricia Cuniff regarding continued pre-trial confirmation hearing | 0.10 | 425.00 | $42.50 |
| 07/31/09 | JEO | Review discovery response for Anderson Memorial | 0.40 | 595.00 | $238.00 |
| 07/31/09 | KPM | Review and execute Debtors' response and objections to Anderson Memorial 7/1/09 interrogatories | 0.10 | 425.00 | $42.50 |
| | | **Task Code Total** | **42.50** | | **$18,326.50** |

**Stay Litigation [B140]**

| | | | | | |
|---|---|---|---|---|---|
| 07/08/09 | MLO | Finalize motion re: stipulation resolving ICI Americas claim (.3); coordinate filing of same (.1); research, prepare and execute service of same (.3) | 0.70 | 210.00 | $147.00 |
| | | **Task Code Total** | **0.70** | | **$147.00** |

| | | | | |
|---|---|---|---|---|
| | **Total professional services:** | 214.70 | | **$63,523.00** |

**Costs Advanced:**

**Invoice number 85462**          91100  00001                    **Page  17**

| | | | |
|---|---|---|---:|
| 07/01/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-01-09 | $21.15 |
| 07/01/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-01-09 | $21.15 |
| 07/01/2009 | PAC | 91100.00001 PACER Charges for 07-01-09 | $1.04 |
| 07/01/2009 | PO | 91100.00001 :Postage Charges for 07-01-09 | $8.80 |
| 07/01/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 07/01/2009 | RE | (CORR 114 @0.10 PER PG) | $11.40 |
| 07/01/2009 | RE | (CORR 33 @0.10 PER PG) | $3.30 |
| 07/01/2009 | RE | (CORR 866 @0.10 PER PG) | $86.60 |
| 07/01/2009 | RE | (FEE 3 @0.10 PER PG) | $0.30 |
| 07/01/2009 | RE | (AGR 11 @0.10 PER PG) | $1.10 |
| 07/01/2009 | RE | (CORR 66 @0.10 PER PG) | $6.60 |
| 07/01/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 07/02/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-02-09 | $17.25 |
| 07/02/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-02-09 | $25.31 |
| 07/02/2009 | FE | 91100.00001 FedEx Charges for 07-02-09 | $7.33 |
| 07/02/2009 | FE | Federal Express [E108] 9-258-13635 | $9.13 |
| 07/02/2009 | FE | Federal Express [E108] 9-258-13635 | $6.20 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |

**Invoice number 85462**        91100   00001                    **Page  18**

| | | | |
|---|---|---|---|
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |

**Invoice number 85462**        91100  00001                              **Page  19**

| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
|---|---|---|---|
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 07/02/2009 | OS | Digital Legal Services, outside reproduction | $2,190.00 |
| 07/02/2009 | OS | Digital Legal Services, postage | $617.80 |
| 07/02/2009 | OS | Digital Legal Services, outside reproduction | $180.00 |
| 07/02/2009 | OS | Digital Legal Services, postage | $220.41 |
| 07/02/2009 | OS | Digital Legal Services, outside reproduction | $120.00 |
| 07/02/2009 | OS | Digital Legal Services, postage | $220.41 |
| 07/02/2009 | OS | Digital Legal Services, outside reproduction | $120.00 |
| 07/02/2009 | PAC | 91100.00001 PACER Charges for 07-02-09 | $9.76 |
| 07/02/2009 | RE | (DOC 25 @0.10 PER PG) | $2.50 |
| 07/02/2009 | RE | (DOC 9 @0.10 PER PG) | $0.90 |
| 07/02/2009 | RE | (CORR 72 @0.10 PER PG) | $7.20 |
| 07/02/2009 | RE | (CORR 563 @0.10 PER PG) | $56.30 |
| 07/02/2009 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 07/02/2009 | RE | (AGR 24 @0.10 PER PG) | $2.40 |
| 07/02/2009 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 07/02/2009 | RE | (DOC 392 @0.10 PER PG) | $39.20 |
| 07/02/2009 | RE | (AGR 24 @0.10 PER PG) | $2.40 |
| 07/02/2009 | RE | (CORR 117 @0.10 PER PG) | $11.70 |
| 07/02/2009 | RE | (CORR 1334 @0.10 PER PG) | $133.40 |
| 07/02/2009 | RE | (DOC 190 @0.10 PER PG) | $19.00 |
| 07/02/2009 | RE | (DOC 84 @0.10 PER PG) | $8.40 |
| 07/03/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 07/03/2009 | RE | (DOC 117 @0.10 PER PG) | $11.70 |
| 07/03/2009 | RE | (DOC 53 @0.10 PER PG) | $5.30 |
| 07/06/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-06-09 | $25.31 |
| 07/06/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-06-09 | $25.31 |
| 07/06/2009 | FE | 91100.00001 FedEx Charges for 07-06-09 | $6.29 |
| 07/06/2009 | FE | 91100.00001 FedEx Charges for 07-06-09 | $9.27 |
| 07/06/2009 | OS | Digital Legal Services, outside reproduction | $120.00 |
| 07/06/2009 | OS | Digital Legal Services, postage | $220.41 |
| 07/06/2009 | PAC | 91100.00001 PACER Charges for 07-06-09 | $36.24 |
| 07/06/2009 | RE | Reproduction Expense. [E101] 25 pgs, WLR | $2.50 |
| 07/06/2009 | RE | (AGR 45 @0.10 PER PG) | $4.50 |
| 07/06/2009 | RE | (CORR 509 @0.10 PER PG) | $50.90 |
| 07/06/2009 | RE | (CORR 559 @0.10 PER PG) | $55.90 |

