# EXHIBIT B

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al., [1] | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | |

**Objection Deadline: December 8, 2009 at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

**ONE HUNDRED AND FIRST MONTHLY APPLICATION OF
PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR
THE PERIOD FROM AUGUST 1, 2009 THROUGH AUGUST 31, 2009**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | August 1, 2009 through August 31, 2009 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $96,237.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $87,635.51 |

This is a:   xx monthly   __ interim   __ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc., MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

91100-001\DOCS_DE:154644.2

DATE   11/18/09

DOCKET #   23792

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.50 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/03 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $ 44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | $ 38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | $ 46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | $ 58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $ 68,530.75 | $ 75,908.53 | $ 68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $ 48,436.00 | $ 37,841.07 | $ 48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $ 50,806.00 | $ 56,496.93 | $ 50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $ 73,009.50 | $ 50,234.71 | $ 73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $ 66,798.50 | $ 33,725.68 | $ 66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $ 76,830.00 | $ 51,572.69 | $ 76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $ 58,121.75 | $ 59,565.35 | $ 58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $ 59,295.25 | $ 47,248.88 | $ 59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $ 47,800.00 | $ 37,403.65 | $ 47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $ 30,816.50 | $ 44,491.86 | $ 30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $ 46,538.50 | $ 74,986.20 | $ 46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $ 43,130.00 | $ 30,908.27 | $ 43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $ 37,358.00 | $ 35,631.22 | $ 37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $ 64,549.00 | $ 30,696.23 | $ 64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $ 45,108.00 | $42,260.40[16] | $ 45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $ 56,820.50 | $ 34,316.25 | $ 56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $ 55,454.00 | $ 37,166.47 | $ 55,454.00 | $ 37,166.47 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/22/08 | 05/01/08 – 05/31/08 | $ 58,966.50 | $ 57,918.40 | $ 58,966.50 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $ 50,398.50 | $ 21,811.39 | $ 50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $ 39,130.00 | $ 17,128.61 | $ 39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $ 56,001.00 | $ 27,354.65 | $ 56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $ 58,093.00 | $ 44,691.35 | $ 58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $ 46,731.50 | $ 38,800.84 | $ 46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $ 46,403.50 | $ 64,553.04 | $ 46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $ 32,219.50 | $ 27,822.32 | $ 32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $ 41,936.00 | $ 20,299.51 | $ 41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $ 41,657.00 | $ 61,986.07 | $ 41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $ 51,084.00 | $ 51,311.89 | $ 51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $ 43,256.50 | $ 37,702.45 | $ 34,605.20 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $ 40,151.50 | $ 54,233.58 | $ 32,121.20 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $ 70,308.75 | $ 45,620.00 | $ 56,247.00 | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $ 63,523.00 | $ 46,872.03 | $ 50,818.40 | $ 46,872.03 |

---

[18] In the Court's Order approving quarterly fee applications for the Twenty-Nineth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

**PSZ&J PROFESSIONALS**

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $825.00 | 0.30 | $    247.50 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $595.00 | 86.20 | $51,289.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $495.00 | 0.60 | $    297.00 |
| Timothy P. Cairns | Associate 2007; Member of DE Bar since 2002 | $425.00 | 13.80 | $ 5,865.00 |
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $425.00 | 22.10 | $ 9,392.50 |
| Monica Molitor | Paralegal 2009 | $225.00 | 1.50 | $    337.50 |
| Patricia E. Cuniff | Paralegal 2000 | $215.00 | 70.10 | $15,071.50 |
| Karina K. Yee | Paralegal 2000 | $215.00 | 13.80 | $ 2,967.00 |
| Margaret L. Oberholzer | Paralegal 2000 | $210.00 | 12.20 | $ 2,562.00 |
| Cheryl A. Knotts | Paralegal 2000 | $205.00 | 0.60 | $    123.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $125.00 | 12.90 | $ 1,612.50 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $125.00 | 13.80 | $ 1,725.00 |
| Ida L. Lane | Case Management Assistant 2009 | $125.00 | 3.30 | $    412.50 |
| Charles J. Bouzoukis | Case Management Assistant 2001 | $115.00 | 4.70 | $    540.50 |
| Karen S. Neil | Case Management Assistant 2003 | $115.00 | 33.00 | $ 3,795.00 |

**Total Fees:**     $     96,237.50
**Total Hours:**            288.90
**Blended Rate:** $        333.17

### TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 3.50 | $ 1,436.50 |
| Case Administration | 91.70 | $13,490.50 |
| WRG-Claims Analysis (Asbestos) | 5.10 | $ 1,665.50 |
| WRG-Employee App., Others | 1.10 | $ 467.50 |
| WRG-Fee Apps., Applicant | 2.10 | $ 794.00 |
| WRG-Fee Applications, Others | 14.80 | $ 4,257.50 |
| Litigation (Non-Bankruptcy) | 60.10 | $22,387.50 |
| Plan & Disclosure Statement | 110.50 | $51,738.50 |

### EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Auto Travel Expense | Eagle Limousine | $ 55.90 |
| Working Meals | The Rodney Grill | $ 146.20 |
| Conference Call | CourtCall | $ 93.00 |
| Delivery/Courier Service | Tristate | $ 9,467.04 |
| Express Mail | DHL and Federal Express | $ 1,397.70 |
| Filing Fee | Parcels | $ 1,818.47 |
| Outside Services | Digital Legal Services; Aquipt | $27,743.71 |
| Court Research | Pacer | $ 572.72 |
| Postage | US Mail | $ 8,663.71 |
| Reproduction Expense | | $32,117.50 |
| Reproduction/ Scan Copy | | $ 4,173.50 |
| Overtime | M. Santore | $ 312.16 |
| Travel Expense | | $ 120.00 |
| Transcript | J&J Transcribers; D. Doman; Elaine M. Ryan | $ 953.90 |

WHEREFORE, PSZ&J respectfully requests that, for the period August 1, 2009 through August 31, 2009, an interim allowance be made to PSZ&J for compensation in the amount of $96,237.50 and actual and necessary expenses in the amount of $87,635.51 for a total allowance of $183,873.01; payment of $76,990.00 (80% of the allowed fees) and reimbursement of $87,635.51 (100% of the allowed expenses) be authorized for a total payment of $164,625.51; and for such other and further relief as this Court may deem just and proper.

Dated: November 17, 2009       PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## **VERIFICATION**

STATE OF DELAWARE          :

                                               :

COUNTY OF NEW CASTLE  :

        Laura Davis Jones, after being duly sworn according to law, deposes and says:

        a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

        b)      I am familiar with the work performed on behalf of the Debtors by the

lawyers and paraprofessionals of PSZ&J.

        c)      I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the "Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members", signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                       Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 18 day of January, 2009.

_____

Notary Public
My Commission Expires: July 18, 2011

                              **DEBRA L. YOUNG**
                              **NOTARY PUBLIC**
                              **STATE OF DELAWARE**
                              My commission expires July 18, 2011

# EXHIBIT A

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

October 30, 2009

Invoice Number **86202**      **91100  00001**      **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  July 31, 2009 | $265,139.26 |
| Payments received since last invoice, last payment received -- November 3, 2009 | $226,492.83 |
| Net balance forward | $38,646.43 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**        **08/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | | **Asset Disposition [B130]** | | | |
| 08/18/09 | KKY | Prepare for filing and service Rectorseal/Firestop sale motion | 1.00 | 215.00 | $215.00 |
| 08/18/09 | JEO | Finalize rector seal sale motion | 1.00 | 595.00 | $595.00 |
| 08/20/09 | KKY | Prepare for filing certification of counsel re proposed sale order (Membranes business) | 0.20 | 215.00 | $43.00 |
| 08/21/09 | KKY | E-mail to Chambers re certification of counsel re proposed sale order (Membranes business) | 0.10 | 215.00 | $21.50 |
| 08/21/09 | JEO | Review revised order on membrane sale | 0.40 | 595.00 | $238.00 |
| 08/28/09 | PEC | Prepare Notice of Service of 1.) Notice of Sale Motion and Hearing and 2.) Motion for an Order (A) Approving the Agreements By and Between W. R. Grace & Co.-Conn.and the Rectorseal Corporation; (B) Authorizing the Sale of Certain Assets of W.R. Grace & Co.-Conn's Firestopping and Abatement Business to Buyer Free and Clear of Liens, Claims and Encumbrances and Other Interests; (C) Authorizing the Assumption and Assignment to Buyer of Certain Executory Contracts; and (D) Granting Certain Related Relief for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 215.00 | $86.00 |
| 08/28/09 | JEO | Work on Rector Seal notice | 0.40 | 595.00 | $238.00 |
| | | **Task Code Total** | **3.50** | | **$1,436.50** |

**Case Administration [B110]**

**Invoice number 86202**          91100  00001                                    **Page  2**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/03/09 | PEC | Prepare Debtor-In-Possession Monthly Operating Report for Filing Period June 1 - 30, 2009 for filing and service (.2); Draft Certificate of Service (.1) | 0.30 | 215.00 | $64.50 |
| 08/03/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 08/03/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 08/03/09 | PEC | Update critical dates memo | 0.80 | 215.00 | $172.00 |
| 08/03/09 | JEO | Review monthly operating report for June 2009 | 0.40 | 595.00 | $238.00 |
| 08/03/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 08/03/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 125.00 | $50.00 |
| 08/03/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 08/04/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 08/04/09 | PEC | Review docket | 0.30 | 215.00 | $64.50 |
| 08/04/09 | PEC | Update critical dates | 1.20 | 215.00 | $258.00 |
| 08/04/09 | SLP | Maintain docket control. | 1.00 | 125.00 | $125.00 |
| 08/04/09 | KSN | Prepare hearing binders for 8/24/09 hearing. | 1.00 | 115.00 | $115.00 |
| 08/04/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 125.00 | $50.00 |
| 08/04/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 08/05/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 08/05/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 08/05/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 08/05/09 | SLP | Maintain docket control. | 1.00 | 125.00 | $125.00 |
| 08/05/09 | KSN | Prepare hearing binders for 8/24/09 hearing. | 1.50 | 115.00 | $172.50 |
| 08/05/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 08/05/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 125.00 | $37.50 |
| 08/05/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 08/06/09 | PEC | Review daily correspondence and pleadings and forward to the  appropriate parties | 0.60 | 215.00 | $129.00 |
| 08/06/09 | PEC | Draft Notice of Changes of Address for Reed Smith | 0.30 | 215.00 | $64.50 |
| 08/06/09 | PEC | Review docket | 0.30 | 215.00 | $64.50 |
| 08/06/09 | PEC | Update critical dates | 1.20 | 215.00 | $258.00 |
| 08/06/09 | KSN | Prepare hearing binders for 8/24/09 hearing. | 1.00 | 115.00 | $115.00 |
| 08/06/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 08/06/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 125.00 | $50.00 |
| 08/07/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |

