**Invoice number 86202**        91100  00001                    **Page  28**

| 08/11/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
|---|---|---|---|
| 08/11/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/11/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/11/2009 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 08/11/2009 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 08/11/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/11/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/11/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/11/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/11/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/11/2009 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 08/12/2009 | DC | 91100.00001 TriState Courier Charges for 08-12-09 | $17.40 |
| 08/12/2009 | DC | 91100.00001 TriState Courier Charges for 08-12-09 | $5.00 |
| 08/12/2009 | DC | 91100.00001 TriState Courier Charges for 08-12-09 | $17.40 |
| 08/12/2009 | DC | 91100.00001 TriState Courier Charges for 08-12-09 | $423.00 |
| 08/12/2009 | DC | 91100.00001 TriState Courier Charges for 08-12-09 | $17.40 |
| 08/12/2009 | DC | 91100.00001 TriState Courier Charges for 08-12-09 | $253.50 |
| 08/12/2009 | DC | 91100.00001 TriState Courier Charges for 08-12-09 | $17.40 |
| 08/12/2009 | DC | 91100.00001 TriState Courier Charges for 08-12-09 | $17.40 |
| 08/12/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-12-09 | $11.81 |
| 08/12/2009 | FE | Federal Express [E108] 9-305-31675 | $35.10 |
| 08/12/2009 | FE | Federal Express [E108] 9-305-31675 | $39.58 |
| 08/12/2009 | PAC | 91100.00001 PACER Charges for 08-12-09 | $16.40 |
| 08/12/2009 | PO | 91100.00001 :Postage Charges for 08-12-09 | $12.60 |
| 08/12/2009 | PO | 91100.00001 :Postage Charges for 08-12-09 | $399.00 |
| 08/12/2009 | PO | 91100.00001 :Postage Charges for 08-12-09 | $10.36 |
| 08/12/2009 | RE | (DOC 20 @0.10 PER PG) | $2.00 |
| 08/12/2009 | RE | (DOC 52 @0.10 PER PG) | $5.20 |
| 08/12/2009 | RE | (CORR 2423 @0.10 PER PG) | $242.30 |
| 08/12/2009 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 08/12/2009 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 08/12/2009 | RE | (CORR 40 @0.10 PER PG) | $4.00 |
| 08/12/2009 | RE | (CORR 2008 @0.10 PER PG) | $200.80 |
| 08/12/2009 | RE | (CORR 7028 @0.10 PER PG) | $702.80 |
| 08/12/2009 | RE | (CORR 112 @0.10 PER PG) | $11.20 |
| 08/12/2009 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 08/12/2009 | RE | (DOC 52 @0.10 PER PG) | $5.20 |
| 08/12/2009 | RE | (DOC 35 @0.10 PER PG) | $3.50 |

**Invoice number 86202**      91100  00001                          **Page  29**

| | | | |
|---|---|---|---|
| 08/12/2009 | RE | (DOC 43 @0.10 PER PG) | $4.30 |
| 08/12/2009 | RE | (DOC 77 @0.10 PER PG) | $7.70 |
| 08/12/2009 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 08/12/2009 | RE | (CORR 77 @0.10 PER PG) | $7.70 |
| 08/12/2009 | RE | (CORR 1249 @0.10 PER PG) | $124.90 |
| 08/12/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/12/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/12/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/12/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/12/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/12/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/12/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/12/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/12/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/12/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/12/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 08/12/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/12/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/12/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/12/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/12/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/12/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/12/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/12/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/12/2009 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | $9.20 |
| 08/12/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/13/2009 | DC | 91100.00001 TriState Courier Charges for 08-13-09 | $72.00 |
| 08/13/2009 | DC | 91100.00001 TriState Courier Charges for 08-13-09 | $63.00 |
| 08/13/2009 | DC | 91100.00001 TriState Courier Charges for 08-13-09 | $5.00 |
| 08/13/2009 | DC | 91100.00001 TriState Courier Charges for 08-13-09 | $17.40 |
| 08/13/2009 | FE | Federal Express [E108] 9-305-31675 | $7.73 |
| 08/13/2009 | OS | Digital Legal Services, qty 15222 | $1,826.64 |
| 08/13/2009 | OS | Digtal Legal Services, postage | $564.86 |
| 08/13/2009 | PAC | 91100.00001 PACER Charges for 08-13-09 | $85.28 |
| 08/13/2009 | PO | 91100.00001 :Postage Charges for 08-13-09 | $43.38 |
| 08/13/2009 | PO | 91100.00001 :Postage Charges for 08-13-09 | $2.24 |
| 08/13/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 08/13/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 08/13/2009 | RE | (DOC 41 @0.10 PER PG) | $4.10 |
| 08/13/2009 | RE | (CORR 1096 @0.10 PER PG) | $109.60 |
| 08/13/2009 | RE | (CORR 488 @0.10 PER PG) | $48.80 |
| 08/13/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 08/13/2009 | RE | (CORR 104 @0.10 PER PG) | $10.40 |

**Invoice number 86202**     91100  00001                    **Page 30**

| | | | |
|---|---|---|---|
| 08/13/2009 | RE | (MOT 12 @0.10 PER PG) | $1.20 |
| 08/13/2009 | RE | (AGR 26 @0.10 PER PG) | $2.60 |
| 08/13/2009 | RE | (DOC 100 @0.10 PER PG) | $10.00 |
| 08/13/2009 | RE | (AGR 4 @0.10 PER PG) | $0.40 |
| 08/13/2009 | RE | (CORR 50 @0.10 PER PG) | $5.00 |
| 08/13/2009 | RE | (CORR 1300 @0.10 PER PG) | $130.00 |
| 08/13/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 08/13/2009 | RE | (DOC 28 @0.10 PER PG) | $2.80 |
| 08/13/2009 | RE | (DOC 160 @0.10 PER PG) | $16.00 |
| 08/13/2009 | RE | (CORR 526 @0.10 PER PG) | $52.60 |
| 08/13/2009 | RE | (DOC 166 @0.10 PER PG) | $16.60 |
| 08/13/2009 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 08/13/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 08/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/13/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/13/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/13/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/13/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/13/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/13/2009 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | $13.80 |
| 08/13/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/13/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/13/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/13/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/13/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |

**Invoice number 86202**        91100  00001                    **Page  31**

| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/13/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 08/13/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 143 @0.10 PER PG) | $14.30 |
| 08/13/2009 | RE2 | SCAN/COPY ( 143 @0.10 PER PG) | $14.30 |
| 08/13/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/13/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 143 @0.10 PER PG) | $14.30 |
| 08/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/13/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/13/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/13/2009 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | $13.80 |
| 08/13/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/13/2009 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |

**Invoice number 86202**       91100   00001                          **Page  32**

| | | | |
|---|---|---|---|
| 08/13/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/13/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/13/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 08/13/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/13/2009 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | $13.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | $11.80 |
| 08/13/2009 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | $16.80 |
| 08/13/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | $14.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/13/2009 | RE2 | SCAN/COPY ( 184 @0.10 PER PG) | $18.40 |
| 08/13/2009 | RE2 | SCAN/COPY ( 186 @0.10 PER PG) | $18.60 |
| 08/13/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 08/13/2009 | RE2 | SCAN/COPY ( 152 @0.10 PER PG) | $15.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/13/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/13/2009 | RE2 | SCAN/COPY ( 164 @0.10 PER PG) | $16.40 |
| 08/13/2009 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | $11.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | $11.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 304 @0.10 PER PG) | $30.40 |
| 08/13/2009 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 08/13/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/13/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |

**Invoice number 86202**        91100  00001                    **Page  33**

| | | | |
|---|---|---|---|
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/13/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/13/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/13/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/14/2009 | DC | 91100.00001 TriState Courier Charges for 08-14-09 | $15.98 |
| 08/14/2009 | DC | 91100.00001 TriState Courier Charges for 08-14-09 | $10.00 |
| 08/14/2009 | DC | 91100.00001 TriState Courier Charges for 08-14-09 | $17.40 |
| 08/14/2009 | DC | 91100.00001 TriState Courier Charges for 08-14-09 | $5.95 |
| 08/14/2009 | DC | 91100.00001 TriState Courier Charges for 08-14-09 | $567.00 |
| 08/14/2009 | DC | 91100.00001 TriState Courier Charges for 08-14-09 | $26.10 |
| 08/14/2009 | DC | 91100.00001 TriState Courier Charges for 08-14-09 | $253.50 |
| 08/14/2009 | DC | 91100.00001 TriState Courier Charges for 08-14-09 | $17.40 |
| 08/14/2009 | DC | 91100.00001 TriState Courier Charges for 08-14-09 | $17.40 |
| 08/14/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-14-09 | $22.03 |
| 08/14/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-14-09 | $26.36 |
| 08/14/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-14-09 | $17.97 |
| 08/14/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-14-09 | $16.43 |
| 08/14/2009 | FE | Federal Express [E108] 9-305-31675 | $18.45 |
| 08/14/2009 | FE | Federal Express [E108] 9-305-31675 | $16.64 |
| 08/14/2009 | OS | Digital Legal Services, qty 102 | $12.24 |
| 08/14/2009 | OS | Digital Legal Services, postage | $122.40 |
| 08/14/2009 | OS | Digital Legal Services, postage | $225.30 |
| 08/14/2009 | PAC | 91100.00001 PACER Charges for 08-14-09 | $51.68 |
| 08/14/2009 | PO | 91100.00001 :Postage Charges for 08-14-09 | $89.10 |
| 08/14/2009 | PO | 91100.00001 :Postage Charges for 08-14-09 | $298.75 |
| 08/14/2009 | PO | 91100.00001 :Postage Charges for 08-14-09 | $87.50 |
| 08/14/2009 | PO | 91100.00001 :Postage Charges for 08-14-09 | $53.00 |
| 08/14/2009 | PO | 91100.00001 :Postage Charges for 08-14-09 | $325.80 |
| 08/14/2009 | PO | 91100.00001 :Postage Charges for 08-14-09 | $142.00 |
| 08/14/2009 | PO | 91100.00001 :Postage Charges for 08-14-09 | $257.40 |
| 08/14/2009 | PO | 91100.00001 :Postage Charges for 08-14-09 | $462.00 |

**Invoice number 86202**     91100   00001                              **Page  34**

| | | | |
|---|---|---|---|
| 08/14/2009 | PO | 91100.00001 :Postage Charges for 08-14-09 | $90.00 |
| 08/14/2009 | PO | 91100.00001 :Postage Charges for 08-14-09 | $22.80 |
| 08/14/2009 | PO | 91100.00001 :Postage Charges for 08-14-09 | $13.65 |
| 08/14/2009 | RE | (CORR 1048 @0.10 PER PG) | $104.80 |
| 08/14/2009 | RE | (CORR 830 @0.10 PER PG) | $83.00 |
| 08/14/2009 | RE | (AGR 4 @0.10 PER PG) | $0.40 |
| 08/14/2009 | RE | (CORR 12 @0.10 PER PG) | $1.20 |
| 08/14/2009 | RE | (AGR 108 @0.10 PER PG) | $10.80 |
| 08/14/2009 | RE | (AGR 20 @0.10 PER PG) | $2.00 |
| 08/14/2009 | RE | (CORR 469 @0.10 PER PG) | $46.90 |
| 08/14/2009 | RE | (CORR 59 @0.10 PER PG) | $5.90 |
| 08/14/2009 | RE | (AGR 258 @0.10 PER PG) | $25.80 |
| 08/14/2009 | RE | (CORR 40 @0.10 PER PG) | $4.00 |
| 08/14/2009 | RE | (AGR 529 @0.10 PER PG) | $52.90 |
| 08/14/2009 | RE | (AGR 150 @0.10 PER PG) | $15.00 |
| 08/14/2009 | RE | (CORR 206 @0.10 PER PG) | $20.60 |
| 08/14/2009 | RE | (CORR 46 @0.10 PER PG) | $4.60 |
| 08/14/2009 | RE | (CORR 4729 @0.10 PER PG) | $472.90 |
| 08/14/2009 | RE | (CORR 702 @0.10 PER PG) | $70.20 |
| 08/14/2009 | RE | (DOC 76 @0.10 PER PG) | $7.60 |
| 08/14/2009 | RE | (DOC 38 @0.10 PER PG) | $3.80 |
| 08/14/2009 | RE | (CORR 4032 @0.10 PER PG) | $403.20 |
| 08/14/2009 | RE | (CORR 10 @0.10 PER PG) | $1.00 |
| 08/14/2009 | RE | (CORR 243 @0.10 PER PG) | $24.30 |
| 08/14/2009 | RE | (CORR 241 @0.10 PER PG) | $24.10 |
| 08/14/2009 | RE | (CORR 9952 @0.10 PER PG) | $995.20 |
| 08/14/2009 | RE | (CORR 17380 @0.10 PER PG) | $1,738.00 |
| 08/14/2009 | RE | (DOC 76 @0.10 PER PG) | $7.60 |
| 08/14/2009 | RE | (CORR 2787 @0.10 PER PG) | $278.70 |
| 08/14/2009 | RE | (CORR 24286 @0.10 PER PG) | $2,428.60 |
| 08/14/2009 | RE | (CORR 13804 @0.10 PER PG) | $1,380.40 |
| 08/14/2009 | RE | (CORR 2539 @0.10 PER PG) | $253.90 |
| 08/14/2009 | RE | (CORR 306 @0.10 PER PG) | $30.60 |
| 08/14/2009 | RE | (CORR 289 @0.10 PER PG) | $28.90 |
| 08/14/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/14/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/14/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/14/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/14/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 86202**     91100   00001     **Page  35**

| | | | |
|---|---|---|---|
| 08/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/14/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/14/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/14/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/14/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/14/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/14/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/14/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/14/2009 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 08/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/14/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/14/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/14/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/14/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/14/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/14/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/14/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/14/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 08/14/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 08/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/14/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/14/2009 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/14/2009 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/14/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/14/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/14/2009 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 08/14/2009 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | $9.60 |
| 08/14/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |

**Invoice number 86202**      91100   00001                    **Page  36**

| | | | |
|---|---|---|---|
| 08/14/2009 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 08/14/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/14/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 08/14/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 08/14/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 192 @0.10 PER PG) | $19.20 |
| 08/14/2009 | RE2 | SCAN/COPY ( 176 @0.10 PER PG) | $17.60 |
| 08/14/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 08/14/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | $12.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 08/14/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | $16.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | $12.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 08/14/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/14/2009 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | $16.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/14/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/14/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 08/14/2009 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 08/14/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/14/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 08/14/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/14/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/14/2009 | RE2 | SCAN/COPY ( 198 @0.10 PER PG) | $19.80 |

**Invoice number 86202**        91100  00001                                    **Page  37**

| | | | |
|---|---|---|---|
| 08/14/2009 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | $12.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/14/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 08/15/2009 | RE | (CORR 278 @0.10 PER PG) | $27.80 |
| 08/15/2009 | RE | (CORR 12 @0.10 PER PG) | $1.20 |
| 08/15/2009 | RE | (DOC 18 @0.10 PER PG) | $1.80 |
| 08/15/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 08/15/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/15/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/15/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/15/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/15/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/15/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/17/2009 | DC | 91100.00001 TriState Courier Charges for 08-17-09 | $253.50 |
| 08/17/2009 | DC | 91100.00001 TriState Courier Charges for 08-17-09 | $17.40 |
| 08/17/2009 | DC | 91100.00001 TriState Courier Charges for 08-17-09 | $17.40 |
| 08/17/2009 | DC | 91100.00001 TriState Courier Charges for 08-17-09 | $17.40 |
| 08/17/2009 | DC | 91100.00001 TriState Courier Charges for 08-17-09 | $17.40 |
| 08/17/2009 | DC | 91100.00001 TriState Courier Charges for 08-17-09 | $6.50 |
| 08/17/2009 | FE | Federal Express [E108] 9-305-31675 | $7.73 |
| 08/17/2009 | PAC | 91100.00001 PACER Charges for 08-17-09 | $76.56 |
| 08/17/2009 | RE | (AGR 144 @0.10 PER PG) | $14.40 |
| 08/17/2009 | RE | (DOC 44 @0.10 PER PG) | $4.40 |
| 08/17/2009 | RE | (CORR 69 @0.10 PER PG) | $6.90 |
| 08/17/2009 | RE | (DOC 20 @0.10 PER PG) | $2.00 |
| 08/17/2009 | RE | (CORR 336 @0.10 PER PG) | $33.60 |
| 08/17/2009 | RE | (CORR 99 @0.10 PER PG) | $9.90 |
| 08/17/2009 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 08/17/2009 | RE | (DOC 17 @0.10 PER PG) | $1.70 |
| 08/17/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/17/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 195 @0.10 PER PG) | $19.50 |
| 08/17/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/17/2009 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | $9.90 |
| 08/17/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/17/2009 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 390 @0.10 PER PG) | $39.00 |

**Invoice number 86202**        91100    00001                                    **Page 38**

| 08/17/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/17/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 08/17/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/17/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 08/17/2009 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 08/17/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 08/17/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/17/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 08/17/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/17/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/17/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 08/17/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 08/17/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/17/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/17/2009 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/17/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |

**Invoice number 86202**        91100  00001                    **Page  39**

| | | | |
|---|---|---|---|
| 08/17/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/17/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/17/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/17/2009 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | $9.60 |
| 08/17/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/17/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 08/17/2009 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | $10.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 08/17/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 08/17/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 08/17/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/17/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/17/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/17/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/17/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/17/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 690 @0.10 PER PG) | $69.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 225 @0.10 PER PG) | $22.50 |
| 08/17/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/17/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/17/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number 86202**       91100  00001                      **Page  40**

| | | | |
|---|---|---|---|
| 08/17/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/17/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/17/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/17/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/18/2009 | DC | 91100.00001 TriState Courier Charges for 08-18-09 | $5.00 |
| 08/18/2009 | DC | 91100.00001 TriState Courier Charges for 08-18-09 | $5.74 |
| 08/18/2009 | DC | 91100.00001 TriState Courier Charges for 08-18-09 | $253.50 |
| 08/18/2009 | DC | 91100.00001 TriState Courier Charges for 08-18-09 | $17.40 |
| 08/18/2009 | DC | 91100.00001 TriState Courier Charges for 08-18-09 | $17.40 |
| 08/18/2009 | DC | 91100.00001 TriState Courier Charges for 08-18-09 | $306.00 |
| 08/18/2009 | DC | 91100.00001 TriState Courier Charges for 08-18-09 | $63.00 |
| 08/18/2009 | FE | Federal Express [E108] 9-305-31675 | $57.89 |
| 08/18/2009 | FE | Federal Express [E108] 9-305-31675 | $54.14 |
| 08/18/2009 | OS | Digital Legal Services, qty 39,156 | $4,698.72 |
| 08/18/2009 | OS | Digital Legal Services, postage | $1,050.70 |
| 08/18/2009 | OS | Digital Legal Services, qty 942 | $113.04 |
| 08/18/2009 | OS | Digital Legal Services, postage | $29.70 |
| 08/18/2009 | OS | Digital Legal Services, qty 1600 | $192.00 |
| 08/18/2009 | OS | Digital Legal Services, postage | $50.60 |
| 08/18/2009 | OS | Digital Legal Services, qty 3012 | $361.44 |
| 08/18/2009 | OS | Digital Legal Services, postage | $257.52 |
| 08/18/2009 | PAC | 91100.00001 PACER Charges for 08-18-09 | $40.80 |
| 08/18/2009 | PO | 91100.00001 :Postage Charges for 08-18-09 | $10.50 |
| 08/18/2009 | RE | (DOC 16 @0.10 PER PG) | $1.60 |
| 08/18/2009 | RE | (CORRA 165 @0.10 PER PG) | $16.50 |
| 08/18/2009 | RE | (DOC 52 @0.10 PER PG) | $5.20 |
| 08/18/2009 | RE | (AGR 38 @0.10 PER PG) | $3.80 |