**Invoice number 85462**       91100  00001                    **Page 20**

| | | | |
|---|---|---|---|
| 07/06/2009 | RE | (FEE 50 @0.10 PER PG) | $5.00 |
| 07/06/2009 | RE | (FEE 63 @0.10 PER PG) | $6.30 |
| 07/06/2009 | RE | (CONT 153 @0.10 PER PG) | $15.30 |
| 07/06/2009 | RE | (CORR 150 @0.10 PER PG) | $15.00 |
| 07/06/2009 | RE | (CORR 1180 @0.10 PER PG) | $118.00 |
| 07/07/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-07-09 | $11.33 |
| 07/07/2009 | FE | 91100.00001 FedEx Charges for 07-07-09 | $6.29 |
| 07/07/2009 | FE | 91100.00001 FedEx Charges for 07-07-09 | $9.27 |
| 07/07/2009 | FE | 91100.00001 FedEx Charges for 07-07-09 | $14.78 |
| 07/07/2009 | OS | Digital Legal Services, outside reproduction | $660.00 |
| 07/07/2009 | OS | Digital Legal Services, postage | $328.08 |
| 07/07/2009 | PAC | 91100.00001 PACER Charges for 07-07-09 | $6.96 |
| 07/07/2009 | PO | 91100.00001 :Postage Charges for 07-07-09 | $8.80 |
| 07/07/2009 | PO | 91100.00001 :Postage Charges for 07-07-09 | $18.90 |
| 07/07/2009 | PO | 91100.00001 :Postage Charges for 07-07-09 | $59.40 |
| 07/07/2009 | PO | 91100.00001 :Postage Charges for 07-07-09 | $3.66 |
| 07/07/2009 | PO | 91100.00001 :Postage Charges for 07-07-09 | $1.05 |
| 07/07/2009 | PO | 91100.00001 :Postage Charges for 07-07-09 | $15.86 |
| 07/07/2009 | PO | 91100.00001 :Postage Charges for 07-07-09 | $23.63 |
| 07/07/2009 | RE | (AGR 8 @0.10 PER PG) | $0.80 |
| 07/07/2009 | RE | (FEE 78 @0.10 PER PG) | $7.80 |
| 07/07/2009 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 07/07/2009 | RE | (CORR 30 @0.10 PER PG) | $3.00 |
| 07/07/2009 | RE | (DOC 554 @0.10 PER PG) | $55.40 |
| 07/07/2009 | RE | (CORR 99 @0.10 PER PG) | $9.90 |
| 07/07/2009 | RE | (CORR 64 @0.10 PER PG) | $6.40 |
| 07/07/2009 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 07/07/2009 | RE | (CORR 200 @0.10 PER PG) | $20.00 |
| 07/07/2009 | RE | (DOC 337 @0.10 PER PG) | $33.70 |
| 07/07/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 07/07/2009 | RE | (CORR 1344 @0.10 PER PG) | $134.40 |
| 07/07/2009 | RE | (CORR 222 @0.10 PER PG) | $22.20 |
| 07/07/2009 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 07/07/2009 | RE | (CORR 140 @0.10 PER PG) | $14.00 |
| 07/07/2009 | RE | (AGR 24 @0.10 PER PG) | $2.40 |
| 07/07/2009 | RE | (AGR 5 @0.10 PER PG) | $0.50 |
| 07/07/2009 | RE | (CORR 37 @0.10 PER PG) | $3.70 |
| 07/07/2009 | RE | (FEE 43 @0.10 PER PG) | $4.30 |
| 07/07/2009 | RE | (ANS 36 @0.10 PER PG) | $3.60 |
| 07/08/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-08-09 | $21.15 |
| 07/08/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-08-09 | $9.33 |
| 07/08/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-08-09 | $21.15 |
| 07/08/2009 | OS | Digital Legal Services, outside reproduction | $690.00 |

**Invoice number  85462**   91100   00001    **Page  21**

| | | | |
|---|---|---|---|
| 07/08/2009 | OS | Digital Legal Services, postage | $328.08 |
| 07/08/2009 | PAC | 91100.00001 PACER Charges for 07-08-09 | $1.44 |
| 07/08/2009 | RE | (CORR 71 @0.10 PER PG) | $7.10 |
| 07/08/2009 | RE | (CORR 140 @0.10 PER PG) | $14.00 |
| 07/08/2009 | RE | (CORR 846 @0.10 PER PG) | $84.60 |
| 07/08/2009 | RE | (CORR 234 @0.10 PER PG) | $23.40 |
| 07/08/2009 | RE | (CORR 42 @0.10 PER PG) | $4.20 |
| 07/08/2009 | RE | (DOC 114 @0.10 PER PG) | $11.40 |
| 07/08/2009 | RE | (DOC 124 @0.10 PER PG) | $12.40 |
| 07/08/2009 | RE | (DOC 122 @0.10 PER PG) | $12.20 |
| 07/08/2009 | RE | (MOT 21 @0.10 PER PG) | $2.10 |
| 07/08/2009 | RE | (MOT 2 @0.10 PER PG) | $0.20 |
| 07/08/2009 | RE | (CORR 50 @0.10 PER PG) | $5.00 |
| 07/08/2009 | RE | (DOC 698 @0.10 PER PG) | $69.80 |
| 07/09/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-09-09 | $19.09 |
| 07/09/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-09-09 | $19.09 |
| 07/09/2009 | FX | ( 42 @1.00 PER PG) | $42.00 |
| 07/09/2009 | FX | ( 42 @1.00 PER PG) | $42.00 |
| 07/09/2009 | FX | ( 42 @1.00 PER PG) | $42.00 |
| 07/09/2009 | FX | ( 42 @1.00 PER PG) | $42.00 |
| 07/09/2009 | FX | ( 42 @1.00 PER PG) | $42.00 |
| 07/09/2009 | FX | ( 42 @1.00 PER PG) | $42.00 |
| 07/09/2009 | FX | ( 42 @1.00 PER PG) | $42.00 |
| 07/09/2009 | FX | ( 42 @1.00 PER PG) | $42.00 |
| 07/09/2009 | FX | ( 42 @1.00 PER PG) | $42.00 |
| 07/09/2009 | FX | ( 42 @1.00 PER PG) | $42.00 |
| 07/09/2009 | FX | ( 42 @1.00 PER PG) | $42.00 |
| 07/09/2009 | FX | ( 42 @1.00 PER PG) | $42.00 |
| 07/09/2009 | FX | ( 42 @1.00 PER PG) | $42.00 |
| 07/09/2009 | FX | ( 42 @1.00 PER PG) | $42.00 |
| 07/09/2009 | FX | ( 42 @1.00 PER PG) | $42.00 |
| 07/09/2009 | FX | ( 42 @1.00 PER PG) | $42.00 |
| 07/09/2009 | FX | ( 42 @1.00 PER PG) | $42.00 |
| 07/09/2009 | FX | ( 42 @1.00 PER PG) | $42.00 |
| 07/09/2009 | PAC | 91100.00001 PACER Charges for 07-09-09 | $6.32 |
| 07/09/2009 | PO | 91100.00001 :Postage Charges for 07-09-09 | $1.39 |
| 07/09/2009 | PO | 91100.00001 :Postage Charges for 07-09-09 | $20.28 |
| 07/09/2009 | RE | (AGR 21 @0.10 PER PG) | $2.10 |
| 07/09/2009 | RE | (CORR 23 @0.10 PER PG) | $2.30 |
| 07/09/2009 | RE | (DOC 116 @0.10 PER PG) | $11.60 |
| 07/09/2009 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 07/09/2009 | RE | (CORR 398 @0.10 PER PG) | $39.80 |