**Invoice number 86202**        91100   00001                                    **Page 3**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/07/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 08/07/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 08/07/09 | KSN | Prepare hearing binders for 8/24/09 hearing. | 2.00 | 115.00 | $230.00 |
| 08/07/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 210.00 | $42.00 |
| 08/07/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 125.00 | $50.00 |
| 08/07/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 08/10/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 08/10/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 08/10/09 | KSN | Prepare hearing binders for 8/24/09 hearing. | 1.00 | 115.00 | $115.00 |
| 08/10/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.30 | 125.00 | $37.50 |
| 08/11/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 08/11/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 08/11/09 | PEC | Update critical dates | 1.50 | 215.00 | $322.50 |
| 08/11/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.90 | 125.00 | $112.50 |
| 08/11/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 08/12/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 08/12/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 08/12/09 | PEC | Update critical dates | 0.60 | 215.00 | $129.00 |
| 08/12/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 125.00 | $125.00 |
| 08/12/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 08/13/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 08/14/09 | CAK | Review documents and organize to file. | 0.10 | 205.00 | $20.50 |
| 08/14/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 08/14/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 08/14/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 08/14/09 | PEC | Revise Notice of Reed Smith Change of Address (.1); Draft Certificate of Service (.1); Prepare for filing and service (.2) | 0.40 | 215.00 | $86.00 |
| 08/14/09 | KSN | Prepare hearing binders for 9/8, 9/9, 9/10, 9/11 hearing binders. | 3.00 | 115.00 | $345.00 |
| 08/14/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 125.00 | $125.00 |
| 08/17/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.50 | 125.00 | $62.50 |
| 08/18/09 | SLP | Maintain docket control. | 0.30 | 125.00 | $37.50 |
| 08/18/09 | KSN | Prepare hearing binders for 9/8 thru 9/11/09 hearing. | 7.00 | 115.00 | $805.00 |

**Invoice number 86202**      91100   00001                                        **Page  4**

| 08/18/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 3.50 | 125.00 | $437.50 |
|---|---|---|---|---|---|
| 08/19/09 | SLP | Maintain docket control. | 2.00 | 125.00 | $250.00 |
| 08/19/09 | KSN | Prepare hearing binders for 9/8/09 thru 9/11/09 hearing. | 4.50 | 115.00 | $517.50 |
| 08/19/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 210.00 | $42.00 |
| 08/19/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 125.00 | $62.50 |
| 08/20/09 | KSN | Prepare hearing binders for 8/24/09 hearing. | 0.50 | 115.00 | $57.50 |
| 08/20/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 08/20/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 125.00 | $62.50 |
| 08/20/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.30 | 125.00 | $37.50 |
| 08/21/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.60 | 125.00 | $75.00 |
| 08/21/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 08/24/09 | PEC | Review docket | 0.50 | 215.00 | $107.50 |
| 08/24/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.80 | 215.00 | $172.00 |
| 08/24/09 | SLP | Maintain docket control. | 2.30 | 125.00 | $287.50 |
| 08/24/09 | KSN | Prepare hearing binders for 9/8/09 thru 9/11/09. | 4.50 | 115.00 | $517.50 |
| 08/24/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 08/24/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 125.00 | $125.00 |
| 08/24/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 08/25/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 08/25/09 | PEC | Update critical dates memo | 2.00 | 215.00 | $430.00 |
| 08/25/09 | SLP | Maintain docket control. | 1.00 | 125.00 | $125.00 |
| 08/25/09 | CJB | Prepare hearing notebook for hearing on 9/8/09. | 1.00 | 115.00 | $115.00 |
| 08/25/09 | KSN | Prepare hearing binders for 9/8/09 thru 9/11/09 hearing. | 1.50 | 115.00 | $172.50 |
| 08/25/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 125.00 | $50.00 |
| 08/25/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 08/26/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 08/26/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 08/26/09 | SLP | Prepare hearing binder. | 1.00 | 125.00 | $125.00 |
| 08/26/09 | SLP | Maintain docket control. | 2.00 | 125.00 | $250.00 |
| 08/26/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 08/26/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 125.00 | $37.50 |

**Invoice number 86202**      91100   00001                                         **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 08/26/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.50 | 125.00 | $62.50 |
| 08/27/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 08/27/09 | PEC | Review docket | 0.30 | 215.00 | $64.50 |
| 08/27/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 08/27/09 | SLP | Maintain docket control. | 2.30 | 125.00 | $287.50 |
| 08/27/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 08/27/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 125.00 | $125.00 |
| 08/27/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 08/28/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 08/28/09 | PEC | Review docket | 0.30 | 215.00 | $64.50 |
| 08/28/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 08/28/09 | KSN | Prepare hearing binders for 9/8/09 thru 9/17/09 hearing. | 4.50 | 115.00 | $517.50 |
| 08/28/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 08/28/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 125.00 | $25.00 |
| 08/28/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 08/31/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 08/31/09 | PEC | Review docket | 0.30 | 215.00 | $64.50 |
| 08/31/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 08/31/09 | CJB | Prepare hearing notebook for hearing on 9/8/09. | 3.70 | 115.00 | $425.50 |
| 08/31/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 125.00 | $125.00 |
| 08/31/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.50 | 125.00 | $62.50 |

|  | | **Task Code Total** | **91.70** | | **$13,490.50** |
|---|---|---|---|---|---|

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 08/06/09 | KPM | Conference with Patricia Cuniff regarding revisions to 8/24/09 agenda | 0.20 | 425.00 | $85.00 |
| 08/18/09 | KKY | Prepare for filing and service 27th omnibus claims objection (substantive) | 0.80 | 215.00 | $172.00 |
| 08/18/09 | JEO | Review claims objection -27th omni | 1.00 | 595.00 | $595.00 |
| 08/19/09 | KKY | Serve [signed] order approving stipulation with ICI Americas re proof of claim no. 13961 | 0.10 | 215.00 | $21.50 |
| 08/19/09 | KKY | Draft certificate of service for [signed] order approving stipulation with ICI Americas re proof of claim no. 13961 | 0.10 | 215.00 | $21.50 |
| 08/27/09 | PEC | Draft Notice of Twenty-Second Claim Settlement Notice | 0.60 | 215.00 | $129.00 |

**Invoice number 86202**      91100  00001                                      **Page 6**

|          |     |                                                                                                                                                                 |      |        |            |
|----------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|------------|
|          |     | and Certificate of Service (.3); Prepare for filing and service (.3)                                                                                             |      |        |            |
| 08/27/09 | PEC | Draft Notice of Motion of the Debtors for Entry of an Order Authorizing the Settlement of an Asbestos Property Damage Claim Filed By Presidential Towers Condo fka Americana and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 08/27/09 | PEC | Draft Notice of Motion for Entry of an Order Authorizing the Settlement of an Asbestos Property Damage Claim Filed by St. Joseph's Hospital and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 08/27/09 | KPM | Review and execute motion to approve settlement with St. Johns                                                                                                   | 0.20 | 425.00 | $85.00  |
| 08/27/09 | KPM | Review and respond to email correspondence from J. Baer regarding filing and service of claim settlement notice                                                  | 0.10 | 425.00 | $42.50  |
| 08/27/09 | KPM | Review, revise and execute 22nd claim settlement notice                                                                                                          | 0.20 | 425.00 | $85.00  |
| 08/27/09 | KPM | Review and execute motion to approve settlement with Presidential Towers condo                                                                                   | 0.20 | 425.00 | $85.00  |
|          |     | **Task Code Total**                                                                                                                                             | **5.10** |    | **$1,665.50** |

**WRG-Employ. App., Others**

|          |     |                                                                                                                              |      |        |          |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
| 08/11/09 | KPM | Review and analyze revised engagement letter with Protiviti to determine if additional retention application is needed        | 1.00 | 425.00 | $425.00 |
| 08/11/09 | KPM | Draft email correspondence to James E. O'Neill regarding review of Protiviti documents                                        | 0.10 | 425.00 | $42.50  |
|          |     | **Task Code Total**                                                                                                          | **1.10** |    | **$467.50** |

**WRG-Fee Apps., Applicant**

|          |     |                                                                                                                                                                      |      |        |          |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
| 08/04/09 | MLO | Draft and coordinate filing of certification of no objection regarding May 2009 monthly fee application of PSZ&J (.2); execute service of same (.1)                   | 0.30 | 210.00 | $63.00  |
| 08/07/09 | WLR | Draft June 2009 fee application                                                                                                                                      | 0.60 | 495.00 | $297.00 |
| 08/25/09 | CAK | Review and update June Fee Application.                                                                                                                              | 0.50 | 205.00 | $102.50 |
| 08/28/09 | LDJ | Review and finalize interim fee application (June 2009)                                                                                                              | 0.30 | 825.00 | $247.50 |
| 08/28/09 | MLO | Prepare PSZ&J's June 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00  |
|          |     | **Task Code Total**                                                                                                                                                | **2.10** |    | **$794.00** |