**Invoice number 86202**       91100   00001                    **Page  41**

| 08/18/2009 | RE | (CORRA 402 @0.10 PER PG) | $40.20 |
| 08/18/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 08/18/2009 | RE | (AGR 10 @0.10 PER PG) | $1.00 |
| 08/18/2009 | RE | (CORR 400 @0.10 PER PG) | $40.00 |
| 08/18/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 08/18/2009 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 08/18/2009 | RE | (DOC 60 @0.10 PER PG) | $6.00 |
| 08/18/2009 | RE | (DOC 62 @0.10 PER PG) | $6.20 |
| 08/18/2009 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 08/18/2009 | RE | (CORR 522 @0.10 PER PG) | $52.20 |
| 08/18/2009 | RE | (CORR 1255 @0.10 PER PG) | $125.50 |
| 08/18/2009 | RE | (CORR 4 @0.10 PER PG) | $0.40 |
| 08/18/2009 | RE | (DOC 1042 @0.10 PER PG) | $104.20 |
| 08/18/2009 | RE | (CORR 20008 @0.10 PER PG) | $2,000.80 |
| 08/18/2009 | RE | (CORR 21764 @0.10 PER PG) | $2,176.40 |
| 08/18/2009 | RE | (CORR 17777 @0.10 PER PG) | $1,777.70 |
| 08/18/2009 | RE | (CORR 21261 @0.10 PER PG) | $2,126.10 |
| 08/18/2009 | RE | (CORR 400 @0.10 PER PG) | $40.00 |
| 08/18/2009 | RE | (CORR 20007 @0.10 PER PG) | $2,000.70 |
| 08/18/2009 | RE | (CORR 1200 @0.10 PER PG) | $120.00 |
| 08/18/2009 | RE | (CORR 700 @0.10 PER PG) | $70.00 |
| 08/18/2009 | RE | (CORR 4618 @0.10 PER PG) | $461.80 |
| 08/18/2009 | RE | (DOC 5 @0.10 PER PG) | $0.50 |
| 08/18/2009 | RE | (DOC 38 @0.10 PER PG) | $3.80 |
| 08/18/2009 | RE | (CORR 4071 @0.10 PER PG) | $407.10 |
| 08/18/2009 | RE | (DOC 22 @0.10 PER PG) | $2.20 |
| 08/18/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 08/18/2009 | RE | (DOC 98 @0.10 PER PG) | $9.80 |
| 08/18/2009 | RE | (DOC 18 @0.10 PER PG) | $1.80 |
| 08/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/18/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number 86202**     91100  00001                    **Page  42**

| 08/18/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
|---|---|---|---|
| 08/18/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/18/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 146 @0.10 PER PG) | $14.60 |
| 08/18/2009 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |
| 08/18/2009 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | $9.90 |
| 08/18/2009 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 08/18/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 08/18/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/18/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/18/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 174 @0.10 PER PG) | $17.40 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/18/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/18/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/18/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 08/18/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/18/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/18/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/18/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/19/2009 | DC | 91100.00001 TriState Courier Charges for 08-19-09 | $5.74 |
| 08/19/2009 | DC | 91100.00001 TriState Courier Charges for 08-19-09 | $17.40 |

**Invoice number  86202**          91100   00001                          **Page  43**

| 08/19/2009 | DC | 91100.00001 TriState Courier Charges for 08-19-09 | $17.40 |
|---|---|---|---|
| 08/19/2009 | DC | 91100.00001 TriState Courier Charges for 08-19-09 | $253.50 |
| 08/19/2009 | DC | 91100.00001 TriState Courier Charges for 08-19-09 | $17.40 |
| 08/19/2009 | DC | 91100.00001 TriState Courier Charges for 08-19-09 | $17.40 |
| 08/19/2009 | DC | 91100.00001 TriState Courier Charges for 08-19-09 | $450.00 |
| 08/19/2009 | DC | 91100.00001 TriState Courier Charges for 08-19-09 | $17.40 |
| 08/19/2009 | FE | Federal Express [E108] 931325568 | $9.37 |
| 08/19/2009 | FE | Federal Express [E108] 931325568 | $9.63 |
| 08/19/2009 | FE | Federal Express [E108] 9313255668 | $36.43 |
| 08/19/2009 | FE | Federal Express [E108] 931325568 | $28.93 |
| 08/19/2009 | FF | Filing Fee [E112] - Parcels, Inc. Invoice #: 195510 TPC | $430.00 |
| 08/19/2009 | FF | Filing Fee [E112] - Parcels, Inc. Invoice #: 195511 JEO | $382.22 |
| 08/19/2009 | PAC | 91100.00001 PACER Charges for 08-19-09 | $16.96 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $582.25 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $105.95 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $103.95 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $254.00 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $206.25 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $377.30 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $45.60 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $104.00 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $75.60 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $137.50 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $51.45 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $177.80 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $30.40 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $2.08 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $4.20 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $4.95 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $54.45 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $8.28 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $322.92 |
| 08/19/2009 | RE | (DOC 157 @0.10 PER PG) | $15.70 |
| 08/19/2009 | RE | (DOC 209 @0.10 PER PG) | $20.90 |
| 08/19/2009 | RE | (CORR 35 @0.10 PER PG) | $3.50 |
| 08/19/2009 | RE | (CORR 70 @0.10 PER PG) | $7.00 |
| 08/19/2009 | RE | (FEE 53 @0.10 PER PG) | $5.30 |
| 08/19/2009 | RE | (FEE 94 @0.10 PER PG) | $9.40 |
| 08/19/2009 | RE | (CORR 75 @0.10 PER PG) | $7.50 |
| 08/19/2009 | RE | (CORR 243 @0.10 PER PG) | $24.30 |
| 08/19/2009 | RE | (CORR 103 @0.10 PER PG) | $10.30 |
| 08/19/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 08/19/2009 | RE | (CORR 1802 @0.10 PER PG) | $180.20 |

**Invoice number 86202**          91100   00001                    **Page  44**

| | | | |
|---|---|---|---|
| 08/19/2009 | RE | (CORR 502 @0.10 PER PG) | $50.20 |
| 08/19/2009 | RE | (CORR 753 @0.10 PER PG) | $75.30 |
| 08/19/2009 | RE | (CORR 1506 @0.10 PER PG) | $150.60 |
| 08/19/2009 | RE | (CORR 2011 @0.10 PER PG) | $201.10 |
| 08/19/2009 | RE | (CORR 12 @0.10 PER PG) | $1.20 |
| 08/19/2009 | RE | (DOC 261 @0.10 PER PG) | $26.10 |
| 08/19/2009 | RE | (DOC 62 @0.10 PER PG) | $6.20 |
| 08/19/2009 | RE | (CORR 584 @0.10 PER PG) | $58.40 |
| 08/19/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 08/19/2009 | RE | (FEE 61 @0.10 PER PG) | $6.10 |
| 08/19/2009 | RE | (CORR 708 @0.10 PER PG) | $70.80 |
| 08/19/2009 | RE | (CORR 1939 @0.10 PER PG) | $193.90 |
| 08/19/2009 | RE | (AGR 28 @0.10 PER PG) | $2.80 |
| 08/19/2009 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 08/19/2009 | RE | (DOC 1098 @0.10 PER PG) | $109.80 |
| 08/19/2009 | RE | (DOC 93 @0.10 PER PG) | $9.30 |
| 08/19/2009 | RE | (AGR 141 @0.10 PER PG) | $14.10 |
| 08/19/2009 | RE | (CORR 366 @0.10 PER PG) | $36.60 |
| 08/19/2009 | RE | (CORR 840 @0.10 PER PG) | $84.00 |
| 08/19/2009 | RE | (DOC 72 @0.10 PER PG) | $7.20 |
| 08/19/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/19/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/19/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/19/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/19/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/19/2009 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | $15.00 |
| 08/19/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 86202**      91100  00001                      **Page  45**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/19/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 08/19/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/19/2009 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 08/19/2009 | RE2 | SCAN/COPY ( 177 @0.10 PER PG) | $17.70 |
| 08/19/2009 | RE2 | SCAN/COPY ( 174 @0.10 PER PG) | $17.40 |
| 08/19/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/19/2009 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 08/19/2009 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 08/19/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/19/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/19/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/19/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/19/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/19/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/20/2009 | DC | 91100.00001 TriState Courier Charges for 08-20-09 | $6.19 |
| 08/20/2009 | DC | 91100.00001 TriState Courier Charges for 08-20-09 | $17.40 |
| 08/20/2009 | DC | 91100.00001 TriState Courier Charges for 08-20-09 | $369.00 |
| 08/20/2009 | DC | 91100.00001 TriState Courier Charges for 08-20-09 | $17.40 |
| 08/20/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-20-09 | $28.30 |
| 08/20/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-20-09 | $22.03 |
| 08/20/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-20-09 | $11.81 |
| 08/20/2009 | PAC | 91100.00001 PACER Charges for 08-20-09 | $4.16 |
| 08/20/2009 | PO | 91100.00001 :Postage Charges for 08-20-09 | $220.50 |
| 08/20/2009 | PO | 91100.00001 :Postage Charges for 08-20-09 | $5.16 |