**Invoice number  85462**      91100  00001                                    **Page  22**

| | | | |
|---|---|---|---|
| 07/09/2009 | RE | (CORR 26 @0.10 PER PG) | $2.60 |
| 07/09/2009 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 07/09/2009 | RE | (AGR 42 @0.10 PER PG) | $4.20 |
| 07/09/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 07/09/2009 | RE | (CORR 102 @0.10 PER PG) | $10.20 |
| 07/09/2009 | RE | (CORR 798 @0.10 PER PG) | $79.80 |
| 07/09/2009 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 07/10/2009 | FE | Federal Express [E108] 9-266-03792 | $9.27 |
| 07/10/2009 | FE | Federal Express [E108] 9-266-03792 | $6.29 |
| 07/10/2009 | OS | Digital Legal Services, outside reproduction | $210.00 |
| 07/10/2009 | OS | Digital Legal Services, postage | $220.41 |
| 07/10/2009 | PAC | 91100.00001 PACER Charges for 07-10-09 | $10.16 |
| 07/10/2009 | PO | 91100.00001 :Postage Charges for 07-10-09 | $10.50 |
| 07/10/2009 | RE | (DOC 5 @0.10 PER PG) | $0.50 |
| 07/10/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 07/10/2009 | RE | (CORR 128 @0.10 PER PG) | $12.80 |
| 07/10/2009 | RE | (CORR 1050 @0.10 PER PG) | $105.00 |
| 07/10/2009 | RE | (DOC 763 @0.10 PER PG) | $76.30 |
| 07/10/2009 | RE | (CORR 26 @0.10 PER PG) | $2.60 |
| 07/10/2009 | RE | (FEE 8 @0.10 PER PG) | $0.80 |
| 07/10/2009 | RE | (CORR 64 @0.10 PER PG) | $6.40 |
| 07/10/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 07/13/2009 | DC | 91100.00001 TriState Courier Charges for 07-13-09 | $5.74 |
| 07/13/2009 | DC | 91100.00001 TriState Courier Charges for 07-13-09 | $17.40 |
| 07/13/2009 | DC | 91100.00001 TriState Courier Charges for 07-13-09 | $63.00 |
| 07/13/2009 | DC | 91100.00001 TriState Courier Charges for 07-13-09 | $17.40 |
| 07/13/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-13-09 | $21.26 |
| 07/13/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-13-09 | $21.26 |
| 07/13/2009 | PAC | 91100.00001 PACER Charges for 07-13-09 | $2.32 |
| 07/13/2009 | PO | 91100.00001 :Postage Charges for 07-13-09 | $22.80 |
| 07/13/2009 | RE | (CORR 74 @0.10 PER PG) | $7.40 |
| 07/13/2009 | RE | (CORR 183 @0.10 PER PG) | $18.30 |
| 07/13/2009 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 07/13/2009 | RE | (CORR 998 @0.10 PER PG) | $99.80 |
| 07/13/2009 | RE | (AGR 76 @0.10 PER PG) | $7.60 |
| 07/13/2009 | RE | (CORR 766 @0.10 PER PG) | $76.60 |
| 07/14/2009 | DC | 91100.00001 TriState Courier Charges for 07-14-09 | $5.00 |
| 07/14/2009 | DC | 91100.00001 TriState Courier Charges for 07-14-09 | $9.00 |
| 07/14/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-14-09 | $21.26 |
| 07/14/2009 | FE | 91100.00001 FedEx Charges for 07-14-09 | $6.29 |
| 07/14/2009 | FE | 91100.00001 FedEx Charges for 07-14-09 | $9.27 |
| 07/14/2009 | PAC | 91100.00001 PACER Charges for 07-14-09 | $102.88 |
| 07/14/2009 | RE | (CORR 766 @0.10 PER PG) | $76.60 |

**Invoice number 85462**       91100  00001                          **Page  23**

| | | | |
|---|---|---|---|
| 07/14/2009 | RE | (AGR 32 @0.10 PER PG) | $3.20 |
| 07/14/2009 | RE | (CORR 41 @0.10 PER PG) | $4.10 |
| 07/14/2009 | RE | (CORR 1733 @0.10 PER PG) | $173.30 |
| 07/14/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 07/14/2009 | RE | (DOC 14 @0.10 PER PG) | $1.40 |
| 07/14/2009 | RE | (CORR 7 @0.10 PER PG) | $0.70 |
| 07/14/2009 | RE | (AGR 33 @0.10 PER PG) | $3.30 |
| 07/14/2009 | RE | (AGR 217 @0.10 PER PG) | $21.70 |
| 07/14/2009 | RE | (CORR 81 @0.10 PER PG) | $8.10 |
| 07/14/2009 | RE | (DOC 56 @0.10 PER PG) | $5.60 |
| 07/15/2009 | CC | Conference Call [E105] CourtCall inv 7/01/09-8/07/09 | $30.00 |
| 07/15/2009 | DC | 91100.00001 TriState Courier Charges for 07-15-09 | $6.19 |
| 07/15/2009 | DC | 91100.00001 TriState Courier Charges for 07-15-09 | $369.00 |
| 07/15/2009 | DC | 91100.00001 TriState Courier Charges for 07-15-09 | $18.00 |
| 07/15/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-15-09 | $11.39 |
| 07/15/2009 | FE | Federal Express [E108] 9-274-08668 | $9.02 |
| 07/15/2009 | FE | Federal Express [E108] 9-274-08668 | $10.19 |
| 07/15/2009 | FE | Federal Express [E108] 9-274-08668 | $9.02 |
| 07/15/2009 | FE | Federal Express [E108] 9-274-08668 | $6.29 |
| 07/15/2009 | FX | (CORR 11 @1.00 PER PG) | $11.00 |
| 07/15/2009 | FX | (CORR 11 @1.00 PER PG) | $11.00 |
| 07/15/2009 | FX | (CORR 11 @1.00 PER PG) | $11.00 |
| 07/15/2009 | OS | Digital Legal Services, outside reproduction | $60.00 |
| 07/15/2009 | OS | Digital Legal Services, postage | $220.41 |
| 07/15/2009 | PAC | 91100.00001 PACER Charges for 07-15-09 | $0.80 |
| 07/15/2009 | PO | 91100.00001 :Postage Charges for 07-15-09 | $3.09 |
| 07/15/2009 | PO | 91100.00001 :Postage Charges for 07-15-09 | $12.11 |
| 07/15/2009 | RE | (DOC 39 @0.10 PER PG) | $3.90 |
| 07/15/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 07/15/2009 | RE | (DOC 14 @0.10 PER PG) | $1.40 |
| 07/15/2009 | RE | (CORR 338 @0.10 PER PG) | $33.80 |
| 07/15/2009 | RE | (CORR 56 @0.10 PER PG) | $5.60 |
| 07/15/2009 | RE | (DOC 32 @0.10 PER PG) | $3.20 |
| 07/15/2009 | RE | (CORR 64 @0.10 PER PG) | $6.40 |
| 07/16/2009 | DC | 91100.00001 TriState Courier Charges for 07-16-09 | $9.00 |
| 07/16/2009 | DC | 91100.00001 TriState Courier Charges for 07-16-09 | $351.00 |
| 07/16/2009 | DC | 91100.00001 TriState Courier Charges for 07-16-09 | $17.40 |
| 07/16/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-16-09 | $77.83 |
| 07/16/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-16-09 | $77.83 |
| 07/16/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-16-09 | $6.93 |
| 07/16/2009 | FE | Federal Express [E108] 9-274-08668 | $6.29 |
| 07/16/2009 | FE | Federal Express [E108] 9-274-08668 | $9.27 |
| 07/16/2009 | FE | Federal Express [E108] 9-274-08668 | $30.40 |

**Invoice number 85462**          91100   00001                                    **Page  24**

| | | | |
|---|---|---|---|
| 07/16/2009 | OS | Digital Legal Services, outside reproduction | $121.92 |
| 07/16/2009 | OS | Digital Legal Services, postage | $224.61 |
| 07/16/2009 | PAC | 91100.00001 PACER Charges for 07-16-09 | $29.84 |
| 07/16/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 07/16/2009 | RE | (CORR 3307 @0.10 PER PG) | $330.70 |
| 07/16/2009 | RE | (CORR 4 @0.10 PER PG) | $0.40 |
| 07/16/2009 | RE | (FEE 9 @0.10 PER PG) | $0.90 |
| 07/16/2009 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 07/16/2009 | RE | (CORR 246 @0.10 PER PG) | $24.60 |
| 07/16/2009 | RE | (AGR 34 @0.10 PER PG) | $3.40 |
| 07/16/2009 | RE | (CORR 27 @0.10 PER PG) | $2.70 |
| 07/16/2009 | RE | (DOC 33 @0.10 PER PG) | $3.30 |
| 07/16/2009 | RE | (DOC 70 @0.10 PER PG) | $7.00 |
| 07/17/2009 | DC | 91100.00001 TriState Courier Charges for 07-17-09 | $17.40 |
| 07/17/2009 | DC | 91100.00001 TriState Courier Charges for 07-17-09 | $17.40 |
| 07/17/2009 | DC | 91100.00001 TriState Courier Charges for 07-17-09 | $5.00 |
| 07/17/2009 | DC | 91100.00001 TriState Courier Charges for 07-17-09 | $9.00 |
| 07/17/2009 | FE | 91100.00001 FedEx Charges for 07-17-09 | $6.29 |
| 07/17/2009 | FE | 91100.00001 FedEx Charges for 07-17-09 | $9.27 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 85462**     91100   00001                    **Page** **25**

| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
|---|---|---|---|
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 85462**        91100  00001                    **Page  26**