**WRG-Fee Applications, Others**

**Invoice number 86202**     91100  00001                                      **Page  7**

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/04/09 | MLO | Correspond with B. Ward (Steptoe) re: Steptoe's 32nd quarterly fees | 0.10 | 210.00 | $21.00 |
| 08/04/09 | MLO | Draft and coordinate filing of certification of no objection regarding May 2009 monthly fee application of Day Pitney (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 08/05/09 | MLO | Prepare 33rd Quarterly Fee Application of Casner & Edwards (April - June 2009) for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 08/05/09 | KPM | Review and execute notice of quarterly fee application for Casner & Edwards | 0.10 | 425.00 | $42.50 |
| 08/06/09 | MLO | Draft certification of no objection regarding February 2009 monthly fee application of Deloitte Tax (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 08/06/09 | MLO | Draft certification of no objection regarding June 2009 monthly fee application of Ogilvy Renault (.1); prepare service of same (.1); coordinate filing of same (.1) | 0.30 | 210.00 | $63.00 |
| 08/06/09 | MLO | Draft certification of no objection regarding May 2009 monthly fee application of Beveridge & Diamond (.1); prepare service of same (.1); coordinate filing of same (.1) | 0.30 | 210.00 | $63.00 |
| 08/06/09 | MLO | Correspond with B. Murphy re: Casner & Edwards' 33rd quarterly fee application | 0.10 | 210.00 | $21.00 |
| 08/07/09 | MLO | Prepare Quarterly Fee Application of Ogilvy Renault (April - June 2009) for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 08/07/09 | MLO | Draft certification of no objection regarding Woodcock Washburn's May 2009 fee application (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 08/11/09 | PEC | Prepare Monthly Application of the BMC Group for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Period from January 1, 2009 Through January 31, 2009 for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 215.00 | $86.00 |
| 08/11/09 | JEO | Review BMC fee application for January 2009 | 0.20 | 595.00 | $119.00 |
| 08/11/09 | KPM | Draft email correspondence to Patricia Cuniff regarding J. Baer's request for certificate of no objection for May fees | 0.10 | 425.00 | $42.50 |
| 08/12/09 | PEC | Prepare Certificate of No Objection to the Fifty-Fourth Monthly Interim Application of David T. Austern, Asbestos PI Future Claimants' Representative for the period from April 1, 2009 through April 30, 2009 for filing and service | 0.40 | 215.00 | $86.00 |
| 08/12/09 | PEC | Prepare Certificate of No Objection [No Order Required] Regarding Thirtieth Monthly Application of Ogilvy Renault LLP for Compensation for Services and Reimbursement of Expenses as Special Litigation Counsel to Debtors for the Period from June 1, 2009 through June 30, 2009 for filing and service | 0.20 | 215.00 | $43.00 |
| 08/12/09 | PEC | Prepare Certificate of No Objection [No Order Required] Regarding Forty-Third Monthly Application of Beveridge & Diamond, P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from May 1, 2009 through May 31, 2009 for | 0.20 | 215.00 | $43.00 |

**Invoice number 86202**          91100  00001                                    **Page  8**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | filing and service | | | |
| 08/13/09 | JEO | Review Kirkland and Ellis June fee application | 0.20 | 595.00 | $119.00 |
| 08/14/09 | KKY | Prepare for filing and service 33rd quarterly fee app of Woodcock Washburn for 4/09 through 6/09 | 0.20 | 215.00 | $43.00 |
| 08/14/09 | JEO | Review quarterly fee application for Woodcock | 0.20 | 595.00 | $119.00 |
| 08/14/09 | JEO | Finalize Jan Baer fee application | 0.20 | 595.00 | $119.00 |
| 08/18/09 | MLO | Draft and coordinate filing of certification of no objection regarding June 2009 monthly fee application of Foley Hoag (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 08/19/09 | JEO | Review Day Pitney fee application | 0.20 | 595.00 | $119.00 |
| 08/19/09 | JEO | Review BMC February 2009 fee application | 0.20 | 595.00 | $119.00 |
| 08/19/09 | MLO | Prepare February 2009 Monthly Fee Application of BMC for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 08/19/09 | MLO | Prepare June 2009 Monthly Fee Application of Day Pitney for filing and service (.2); execute service re: same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 08/19/09 | MLO | Prepare March 2009 Monthly Fee Application of BMC for filing and service (.2); execute service re: same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 08/19/09 | MLO | Prepare 32nd Quarterly Fee Application of BMC for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 08/20/09 | JEO | Review BMC fee application (quarterly) | 0.20 | 595.00 | $119.00 |
| 08/20/09 | JEO | Review BMC March 2009 monthly fee application | 0.20 | 595.00 | $119.00 |
| 08/21/09 | JEO | Review Ogilvy July fee application | 0.20 | 595.00 | $119.00 |
| 08/21/09 | MLO | Correspond with B. Magnuson re: correct docket text regarding BMC's fee application | 0.10 | 210.00 | $21.00 |
| 08/21/09 | MLO | Correspond with B. Ruhlander re: 32nd quarterly fee hearing | 0.10 | 210.00 | $21.00 |
| 08/21/09 | MLO | Prepare July 2009 Monthly Fee Application of Ogilvy Renault for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 08/21/09 | MLO | Draft and coordinate filing of certification of no objection regarding June 2009 monthly fee application of J. Baer (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 08/21/09 | MLO | Draft and coordinate filing of certification of no objection regarding June 2009 monthly fee application of Casner & Edwards (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 08/25/09 | MLO | Prepare Amended 32nd Quarterly Fee Application of Steptoe & Johnson for filing and service (.3); correspondence re: same (.1); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.70 | 210.00 | $147.00 |
| 08/26/09 | JEO | Review amended quarterly fee application for Steptoe & Johnson | 0.20 | 595.00 | $119.00 |
| 08/26/09 | JEO | Review quarterly fee application for Foley Hoag | 0.20 | 595.00 | $119.00 |
| 08/26/09 | MLO | Prepare 16th Quarterly Fee Application of Foley Hoag (April - June 2009 for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 08/28/09 | JEO | Review Casner & Edwards July 2009 fee application | 0.20 | 595.00 | $119.00 |

**Invoice number 86202**      91100   00001                                **Page  9**

| 08/28/09 | JEO | Review Nossaman July 2009 fee application | 0.20 | 595.00 | $119.00 |
|---|---|---|---|---|---|
| 08/28/09 | JEO | Review Foley Hoag July fee application | 0.20 | 595.00 | $119.00 |
| 08/28/09 | MLO | Prepare Foley Hoag's July 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 08/28/09 | MLO | Draft re-notice of 32nd quarterly fee application hearing and correspond with B. Ruhlander re: same | 0.60 | 210.00 | $126.00 |
| 08/28/09 | MLO | Prepare Casner & Edwards' July 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 08/28/09 | MLO | Prepare 33rd Quarterly Fee Application of Kirkland & Ellis for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 08/31/09 | KPM | Review and respond to email correspondence from J. Baer regarding status of filing fee application | 0.10 | 425.00 | $42.50 |
| | | **Task Code Total** | **14.80** | | **$4,257.50** |

**Litigation (Non-Bankruptcy)**

| 08/03/09 | PEC | Draft Agenda for 8/24/09 Hearing | 2.20 | 215.00 | $473.00 |
|---|---|---|---|---|---|
| 08/03/09 | KPM | Conference with Patricia Cuniff regarding status of matters from 8/27/09 agenda | 0.10 | 425.00 | $42.50 |
| 08/04/09 | PEC | Drafting and revising 8/24/09 Agenda | 1.30 | 215.00 | $279.50 |
| 08/04/09 | KPM | Review transcript to 7/27/09 hearing for status of matters for 8/8/09 hearing | 0.60 | 425.00 | $255.00 |
| 08/04/09 | KPM | Conference with Patricia Cuniff regarding outcome of last omnibus hearing | 0.10 | 425.00 | $42.50 |
| 08/05/09 | PEC | Revise and review 8/24/09 Agenda. | 0.40 | 215.00 | $86.00 |
| 08/05/09 | JEO | Review and revise  August 24, 2009 agenda | 0.80 | 595.00 | $476.00 |
| 08/06/09 | PEC | Revise and review Agenda for 8/24/09 Hearing | 1.00 | 215.00 | $215.00 |
| 08/06/09 | PEC | Discuss Agenda with James O'Neill and Kitty Makowski (.3); Revise, review and circulate the Agenda for additional comments (.5) | 0.80 | 215.00 | $172.00 |
| 08/07/09 | PEC | Prepare various service lists and filing instructions for various pleadings to be filed | 1.40 | 215.00 | $301.00 |
| 08/07/09 | PEC | Revise and review Agenda for 8/24/09 Hearing | 1.20 | 215.00 | $258.00 |
| 08/07/09 | JEO | Review items scheduled for August 24, 2009 onmibus hearing | 2.50 | 595.00 | $1,487.50 |
| 08/07/09 | TPC | Correspondence with team (0.3), work with staff (0.2) and review, revise and edit agenda (1.8) re: prepare agenda for upcoming Grace hearing | 2.30 | 425.00 | $977.50 |
| 08/08/09 | JEO | Finalize and file motion to approve Scotts company settlement | 3.50 | 595.00 | $2,082.50 |
| 08/10/09 | JEO | Review matters up for hearing on August 24, 2009 | 1.00 | 595.00 | $595.00 |
| 08/11/09 | JEO | Work on orders for Certs of Counsel | 0.90 | 595.00 | $535.50 |
| 08/11/09 | JEO | Work on on August 24, 2009 agenda | 1.50 | 595.00 | $892.50 |