**Invoice number 86202**        91100   00001                                   **Page  46**

| 08/20/2009 | RE  | (CORR 252 @0.10 PER PG) | $25.20 |
|---|---|---|---|
| 08/20/2009 | RE  | (CORR 250 @0.10 PER PG) | $25.00 |
| 08/20/2009 | RE  | (CORR 5 @0.10 PER PG) | $0.50 |
| 08/20/2009 | RE  | (DOC 245 @0.10 PER PG) | $24.50 |
| 08/20/2009 | RE  | (CORR 2 @0.10 PER PG) | $0.20 |
| 08/20/2009 | RE  | (DOC 26 @0.10 PER PG) | $2.60 |
| 08/20/2009 | RE  | (CORR 61 @0.10 PER PG) | $6.10 |
| 08/20/2009 | RE  | (CORR 124 @0.10 PER PG) | $12.40 |
| 08/20/2009 | RE  | (CORR 27 @0.10 PER PG) | $2.70 |
| 08/20/2009 | RE  | (DOC 2 @0.10 PER PG) | $0.20 |
| 08/20/2009 | RE  | (CORR 361 @0.10 PER PG) | $36.10 |
| 08/20/2009 | RE  | (DOC 14 @0.10 PER PG) | $1.40 |
| 08/20/2009 | RE  | (DOC 18 @0.10 PER PG) | $1.80 |
| 08/20/2009 | RE  | (AGR 188 @0.10 PER PG) | $18.80 |
| 08/20/2009 | RE  | (CORR 151 @0.10 PER PG) | $15.10 |
| 08/20/2009 | RE  | (DOC 4 @0.10 PER PG) | $0.40 |
| 08/20/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/20/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/20/2009 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 08/20/2009 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 08/20/2009 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 08/20/2009 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 08/20/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/20/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 08/20/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/20/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/20/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/20/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/20/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/20/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 08/20/2009 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 08/20/2009 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 08/20/2009 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 08/20/2009 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 08/20/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/20/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/20/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/20/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/20/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/20/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |

**Invoice number 86202**      91100  00001                              **Page  47**

| 08/20/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/20/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/20/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/20/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/21/2009 | DC | 91100.00001 TriState Courier Charges for 08-21-09 | $5.00 |
| 08/21/2009 | DC | 91100.00001 TriState Courier Charges for 08-21-09 | $6.48 |
| 08/21/2009 | DC | 91100.00001 TriState Courier Charges for 08-21-09 | $17.40 |
| 08/21/2009 | DC | 91100.00001 TriState Courier Charges for 08-21-09 | $72.00 |
| 08/21/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-21-09 | $26.36 |
| 08/21/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-21-09 | $22.03 |
| 08/21/2009 | FE | Federal Express [E108] 931325568 | $12.03 |
| 08/21/2009 | FE | Federal Express [E108] 931325568 | $9.63 |
| 08/21/2009 | FE | Federal Express [E108] 931325568 | $9.37 |
| 08/21/2009 | FF | Filing Fee [E112] - Parcels, Inc. Invoice #: 195958 JEO | $1,006.25 |
| 08/21/2009 | PAC | 91100.00001 PACER Charges for 08-21-09 | $11.60 |
| 08/21/2009 | PO | 91100.00001 :Postage Charges for 08-21-09 | $10.50 |
| 08/21/2009 | RE | (DOC 118 @0.10 PER PG) | $11.80 |
| 08/21/2009 | RE | (CORR 251 @0.10 PER PG) | $25.10 |
| 08/21/2009 | RE | (FEE 14 @0.10 PER PG) | $1.40 |
| 08/21/2009 | RE | (CORR 572 @0.10 PER PG) | $57.20 |
| 08/21/2009 | RE | (DOC 50 @0.10 PER PG) | $5.00 |
| 08/21/2009 | RE | (CORR 23 @0.10 PER PG) | $2.30 |
| 08/21/2009 | RE | (CORR 531 @0.10 PER PG) | $53.10 |
| 08/21/2009 | RE | (CORR 52 @0.10 PER PG) | $5.20 |
| 08/21/2009 | RE | (CORR 99 @0.10 PER PG) | $9.90 |
| 08/21/2009 | RE | (CORR 108 @0.10 PER PG) | $10.80 |
| 08/21/2009 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 08/21/2009 | RE | (CORR 70 @0.10 PER PG) | $7.00 |
| 08/21/2009 | RE | (CORR 42 @0.10 PER PG) | $4.20 |
| 08/21/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 08/21/2009 | RE | (DOC 218 @0.10 PER PG) | $21.80 |
| 08/21/2009 | RE | (CORR 21 @0.10 PER PG) | $2.10 |
| 08/21/2009 | RE | (DOC 152 @0.10 PER PG) | $15.20 |
| 08/21/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/21/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/21/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/21/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/21/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/21/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/21/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 86202**       91100  00001                              **Page  48**

| | | | |
|---|---|---|---:|
| 08/21/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/21/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/21/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/21/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/21/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/21/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/21/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/21/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/21/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/21/2009 | TR | Transcript [E116] - J&J inv. 2009-02287 | $116.10 |
| 08/22/2009 | RE | (DOC 45 @0.10 PER PG) | $4.50 |
| 08/24/2009 | DC | 91100.00001 TriState Courier Charges for 08-24-09 | $5.00 |
| 08/24/2009 | DC | 91100.00001 TriState Courier Charges for 08-24-09 | $5.00 |
| 08/24/2009 | DC | 91100.00001 TriState Courier Charges for 08-24-09 | $97.50 |
| 08/24/2009 | DC | 91100.00001 TriState Courier Charges for 08-24-09 | $15.98 |
| 08/24/2009 | DC | 91100.00001 TriState Courier Charges for 08-24-09 | $7.00 |
| 08/24/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-24-09 | $24.14 |