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number  85462**       91100   00001                                    **Page  27**

| | | | |
|---|---|---|---|
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/17/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 85462**       91100  00001                      **Page  28**

| | | | |
|---|---|---|---|
| 07/17/2009 | OS | Digital Legal Services, outside reproduction | $300.00 |
| 07/17/2009 | OS | Digital Legal Services, postage | $259.06 |
| 07/17/2009 | PAC | 91100.00001 PACER Charges for 07-17-09 | $29.84 |
| 07/17/2009 | PO | 91100.00001 :Postage Charges for 07-17-09 | $0.42 |
| 07/17/2009 | RE | (CORR 23 @0.10 PER PG) | $2.30 |
| 07/17/2009 | RE | (FEE 8 @0.10 PER PG) | $0.80 |
| 07/17/2009 | RE | (AGR 74 @0.10 PER PG) | $7.40 |
| 07/17/2009 | RE | (AGR 17 @0.10 PER PG) | $1.70 |
| 07/17/2009 | RE | (AGR 16 @0.10 PER PG) | $1.60 |
| 07/17/2009 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 07/17/2009 | RE | (AGR 5 @0.10 PER PG) | $0.50 |
| 07/17/2009 | RE | (CORR 29 @0.10 PER PG) | $2.90 |
| 07/17/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 07/17/2009 | RE | (DOC 37 @0.10 PER PG) | $3.70 |
| 07/17/2009 | RE | (CORR 30 @0.10 PER PG) | $3.00 |
| 07/17/2009 | RE | (DOC 106 @0.10 PER PG) | $10.60 |
| 07/17/2009 | RE | (CORR 165 @0.10 PER PG) | $16.50 |
| 07/17/2009 | RE | (CORR 1433 @0.10 PER PG) | $143.30 |
| 07/17/2009 | RE | (DOC 154 @0.10 PER PG) | $15.40 |
| 07/17/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 07/17/2009 | RE | (DOC 9 @0.10 PER PG) | $0.90 |
| 07/18/2009 | PAC | 91100.00001 PACER Charges for 07-18-09 | $4.64 |
| 07/18/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 07/20/2009 | DC | 91100.00001 TriState Courier Charges for 07-20-09 | $15.98 |
| 07/20/2009 | DC | 91100.00001 TriState Courier Charges for 07-20-09 | $4.00 |
| 07/20/2009 | DC | 91100.00001 TriState Courier Charges for 07-20-09 | $9.00 |
| 07/20/2009 | DC | 91100.00001 TriState Courier Charges for 07-20-09 | $253.50 |
| 07/20/2009 | DC | 91100.00001 TriState Courier Charges for 07-20-09 | $17.40 |
| 07/20/2009 | DC | 91100.00001 TriState Courier Charges for 07-20-09 | $17.40 |
| 07/20/2009 | DC | 91100.00001 TriState Courier Charges for 07-20-09 | $87.00 |
| 07/20/2009 | FE | 91100.00001 FedEx Charges for 07-20-09 | $19.04 |
| 07/20/2009 | FE | 91100.00001 FedEx Charges for 07-20-09 | $21.22 |
| 07/20/2009 | FE | 91100.00001 FedEx Charges for 07-20-09 | $22.90 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 85462**      91100  00001                    **Page  29**

| | | | |
|---|---|---|---|
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 85462**        91100   00001                                **Page 30**

| | | | |
|---|---|---|---:|
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/20/2009 | OS | Digital Legal Services, outside reproduction | $144.48 |
| 07/20/2009 | OS | Digital Legal Services, postage | $50.40 |
| 07/20/2009 | OS | Digital legal Services, outside reproduction | $10,050.00 |
| 07/20/2009 | OS | Digital Legal Services, postage | $1,839.41 |
| 07/20/2009 | PAC | 91100.00001 PACER Charges for 07-20-09 | $46.88 |
| 07/20/2009 | PO | 91100.00001 :Postage Charges for 07-20-09 | $2.41 |
| 07/20/2009 | PO | 91100.00001 :Postage Charges for 07-20-09 | $14.85 |
| 07/20/2009 | RE | (DOC 426 @0.10 PER PG) | $42.60 |
| 07/20/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 07/20/2009 | RE | (DOC 42 @0.10 PER PG) | $4.20 |
| 07/20/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 07/20/2009 | RE | (DOC 66 @0.10 PER PG) | $6.60 |
| 07/20/2009 | RE | (AGR 321 @0.10 PER PG) | $32.10 |
| 07/20/2009 | RE | (CORR 110 @0.10 PER PG) | $11.00 |
| 07/20/2009 | RE | (CORR 340 @0.10 PER PG) | $34.00 |
| 07/20/2009 | RE | (DOC 21 @0.10 PER PG) | $2.10 |
| 07/20/2009 | RE | (DOC 49 @0.10 PER PG) | $4.90 |

**Invoice number 85462**       91100   00001                    **Page  31**

| 07/20/2009 | RE | (CORR 88 @0.10 PER PG) | $8.80 |
|---|---|---|---|
| 07/20/2009 | RE | (CORR 16 @0.10 PER PG) | $1.60 |
| 07/20/2009 | RE | (AGR 32 @0.10 PER PG) | $3.20 |
| 07/20/2009 | RE | (CORR 16 @0.10 PER PG) | $1.60 |
| 07/21/2009 | DC | 91100.00001 TriState Courier Charges for 07-21-09 | $253.50 |
| 07/21/2009 | DC | 91100.00001 TriState Courier Charges for 07-21-09 | $5.00 |
| 07/21/2009 | DC | 91100.00001 TriState Courier Charges for 07-21-09 | $253.50 |
| 07/21/2009 | DC | 91100.00001 TriState Courier Charges for 07-21-09 | $17.40 |
| 07/21/2009 | DC | 91100.00001 TriState Courier Charges for 07-21-09 | $17.40 |
| 07/21/2009 | DC | 91100.00001 TriState Courier Charges for 07-21-09 | $325.00 |
| 07/21/2009 | DC | 91100.00001 TriState Courier Charges for 07-21-09 | $17.40 |
| 07/21/2009 | DC | 91100.00001 TriState Courier Charges for 07-21-09 | $17.40 |
| 07/21/2009 | DC | 91100.00001 TriState Courier Charges for 07-21-09 | $63.00 |
| 07/21/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-21-09 | $19.38 |
| 07/21/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-21-09 | $10.79 |
| 07/21/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-21-09 | $19.38 |
| 07/21/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-21-09 | $20.79 |
| 07/21/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-21-09 | $11.39 |
| 07/21/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-21-09 | $25.43 |
| 07/21/2009 | FE | 91100.00001 FedEx Charges for 07-21-09 | $6.29 |
| 07/21/2009 | FE | 91100.00001 FedEx Charges for 07-21-09 | $9.27 |
| 07/21/2009 | FE | Federal Express [E108] 9-274-08668 | $23.27 |
| 07/21/2009 | FE | Federal Express [E108] 9-274-08668 | $29.89 |
| 07/21/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/21/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/21/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/21/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/21/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/21/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/21/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/21/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/21/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/21/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/21/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/21/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/21/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/21/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/21/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/21/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/21/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/21/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/21/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/21/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |

**Invoice number 85462**      91100   00001                              **Page  32**

| 07/21/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
|---|---|---|---|
| 07/21/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/21/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/21/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/21/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/21/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/21/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/21/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/21/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/21/2009 | OS | Digital Legal Services, outside reproduction | $270.00 |
| 07/21/2009 | OS | Digital Legal Services, postage | $256.30 |
| 07/21/2009 | PAC | 91100.00001 PACER Charges for 07-21-09 | $52.24 |
| 07/21/2009 | PO | 91100.00001 :Postage Charges for 07-21-09 | $1.73 |
| 07/21/2009 | PO | 91100.00001 :Postage Charges for 07-21-09 | $12.20 |
| 07/21/2009 | PO | 91100.00001 :Postage Charges for 07-21-09 | $1.90 |
| 07/21/2009 | PO | 91100.00001 :Postage Charges for 07-21-09 | $1.90 |
| 07/21/2009 | RE | (DOC 71 @0.10 PER PG) | $7.10 |
| 07/21/2009 | RE | (DOC 424 @0.10 PER PG) | $42.40 |
| 07/21/2009 | RE | (AGR 173 @0.10 PER PG) | $17.30 |
| 07/21/2009 | RE | (DOC 596 @0.10 PER PG) | $59.60 |
| 07/21/2009 | RE | (DOC 64 @0.10 PER PG) | $6.40 |
| 07/21/2009 | RE | (DOC 23 @0.10 PER PG) | $2.30 |
| 07/21/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 07/21/2009 | RE | (CORR 1751 @0.10 PER PG) | $175.10 |
| 07/21/2009 | RE | (DOC 429 @0.10 PER PG) | $42.90 |
| 07/21/2009 | RE | (CORR 998 @0.10 PER PG) | $99.80 |
| 07/21/2009 | RE | (CORR 97 @0.10 PER PG) | $9.70 |
| 07/21/2009 | RE | (DOC 20 @0.10 PER PG) | $2.00 |
| 07/21/2009 | RE | (AGR 5 @0.10 PER PG) | $0.50 |
| 07/21/2009 | RE | (AGR 20 @0.10 PER PG) | $2.00 |
| 07/21/2009 | RE | (DOC 16 @0.10 PER PG) | $1.60 |
| 07/21/2009 | RE | (FEE 10 @0.10 PER PG) | $1.00 |
| 07/21/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 07/21/2009 | RE | (DOC 22 @0.10 PER PG) | $2.20 |
| 07/21/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 07/21/2009 | RE | (CORR 49 @0.10 PER PG) | $4.90 |
| 07/21/2009 | RE | (CORR 160 @0.10 PER PG) | $16.00 |
| 07/21/2009 | RE | (AGR 3 @0.10 PER PG) | $0.30 |
| 07/21/2009 | RE | (DOC 55 @0.10 PER PG) | $5.50 |
| 07/21/2009 | RE | (DOC 162 @0.10 PER PG) | $16.20 |
| 07/22/2009 | DC | 91100.00001 TriState Courier Charges for 07-22-09 | $17.40 |
| 07/22/2009 | DC | 91100.00001 TriState Courier Charges for 07-22-09 | $17.40 |
| 07/22/2009 | DC | 91100.00001 TriState Courier Charges for 07-22-09 | $5.00 |

**Invoice number 85462**     91100  00001     **Page  33**

| | | | |
|---|---|---|---|
| 07/22/2009 | DC | 91100.00001 TriState Courier Charges for 07-22-09 | $13.96 |
| 07/22/2009 | DC | 91100.00001 TriState Courier Charges for 07-22-09 | $351.00 |
| 07/22/2009 | DC | 91100.00001 TriState Courier Charges for 07-22-09 | $5.00 |
| 07/22/2009 | DC | 91100.00001 TriState Courier Charges for 07-22-09 | $81.00 |
| 07/22/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-22-09 | $25.43 |
| 07/22/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-22-09 | $25.43 |
| 07/22/2009 | FE | 91100.00001 FedEx Charges for 07-22-09 | $7.44 |
| 07/22/2009 | FE | 91100.00001 FedEx Charges for 07-22-09 | $6.29 |
| 07/22/2009 | FE | 91100.00001 FedEx Charges for 07-22-09 | $9.27 |
| 07/22/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/22/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/22/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/22/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/22/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/22/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/22/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/22/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/22/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/22/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/22/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/22/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/22/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/22/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/22/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/22/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/22/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/22/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/22/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/22/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/22/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/22/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/22/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/22/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/22/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/22/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/22/2009 | OS | Digital Legal Services, postage | $220.41 |
| 07/22/2009 | PAC | 91100.00001 PACER Charges for 07-22-09 | $15.76 |
| 07/22/2009 | PO | 91100.00001 :Postage Charges for 07-22-09 | $1.05 |
| 07/22/2009 | PO | 91100.00001 :Postage Charges for 07-22-09 | $64.35 |
| 07/22/2009 | RE | (DOC 13 @0.10 PER PG) | $1.30 |
| 07/22/2009 | RE | (DOC 93 @0.10 PER PG) | $9.30 |
| 07/22/2009 | RE | (DOC 50 @0.10 PER PG) | $5.00 |

**Invoice number 85462**      91100   00001                                    **Page  34**

| Date | Type | Description | Amount |
|---|---|---|---|
| 07/22/2009 | RE | (CORR 23 @0.10 PER PG) | $2.30 |
| 07/22/2009 | RE | (CORR 92 @0.10 PER PG) | $9.20 |
| 07/22/2009 | RE | (CORR 731 @0.10 PER PG) | $73.10 |
| 07/22/2009 | RE | (FEE 24 @0.10 PER PG) | $2.40 |
| 07/22/2009 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 07/22/2009 | RE | (DOC 122 @0.10 PER PG) | $12.20 |
| 07/22/2009 | RE | (FEE 140 @0.10 PER PG) | $14.00 |
| 07/22/2009 | RE | (CORR 72 @0.10 PER PG) | $7.20 |
| 07/22/2009 | RE | (AGR 530 @0.10 PER PG) | $53.00 |
| 07/22/2009 | RE | (CORR 2720 @0.10 PER PG) | $272.00 |
| 07/22/2009 | RE | (DOC 170 @0.10 PER PG) | $17.00 |
| 07/23/2009 | DC | 91100.00001 TriState Courier Charges for 07-23-09 | $17.40 |
| 07/23/2009 | DC | 91100.00001 TriState Courier Charges for 07-23-09 | $17.40 |
| 07/23/2009 | DC | 91100.00001 TriState Courier Charges for 07-23-09 | $17.40 |
| 07/23/2009 | DC | 91100.00001 TriState Courier Charges for 07-23-09 | $5.00 |
| 07/23/2009 | DC | 91100.00001 TriState Courier Charges for 07-23-09 | $15.98 |
| 07/23/2009 | DC | 91100.00001 TriState Courier Charges for 07-23-09 | $414.00 |
| 07/23/2009 | DC | 91100.00001 TriState Courier Charges for 07-23-09 | $17.40 |
| 07/23/2009 | DC | 91100.00001 TriState Courier Charges for 07-23-09 | $5.00 |
| 07/23/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-23-09 | $17.34 |
| 07/23/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/23/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 07/23/2009 | PAC | 91100.00001 PACER Charges for 07-23-09 | $17.36 |
| 07/23/2009 | PO | 91100.00001 :Postage Charges for 07-23-09 | $1.39 |
| 07/23/2009 | PO | 91100.00001 :Postage Charges for 07-23-09 | $10.50 |
| 07/23/2009 | PO | 91100.00001 :Postage Charges for 07-23-09 | $7.24 |
| 07/23/2009 | PO | 91100.00001 :Postage Charges for 07-23-09 | $363.30 |
| 07/23/2009 | PO | 91100.00001 :Postage Charges for 07-23-09 | $9.32 |
| 07/24/2009 | PO | 91100.00001 :Postage Charges for 07-23-09 | $294.68 |
| 07/23/2009 | RE | (DOC 14 @0.10 PER PG) | $1.40 |
| 07/23/2009 | RE | (AGR 6 @0.10 PER PG) | $0.60 |
| 07/23/2009 | RE | (CORR 168 @0.10 PER PG) | $16.80 |
| 07/23/2009 | RE | (CORR 32 @0.10 PER PG) | $3.20 |
| 07/23/2009 | RE | (CORR 70 @0.10 PER PG) | $7.00 |
| 07/23/2009 | RE | (FEE 12 @0.10 PER PG) | $1.20 |
| 07/23/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 07/23/2009 | RE | (AGR 20 @0.10 PER PG) | $2.00 |
| 07/23/2009 | RE | (AGR 222 @0.10 PER PG) | $22.20 |
| 07/23/2009 | RE | (AGR 17 @0.10 PER PG) | $1.70 |
| 07/23/2009 | RE | (FEE 2 @0.10 PER PG) | $0.20 |
| 07/23/2009 | RE | (DOC 131 @0.10 PER PG) | $13.10 |
| 07/23/2009 | RE | (DOC 175 @0.10 PER PG) | $17.50 |
| 07/23/2009 | RE | (DOC 39 @0.10 PER PG) | $3.90 |