**Invoice number 86202**      91100   00001                                    **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| 08/12/09 | KPM | Draft email correspondence to Patricia Cuniff regarding service of certifications of counsel and proposed orders on Chambers | 0.10 | 425.00 | $42.50 |
| 08/14/09 | PEC | Revise and review Agenda for 8/24/09 Hearing (.6); Prepare service information (.5) | 1.10 | 215.00 | $236.50 |
| 08/17/09 | KKY | Finalize (1.0), file (.1), serve (.1), and prepare for filing and service (.1) 8/24/09 agenda | 1.30 | 215.00 | $279.50 |
| 08/17/09 | KKY | File (.1) and prepare for filing (.1) certificate of service for 8/24/09 agenda | 0.20 | 215.00 | $43.00 |
| 08/17/09 | JEO | Work on August 24, 2009 agenda | 1.50 | 595.00 | $892.50 |
| 08/18/09 | KKY | Respond to e-mail from Cozen O'Connor re 8/24/09 hearing | 0.10 | 215.00 | $21.50 |
| 08/18/09 | KKY | Review and revise 9/8/09 agenda | 1.20 | 215.00 | $258.00 |
| 08/19/09 | KKY | Review and revise 9/8/09 agenda | 0.60 | 215.00 | $129.00 |
| 08/20/09 | KKY | Draft amended 8/24/09 agenda | 0.20 | 215.00 | $43.00 |
| 08/20/09 | KKY | Review and revise 9/8/09 agenda | 0.50 | 215.00 | $107.50 |
| 08/21/09 | KKY | Review and revise 9/8/09 agenda | 0.30 | 215.00 | $64.50 |
| 08/21/09 | KKY | Finalize (.9), file (.1), serve (.1), and prepare for filing and service (.1) amended 8/24/09 agenda | 1.20 | 215.00 | $258.00 |
| 08/21/09 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for amended 8/24/09 agenda | 0.30 | 215.00 | $64.50 |
| 08/21/09 | JEO | Review amended agenda for August 24, 2009 hearing | 1.00 | 595.00 | $595.00 |
| 08/23/09 | JEO | Preparation for August 24, 2009 omnibus hearing | 1.00 | 595.00 | $595.00 |
| 08/24/09 | PEC | Discuss 9/8/09 Agenda with James O'Neill | 0.20 | 215.00 | $43.00 |
| 08/24/09 | JEO | Prepare for and attend Grace omnibus hearing | 9.00 | 595.00 | $5,355.00 |
| 08/25/09 | PEC | Revise and review Notice of Agenda per attorney comments | 3.50 | 215.00 | $752.50 |
| 08/25/09 | PEC | Review docket for updates to Agenda | 0.40 | 215.00 | $86.00 |
| 08/26/09 | PEC | Revise and review Agenda per comments received | 4.00 | 215.00 | $860.00 |
| 08/26/09 | PEC | Review changes to agenda with James O'Neill | 0.40 | 215.00 | $86.00 |
| 08/26/09 | PEC | Review docket for updates to Agenda | 0.40 | 215.00 | $86.00 |
| 08/27/09 | PEC | Revise and review Agenda per comments received from attorneys | 3.00 | 215.00 | $645.00 |
| 08/28/09 | PEC | Revise and review Agenda for 9/8/09 Hearing | 2.40 | 215.00 | $516.00 |
| 08/28/09 | PEC | Review Hearing Binders for 9/8/09 Hearing | 1.00 | 215.00 | $215.00 |
| 08/31/09 | PEC | Review hearing binders for 9/8/09 Hearing | 0.80 | 215.00 | $172.00 |
| 08/31/09 | KPM | Review, revise and coordinate filing and service of motion to extend time to assume/reject GE leases | 0.60 | 425.00 | $255.00 |
| 08/31/09 | PEC | Revise and review Agenda for 9/8/09 Hearing | 2.00 | 215.00 | $430.00 |
| 08/31/09 | KPM | Review and respond to email correspondence from J. Freeman (DOJ) regarding duplicate service | 0.10 | 425.00 | $42.50 |
| 08/31/09 | KPM | Draft email correspondence to Patricia Cuniff regarding duplicate service to DOJ | 0.10 | 425.00 | $42.50 |

|  | | | | |
|---|---|---|---|---|
| **Task Code Total** | | | 60.10 | $22,387.50 |

**Plan & Disclosure Stmt. [B320]**

**Invoice number 86202**       91100   00001                                    **Page  11**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/03/09 | PEC | Prepare Certification of Counsel Re: Order on Debtors' Motion for a Protective Order and Objections to Anderson Memorial's Notice Of Deposition Of Mark Shelnitz for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 215.00 | $86.00 |
| 08/03/09 | JEO | Review certification of counsel and protective order | 0.60 | 595.00 | $357.00 |
| 08/03/09 | JEO | Call with clients regarding disclosure hearing | 0.50 | 595.00 | $297.50 |
| 08/03/09 | KPM | Review email correspondence from H. Bloom (Kirkland) and James E. O'Neill regarding certification of counsel for Shelnits deposition | 0.10 | 425.00 | $42.50 |
| 08/03/09 | KPM | Review and respond to email correspondence from G. McDaniels (Bifferato) regarding status of 4th CMO | 0.10 | 425.00 | $42.50 |
| 08/05/09 | PEC | Prepare Certification of Counsel Regarding Fourth Amended Case Management Order Related to the First Amended Joint Plan of Reorganization for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 08/05/09 | PEC | Prepare Amended Declaration of Kevin A. Martin Certifying Tabulation of Ballots Regarding Vote on First Amended Joint Plan of Reorganization for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 08/05/09 | PEC | Prepare Certification of Counsel Re: Order on Debtors' Motion for an Order Approving Settlement Agreement and Mutual Release with The Royal Parties, Libby Claimants' Motion to Defer Consideration and Libby Claimants' Motion to Compel Debtors and Arrowood to Response to Discovery Requests for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 08/05/09 | JEO | Work on 4th CMO | 0.60 | 595.00 | $357.00 |
| 08/05/09 | KPM | Review and execute 2nd amended Plan proponents Phase II pre-trial statement | 0.10 | 425.00 | $42.50 |
| 08/05/09 | KPM | Draft email correspondence to James E. O'Neill regarding approval from other Plan proponents to file 2nd amended Phase II pre-trial statement | 0.10 | 425.00 | $42.50 |
| 08/05/09 | KPM | Draft email correspondence to J. Baer and J. Brooks (Kirkland) regarding Plan proponents approval of 2nd amended Phase II pre-trial statement | 0.10 | 425.00 | $42.50 |
| 08/05/09 | KPM | Review and respond to email correspondence from J. Baer regarding 4th CMO | 0.10 | 425.00 | $42.50 |
| 08/05/09 | KPM | Draft email correspondence to T. Currier (Saul), J. Phillips (PGS) and M. Hurford (C&L) regarding approval to sign 2nd amended pre-trial statement | 0.10 | 425.00 | $42.50 |
| 08/05/09 | KPM | Review and respond to email correspondence from J. Phillips (PGS) regarding request for blackline of 2nd amended Phase II pre-trial statement | 0.10 | 425.00 | $42.50 |
| 08/05/09 | KPM | Review and respond to email correspondence from J. Brooks (Kirkland) regarding request for blackline copies of 2nd amended Phase II pre-trial statement | 0.20 | 425.00 | $85.00 |
| 08/05/09 | KPM | Review and respond to email correspondence from T. Currier (Saul) regarding ongoing discussions concerning 2nd amended Phase II pre-trial statement | 0.20 | 425.00 | $85.00 |
| 08/05/09 | KPM | Review and respond to email correspondence from H. Bloom (Kirkland) regarding filing and service of certification of counsel for Plan related document | 0.10 | 425.00 | $42.50 |

**Invoice number 86202**        91100   00001                                   **Page 12**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/05/09 | KPM | Review, revise and execute Plan related documents; Coordinate filing and service of same | 1.50 | 425.00 | $637.50 |
| 08/06/09 | KPM | Review and respond to email correspondence from T. Currier (Saul) regarding status of approval to file Phase II pre-trial statements | 0.20 | 425.00 | $85.00 |
| 08/06/09 | KPM | Draft email correspondence to J. Baer regarding status of approval to file Phase II pre-trial statement | 0.10 | 425.00 | $42.50 |
| 08/06/09 | KPM | Review and respond to email correspondence from P. Bentley (Kramer) regarding status of approval to file Phase II pre-trial statement | 0.10 | 425.00 | $42.50 |
| 08/06/09 | KPM | Review, revise and compile 2nd amended Phase II pre-trial statement;  Coordinate filing and service of same | 0.50 | 425.00 | $212.50 |
| 08/06/09 | KPM | Review and respond to email correspondence from J. Brooks (Kirkland) regarding status of filing Phase II pre-trial statement | 0.10 | 425.00 | $42.50 |
| 08/07/09 | JEO | Review status of Travelers settlement | 0.80 | 595.00 | $476.00 |
| 08/07/09 | TPC | Review, finalize and file motion to approve stipulation with Travelers | 1.30 | 425.00 | $552.50 |
| 08/07/09 | TPC | Prepare motion to shorten notice re: motion to approve stipulation with Travelers | 0.80 | 425.00 | $340.00 |
| 08/07/09 | PEC | Prepare Joint Opposition Of The Official Committee Of Unsecured Creditors And Bank Lender Group To Joint Motion Of The Official Committee Of Asbestos Personal Injury Claimants And The Asbestos PI Future Claimants Representative For Order Limiting Use Of Courts Findings Or Conclusions With Respect To Solvency for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 08/07/09 | JEO | Review confirmation brief and work to finalize same | 2.50 | 595.00 | $1,487.50 |
| 08/07/09 | JEO | Review insurance brief and work to finalize same | 0.80 | 595.00 | $476.00 |
| 08/07/09 | JEO | Review Libby brief and work to finalize same | 0.80 | 595.00 | $476.00 |
| 08/07/09 | JEO | Review  brief and work to finalize same | 1.50 | 595.00 | $892.50 |
| 08/07/09 | JEO | Review status of responses to LIbby motion to strike | 0.80 | 595.00 | $476.00 |
| 08/07/09 | JEO | Review lender brief and work to finalize same. | 1.50 | 595.00 | $892.50 |
| 08/07/09 | TPC | Finalize and file Response to Libby Motion to Strike Parker Expert Report | 1.10 | 425.00 | $467.50 |
| 08/07/09 | TPC | Review, revise, finalize and file response to motion to strike expert reports | 0.80 | 425.00 | $340.00 |
| 08/07/09 | TPC | Review, revise, finalize and file response to motion to consolidate briefs in support of confirmation | 0.70 | 425.00 | $297.50 |
| 08/07/09 | TPC | Review and revise brief in support of confirmation of plan | 1.00 | 425.00 | $425.00 |
| 08/08/09 | TPC | Continue to review, revise, finalize and file brief in support of confirmation of plan | 4.70 | 425.00 | $1,997.50 |
| 08/08/09 | TPC | Correspondence with team re: brief in support of confirmation of plan | 0.50 | 425.00 | $212.50 |
| 08/08/09 | TPC | Coordinate with Parcels re: filing of brief in support of confirmation of plan | 0.30 | 425.00 | $127.50 |
| 08/08/09 | TPC | Coordinate with DLS re: service of briefs in support of confirmation of plan | 0.30 | 425.00 | $127.50 |
| 08/11/09 | KPM | Review and respond to email correspondence from L. Esayian (Kirkland) regarding stipulation with London insurance | 0.10 | 425.00 | $42.50 |