**Invoice number 86202**     91100  00001     **Page  49**

| | | | |
|---|---|---|---:|
| 08/24/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-24-09 | $24.14 |
| 08/24/2009 | FE | Federal Express [E108] 931325568 | $22.05 |
| 08/24/2009 | PAC | 91100.00001 PACER Charges for 08-24-09 | $25.84 |
| 08/24/2009 | PO | 91100.00001 :Postage Charges for 08-24-09 | $7.56 |
| 08/24/2009 | RE | (AGR 216 @0.10 PER PG) | $21.60 |
| 08/24/2009 | RE | (AGR 525 @0.10 PER PG) | $52.50 |
| 08/24/2009 | RE | (AGR 88 @0.10 PER PG) | $8.80 |
| 08/24/2009 | RE | (CORR 22 @0.10 PER PG) | $2.20 |
| 08/24/2009 | RE | (AGR 1065 @0.10 PER PG) | $106.50 |
| 08/24/2009 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 08/24/2009 | RE | (DOC 25 @0.10 PER PG) | $2.50 |
| 08/24/2009 | RE | (CORR 623 @0.10 PER PG) | $62.30 |
| 08/24/2009 | RE | (CORR 18 @0.10 PER PG) | $1.80 |
| 08/24/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 08/24/2009 | RE | (DOC 15 @0.10 PER PG) | $1.50 |
| 08/24/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 08/24/2009 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 08/24/2009 | RE2 | SCAN/COPY ( 225 @0.10 PER PG) | $22.50 |
| 08/24/2009 | RE2 | SCAN/COPY ( 225 @0.10 PER PG) | $22.50 |
| 08/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/24/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/24/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/24/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/24/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/24/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/24/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/24/2009 | RE2 | SCAN/COPY ( 1910 @0.10 PER PG) | $191.00 |
| 08/24/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/24/2009 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 08/24/2009 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number 86202**      91100  00001                    **Page  50**

| | | | |
|---|---|---|---|
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 298 @0.10 PER PG) | $29.80 |
| 08/24/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/24/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 08/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/24/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 08/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number 86202**    91100  00001    **Page 51**

| | | | |
|---|---|---|---|
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/24/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 08/24/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 08/24/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/24/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 08/24/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/24/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/24/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/24/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 08/24/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/24/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/25/2009 | DC | 91100.00001 TriState Courier Charges for 08-25-09 | $5.00 |
| 08/25/2009 | DC | 91100.00001 TriState Courier Charges for 08-25-09 | $441.00 |
| 08/25/2009 | DC | 91100.00001 TriState Courier Charges for 08-25-09 | $17.40 |
| 08/25/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-25-09 | $22.03 |
| 08/25/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-25-09 | $22.03 |
| 08/25/2009 | FE | Federal Express [E108] 931325568 | $9.37 |
| 08/25/2009 | FE | Federal Express [E108] 931325568 | $9.63 |
| 08/25/2009 | FE | Federal Express [E108] 931325568 | $9.63 |
| 08/25/2009 | PAC | 91100.00001 PACER Charges for 08-25-09 | $79.20 |
| 08/25/2009 | PO | 91100.00001 :Postage Charges for 08-25-09 | $20.76 |
| 08/25/2009 | PO | 91100.00001 :Postage Charges for 08-25-09 | $217.35 |
| 08/25/2009 | PO | 91100.00001 :Postage Charges for 08-25-09 | $6.20 |
| 08/25/2009 | RE | (DOC 75 @0.10 PER PG) | $7.50 |
| 08/25/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE | (CORR 908 @0.10 PER PG) | $90.80 |
| 08/25/2009 | RE | (AGR 57 @0.10 PER PG) | $5.70 |
| 08/25/2009 | RE | (AGR 4 @0.10 PER PG) | $0.40 |
| 08/25/2009 | RE | (FEE 28 @0.10 PER PG) | $2.80 |
| 08/25/2009 | RE | (CORR 482 @0.10 PER PG) | $48.20 |
| 08/25/2009 | RE | (CORR 500 @0.10 PER PG) | $50.00 |
| 08/25/2009 | RE | (CORR 504 @0.10 PER PG) | $50.40 |
| 08/25/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE | (DOC 286 @0.10 PER PG) | $28.60 |
| 08/25/2009 | RE | (DOC 283 @0.10 PER PG) | $28.30 |
| 08/25/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE | (AGR 25 @0.10 PER PG) | $2.50 |
| 08/25/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/25/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 08/25/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 86202**     91100  00001     **Page 52**

| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/25/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/25/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/25/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/25/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/25/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/25/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/25/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/25/2009 | RE2 | SCAN/COPY ( 164 @0.10 PER PG) | $16.40 |
| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/25/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/25/2009 | RE2 | SCAN/COPY ( 170 @0.10 PER PG) | $17.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 176 @0.10 PER PG) | $17.60 |
| 08/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 174 @0.10 PER PG) | $17.40 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |

**Invoice number 86202**       91100   00001                     **Page  53**

| | | | |
|---|---|---|---|
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 86202**     91100  00001                              **Page 54**

| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/25/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/25/2009 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | $11.60 |
| 08/25/2009 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | $11.60 |
| 08/25/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/25/2009 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/25/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/25/2009 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | $10.40 |
| 08/25/2009 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | $15.60 |
| 08/25/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/25/2009 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | $9.60 |
| 08/25/2009 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | $13.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 170 @0.10 PER PG) | $17.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 170 @0.10 PER PG) | $17.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 170 @0.10 PER PG) | $17.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 166 @0.10 PER PG) | $16.60 |
| 08/25/2009 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | $16.80 |
| 08/25/2009 | RE2 | SCAN/COPY ( 160 @0.10 PER PG) | $16.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 174 @0.10 PER PG) | $17.40 |
| 08/25/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/25/2009 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | $14.40 |
| 08/25/2009 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | $14.80 |
| 08/25/2009 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | $14.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | $16.80 |
| 08/25/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | $16.80 |
| 08/25/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/26/2009 | DC | 91100.00001 TriState Courier Charges for 08-26-09 | $5.00 |
| 08/26/2009 | DC | 91100.00001 TriState Courier Charges for 08-26-09 | $4.75 |
| 08/26/2009 | DC | 91100.00001 TriState Courier Charges for 08-26-09 | $17.40 |
| 08/26/2009 | DC | 91100.00001 TriState Courier Charges for 08-26-09 | $72.00 |
| 08/26/2009 | DC | 91100.00001 TriState Courier Charges for 08-26-09 | $17.40 |
| 08/26/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-26-09 | $22.03 |

**Invoice number 86202**       91100   00001                          **Page  55**

| | | | |
|---|---|---|---|
| 08/26/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-26-09 | $22.03 |
| 08/26/2009 | OS | Digital Legal Services, qty 1004 | $120.48 |
| 08/26/2009 | OS | Digital Legal Services, postage | $221.46 |
| 08/26/2009 | PAC | 91100.00001 PACER Charges for 08-26-09 | $24.00 |
| 08/26/2009 | PO | 91100.00001 :Postage Charges for 08-26-09 | $35.04 |
| 08/26/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 08/26/2009 | RE | (AGR 15 @0.10 PER PG) | $1.50 |
| 08/26/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 08/26/2009 | RE | (CORR 57 @0.10 PER PG) | $5.70 |
| 08/26/2009 | RE | (CORR 965 @0.10 PER PG) | $96.50 |
| 08/26/2009 | RE | (CORR 572 @0.10 PER PG) | $57.20 |
| 08/26/2009 | RE | (FEE 73 @0.10 PER PG) | $7.30 |
| 08/26/2009 | RE | (AGR 8 @0.10 PER PG) | $0.80 |
| 08/26/2009 | RE | (CORR 1382 @0.10 PER PG) | $138.20 |
| 08/26/2009 | RE | (DOC 172 @0.10 PER PG) | $17.20 |
| 08/26/2009 | RE | (DOC 360 @0.10 PER PG) | $36.00 |
| 08/26/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 08/26/2009 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | $11.60 |
| 08/26/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/26/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 08/26/2009 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 08/26/2009 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |
| 08/26/2009 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 08/26/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/26/2009 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | $7.80 |
| 08/26/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/26/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 08/26/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/26/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/26/2009 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 08/26/2009 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 08/26/2009 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/26/2009 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 08/26/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/26/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 08/26/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 08/26/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/26/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 08/26/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/26/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/26/2009 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 08/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 86202**         91100   00001                    **Page 56**