**Invoice number 85462**     91100   00001                          **Page  35**

| 07/23/2009 | RE | (CORR 502 @0.10 PER PG) | $50.20 |
| 07/23/2009 | RE | (CORR 2000 @0.10 PER PG) | $200.00 |
| 07/23/2009 | RE | (CORR 2016 @0.10 PER PG) | $201.60 |
| 07/23/2009 | RE | (CORR 2600 @0.10 PER PG) | $260.00 |
| 07/23/2009 | RE | (DOC 57 @0.10 PER PG) | $5.70 |
| 07/23/2009 | RE | (CORR 114 @0.10 PER PG) | $11.40 |
| 07/24/2009 | DC | 91100.00001 TriState Courier Charges for 07-24-09 | $17.40 |
| 07/24/2009 | DC | 91100.00001 TriState Courier Charges for 07-24-09 | $15.98 |
| 07/24/2009 | DC | 91100.00001 TriState Courier Charges for 07-24-09 | $5.00 |
| 07/24/2009 | DC | 91100.00001 TriState Courier Charges for 07-24-09 | $162.00 |
| 07/24/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-24-09 | $25.43 |
| 07/24/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-24-09 | $25.43 |
| 07/24/2009 | PAC | 91100.00001 PACER Charges for 07-24-09 | $11.92 |
| 07/24/2009 | RE | (CORR 3318 @0.10 PER PG) | $331.80 |
| 07/24/2009 | RE | (DOC 68 @0.10 PER PG) | $6.80 |
| 07/24/2009 | RE | (DOC 871 @0.10 PER PG) | $87.10 |
| 07/24/2009 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 07/24/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 07/24/2009 | RE | (DOC 141 @0.10 PER PG) | $14.10 |
| 07/24/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 07/24/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 07/24/2009 | RE | (CORR 481 @0.10 PER PG) | $48.10 |
| 07/24/2009 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 07/24/2009 | RE | (AGR 136 @0.10 PER PG) | $13.60 |
| 07/24/2009 | RE | (AGR 8 @0.10 PER PG) | $0.80 |
| 07/24/2009 | RE | (CORR 1073 @0.10 PER PG) | $107.30 |
| 07/24/2009 | RE | (CORR 70 @0.10 PER PG) | $7.00 |
| 07/24/2009 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 07/25/2009 | DC | 91100.00001 TriState Courier Charges for 07-25-09 | $34.00 |
| 07/25/2009 | OS | Digital Legal Services, outside reproduction | $673.20 |
| 07/25/2009 | OS | Digital Legal Services, postage | $335.88 |
| 07/25/2009 | OS | Digital Legal Services, outside reproduction | $1,936.00 |
| 07/25/2009 | RE | (DOC 712 @0.10 PER PG) | $71.20 |
| 07/25/2009 | RE | (DOC 84 @0.10 PER PG) | $8.40 |
| 07/26/2009 | RE | (DOC 57 @0.10 PER PG) | $5.70 |
| 07/26/2009 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 07/26/2009 | RE | (AGR 138 @0.10 PER PG) | $13.80 |
| 07/26/2009 | RE | (DOC 63 @0.10 PER PG) | $6.30 |
| 07/26/2009 | RE | (DOC 9 @0.10 PER PG) | $0.90 |
| 07/26/2009 | RE | (DOC 180 @0.10 PER PG) | $18.00 |
| 07/26/2009 | RE | (DOC 30 @0.10 PER PG) | $3.00 |
| 07/26/2009 | RE | (DOC 72 @0.10 PER PG) | $7.20 |
| 07/26/2009 | RE | (DOC 95 @0.10 PER PG) | $9.50 |