**Invoice number 86202**       91100   00001                                    **Page 13**

| 08/11/09 | KPM | Draft email correspondence to J. Baer regarding status of Travelers stipulation | 0.10 | 425.00 | $42.50 |
|---|---|---|---|---|---|
| 08/11/09 | KPM | Review and execute notice and 9019 motion to approve stipulation with London insurers | 0.20 | 425.00 | $85.00 |
| 08/11/09 | PEC | Draft Notice of Debtors' Motion for an Order Approving the Amended and Restated Settlement Agreement with Certain London Market Insurance Companies and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 08/11/09 | PEC | Draft Notice of Motion of the Debtors for Entry of an Order Approving Stipulation Regarding Treatment of Certain Claims of the St. Paul Companies, Inc., Travelers Casualty and Surety Company of America and Certain of Their Affiliates and Subsidiaries Under the Plan and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 08/11/09 | JEO | Work on Travelers motion to approve stipulation | 1.00 | 595.00 | $595.00 |
| 08/11/09 | JEO | Work on London Market settlement motion | 1.00 | 595.00 | $595.00 |
| 08/11/09 | KPM | Address filing and service of certifications of counsel and orders for matters from 7/27/09 agenda | 2.50 | 425.00 | $1,062.50 |
| 08/12/09 | PEC | Begin drafting Agenda for 9/9/08 Confirmation Hearing | 1.00 | 215.00 | $215.00 |
| 08/12/09 | PEC | Certification of Counsel Re: Agreed Order Between the Plan Proponents and Libby Claimants on Pretrial Proceedings for filing and service | 0.40 | 215.00 | $86.00 |
| 08/12/09 | PEC | Prepare Certification of Counsel Re: Order Between the Plan Proponents and Libby Claimants Regarding Individual Claimant Testimony for filing and service | 0.40 | 215.00 | $86.00 |
| 08/12/09 | JEO | Work on Libby Daubert brief | 8.00 | 595.00 | $4,760.00 |
| 08/13/09 | JEO | Continue to work on Daubert brief | 3.00 | 595.00 | $1,785.00 |
| 08/13/09 | JEO | Review Pam Zaly expert report | 0.80 | 595.00 | $476.00 |
| 08/13/09 | KPM | Address filing and service of Plan Proponents' motion in limine to exclude expert testimony of Libby claimants | 3.00 | 425.00 | $1,275.00 |
| 08/13/09 | KPM | Address filing and service of confidential Zilly report | 1.50 | 425.00 | $637.50 |
| 08/13/09 | MM | Email exchanges and conferences with P. Cuniff and K. Makowski re service of motion in limine (.7); prepare affidavits of service re same (.3); finalize and effectuate service (.5) | 1.50 | 225.00 | $337.50 |
| 08/14/09 | PEC | Continue drafting Agenda for 9/8/09 Confirmation Hearing | 2.50 | 215.00 | $537.50 |
| 08/14/09 | PEC | Draft Notice of Motion in Limine to Exclude Expert Testimony of Alan Whitehouse, M.D., Arthur Frank, M.D., Craig Molgaard, Ph.D. and Terry Spear, Ph.D. and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 08/14/09 | PEC | Prepare Notice of Service of Stipulation By and Between the State of Montana and the Plan Proponents as to the Admissibility of Exhibits at the Phase II Confirmation Hearing for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 08/14/09 | JEO | Review draft agenda for confirmation hearing | 0.80 | 595.00 | $476.00 |
| 08/14/09 | JEO | Work on deposition questions for confirmation | 0.60 | 595.00 | $357.00 |
| 08/14/09 | JEO | Review Priest motion in limine | 0.50 | 595.00 | $297.50 |

**Invoice number 86202**        91100   00001                                **Page  14**

| 08/14/09 | JEO | Prepare motion in limine to exclude testimony of individual claimants | 1.10 | 595.00 | $654.50 |
|---|---|---|---|---|---|
| 08/14/09 | JEO | Review and finalize Allstate Insurance motion | 0.90 | 595.00 | $535.50 |
| 08/17/09 | KKY | File (.1) and prepare for filing (.1) notice of deposition (Norita Skramstad) | 0.20 | 215.00 | $43.00 |
| 08/17/09 | KKY | File (.1) and prepare for filing (.1) notice of deposition (Dan Schnetter) | 0.20 | 215.00 | $43.00 |
| 08/17/09 | KKY | File (.1) and prepare for filing (.1) notice of deposition (Jay Swennes) | 0.20 | 215.00 | $43.00 |
| 08/17/09 | KKY | File (.1) and prepare for filing (.1) notice of deposition (Ed Warner) | 0.20 | 215.00 | $43.00 |
| 08/17/09 | KKY | File (.1) and prepare for filing (.1) notice of deposition (Butch Hurlbert) | 0.20 | 215.00 | $43.00 |
| 08/17/09 | KKY | File (.1) and prepare for filing (.1) notice of deposition (Leroy Thom) | 0.20 | 215.00 | $43.00 |
| 08/17/09 | JEO | Review deposition notices - LeRoy Thorn & Archer | 0.60 | 595.00 | $357.00 |
| 08/17/09 | JEO | Review confirmation agenda | 1.00 | 595.00 | $595.00 |
| 08/18/09 | KKY | Serve [signed] 4th amended case management order | 0.10 | 215.00 | $21.50 |
| 08/18/09 | KKY | Serve [signed] order denying Libby claimants' motion to reconsider modified order on Whitehouse expert report | 0.10 | 215.00 | $21.50 |
| 08/18/09 | KKY | Serve [signed] agreed order between plan proponents and Libby claimants on pretrial proceedings | 0.10 | 215.00 | $21.50 |
| 08/18/09 | KKY | Serve [signed] modified order between plan proponents and Libby claimants re individual claimant testimony | 0.10 | 215.00 | $21.50 |
| 08/18/09 | KKY | Draft certificate of service for [signed] 4th amended case management order | 0.10 | 215.00 | $21.50 |
| 08/18/09 | KKY | Draft certificate of service for [signed] order denying Libby claimants' motion to reconsider modified order on Whitehouse expert report | 0.10 | 215.00 | $21.50 |
| 08/18/09 | KKY | Draft certificate of service for [signed] agreed order between plan proponents and Libby claimants on pretrial proceedings | 0.10 | 215.00 | $21.50 |
| 08/18/09 | KKY | Draft certificate of service for [signed] modified order between plan proponents and Libby claimants re individual claimant testimony | 0.10 | 215.00 | $21.50 |
| 08/18/09 | KKY | Prepare for filing and service notice of amendment to plan proponents' motion in limine to exclude expert testimony (Whitehouse, Frank, Molgaard, Speer) | 0.20 | 215.00 | $43.00 |
| 08/18/09 | KKY | Prepare for filing and service notice of deposition (Kevin Burrin) | 0.20 | 215.00 | $43.00 |
| 08/18/09 | JEO | Review deposition notice re Kevin Burrin | 0.40 | 595.00 | $238.00 |
| 08/19/09 | KKY | Serve [signed] order approving motion to enter agreement with Lloyd's | 0.10 | 215.00 | $21.50 |
| 08/19/09 | KKY | Serve [signed] order approving stipulation re liability insurance policies with General Insurance Co. | 0.10 | 215.00 | $21.50 |
| 08/19/09 | KKY | Serve [signed] order approving 9019 motion with Royal Parties re settlement agreement | 0.10 | 215.00 | $21.50 |
| 08/19/09 | KKY | Draft certificate of service for [signed] order approving motion to enter agreement with Lloyd's | 0.10 | 215.00 | $21.50 |
| 08/19/09 | KKY | Draft certificate of service for [signed] order approving | 0.10 | 215.00 | $21.50 |

**Invoice number 86202**      91100   00001                              **Page 15**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | stipulation re liability insurance policies with General Insurance Co. | | | |
| 08/19/09 | KKY | Draft certificate of service for [signed] order approving 9019 motion with Royal Parties re settlement agreement | 0.10 | 215.00 | $21.50 |
| 08/19/09 | KKY | Serve [signed] order on plan proponents' motion for leave to consolidate trial briefs | 0.10 | 215.00 | $21.50 |
| 08/19/09 | KKY | Draft certificate of service for [signed] order on plan proponents' motion for leave to consolidate trial briefs | 0.10 | 215.00 | $21.50 |
| 08/19/09 | KKY | Prepare service list re BNSF | 0.20 | 215.00 | $43.00 |
| 08/19/09 | JEO | Review Moolgavkar expert report | 0.40 | 595.00 | $238.00 |
| 08/19/09 | JEO | Review orders on insurance motions | 0.40 | 595.00 | $238.00 |
| 08/19/09 | JEO | Review confirmation agenda and status of related matters | 2.00 | 595.00 | $1,190.00 |
| 08/20/09 | KKY | Draft joinder in continued notice of deposition of Karen McKee | 0.10 | 215.00 | $21.50 |
| 08/20/09 | KKY | Draft certificate of service for joinder in continued notice of deposition of Karen McKee | 0.10 | 215.00 | $21.50 |
| 08/20/09 | JEO | Review Plan Proponents objection and counter designation | 2.80 | 595.00 | $1,666.00 |
| 08/20/09 | JEO | Prepare joinder to McKee deposition notice | 0.20 | 595.00 | $119.00 |
| 08/21/09 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) notice of videotaped deposition (Dr. Craig Molgaard) | 0.30 | 215.00 | $64.50 |
| 08/21/09 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) notice of videotaped deposition (Dr. Alan Whitehouse) | 0.30 | 215.00 | $64.50 |
| 08/21/09 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) notice of videotaped deposition (Lewis Kruger) | 0.30 | 215.00 | $64.50 |
| 08/21/09 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice of videotaped deposition (Dr. Craig Molgaard) | 0.30 | 215.00 | $64.50 |
| 08/21/09 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice of videotaped deposition (Dr. Alan Whitehouse) | 0.30 | 215.00 | $64.50 |
| 08/21/09 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice of videotaped deposition (Lewis Kruger) | 0.30 | 215.00 | $64.50 |
| 08/21/09 | JEO | Review objections and counterdesignations | 1.50 | 595.00 | $892.50 |
| 08/21/09 | JEO | Review draft order of witnesses | 0.50 | 595.00 | $297.50 |
| 08/21/09 | JEO | Review and finalize notice of deposition for Lewis Kruger | 0.20 | 595.00 | $119.00 |
| 08/21/09 | JEO | Review amended deposition notice | 0.60 | 595.00 | $357.00 |
| 08/23/09 | JEO | Work on exhibits for confirmation hearing | 1.00 | 595.00 | $595.00 |
| 08/24/09 | PEC | Revise and review Agenda for 9/8/09 Confirmation Hearing | 3.50 | 215.00 | $752.50 |
| 08/24/09 | KPM | Draft email correspondence to James E. O'Neill regarding potential late-night filings | 0.10 | 425.00 | $42.50 |
| 08/24/09 | KPM | Conference with James E. O'Neill regarding case status and hearing coverage for confirmation | 0.10 | 425.00 | $42.50 |
| 08/24/09 | KPM | Telephone call with C. Greko (Kirkland) regarding case citation for confirmation brief | 0.10 | 425.00 | $42.50 |
| 08/24/09 | KPM | Address retrieval of case citation for confirmation brief | 0.30 | 425.00 | $127.50 |
| 08/24/09 | KPM | Review and respond to email correspondence from C. Greko (Kirkland) regarding information for cure schedule | 0.10 | 425.00 | $42.50 |
| 08/25/09 | JEO | Review and finalize preliminary agenda for confirmation | 1.80 | 595.00 | $1,071.00 |