| | | | |
|---|---|---|---|
| 08/26/2009 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | $7.80 |
| 08/26/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/26/2009 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 08/26/2009 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 08/26/2009 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 08/26/2009 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 08/26/2009 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 08/26/2009 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 08/26/2009 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 08/26/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 08/26/2009 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 08/26/2009 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 08/26/2009 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 08/26/2009 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 08/26/2009 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |
| 08/26/2009 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 08/26/2009 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 08/26/2009 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 08/26/2009 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |
| 08/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 08/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/26/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/26/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/26/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/26/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/26/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 08/26/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |

**Invoice number 86202**      91100  00001                          **Page  57**

| 08/26/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/26/2009 | TE | Travel Expense [E110] - Travel agency service fee JEO | $60.00 |
| 08/26/2009 | TE | Travel Expense [E110] - Travel agency service fee JEO | $60.00 |
| 08/27/2009 | DC | 91100.00001 TriState Courier Charges for 08-27-09 | $360.00 |
| 08/27/2009 | DC | 91100.00001 TriState Courier Charges for 08-27-09 | $17.40 |
| 08/27/2009 | DC | 91100.00001 TriState Courier Charges for 08-27-09 | $6.48 |
| 08/27/2009 | DC | 91100.00001 TriState Courier Charges for 08-27-09 | $253.50 |
| 08/27/2009 | DC | 91100.00001 TriState Courier Charges for 08-27-09 | $17.40 |
| 08/27/2009 | DC | 91100.00001 TriState Courier Charges for 08-27-09 | $17.40 |
| 08/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-27-09 | $26.36 |
| 08/27/2009 | FE | Federal Express [E108]932095641 | $16.64 |
| 08/27/2009 | FE | Federal Express [E108] 932095641 | $9.37 |
| 08/27/2009 | FE | Federal Express [E108] 932095641 | $10.59 |
| 08/27/2009 | FE | Federal Express [E108] 932095641 | $57.89 |
| 08/27/2009 | PAC | 91100.00001 PACER Charges for 08-27-09 | $4.32 |
| 08/27/2009 | PO | 91100.00001 :Postage Charges for 08-27-09 | $15.32 |
| 08/27/2009 | PO | 91100.00001 :Postage Charges for 08-27-09 | $11.95 |
| 08/27/2009 | PO | 91100.00001 :Postage Charges for 08-27-09 | $496.46 |
| 08/27/2009 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 08/27/2009 | RE | (DOC 394 @0.10 PER PG) | $39.40 |
| 08/27/2009 | RE | (DOC 32 @0.10 PER PG) | $3.20 |
| 08/27/2009 | RE | (AGR 98 @0.10 PER PG) | $9.80 |
| 08/27/2009 | RE | (CORR 149 @0.10 PER PG) | $14.90 |
| 08/27/2009 | RE | (CORR 6024 @0.10 PER PG) | $602.40 |
| 08/27/2009 | RE | (CORR 6277 @0.10 PER PG) | $627.70 |
| 08/27/2009 | RE | (DOC 138 @0.10 PER PG) | $13.80 |
| 08/27/2009 | RE | (CORR 103 @0.10 PER PG) | $10.30 |
| 08/27/2009 | RE | (AGR 3 @0.10 PER PG) | $0.30 |
| 08/27/2009 | RE | (CORR 1283 @0.10 PER PG) | $128.30 |
| 08/27/2009 | RE | (CORR 736 @0.10 PER PG) | $73.60 |
| 08/27/2009 | RE | (CORR 1648 @0.10 PER PG) | $164.80 |
| 08/27/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/27/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 08/27/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/27/2009 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | $11.90 |
| 08/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/27/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/27/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/27/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/27/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number 86202**     91100  00001                                    **Page  58**

| 08/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/27/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/27/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/27/2009 | RE2 | SCAN/COPY ( 700 @0.10 PER PG) | $70.00 |
| 08/27/2009 | RE2 | SCAN/COPY ( 724 @0.10 PER PG) | $72.40 |
| 08/27/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/27/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/27/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/27/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/27/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/27/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/27/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/27/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | DC | 91100.00001 TriState Courier Charges for 08-28-09 | $17.40 |
| 08/28/2009 | DC | 91100.00001 TriState Courier Charges for 08-28-09 | $21.56 |
| 08/28/2009 | DC | 91100.00001 TriState Courier Charges for 08-28-09 | $4.75 |
| 08/28/2009 | DC | 91100.00001 TriState Courier Charges for 08-28-09 | $423.00 |
| 08/28/2009 | DC | 91100.00001 TriState Courier Charges for 08-28-09 | $17.40 |
| 08/28/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-28-09 | $11.81 |
| 08/28/2009 | FE | Federal Express [E108] 932095641 | $9.37 |
| 08/28/2009 | FE | Federal Express [E108] 932095641 | $9.63 |
| 08/28/2009 | FE | Federal Express [E108] 932095641 | $7.73 |
| 08/28/2009 | PAC | 91100.00001 PACER Charges for 08-28-09 | $6.88 |
| 08/28/2009 | PO | 91100.00001 :Postage Charges for 08-28-09 | $24.84 |
| 08/28/2009 | PO | 91100.00001 :Postage Charges for 08-28-09 | $463.68 |
| 08/28/2009 | PO | 91100.00001 :Postage Charges for 08-28-09 | $11.40 |
| 08/28/2009 | PO | 91100.00001 :Postage Charges for 08-28-09 | $18.90 |
| 08/28/2009 | RE | (CORR 28 @0.10 PER PG) | $2.80 |

**Invoice number 86202**          91100  00001                    **Page  59**

| | | | |
|---|---|---|---:|
| 08/28/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE | (CORR 53 @0.10 PER PG) | $5.30 |
| 08/28/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 08/28/2009 | RE | (DOC 4 @0.l0 PER PG) | $0.40 |
| 08/28/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 08/28/2009 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 08/28/2009 | RE | (CORR 380 @0.10 PER PG) | $38.00 |
| 08/28/2009 | RE | (CORR 63 @0.10 PER PG) | $6.30 |
| 08/28/2009 | RE | (FEE 41 @0.10 PER PG) | $4.10 |
| 08/28/2009 | RE | (CORR 192 @0.10 PER PG) | $19.20 |
| 08/28/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE | (CORR 741 @0.10 PER PG) | $74.10 |
| 08/28/2009 | RE | (CORR 1255 @0.10 PER PG) | $125.50 |
| 08/28/2009 | RE | (CORR 2513 @0.10 PER PG) | $251.30 |
| 08/28/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE | (CORR 27 @0.10 PER PG) | $2.70 |
| 08/28/2009 | RE | (CORR 118 @0.10 PER PG) | $11.80 |
| 08/28/2009 | RE | (FEE 18 @0.10 PER PG) | $1.80 |
| 08/28/2009 | RE | (AGR 9 @0.10 PER PG) | $0.90 |
| 08/28/2009 | RE | (FEE 21 @0.10 PER PG) | $2.10 |
| 08/28/2009 | RE | (CORR 25 @0.10 PER PG) | $2.50 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/28/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/28/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number 86202**          91100  00001                          **Page 60**

| | | | |
|---|---|---|---|
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/28/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/28/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/28/2009 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 08/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |

**Invoice number 86202**    91100   00001    **Page  61**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/28/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/28/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/28/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/28/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/28/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 08/28/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 08/28/2009 | TR | Transcript [E116] - Elaine M. Ryan Invoice date: 8-28-09 Patricia Cuniff | $413.00 |
| 08/31/2009 | DC | 91100.00001 TriState Courier Charges for 08-31-09 | $17.40 |
| 08/31/2009 | FE | Federal Express [E108] 932095641 | $7.73 |
| 08/31/2009 | FE | Federal Express [E108] 932095641 | $9.63 |
| 08/31/2009 | OS | Aquipt Inv. 337031 - Audio/Visual Equip | $318.17 |
| 08/31/2009 | OS | Digitial Legal Services, qty 27,359 | $3,283.08 |
| 08/31/2009 | OS | Digital Legal Services, postage | $1,042.86 |
| 08/31/2009 | PAC | 91100.00001 PACER Charges for 08-31-09 | $19.92 |
| 08/31/2009 | RE | (AGR 35 @0.10 PER PG) | $3.50 |
| 08/31/2009 | RE | (DOC 109 @0.10 PER PG) | $10.90 |
| 08/31/2009 | RE | (CORR 181 @0.10 PER PG) | $18.10 |
| 08/31/2009 | RE | (CORR 639 @0.10 PER PG) | $63.90 |
| 08/31/2009 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE | (AGR 19 @0.10 PER PG) | $1.90 |
| 08/31/2009 | RE | (CORR 2981 @0.10 PER PG) | $298.10 |
| 08/31/2009 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 08/31/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 08/31/2009 | RE | (CORR 845 @0.10 PER PG) | $84.50 |
| 08/31/2009 | RE | (DOC 31 @0.10 PER PG) | $3.10 |
| 08/31/2009 | RE | (DOC 39 @0.10 PER PG) | $3.90 |
| 08/31/2009 | RE | Reproduction Expense. [E101] 17 pgs, WLR | $1.70 |
| 08/31/2009 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 08/31/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/31/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/31/2009 | RE2 | SCAN/COPY ( 277 @0.10 PER PG) | $27.70 |
| 08/31/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/31/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/31/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/31/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |

**Invoice number 86202**      91100  00001                              **Page  62**

| 08/31/2009 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 08/31/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/31/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 08/31/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/31/2009 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | $11.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | $11.20 |
| 08/31/2009 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | $9.20 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/31/2009 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | $10.70 |
| 08/31/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/31/2009 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 08/31/2009 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 08/31/2009 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 08/31/2009 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 08/31/2009 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 08/31/2009 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 08/31/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 08/31/2009 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 08/31/2009 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 08/31/2009 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 08/31/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/31/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 08/31/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/31/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/31/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/31/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 08/31/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/31/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 08/31/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |

**Invoice number 86202**       91100   00001       **Page  63**

| | | | |
|---|---|---|---:|
| 08/31/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/31/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 08/31/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/31/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/31/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/31/2009 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 08/31/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/31/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/31/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/31/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 08/31/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/31/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

| | | | |
|---|---|---|---|
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 86202**        91100   00001                              **Page  65**

| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

                        Total Expenses:                      **$87,635.51**

### Summary:

| Total professional services | $96,237.50 |
| Total expenses | $87,635.51 |
| **Net current charges** | **$183,873.01** |
| | |
| Net balance forward | $38,646.43 |
| **Total balance now due** | **$222,519.44** |

| BMK | Koveleski, Beatrice M. | 13.80 | 125.00 | $1,725.00 |
| CAK | Knotts, Cheryl A. | 0.60 | 205.00 | $123.00 |
| CJB | Bouzoukis, Charles J. | 4.70 | 115.00 | $540.50 |
| ILL | Lane, Ida L. | 3.30 | 125.00 | $412.50 |
| JEO | O'Neill, James E. | 86.20 | 595.00 | $51,289.00 |
| KKY | Yee, Karina K. | 13.80 | 215.00 | $2,967.00 |
| KPM | Makowski, Kathleen P. | 22.10 | 425.00 | $9,392.50 |
| KSN | Neil, Karen S. | 33.00 | 115.00 | $3,795.00 |
| LDJ | Jones, Laura Davis | 0.30 | 825.00 | $247.50 |
| MLO | Oberholzer, Margaret L. | 12.20 | 210.00 | $2,562.00 |
| MM | Molitor, Monica | 1.50 | 225.00 | $337.50 |
| PEC | Cuniff, Patricia E. | 70.10 | 215.00 | $15,071.50 |
| SLP | Pitman, L. Sheryle | 12.90 | 125.00 | $1,612.50 |
| TPC | Cairns, Timothy P. | 13.80 | 425.00 | $5,865.00 |
| WLR | Ramseyer, William L. | 0.60 | 495.00 | $297.00 |
| | | 288.90 | | $96,237.50 |

**Invoice number 86202**    91100  00001    **Page  66**

## Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| AD | Asset Disposition [B130] | 3.50 | $1,436.50 |
| CA | Case Administration [B110] | 91.70 | $13,490.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 5.10 | $1,665.50 |
| EA01 | WRG-Employ. App., Others | 1.10 | $467.50 |
| FA | WRG-Fee Apps., Applicant | 2.10 | $794.00 |
| FA01 | WRG-Fee Applications, Others | 14.80 | $4,257.50 |
| LN | Litigation (Non-Bankruptcy) | 60.10 | $22,387.50 |
| PD | Plan & Disclosure Stmt. [B320] | 110.50 | $51,738.50 |
| | | 288.90 | $96,237.50 |

## Expense Code Summary

| | |
|---|---:|
| Auto Travel Expense [E109] | $55.90 |
| Working Meals [E1 | $146.20 |
| Conference Call [E105] | $93.00 |
| Delivery/Courier Service | $9,467.04 |
| DHL- Worldwide Express | $734.94 |
| Federal Express [E108] | $662.76 |
| Filing Fee [E112] | $1,818.47 |
| Outside Services | $27,743.71 |
| Pacer - Court Research | $572.72 |
| Postage [E108] | $8,663.71 |
| Reproduction Expense [E101] | $32,117.50 |
| Reproduction/ Scan Copy | $4,173.50 |
| Overtime | $312.16 |
| Travel Expense [E110] | $120.00 |
| Transcript [E116] | $953.90 |
| | $87,635.51 |