**Invoice number 85462**          91100   00001                          **Page  36**

| | | | |
|---|---|---|---|
| 07/26/2009 | RE | (DOC 54 @0.10 PER PG) | $5.40 |
| 07/26/2009 | RE | (DOC 15 @0.10 PER PG) | $1.50 |
| 07/26/2009 | RE | (DOC 24 @0.10 PER PG) | $2.40 |
| 07/26/2009 | RE | (DOC 79 @0.10 PER PG) | $7.90 |
| 07/26/2009 | RE | (DOC 69 @0.10 PER PG) | $6.90 |
| 07/26/2009 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 07/26/2009 | RE | (DOC 28 @0.10 PER PG) | $2.80 |
| 07/26/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 07/26/2009 | RE | (DOC 5 @0.10 PER PG) | $0.50 |
| 07/26/2009 | RE | (DOC 27 @0.10 PER PG) | $2.70 |
| 07/26/2009 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 07/26/2009 | RE | (AGR 150 @0.10 PER PG) | $15.00 |
| 07/26/2009 | RE | (AGR 265 @0.10 PER PG) | $26.50 |
| 07/26/2009 | RE | (DOC 78 @0.10 PER PG) | $7.80 |
| 07/27/2009 | DC | 91100.00001 TriState Courier Charges for 07-27-09 | $9.00 |
| 07/27/2009 | DC | 91100.00001 TriState Courier Charges for 07-27-09 | $14.00 |
| 07/27/2009 | DC | 91100.00001 TriState Courier Charges for 07-27-09 | $5.00 |
| 07/27/2009 | DC | 91100.00001 TriState Courier Charges for 07-27-09 | $4.79 |
| 07/27/2009 | DC | 91100.00001 TriState Courier Charges for 07-27-09 | $5.00 |
| 07/27/2009 | DC | 91100.00001 TriState Courier Charges for 07-27-09 | $21.00 |
| 07/27/2009 | DC | 91100.00001 TriState Courier Charges for 07-27-09 | $7.25 |
| 07/27/2009 | DC | 91100.00001 TriState Courier Charges for 07-27-09 | $17.40 |
| 07/27/2009 | DC | 91100.00001 TriState Courier Charges for 07-27-09 | $253.50 |
| 07/27/2009 | DC | 91100.00001 TriState Courier Charges for 07-27-09 | $17.40 |
| 07/27/2009 | DC | 91100.00001 TriState Courier Charges for 07-27-09 | $17.40 |
| 07/27/2009 | DC | 91100.00001 TriState Courier Charges for 07-27-09 | $48.39 |
| 07/27/2009 | DC | 91100.00001 TriState Courier Charges for 07-27-09 | $369.00 |
| 07/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-27-09 | $34.40 |
| 07/27/2009 | PAC | 91100.00001 PACER Charges for 07-27-09 | $3.12 |
| 07/27/2009 | PO | 91100.00001 :Postage Charges for 07-27-09 | $275.07 |
| 07/27/2009 | PO | 91100.00001 :Postage Charges for 07-27-09 | $7.59 |
| 07/27/2009 | PO | 91100.00001 :Postage Charges for 07-27-09 | $89.96 |
| 07/27/2009 | RE | (DOC 9 @0.10 PER PG) | $0.90 |
| 07/27/2009 | RE | (DOC 87 @0.10 PER PG) | $8.70 |
| 07/27/2009 | RE | (DOC 275 @0.10 PER PG) | $27.50 |
| 07/27/2009 | RE | (DOC 120 @0.10 PER PG) | $12.00 |
| 07/27/2009 | RE | (DOC 19 @0.10 PER PG) | $1.90 |
| 07/27/2009 | RE | (DOC 24 @0.10 PER PG) | $2.40 |
| 07/27/2009 | RE | (DOC 7 @0.10 PER PG) | $0.70 |
| 07/27/2009 | RE | (CORR 638 @0.10 PER PG) | $63.80 |
| 07/27/2009 | RE | (CORR 27 @0.10 PER PG) | $2.70 |
| 07/27/2009 | RE | (AGR 5 @0.10 PER PG) | $0.50 |
| 07/27/2009 | RE | (CORR 29 @0.10 PER PG) | $2.90 |

**Invoice number 85462**        91100   00001                              **Page  37**

| | | | |
|---|---|---|---|
| 07/27/2009 | RE | (CORR 1293 @0.10 PER PG) | $129.30 |
| 07/27/2009 | RE | (CORR 428 @0.10 PER PG) | $42.80 |
| 07/27/2009 | RE | (DOC 449 @0.10 PER PG) | $44.90 |
| 07/27/2009 | RE | (AGR 442 @0.10 PER PG) | $44.20 |
| 07/27/2009 | RE | (CORR 2288 @0.10 PER PG) | $228.80 |
| 07/27/2009 | RE | (CORR 3656 @0.10 PER PG) | $365.60 |
| 07/27/2009 | RE | (DOC 14 @0.10 PER PG) | $1.40 |
| 07/27/2009 | RE | (CORR 1597 @0.10 PER PG) | $159.70 |
| 07/27/2009 | RE | (DOC 20 @0.10 PER PG) | $2.00 |
| 07/27/2009 | SO | Secretarial Overtime, M. Corcoran | $70.96 |
| 07/28/2009 | DC | 91100.00001 TriState Courier Charges for 07-28-09 | $5.00 |
| 07/28/2009 | DC | 91100.00001 TriState Courier Charges for 07-28-09 | $5.00 |
| 07/28/2009 | DC | 91100.00001 TriState Courier Charges for 07-28-09 | $17.40 |
| 07/28/2009 | DC | 91100.00001 TriState Courier Charges for 07-28-09 | $17.40 |
| 07/28/2009 | DC | 91100.00001 TriState Courier Charges for 07-28-09 | $9.00 |
| 07/28/2009 | DC | 91100.00001 TriState Courier Charges for 07-28-09 | $81.00 |
| 07/28/2009 | OS | Digital Legal Service, outside reproduction | $122.40 |
| 07/28/2009 | OS | Digital Legal Services, postage | $225.66 |
| 07/28/2009 | PAC | 91100.00001 PACER Charges for 07-28-09 | $2.56 |
| 07/28/2009 | PO | 91100.00001 :Postage Charges for 07-28-09 | $20.28 |
| 07/28/2009 | PO | 91100.00001 :Postage Charges for 07-28-09 | $6.10 |
| 07/28/2009 | RE | (DOC 69 @0.10 PER PG) | $6.90 |
| 07/28/2009 | RE | (DOC 49 @0.10 PER PG) | $4.90 |
| 07/28/2009 | RE | (CORR 76 @0.10 PER PG) | $7.60 |
| 07/28/2009 | RE | (DOC 156 @0.10 PER PG) | $15.60 |
| 07/28/2009 | RE | (CORR 107 @0.10 PER PG) | $10.70 |
| 07/28/2009 | RE | (CORR 528 @0.10 PER PG) | $52.80 |
| 07/28/2009 | RE | (DOC 81 @0.10 PER PG) | $8.10 |
| 07/28/2009 | RE | (DOC 91 @0.10 PER PG) | $9.10 |
| 07/29/2009 | AT | Auto Travel Expense [E109] DE Express Car-K. Love & J. Bear from PSZ&J office to Phila airport | $75.00 |
| 07/29/2009 | DC | 91100.00001 TriState Courier Charges for 07-29-09 | $7.78 |
| 07/29/2009 | DC | 91100.00001 TriState Courier Charges for 07-29-09 | $63.00 |
| 07/29/2009 | DC | 91100.00001 TriState Courier Charges for 07-29-09 | $63.00 |
| 07/29/2009 | DC | 91100.00001 TriState Courier Charges for 07-29-09 | $17.40 |
| 07/29/2009 | DC | 91100.00001 TriState Courier Charges for 07-29-09 | $253.50 |
| 07/29/2009 | DC | 91100.00001 TriState Courier Charges for 07-29-09 | $17.40 |
| 07/29/2009 | DC | 91100.00001 TriState Courier Charges for 07-29-09 | $17.40 |
| 07/29/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-29-09 | $28.30 |
| 07/29/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-29-09 | $28.30 |
| 07/29/2009 | PAC | 91100.00001 PACER Charges for 07-29-09 | $7.20 |
| 07/29/2009 | PO | 91100.00001 :Postage Charges for 07-29-09 | $39.12 |
| 07/29/2009 | PO | 91100.00001 :Postage Charges for 07-29-09 | $12.20 |