**Invoice number 86202**          91100   00001                              **Page  16**

| | | | | | |
|---|---|---|---|---|---|
| | | hearing | | | |
| 08/25/09 | JEO | Finalize feasibility brief | 1.50 | 595.00 | $892.50 |
| 08/25/09 | JEO | Review Garlock exhibits and email Kim Love and S. Blatnick regarding same | 0.40 | 595.00 | $238.00 |
| 08/25/09 | KPM | Conference with James E. O'Neill regarding outcome of conirmation hearing | 0.20 | 425.00 | $85.00 |
| 08/27/09 | PEC | Prepare Notice of Motion to Strike and Objections and Counter-Designations of Plan Proponents' to the State of Montana's Amended Designations and Anderson Memorial's Untimely Designations and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 08/27/09 | JEO | Work on deposition designation for confirmation hearing | 4.50 | 595.00 | $2,677.50 |
| 08/27/09 | JEO | Work on confirmation agenda | 1.80 | 595.00 | $1,071.00 |
| 08/27/09 | KSN | Prepare hearing binders for 9/8/09 thru 9/17/09 disclosure hearing. | 1.00 | 115.00 | $115.00 |
| 08/27/09 | KPM | Conference with James E. O'Neill regarding filing Plan related motions in limine and designations | 0.20 | 425.00 | $85.00 |
| 08/27/09 | KPM | Draft email correspondence to K. Love (Kirkland) regarding timing of filing deposition designations | 0.10 | 425.00 | $42.50 |
| 08/27/09 | KPM | Address logistics and timing of filing and service of notice of and 49 deposition designations | 2.50 | 425.00 | $1,062.50 |
| 08/27/09 | KPM | Review, revise, execute and supervise filing and service of motion to strike deposition designations of Montana and Anderson Memorial | 1.50 | 425.00 | $637.50 |
| 08/28/09 | PEC | Draft Notice of Submission of CD of Unpublished Documents Cited in August 8, 2009 Plan Proponents' Main Brief and Certificate of Service (.4); Prepare for filing and service (.1) | 0.50 | 215.00 | $107.50 |
| 08/28/09 | PEC | Draft Notice of Revised Start Time of 9:00 a.m. Eastern for Confirmation Hearing on September 8, 2009 and Certificate of Service (.3); Draft Certificate of Service (.1) | 0.40 | 215.00 | $86.00 |
| 08/28/09 | JEO | Work on confirmation agenda | 2.50 | 595.00 | $1,487.50 |
| 08/28/09 | JEO | Work on amended deposition notices | 0.40 | 595.00 | $238.00 |
| 08/28/09 | JEO | Work on notice regarding time change for hearing | 0.80 | 595.00 | $476.00 |
| 08/28/09 | JEO | Participate on telephonic hearing | 1.00 | 595.00 | $595.00 |
| 08/28/09 | JEO | Review unpublished authorities used in confirmation briefs | 0.80 | 595.00 | $476.00 |
| 08/28/09 | KPM | Review and respond to email correspondence from T. Longcamp (Kirkland) regarding filing and service of amended notices of deposition | 0.10 | 425.00 | $42.50 |
| 08/28/09 | KPM | Review and execute amended notice of deposition of Dr. C. Molgaard | 0.10 | 425.00 | $42.50 |
| 08/28/09 | KPM | Review and execute amended notice of deposition from Dr. A. Whitehouse | 0.10 | 425.00 | $42.50 |
| 08/28/09 | KPM | Review 4th CMO for today's filings | 0.10 | 425.00 | $42.50 |
| 08/28/09 | KPM | Draft email correspondence to James E. O'Neill and Patricia Cuniff regarding today's filings per 4th CMO | 0.10 | 425.00 | $42.50 |
| 08/29/09 | JEO | Follow up email to counsel regarding plan exhibits | 0.40 | 595.00 | $238.00 |
| 08/31/09 | PEC | Prepare Debtors' Response to Libby Claimants' Motion to Preclude Expert Testimony by Pamela D. Zilly Concerning Best Interests Standard Under Section 1129(a)(7) for filing | 0.50 | 215.00 | $107.50 |

**Invoice number 86202**          91100   00001                          **Page  17**

| | | | | | |
|---|---|---|---|---|---|
| | | and service (.4); Draft Certificate of Service (.1) | | | |
| 08/31/09 | PEC | Prepare Expert Report of Pamela D. Zilly Regarding the Best Interests Test for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 215.00 | $86.00 |
| 08/31/09 | JEO | Work on confirmation agenda | 1.10 | 595.00 | $654.50 |
| 08/31/09 | JEO | Preparation for confirmation hearing | 0.80 | 595.00 | $476.00 |
| 08/31/09 | KPM | Address timing/logistics of filing and service of Plan Proponents, final order of witnesses | 0.60 | 425.00 | $255.00 |
| 08/31/09 | KPM | Review and respond to email correspondence from M. Tantzen (Kirkland) regarding filing and service of response to Libby motion to strike Zilly report | 0.30 | 425.00 | $127.50 |
| 08/31/09 | KPM | Conference (2 x's) with James E. O'Neill regarding filing and service of response to Libby motion to strike Zilly report | 0.20 | 425.00 | $85.00 |
| 08/31/09 | KPM | Review, execute response to Libby motion to strike Zilly report | 0.10 | 425.00 | $42.50 |

| | | | |
|---|---|---|---|
| **Task Code Total** | | **110.50** | **$51,738.50** |

| | | | |
|---|---|---|---|
| **Total professional services:** | | 288.90 | **$96,237.50** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 07/10/2009 | FE | Federal Express [E108] - Invoice #: 9-266-03792 | $18.35 |
| 07/27/2009 | AT | Auto Travel Expense [E109] - Eagle - 17257 - T. Freedman from PSZ&J office to Amtrak Station | $55.90 |
| 07/28/2009 | TR | Transcript [E116] - J&J inv. 2009-02129 | $243.90 |
| 07/29/2009 | TR | Transcript [E116] - D. Doman inv 2009-01618 | $180.90 |
| 08/01/2009 | RE | (DOC 33 @0.10 PER PG) | $3.30 |
| 08/01/2009 | RE | (DOC 223 @0.10 PER PG) | $22.30 |
| 08/03/2009 | DC | 91100.00001 TriState Courier Charges for 08-03-09 | $40.00 |
| 08/03/2009 | DC | 91100.00001 TriState Courier Charges for 08-03-09 | $17.40 |
| 08/03/2009 | DC | 91100.00001 TriState Courier Charges for 08-03-09 | $5.95 |
| 08/03/2009 | DC | 91100.00001 TriState Courier Charges for 08-03-09 | $72.00 |
| 08/03/2009 | DC | 91100.00001 TriState Courier Charges for 08-03-09 | $17.40 |
| 08/03/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-03-09 | $8.24 |
| 08/03/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-03-09 | $8.24 |
| 08/03/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-03-09 | $11.81 |
| 08/03/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-03-09 | $8.24 |
| 08/03/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-03-09 | $22.03 |
| 08/03/2009 | PAC | 91100.00001 PACER Charges for 08-03-09 | $0.32 |
| 08/03/2009 | RE | (CORR 90 @0.10 PER PG) | $9.00 |
| 08/03/2009 | RE | (DOC 156 @0.10 PER PG) | $15.60 |
| 08/03/2009 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 08/03/2009 | RE | (CORR 126 @0.10 PER PG) | $12.60 |
| 08/03/2009 | RE | (CORR 1345 @0.10 PER PG) | $134.50 |