**Invoice number 85462**      91100  00001                    **Page  38**

| 07/29/2009 | PO | 91100.00001 :Postage Charges for 07-29-09 | $220.50 |
| 07/29/2009 | PO | 91100.00001 :Postage Charges for 07-29-09 | $4.00 |
| 07/29/2009 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 07/29/2009 | RE | (CORR 1212 @0.10 PER PG) | $121.20 |
| 07/29/2009 | RE | (CORR 30 @0.10 PER PG) | $3.00 |
| 07/29/2009 | RE | (FEE 82 @0.10 PER PG) | $8.20 |
| 07/29/2009 | RE | (CORR 27 @0.10 PER PG) | $2.70 |
| 07/29/2009 | RE | (CORR 180 @0.10 PER PG) | $18.00 |
| 07/29/2009 | RE | (CORR 1006 @0.10 PER PG) | $100.60 |
| 07/29/2009 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 07/29/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 07/29/2009 | RE | (CORR 101 @0.10 PER PG) | $10.10 |
| 07/29/2009 | RE | (CORR 32 @0.10 PER PG) | $3.20 |
| 07/29/2009 | RE | (CORR 1360 @0.10 PER PG) | $136.00 |
| 07/29/2009 | RE | (DOC 638 @0.10 PER PG) | $63.80 |
| 07/29/2009 | RE | (DOC 20 @0.10 PER PG) | $2.00 |
| 07/30/2009 | DC | 91100.00001 TriState Courier Charges for 07-30-09 | $9.00 |
| 07/30/2009 | DC | 91100.00001 TriState Courier Charges for 07-30-09 | $351.00 |
| 07/30/2009 | DC | 91100.00001 TriState Courier Charges for 07-30-09 | $5.00 |
| 07/30/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-30-09 | $17.97 |
| 07/30/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-30-09 | $26.36 |
| 07/30/2009 | FE | 91100.00001 FedEx Charges for 07-30-09 | $9.27 |
| 07/30/2009 | FE | 91100.00001 FedEx Charges for 07-30-09 | $6.29 |
| 07/30/2009 | OS | Digital Legal Services, outside reproduction | $274.32 |
| 07/30/2009 | OS | Digital Legal Services, postage | $259.98 |
| 07/30/2009 | PAC | 91100.00001 PACER Charges for 07-30-09 | $8.16 |
| 07/30/2009 | PO | 91100.00001 :Postage Charges for 07-30-09 | $6.95 |
| 07/30/2009 | RE | (DOC 14 @0.10 PER PG) | $1.40 |
| 07/30/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 07/30/2009 | RE | (FEE 24 @0.10 PER PG) | $2.40 |
| 07/30/2009 | RE | (FEE 22 @0.10 PER PG) | $2.20 |
| 07/30/2009 | RE | (CORR 318 @0.10 PER PG) | $31.80 |
| 07/30/2009 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 07/30/2009 | RE | (CORR 158 @0.10 PER PG) | $15.80 |
| 07/30/2009 | RE | (DOC 117 @0.10 PER PG) | $11.70 |
| 07/31/2009 | DC | 91100.00001 TriState Courier Charges for 07-31-09 | $17.40 |
| 07/31/2009 | DC | 91100.00001 TriState Courier Charges for 07-31-09 | $17.40 |
| 07/31/2009 | DC | 91100.00001 TriState Courier Charges for 07-31-09 | $5.00 |
| 07/31/2009 | DC | 91100.00001 TriState Courier Charges for 07-31-09 | $153.00 |
| 07/31/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-31-09 | $22.03 |
| 07/31/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 07-31-09 | $22.03 |
| 07/31/2009 | PAC | 91100.00001 PACER Charges for 07-31-09 | $26.00 |
| 07/31/2009 | PO | 91100.00001 :Postage Charges for 07-31-09 | $2.75 |

**Invoice number 85462**      91100  00001                                    **Page  39**

| 07/31/2009 | PO | 91100.00001 :Postage Charges for 07-31-09 | $22.49 |
| 07/31/2009 | PO | 91100.00001 :Postage Charges for 07-31-09 | $10.50 |
| 07/31/2009 | PO | 91100.00001 :Postage Charges for 07-31-09 | $1.22 |
| 07/31/2009 | PO | 91100.00001 :Postage Charges for 07-31-09 | $33.54 |
| 07/31/2009 | PO | 91100.00001 :Postage Charges for 07-31-09 | $1.22 |
| 07/31/2009 | RE | (DOC 157 @0.10 PER PG) | $15.70 |
| 07/31/2009 | RE | (DOC 238 @0.10 PER PG) | $23.80 |
| 07/31/2009 | RE | (CORR 6 @0.10 PER PG) | $0.60 |
| 07/31/2009 | RE | (CORR 1156 @0.10 PER PG) | $115.60 |
| 07/31/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 07/31/2009 | RE | (CORR 69 @0.10 PER PG) | $6.90 |
| 07/31/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 07/31/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 07/31/2009 | RE | (CORR 47 @0.10 PER PG) | $4.70 |
| 07/31/2009 | RE | (CORR 830 @0.10 PER PG) | $83.00 |
| 07/31/2009 | RE | (CORR 60 @0.10 PER PG) | $6.00 |
| 07/31/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/31/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/31/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/31/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 07/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/31/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/31/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/31/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/31/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/31/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 07/31/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/31/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/31/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/31/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/31/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |

Total Expenses:                                    **$46,872.03**

## Summary:

| Total professional services | $63,523.00 |
| Total expenses | $46,872.03 |
| **Net current charges** | **$110,395.03** |

**Invoice number 85462**      91100  00001                                    **Page  40**

|  | Net balance forward |  | $154,744.23 |
|  | **Total balance now due** |  | **$265,139.26** |

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 14.90 | 125.00 | $1,862.50 |
| CAK | Knotts, Cheryl A. | 1.30 | 205.00 | $266.50 |
| CJB | Bouzoukis, Charles J. | 0.80 | 115.00 | $92.00 |
| ILL | Lane, Ida L. | 2.30 | 125.00 | $287.50 |
| JEO | O'Neill, James E. | 43.20 | 595.00 | $25,704.00 |
| KPM | Makowski, Kathleen P. | 25.50 | 425.00 | $10,837.50 |
| KSN | Neil, Karen S. | 14.20 | 115.00 | $1,633.00 |
| LDJ | Jones, Laura Davis | 1.10 | 825.00 | $907.50 |
| LT | Tuschak, Louise R. | 0.70 | 215.00 | $150.50 |
| MLO | Oberholzer, Margaret L. | 18.10 | 210.00 | $3,801.00 |
| MM | Molitor, Monica | 2.90 | 225.00 | $652.50 |
| PEC | Cuniff, Patricia E. | 62.20 | 215.00 | $13,373.00 |
| SLP | Pitman, L. Sheryle | 26.10 | 125.00 | $3,262.50 |
| WLR | Ramseyer, William L. | 1.40 | 495.00 | $693.00 |
| | | 214.70 | | $63,523.00 |

---

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 2.50 | $1,212.50 |
| CA | Case Administration [B110] | 88.30 | $13,729.00 |
| CR01 | WRG-Claim Analysis (Asbestos) | 11.50 | $3,969.50 |
| FA | WRG-Fee Apps., Applicant | 5.70 | $2,150.50 |
| FA01 | WRG-Fee Applications, Others | 18.00 | $4,733.50 |
| LN | Litigation (Non-Bankruptcy) | 45.50 | $19,254.50 |
| PD | Plan & Disclosure Stmt. [B320] | 42.50 | $18,326.50 |
| SL | Stay Litigation [B140] | 0.70 | $147.00 |
| | | 214.70 | $63,523.00 |

**Invoice number 85462**       91100  00001                                    **Page  41**

## Expense Code Summary

| | |
|---|---:|
| Auto Travel Expense [E109] | $75.00 |
| Conference Call [E105] | $30.00 |
| Delivery/Courier Service | $5,466.74 |
| DHL- Worldwide Express | $879.99 |
| Federal Express [E108] | $366.16 |
| Fax Transmittal [E104] | $5,853.00 |
| Outside Services | $24,290.04 |
| Pacer - Court Research | $433.44 |
| Postage [E108] | $1,751.00 |
| Reproduction Expense [E101] | $7,647.70 |
| Reproduction/ Scan Copy | $8.00 |
| Overtime | $70.96 |
| | $46,872.03 |