**Invoice number 86202**     91100  00001                                    **Page  18**

| | | | |
|---|---|---|---|
| 08/03/2009 | RE | (CORR 251 @0.10 PER PG) | $25.10 |
| 08/03/2009 | RE | (CORR 30 @0.10 PER PG) | $3.00 |
| 08/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/03/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/03/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/03/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 08/03/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/03/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/03/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/03/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/03/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/03/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/03/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/03/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/03/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/03/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/03/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/04/2009 | BM | Business Meal [E111] - Rodney Grill - Working Lunch - (10) Attys, Clients (7/27/09) | $146.20 |
| 08/04/2009 | DC | 91100.00001 TriState Courier Charges for 08-04-09 | $35.00 |
| 08/04/2009 | DC | 91100.00001 TriState Courier Charges for 08-04-09 | $7.78 |
| 08/04/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-04-09 | $11.81 |
| 08/04/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-04-09 | $11.81 |
| 08/04/2009 | PAC | 91100.00001 PACER Charges for 08-04-09 | $12.24 |
| 08/04/2009 | PO | 91100.00001 :Postage Charges for 08-04-09 | $10.50 |
| 08/04/2009 | RE | (DOC 251 @0.10 PER PG) | $25.10 |
| 08/04/2009 | RE | (CORR 468 @0.10 PER PG) | $46.80 |
| 08/04/2009 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 08/04/2009 | RE | (CORR 64 @0.10 PER PG) | $6.40 |
| 08/04/2009 | RE | (AGR 28 @0.10 PER PG) | $2.80 |
| 08/04/2009 | RE | (DOC 72 @0.10 PER PG) | $7.20 |
| 08/04/2009 | RE | (DOC 484 @0.10 PER PG) | $48.40 |
| 08/04/2009 | RE | (DOC 52 @0.10 PER PG) | $5.20 |
| 08/04/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 . |
| 08/04/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/04/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/04/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/04/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number 86202**        91100   00001                                    **Page  19**

| | | | |
|---|---|---|---|
| 08/04/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/04/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/04/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/04/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/04/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/04/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/05/2009 | DC | 91100.00001 TriState Courier Charges for 08-05-09 | $5.00 |
| 08/05/2009 | DC | 91100.00001 TriState Courier Charges for 08-05-09 | $297.00 |
| 08/05/2009 | DC | 91100.00001 TriState Courier Charges for 08-05-09 | $216.00 |
| 08/05/2009 | DC | 91100.00001 TriState Courier Charges for 08-05-09 | $17.40 |
| 08/05/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-05-09 | $26.36 |
| 08/05/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-05-09 | $17.97 |
| 08/05/2009 | OS | Digital Legal Services, qty 2560 | $307.20 |
| 08/05/2009 | OS | Digital Legal Services, postage | $262.42 |
| 08/05/2009 | PAC | 91100.00001 PACER Charges for 08-05-09 | $12.40 |
| 08/05/2009 | PO | 91100.00001 :Postage Charges for 08-05-09 | $1.05 |
| 08/05/2009 | PO | 91100.00001 :Postage Charges for 08-05-09 | $59.40 |
| 08/05/2009 | PO | 91100.00001 :Postage Charges for 08-05-09 | $7.10 |
| 08/05/2009 | PO | 91100.00001 :Postage Charges for 08-05-09 | $1.22 |
| 08/05/2009 | PO | 91100.00001 :Postage Charges for 08-05-09 | $220.50 |
| 08/05/2009 | RE | (CORR 17 @0.10 PER PG) | $1.70 |
| 08/05/2009 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 08/05/2009 | RE | (CORR 219 @0.10 PER PG) | $21.90 |
| 08/05/2009 | RE | (CORR 71 @0.10 PER PG) | $7.10 |
| 08/05/2009 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 08/05/2009 | RE | (FEE 108 @0.10 PER PG) | $10.80 |
| 08/05/2009 | RE | (CORR 504 @0.10 PER PG) | $50.40 |
| 08/05/2009 | RE | (CORR 500 @0.10 PER PG) | $50.00 |
| 08/05/2009 | RE | (DOC 293 @0.10 PER PG) | $29.30 |
| 08/05/2009 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 08/05/2009 | RE | (CORR 2040 @0.10 PER PG) | $204.00 |
| 08/05/2009 | RE | (DOC 11 @0.10 PER PG) | $1.10 |
| 08/05/2009 | RE | (DOC 70 @0.10 PER PG) | $7.00 |
| 08/05/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 08/05/2009 | RE | (DOC 20 @0.10 PER PG) | $2.00 |
| 08/05/2009 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 08/05/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 08/05/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/05/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/05/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/05/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |

**Invoice number 86202**      91100  00001                              **Page  20**

| | | | |
|---|---|---|---|
| 08/05/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/05/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/05/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/05/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/05/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/05/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/05/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/05/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/05/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/05/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/05/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/05/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/05/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/06/2009 | DC | 91100.00001 TriState Courier Charges for 08-06-09 | $486.00 |
| 08/06/2009 | DC | 91100.00001 TriState Courier Charges for 08-06-09 | $17.40 |
| 08/06/2009 | DC | 91100.00001 TriState Courier Charges for 08-06-09 | $10.65 |
| 08/06/2009 | DC | 91100.00001 TriState Courier Charges for 08-06-09 | $17.40 |
| 08/06/2009 | DC | 91100.00001 TriState Courier Charges for 08-06-09 | $240.50 |
| 08/06/2009 | DC | 91100.00001 TriState Courier Charges for 08-06-09 | $17.40 |
| 08/06/2009 | DC | 91100.00001 TriState Courier Charges for 08-06-09 | $17.40 |
| 08/06/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-06-09 | $19.88 |
| 08/06/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-06-09 | $22.03 |
| 08/06/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-06-09 | $11.81 |
| 08/06/2009 | PAC | 91100.00001 PACER Charges for 08-06-09 | $8.24 |
| 08/06/2009 | PO | 91100.00001 :Postage Charges for 08-06-09 | $13.90 |
| 08/06/2009 | PO | 91100.00001 :Postage Charges for 08-06-09 | $24.70 |
| 08/06/2009 | PO | 91100.00001 :Postage Charges for 08-06-09 | $5.00 |
| 08/06/2009 | PO | 91100.00001 :Postage Charges for 08-06-09 | $257.42 |
| 08/06/2009 | RE | (AGR 12 @0.10 PER PG) | $1.20 |

**Invoice number 86202**        91100  00001                                      **Page  21**

| | | | |
|---|---|---|---:|
| 08/06/2009 | RE | (AGR 29 @0.10 PER PG) | $2.90 |
| 08/06/2009 | RE | (CORR 136 @0.10 PER PG) | $13.60 |
| 08/06/2009 | RE | (FEE 2 @0.10 PER PG) | $0.20 |
| 08/06/2009 | RE | (AGR 15 @0.10 PER PG) | $1.50 |
| 08/06/2009 | RE | (CORR 167 @0.10 PER PG) | $16.70 |
| 08/06/2009 | RE | (CORR 61 @0.10 PER PG) | $6.10 |
| 08/06/2009 | RE | (CORR 1000 @0.10 PER PG) | $100.00 |
| 08/06/2009 | RE | (CORR 1053 @0.10 PER PG) | $105.30 |
| 08/06/2009 | RE | (CORR 502 @0.10 PER PG) | $50.20 |
| 08/06/2009 | RE | (DOC 28 @0.10 PER PG) | $2.80 |
| 08/06/2009 | RE | (DOC 120 @0.10 PER PG) | $12.00 |
| 08/06/2009 | RE | (DOC 30 @0.10 PER PG) | $3.00 |
| 08/06/2009 | RE | (CORR 9 @0.10 PER PG) | $0.90 |
| 08/06/2009 | RE | (DOC 45 @0.10 PER PG) | $4.50 |
| 08/06/2009 | RE | Reproduction Expense. [E101] 28 pgs | $2.80 |
| 08/06/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/06/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/06/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/06/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/06/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 08/06/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/06/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/06/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/06/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/06/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/06/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/06/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/06/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/06/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/06/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/06/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/06/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/06/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/06/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/06/2009 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 08/06/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/06/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/06/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/06/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/06/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/06/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/06/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/06/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |

**Invoice number 86202**      91100   00001                    **Page  22**

| | | | |
|---|---|---|---|
| 08/06/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/06/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/06/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/06/2009 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 08/06/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 08/06/2009 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 08/07/2009 | DC | 91100.00001 TriState Courier Charges for 08-07-09 | $17.40 |
| 08/07/2009 | DC | 91100.00001 TriState Courier Charges for 08-07-09 | $5.00 |
| 08/07/2009 | DC | 91100.00001 TriState Courier Charges for 08-07-09 | $6.83 |
| 08/07/2009 | DC | 91100.00001 TriState Courier Charges for 08-07-09 | $495.00 |
| 08/07/2009 | DC | 91100.00001 TriState Courier Charges for 08-07-09 | $17.40 |
| 08/07/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-07-09 | $24.14 |
| 08/07/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-07-09 | $11.81 |
| 08/07/2009 | OS | Digital Legal Services, qty 1275 | $153.00 |
| 08/07/2009 | OS | Digital Legal Services, postage | $225.66 |
| 08/07/2009 | PAC | 91100.00001 PACER Charges for 08-07-09 | $20.48 |
| 08/07/2009 | PO | 91100.00001 :Postage Charges for 08-07-09 | $2.07 |
| 08/07/2009 | PO | 91100.00001 :Postage Charges for 08-07-09 | $6.97 |
| 08/07/2009 | PO | 91100.00001 :Postage Charges for 08-07-09 | $2.53 |
| 08/07/2009 | PO | 91100.00001 :Postage Charges for 08-07-09 | $9.91 |
| 08/07/2009 | PO | 91100.00001 :Postage Charges for 08-07-09 | $7.95 |
| 08/07/2009 | PO | 91100.00001 :Postage Charges for 08-07-09 | $11.55 |
| 08/07/2009 | PO | 91100.00001 :Postage Charges for 08-07-09 | $22.80 |
| 08/07/2009 | PO | 91100.00001 :Postage Charges for 08-07-09 | $9.56 |
| 08/07/2009 | PO | 91100.00001 :Postage Charges for 08-07-09 | $1.03 |
| 08/07/2009 | PO | 91100.00001 :Postage Charges for 08-07-09 | $2.33 |
| 08/07/2009 | PO | 91100.00001 :Postage Charges for 08-07-09 | $291.90 |
| 08/07/2009 | RE | (DOC 69 @0.10 PER PG) | $6.90 |
| 08/07/2009 | RE | (DOC 66 @0.10 PER PG) | $6.60 |
| 08/07/2009 | RE | (CORR 1004 @0.10 PER PG) | $100.40 |
| 08/07/2009 | RE | (CORR 1975 @0.10 PER PG) | $197.50 |
| 08/07/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 08/07/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 08/07/2009 | RE | (CORR 1523 @0.10 PER PG) | $152.30 |
| 08/07/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 08/07/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 08/07/2009 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 08/07/2009 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 08/07/2009 | RE | (DOC 56 @0.10 PER PG) | $5.60 |
| 08/07/2009 | RE | (FEE 30 @0.10 PER PG) | $3.00 |
| 08/07/2009 | RE | (CORR 13 @0.10 PER PG) | $1.30 |
| 08/07/2009 | RE | (DOC 25 @0.10 PER PG) | $2.50 |
| 08/07/2009 | RE | (CORR 388 @0.10 PER PG) | $38.80 |

**Invoice number 86202**      91100   00001                    **Page  23**

| 08/07/2009 | RE | (CORR 249 @0.10 PER PG) | $24.90 |
| 08/07/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 08/07/2009 | RE | (DOC 105 @0.10 PER PG) | $10.50 |
| 08/07/2009 | RE | (DOC 56 @0.10 PER PG) | $5.60 |
| 08/07/2009 | RE | (AGR 13 @0.10 PER PG) | $1.30 |
| 08/07/2009 | RE | (COM 59 @0.10 PER PG) | $5.90 |
| 08/07/2009 | RE | (CORR 480 @0.10 PER PG) | $48.00 |
| 08/07/2009 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 08/07/2009 | RE | (CORR 40 @0.10 PER PG) | $4.00 |
| 08/07/2009 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 08/07/2009 | RE | (CORR 64 @0.10 PER PG) | $6.40 |
| 08/07/2009 | RE | (AGR 100 @0.10 PER PG) | $10.00 |
| 08/07/2009 | RE | (DOC 11 @0.10 PER PG) | $1.10 |
| 08/07/2009 | RE | (AGR 75 @0.10 PER PG) | $7.50 |
| 08/07/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/07/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/07/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/07/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/07/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 08/07/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/07/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/07/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/07/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/07/2009 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | $15.00 |
| 08/07/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 08/07/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/07/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/07/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/07/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/07/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/07/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/07/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/07/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 08/07/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/07/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/07/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/07/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/07/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/07/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/07/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/07/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/07/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/07/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 86202**       91100  00001                        **Page  24**

| | | | |
|---|---|---|---|
| 08/07/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/07/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/07/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/07/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/07/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/07/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/07/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/07/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/07/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/07/2009 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 08/07/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/07/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/07/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/07/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/07/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/07/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/07/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/07/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/07/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/07/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 08/07/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/07/2009 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 08/07/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 08/07/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 08/07/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/07/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/07/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/07/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/07/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/07/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/07/2009 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 08/07/2009 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 08/07/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/07/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/07/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/07/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/07/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/07/2009 | SO | Secretarial Overtime, M. Santore | $312.16 |
| 08/08/2009 | DC | 91100.00001 TriState Courier Charges for 08-08-09 | $9.00 |
| 08/08/2009 | DC | 91100.00001 TriState Courier Charges for 08-08-09 | $369.00 |
| 08/08/2009 | FE | Federal Express [E108] 9-297-21865 | $83.50 |
| 08/08/2009 | OS | Digital Legal Services, qty 73406 | $8,808.72 |
| 08/08/2009 | OS | Digital Legal Services, postage | $1,666.40 |

**Invoice number 86202**          91100  00001                              **Page  25**

| | | | |
|---|---|---|---|
| 08/08/2009 | RE | (DOC 266 @0.10 PER PG) | $26.60 |
| 08/08/2009 | RE | (AGR 84 @0.10 PER PG) | $8.40 |
| 08/08/2009 | RE | (AGR 180 @0.10 PER PG) | $18.00 |
| 08/08/2009 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |
| 08/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/08/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/08/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/08/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/08/2009 | RE2 | SCAN/COPY ( 360 @0.10 PER PG) | $36.00 |
| 08/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/10/2009 | DC | 91100.00001 TriState Courier Charges for 08-10-09 | $16.00 |
| 08/10/2009 | DC | 91100.00001 TriState Courier Charges for 08-10-09 | $97.50 |
| 08/10/2009 | DC | 91100.00001 TriState Courier Charges for 08-10-09 | $17.40 |
| 08/10/2009 | DC | 91100.00001 TriState Courier Charges for 08-10-09 | $17.40 |
| 08/10/2009 | DC | 91100.00001 TriState Courier Charges for 08-10-09 | $253.50 |
| 08/10/2009 | DC | 91100.00001 TriState Courier Charges for 08-10-09 | $17.40 |
| 08/10/2009 | DC | 91100.00001 TriState Courier Charges for 08-10-09 | $17.40 |
| 08/10/2009 | DC | 91100.00001 TriState Courier Charges for 08-10-09 | $17.40 |
| 08/10/2009 | OS | Aquipt Inv. 336702 - Audio/Visual Equip | $348.74 |
| 08/10/2009 | PAC | 91100.00001 PACER Charges for 08-10-09 | $49.68 |
| 08/10/2009 | PO | 91100.00001 :Postage Charges for 08-10-09 | $2.44 |
| 08/10/2009 | RE | (AGR 8 @0.10 PER PG) | $0.80 |
| 08/10/2009 | RE | (DOC 182 @0.10 PER PG) | $18.20 |
| 08/10/2009 | RE | (DOC 87 @0.10 PER PG) | $8.70 |
| 08/10/2009 | RE2 | SCAN/COPY ( 147 @0.10 PER PG) | $14.70 |
| 08/10/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/10/2009 | RE2 | SCAN/COPY ( 129 @0.10 PER PG) | $12.90 |
| 08/10/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 08/10/2009 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | $9.10 |
| 08/10/2009 | RE2 | SCAN/COPY ( 213 @0.10 PER PG) | $21.30 |
| 08/10/2009 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 08/10/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/10/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/10/2009 | RE2 | SCAN/COPY ( 309 @0.10 PER PG) | $30.90 |
| 08/10/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/10/2009 | RE2 | SCAN/COPY ( 207 @0.10 PER PG) | $20.70 |
| 08/10/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/10/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/10/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/10/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/10/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/10/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |

| 08/10/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/10/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/10/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/10/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/10/2009 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | $18.00 |
| 08/10/2009 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | $18.00 |
| 08/10/2009 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | $18.00 |
| 08/10/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/10/2009 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | $10.40 |
| 08/10/2009 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 08/10/2009 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | $14.00 |
| 08/10/2009 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | $9.30 |
| 08/10/2009 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 08/10/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/10/2009 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 08/10/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/10/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 08/10/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/10/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 08/10/2009 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | $9.10 |
| 08/10/2009 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 08/10/2009 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 08/10/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/10/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 08/10/2009 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | $10.30 |
| 08/10/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/10/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/10/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/10/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/10/2009 | RE2 | SCAN/COPY ( 312 @0.10 PER PG) | $31.20 |
| 08/10/2009 | RE2 | SCAN/COPY ( 204 @0.10 PER PG) | $20.40 |
| 08/10/2009 | RE2 | SCAN/COPY ( 420 @0.10 PER PG) | $42.00 |
| 08/10/2009 | RE2 | SCAN/COPY ( 279 @0.10 PER PG) | $27.90 |
| 08/10/2009 | RE2 | SCAN/COPY ( 228 @0.10 PER PG) | $22.80 |
| 08/10/2009 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | $7.80 |
| 08/10/2009 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 08/11/2009 | CC | Conference Call [E105] - CourtCall inv 08/07/09 - 08/31/09 | $93.00 |
| 08/11/2009 | DC | 91100.00001 TriState Courier Charges for 08-11-09 | $12.00 |
| 08/11/2009 | DC | 91100.00001 TriState Courier Charges for 08-11-09 | $6.83 |
| 08/11/2009 | DC | 91100.00001 TriState Courier Charges for 08-11-09 | $387.00 |
| 08/11/2009 | DC | 91100.00001 TriState Courier Charges for 08-11-09 | $17.40 |
| 08/11/2009 | DC | 91100.00001 TriState Courier Charges for 08-11-09 | $87.00 |
| 08/11/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-11-09 | $70.99 |

**Invoice number 86202**        91100  00001                    **Page  27**

| | | | |
|---|---|---|---|
| 08/11/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-11-09 | $68.07 |
| 08/11/2009 | FE | Federal Express [E108] 9-297-21865 | $9.63 |
| 08/11/2009 | FE | Federal Express [E108] 9-297-21865 | $9.37 |
| 08/11/2009 | OS | Digital Legal Services, qty 8925 | $1,071.00 |
| 08/11/2009 | OS | Digital Legal Services, postage | $409.36 |
| 08/11/2009 | PAC | 91100.00001 PACER Charges for 08-11-09 | $5.76 |
| 08/11/2009 | PO | 91100.00001 :Postage Charges for 08-11-09 | $1,089.00 |
| 08/11/2009 | PO | 91100.00001 :Postage Charges for 08-11-09 | $3.80 |
| 08/11/2009 | PO | 91100.00001 :Postage Charges for 08-11-09 | $59.50 |
| 08/11/2009 | PO | 91100.00001 :Postage Charges for 08-11-09 | $4.95 |
| 08/11/2009 | RE | (CORRA 341 @0.10 PER PG) | $34.10 |
| 08/11/2009 | RE | (AGR 21 @0.10 PER PG) | $2.10 |
| 08/11/2009 | RE | (CORR 312 @0.10 PER PG) | $31.20 |
| 08/11/2009 | RE | (CORR 7982 @0.10 PER PG) | $798.20 |
| 08/11/2009 | RE | (CORR 9859 @0.10 PER PG) | $985.90 |
| 08/11/2009 | RE | (CORR 7 @0.10 PER PG) | $0.70 |
| 08/11/2009 | RE | (DOC 309 @0.10 PER PG) | $30.90 |
| 08/11/2009 | RE | (CORR 12 @0.10 PER PG) | $1.20 |
| 08/11/2009 | RE | (DOC 101 @0.10 PER PG) | $10.10 |
| 08/11/2009 | RE | (CORR 72 @0.10 PER PG) | $7.20 |
| 08/11/2009 | RE | (CORR 5186 @0.10 PER PG) | $518.60 |
| 08/11/2009 | RE | (CORR 4302 @0.10 PER PG) | $430.20 |
| 08/11/2009 | RE | (DOC 57 @0.10 PER PG) | $5.70 |
| 08/11/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/11/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/11/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/11/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/11/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/11/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/11/2009 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | $8.90 |
| 08/11/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/11/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/11/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/11/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/11/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/11/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/11/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/11/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/11/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/11/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |