# EXHIBIT C

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al., [1] | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | |
| | ) | |

**Objection Deadline: January 25, 2010 at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

## ONE HUNDRED AND SECOND MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM SEPTEMBER 1, 2009 THROUGH SEPTEMBER 30, 2009

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | September 1, 2009 through September 30, 2009 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $91,703.75 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $60,811.25 |

This is a:    xx monthly        _ interim        _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

91100-001\DOCS_DE:156021.1

DATE _____ 1/4/10

DOCKET # _____ 24104

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/05 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $ 44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | $ 38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | $ 46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | $ 58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $ 68,530.75 | $ 75,908.53 | $ 68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $ 48,436.00 | $ 37,841.07 | $ 48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $ 50,806.00 | $ 56,496.93 | $ 50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $ 73,009.50 | $ 50,234.71 | $ 73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $ 66,798.50 | $ 33,725.68 | $ 66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $ 76,830.00 | $ 51,572.69 | $ 76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $ 58,121.75 | $ 59,565.35 | $ 58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $ 59,295.25 | $ 47,248.88 | $ 59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $ 47,800.00 | $ 37,403.65 | $ 47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $ 30,816.50 | $ 44,491.86 | $ 30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $ 46,538.50 | $ 74,986.20 | $ 46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $ 43,130.00 | $ 30,908.27 | $ 43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $ 37,358.00 | $ 35,631.22 | $ 37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $ 64,549.00 | $ 30,696.23 | $ 64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $ 45,108.00 | $42,260.40[16] | $ 45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $ 56,820.50 | $ 34,316.25 | $ 56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $ 55,454.00 | $ 37,166.47 | $ 55,454.00 | $ 37,166.47 |

---

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/22/08 | 05/01/08 – 05/31/08 | $ 58,966.50 | $ 57,918.40 | $ 58,966.50 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $ 50,398.50 | $ 21,811.39 | $ 50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $ 39,130.00 | $ 17,128.61 | $ 39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $ 56,001.00 | $ 27,354.65 | $ 56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $ 58,093.00 | $ 44,691.35 | $ 58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $ 46,731.50 | $ 38,800.84 | $ 46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $ 46,403.50 | $ 64,553.04 | $ 46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $ 32,219.50 | $ 27,822.32 | $ 32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $ 41,936.00 | $ 20,299.51 | $ 41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $ 41,657.00 | $ 61,986.07 | $ 41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $ 51,084.00 | $ 51,311.89 | $ 51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $ 43,256.50 | $ 37,702.45 | $ 43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $ 40,151.50 | $ 54,233.58 | $ 40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $ 70,308.75 | $ 45,620.00 | $ 70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $ 63,523.00 | $ 46,872.03 | $ 50,818.40 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $ 96,237.50 | $ 87,635.51 | $ 76,990.00 | $ 87,635.51 |

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

**PSZ&J PROFESSIONALS**

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $825.00 | 0.60 | $ 495.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $595.00 $297.50 | 85.10 5.50 | $50,634.50 $ 1,636.25 |
| Gillian N. Brown | Partner 2007; Member of CA Bar Since 1999; Member of Washington D.C. Bar since 2008 | $495.00 | 0.10 | $ 49.50 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $495.00 | 0.80 | $ 396.00 |
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $425.00 | 23.40 | $ 9,945.00 |
| Mark M. Billion | Associate 2009; Member of NY Bar since 2007; Member of DE Bar since 2009 | $375.00 | 3.20 | $ 1,200.00 |
| Patricia E. Cuniff | Paralegal 2000 | $215.00 | 76.60 | $16,469.00 |
| Margaret L. Oberholzer | Paralegal 2000 | $210.00 | 21.40 | $ 4,494.00 |
| Cheryl A. Knotts | Paralegal 2000 | $205.00 | 2.00 | $ 410.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $125.00 | 13.80 | $ 1,725.00 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $125.00 | 13.00 | $ 1,625.00 |
| Ida L. Lane | Case Management Assistant 2009 | $125.00 | 1.40 | $ 175.00 |
| Charles J. Bouzoukis | Case Management Assistant 2001 | $115.00 | 14.40 | $ 1,656.00 |
| Karen S. Neil | Case Management Assistant 2003 | $115.00 | 6.90 | $ 793.50 |

**Total Fees:**     $   91,703.75
**Total Hours:**         268.20
**Blended Rate:**  $      341.92

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 1.80 | $ 429.00 |
| Appeals | 3.40 | $ 1,689.00 |
| Case Administration | 84.10 | $13,403.00 |
| WRG-Claim Analysis (Asbestos) | 19.80 | $ 6,769.50 |
| WRG-Claim Analysis | 0.20 | $ 43.00 |
| WRG-Employee App., Others | 0.40 | $ 86.00 |
| Employee Benefit/Pension | 0.80 | $ 172.00 |
| WRG-Fee Apps., Applicant | 5.00 | $ 1,641.00 |
| WRG-Fee Applications, Others | 23.60 | $ 7,288.50 |
| Litigation (Non-Bankruptcy) | 23.90 | $ 8,720.00 |
| Plan & Disclosure Statement | 97.60 | $48,950.00 |
| Stay Litigation | 2.10 | $ 876.50 |
| Travel | 5.50 | $ 1,636.25 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Air Fare | US Airways | $ 249.20 |
| Auto Travel Expense | Taxi fares | $ 119.00 |
| Working Meals | Urban Café | $ 24.00 |
| Conference Call | CourtCall | $ 589.00 |
| Delivery/Courier Service | Tristate | $ 7,942.25 |
| Express Mail | DHL and Federal Express | $ 1,242.58 |
| Filing Fee | Parcels | $ 890.00 |
| Fax Transmittal | Outgoing only | $ 3,535.00 |
| Hotel Expense | Westin Convention | $ 354.00 |
| Outside Services | Digital Legal Services; Parcels | $24,554.18 |
| Court Research | Pacer | $ 315.92 |
| Postage | US Mail | $ 4,521.82 |
| Reproduction Expense | | $15,159.60 |
| Reproduction/ Scan Copy | | $ 1,254.70 |
| Travel Expense | Travel Agency Fee | $ 60.00 |

WHEREFORE, PSZ&J respectfully requests that, for the period September 1, 2009 through September 30, 2009, an interim allowance be made to PSZ&J for compensation in the amount of $91,703.75 and actual and necessary expenses in the amount of $60,811.25 for a total allowance of $152,515.00; payment of $73,363.00 (80% of the allowed fees) and reimbursement of $60,811.25 (100% of the allowed expenses) be authorized for a total payment of $134,174.25; and for such other and further relief as this Court may deem just and proper.

Dated: December 31, 2009

PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE          :
                          :
COUNTY OF NEW CASTLE   :

Laura Davis Jones, after being duly sworn according to law, deposes and says:

a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

b)      I am familiar with the other work performed on behalf of the Debtors by

the lawyers and paraprofessionals of PSZ&J.

c)      I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the "Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members", signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

_____
Laura Davis Jones

SWORN AND SUBSCRIBED
before me this ___ day of _____ 2010.

_____
Notary Public
My Commission Expires:  11/4/11

**MARY E. CORCORAN**
**NOTARY PUBLIC**
**STATE OF DELAWARE**
My Commission Expires Nov. 4, 2011

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

December 17, 2009

Invoice Number **86949**        **91100  00001**        **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---|
| Balance forward as of last invoice, dated:  August 31, 2009 | $222,519.44 |
| Net balance forward | $222,519.44 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**        **09/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 09/03/09 | KPM | Review and respond to email correspondence from M. Lewentsein (Grace) regarding Cert of No Obj. and order for Rectorseal deal | 0.20 | 425.00 | $85.00 |
| 09/10/09 | PEC | Draft Certificate of No Objection Regarding Motion For An Order (A) Approving The Agreements By And Between W. R. Grace & Co.Conn. And The Rectorseal Corporation; (B) Authorizing The Sale Of Certain Assets Of W. R. Grace & Co.-Conn.'s Firestopping And Abatement Business To Buyer Free And Clear Of Liens, Claims, Encumbrances And Other Interests; (C) Authorizing The Assumption And Assignment To Buyer Of Certain Executory Contracts; And (D) Granting Certain Related Relief and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 09/21/09 | PEC | Draft Notice of Motion to Approve Sale of 5% of the Limited Liability Company Interests of Advanced Refining Technologies LLC and Certain Related Agreements and Transactions and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| | **Task Code Total** | | 1.80 | | $429.00 |
| | **Appeals [B430]** | | | | |
| 09/08/09 | KPM | Review and respond to email correspondence from L. Esayian (Kirkland) regarding timing of filing designations and briefs in Libby appeal | 0.40 | 425.00 | $170.00 |

**Invoice number 86949**      91100   00001                              **Page  2**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 09/18/09 | PEC | Prepare Appellee Designation of Additional Items for Inclusion in Record of Appeal for filing and service (.4); Draft Certificate of Service (.1); Review designation binder for the Court (.2) | 0.70 | 215.00 | $150.50 |
| 09/18/09 | JEO | Work on counter designation regarding Libby Appeal of Royal Settlement | 1.10 | 595.00 | $654.50 |
| 09/29/09 | JEO | Review District Court order denying appeal | 0.80 | 595.00 | $476.00 |
| 09/30/09 | JEO | Review status of California general source appeal and email counsel regarding same | 0.40 | 595.00 | $238.00 |
| | | **Task Code Total** | **3.40** | | **$1,689.00** |

**Case Administration [B110]**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 09/01/09 | PEC | Prepare July 2009 Monthly Operating Report for filing and service (.2); Draft Certificate of Service (.1) | 0.30 | 215.00 | $64.50 |
| 09/01/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 09/01/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 09/01/09 | PEC | Update critical dates memo | 0.80 | 215.00 | $172.00 |
| 09/01/09 | CJB | Maintain document control. | 0.80 | 115.00 | $92.00 |
| 09/01/09 | CJB | Prepare hearing notebook for hearing on 9/8/09. | 4.70 | 115.00 | $540.50 |
| 09/01/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 09/01/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 125.00 | $125.00 |
| 09/02/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 125.00 | $125.00 |
| 09/02/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 09/02/09 | PEC | Update critical dates | 0.50 | 215.00 | $107.50 |
| 09/02/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 09/02/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 09/02/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.20 | 125.00 | $25.00 |
| 09/03/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 2.50 | 125.00 | $312.50 |
| 09/03/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 09/03/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 09/03/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 09/03/09 | SLP | Maintain docket control. | 0.30 | 125.00 | $37.50 |
| 09/03/09 | CJB | Prepare hearing notebook for hearing on 9/8/09. | 4.40 | 115.00 | $506.00 |
| 09/03/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.20 | 125.00 | $25.00 |
| 09/04/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 125.00 | $125.00 |

**Invoice number 86949**　　　91100　00001　　　　　　　　　　　　　　**Page 3**

| 09/04/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
|---|---|---|---|---|---|
| 09/04/09 | CJB | Prepare hearing notebook for hearing on 9/8/09. | 4.50 | 115.00 | $517.50 |
| 09/04/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 210.00 | $42.00 |
| 09/04/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 09/05/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.20 | 125.00 | $150.00 |
| 09/08/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 09/08/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 09/08/09 | PEC | Update critical dates | 1.20 | 215.00 | $258.00 |
| 09/08/09 | SLP | Maintain docket control. | 2.00 | 125.00 | $250.00 |
| 09/08/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 09/09/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 09/09/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 09/09/09 | PEC | Update critical dates | 1.30 | 215.00 | $279.50 |
| 09/09/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 09/10/09 | CAK | Review documents and organize to file. | 0.10 | 205.00 | $20.50 |
| 09/10/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 09/10/09 | PEC | Update critical dates | 0.30 | 215.00 | $64.50 |
| 09/10/09 | SLP | Maintian docket control. | 1.00 | 125.00 | $125.00 |
| 09/10/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 125.00 | $50.00 |
| 09/11/09 | PEC | Review docket | 0.30 | 215.00 | $64.50 |
| 09/11/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 09/11/09 | PEC | Update critical dates | 1.30 | 215.00 | $279.50 |
| 09/11/09 | SLP | Maintain docket control. | 1.30 | 125.00 | $162.50 |
| 09/11/09 | KSN | Prepare hearing binders for 9/29/09 hearing. | 2.50 | 115.00 | $287.50 |
| 09/11/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 09/11/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 125.00 | $12.50 |
| 09/14/09 | KSN | Prepare hearing binders for 9/29/09 hearing. | 2.00 | 115.00 | $230.00 |
| 09/14/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 09/15/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 09/15/09 | SLP | Maintain docket control. | 2.00 | 125.00 | $250.00 |
| 09/15/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 09/15/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.90 | 125.00 | $112.50 |

**Invoice number 86949**      91100   00001                          **Page  4**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/15/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 09/15/09 | PEC | Conduct search of entire docket for Affidavits of Service relating to the 341 meeting and the bar date. | 3.00 | 215.00 | $645.00 |
| 09/15/09 | PEC | Conduct search of entire docket for any Notice of Publication of the 341 Meeting filed in the case. | 1.80 | 215.00 | $387.00 |
| 09/15/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 09/16/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 09/16/09 | PEC | Review docket | 0.30 | 215.00 | $64.50 |
| 09/16/09 | SLP | Maintain docket control. | 0.30 | 125.00 | $37.50 |
| 09/16/09 | SLP | Maintain docket control. | 1.30 | 125.00 | $162.50 |
| 09/16/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 09/16/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 125.00 | $12.50 |
| 09/16/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 09/17/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 09/17/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 09/17/09 | PEC | Update critical dates | 1.30 | 215.00 | $279.50 |
| 09/17/09 | SLP | Maintain docket control. | 3.00 | 125.00 | $375.00 |
| 09/17/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.60 | 125.00 | $75.00 |
| 09/17/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 09/18/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 09/18/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 09/18/09 | PEC | Update critical dates memo | 1.00 | 215.00 | $215.00 |
| 09/18/09 | SLP | Maintain docket control. | 1.30 | 125.00 | $162.50 |
| 09/18/09 | KSN | Prepare Designation binders. | 0.70 | 115.00 | $80.50 |
| 09/18/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 125.00 | $37.50 |
| 09/21/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 09/21/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 09/21/09 | PEC | Update critical dates memo | 0.80 | 215.00 | $172.00 |
| 09/21/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 09/22/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 09/22/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 09/22/09 | KSN | Prepare hearing binders for 9/29/09 hearing. | 0.70 | 115.00 | $80.50 |
| 09/22/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 210.00 | $42.00 |
| 09/22/09 | BMK | Prepared daily memo narrative and coordinated client | 1.10 | 125.00 | $137.50 |

**Invoice number  86949**        91100   00001                              **Page  5**

| Date | | | | | |
|------|------|-----------------------------------------------------------|------|--------|--------|
| | | distribution. | | | |
| 09/22/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 09/23/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 09/23/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 09/23/09 | PEC | Update critical dates | 1.20 | 215.00 | $258.00 |
| 09/23/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 09/23/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 125.00 | $37.50 |
| 09/24/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 09/24/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 09/24/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 09/24/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 210.00 | $42.00 |
| 09/24/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.70 | 125.00 | $87.50 |
| 09/24/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 09/25/09 | CAK | Review documents and organize to file. | 0.10 | 205.00 | $20.50 |
| 09/25/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 09/25/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 09/25/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 09/25/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.60 | 125.00 | $75.00 |
| 09/28/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 09/28/09 | PEC | Review and update critical dates memo | 0.50 | 215.00 | $107.50 |
| 09/28/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 09/28/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 09/28/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 125.00 | $50.00 |
| 09/28/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 09/29/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 09/29/09 | PEC | Update critical dates | 2.00 | 215.00 | $430.00 |
| 09/29/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 09/29/09 | KSN | Prepare hearing binders for 10/13, 10/14, and 10/15/09 hearing. | 1.00 | 115.00 | $115.00 |
| 09/29/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 09/29/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 125.00 | $12.50 |
| 09/29/09 | ILL | Coordinate and distribute pending pleadings to clients and | 0.10 | 125.00 | $12.50 |

**Invoice number 86949**      91100   00001                                         **Page 6**

|            |     | legal team.                                                                                                                                                                        |       |        |          |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 09/30/09   | PEC | Review daily correspondence and pleadings and forward to the appropriate parties                                                                                                    | 0.30  | 215.00 | $64.50   |
| 09/30/09   | PEC | Review docket                                                                                                                                                                       | 0.20  | 215.00 | $43.00   |
| 09/30/09   | PEC | Update critical dates                                                                                                                                                               | 1.50  | 215.00 | $322.50  |
| 09/30/09   | SLP | Maintain docket control.                                                                                                                                                            | 1.30  | 125.00 | $162.50  |
| 09/30/09   | MLO | Review daily correspondence and pleadings and forward to the appropriate parties                                                                                                    | 0.10  | 210.00 | $21.00   |
| 09/30/09   | BMK | Prepared daily memo narrative and coordinated client distribution.                                                                                                                  | 0.70  | 125.00 | $87.50   |

|  | | **Task Code Total** | **84.10** | | **$13,403.00** |
|---|---|---|---|---|---|

**WRG-Claim Analysis (Asbestos)**

| 09/02/09 | PEC | Draft Notice of Motion to Approve Compromise under Rule 9019 of an Asbestos Property Damage Claim Filed by Gulf Atlantic Properties, Inc and Certificate of Service (.4); Prepare for filing and service (.4)             | 0.80 | 215.00 | $172.00 |
|----------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|---------|
| 09/02/09 | PEC | Draft Notice of Motion to Approve Compromise under Rule 9019 of an Asbestos Property Damage Claim filed by F.F.Thompson Continuing Case Center, Inc. and Certificate of Service (.4); Prepare for filing and service (.4)  | 0.80 | 215.00 | $172.00 |
| 09/02/09 | PEC | Draft Motion to Approve Compromise under Rule 9019 of an Asbestos Property Damage Claim Filed by Olympus 555 Properties LLC and Certificate of Service (.4); Prepare for filing and service (.4)                           | 0.80 | 215.00 | $172.00 |
| 09/02/09 | JEO | Review and finalize motion to approve PD claim settlement for F.. Thompson                                                                                                                                               | 0.50 | 595.00 | $297.50 |
| 09/02/09 | JEO | Review motion to approve P.D. settlement-Gulf Atlantic properties                                                                                                                                                        | 0.50 | 595.00 | $297.50 |
| 09/03/09 | PEC | Draft Notice of Motion to Approve Compromise under Rule 9019 of an Asbestos Property Damage Claim Filed by Glen Oak Club and Certificate of Sevice (.3); Prepare for filing and service (.3)                              | 0.60 | 215.00 | $129.00 |
| 09/03/09 | PEC | Draft Notice of Motion to Approve Compromise under Rule 9019 of an Asbestos Property Damage Claim filed by Hyatt Corporation and Certificate of Service (.3); Draft Certificate of Service (.3)                            | 0.60 | 215.00 | $129.00 |
| 09/03/09 | PEC | Draft Notice of Motion to Approve Compromise under Rule 9019 of an Asbestos Property Damage Claim filed by Kark-TV, Inc. and Certificate of Service (.3); Prepare for filing and service (.3)                              | 0.60 | 215.00 | $129.00 |
| 09/03/09 | JEO | Review and finalize motion to approve KARK-TV PD settlement                                                                                                                                                              | 0.60 | 595.00 | $357.00 |
| 09/03/09 | JEO | Review and finalize motion to approve Hyatt property damage claim                                                                                                                                                        | 0.60 | 595.00 | $357.00 |
| 09/03/09 | JEO | Review and finalize motion to approve settlement of property damage claim filed by Glen Oak Club                                                                                                                          | 0.60 | 595.00 | $357.00 |
| 09/04/09 | PEC | Prepare Stipulation Between W.R. Grace & Co., et al. and                                                                                                                                                                 | 0.40 | 215.00 | $86.00  |

**Invoice number 86949**    91100  00001    **Page 7**

| | | | | | |
|---|---|---|---|---|---|
| | | Libby Claimants Concerning Libby Claimants Affidavits for filing and service (.3); Draft Certificate of Service (.1) | | | |
| 09/04/09 | PEC | Draft Notice of Motion to Approve Compromise under Rule 9019 of Asbestos Property Damage Claims Filed by Allegheny Center Associates and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 09/04/09 | PEC | Draft Notice of Motion to Approve Compromise under Rule 9019 of Asbestos Property Damage Claim Filed by Burgdoff Building and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 09/04/09 | PEC | Draft Notice of Motion to Approve Compromise under Rule 9019 of Asbestos Property Damage Claim Filed by Chicago Historical Society and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 09/04/09 | JEO | Review 9019 motion to settle Chicago Historical Society | 0.50 | 595.00 | $297.50 |
| 09/04/09 | JEO | Review and finalize 9019 regarding Burgdorft Building | 0.50 | 595.00 | $297.50 |
| 09/04/09 | JEO | Review 9019 motion to approve settlement with Allegheny Center Associates | 0.50 | 595.00 | $297.50 |
| 09/08/09 | PEC | Draft Notice of Motion to Approve Compromise under Rule 9019 of an Asbestos Property Damage Claim Filed by North Arkansas Regional Medical Center and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 09/08/09 | PEC | Draft Notice of Motion to Approve Compromise under Rule 9019 of an Asbestos Property Damage Claim Filed by John Muir Hospital and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 09/08/09 | PEC | Draft Notice of Motion to Approve Compromise under Rule 9019 of an Asbestos Property Damage Claim Filed by Main Plaza, LLC and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 09/08/09 | KPM | Review and execute Debtors' motion to settle North Arkansas Regional Medical Center property damage claim | 0.20 | 425.00 | $85.00 |
| 09/08/09 | KPM | Review and execute Debtors' motion to settle Main Plaza property damage claim | 0.20 | 425.00 | $85.00 |
| 09/08/09 | KPM | Review and execute Debtors' motion to settle John Muir Hospital property damage claim | 0.20 | 425.00 | $85.00 |
| 09/10/09 | PEC | Draft Certification of No Objection Regarding Debtors' Twenty-Seventh Omnibus Objection to Claims and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 09/10/09 | KPM | Review and respond to email correspondence from R. Chung (Anderson Kell) regarding 9019 motion for Chartis settlement | 0.40 | 425.00 | $170.00 |
| 09/11/09 | PEC | Draft Notice of Motion to Approve Compromise under Rule 9019 and Mutual Release with The Chartis Insurance Companies and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 09/11/09 | PEC | Prepare Declaration of Service of the BMC Group Inc. Regarding Order Approving Stipulation Resolving Proof of Claim No. 13961 of ICI Americas, Inc. for fiing and service. | 0.20 | 215.00 | $43.00 |
| 09/11/09 | PEC | Prepare Declaration of Service of the BMC Group Inc. | 0.20 | 215.00 | $43.00 |

**Invoice number 86949**     91100  00001                                    **Page 8**

|          |       | Regarding Order Continuing Debtors' Twenty-Fifth Omnibus Objection to Claims (Substantive and Non-Substantive) for filing and service |       |        |           |
|----------|-------|---------------------------------------------------------------------------------------------------|-------|--------|-----------|
| 09/11/09 | KPM   | Review and respond to email correspondence from P. Haley (Orrick) and L. Esayian (Kirkland) and others regarding Chartis' 9019 motion | 0.80  | 425.00 | $340.00   |
| 09/11/09 | KPM   | Review and execute Chartis 9019 motion                                                            | 0.20  | 425.00 | $85.00    |
| 09/14/09 | JEO   | Review corrected motion regarding Chartis settlement                                               | 0.50  | 595.00 | $297.50   |
| 09/14/09 | MLO   | Prepare service re: amended Chartis motion                                                         | 0.20  | 210.00 | $42.00    |
| 09/14/09 | MLO   | Finalize and coordinate filing of 9019 Travelers motion (.5); prepare and execute service of same (.2) | 0.70  | 210.00 | $147.00   |
| 09/14/09 | KPM   | Review, respond to email from J. Carlisle (Kirkland) regarding signature pages for Chartis stipuation | 0.10  | 425.00 | $42.50    |
| 09/14/09 | KPM   | Review, respond to email from L. Esayian (Kirkland) and others regarding status of Chartis stipulation | 0.10  | 425.00 | $42.50    |
| 09/14/09 | KPM   | Draft notice of corrected 9019 motion for Chartis stipulation                                      | 0.30  | 425.00 | $127.50   |
| 09/14/09 | KPM   | Review, respond to emails from P. Mahaley (Orrick) regarding status of Travelers' 9019 motion      | 0.30  | 425.00 | $127.50   |
| 09/14/09 | KPM   | Draft email to Lynzy Oberholzer regarding status of Travelers' 9019 motion                         | 0.20  | 425.00 | $85.00    |
| 09/21/09 | PEC   | Draft Notice of Motion to Approve Stipulation Resolving Proofs of Claim of BNSF Railway Company Pursuant to the EPA Multi-Site Agreement and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80  | 215.00 | $172.00   |
| 09/29/09 | KPM   | Review District Court order/opinion on property damage claims                                      | 0.30  | 425.00 | $127.50   |
|          |       | **Task Code Total**                                                                               | **19.80** |    | **$6,769.50** |

**WRG Claim Analysis**

|          |       |                                                                                                   |       |        |           |
|----------|-------|---------------------------------------------------------------------------------------------------|-------|--------|-----------|
| 09/11/09 | PEC   | Prepare Declaration of Service of the BMC Group Inc. Regarding Order Continuing Debtors' Objection to Claim Filed by Massachusetts Department of Revenue for filing and service | 0.20  | 215.00 | $43.00    |
|          |       | **Task Code Total**                                                                               | **0.20** |     | **$43.00** |

**WRG-Employ. App., Others**

|          |       |                                                                                                   |       |        |           |
|----------|-------|---------------------------------------------------------------------------------------------------|-------|--------|-----------|
| 09/18/09 | PEC   | Prepare Affidavit Under 11 U.S.C. 327(e) of Rees Griffiths, A Shareholder of CGA Law Firm P.C. for filing and service (.3); Draft Certificate of Service (.1) | 0.40  | 215.00 | $86.00    |
|          |       | **Task Code Total**                                                                               | **0.40** |     | **$86.00** |

**Employee Benefit/Pension-B220**

**Invoice number 86949**      91100  00001      **Page  9**

| 09/21/09 | PEC | Draft Notice of Motion to Authorize Debtors to Implement a Defined Contribution Retirement Plan for New Hires and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
|---|---|---|---|---|---|
| | | **Task Code Total** | **0.80** | | **$172.00** |

**WRG-Fee Apps., Applicant**

| 09/02/09 | CAK | Update spreadsheet with amounts requested in the Apr thru Jun fee applications in preparation of the 33rd Quarterly Fee Application. | 0.60 | 205.00 | $123.00 |
|---|---|---|---|---|---|
| 09/02/09 | CAK | Review and update 33rd Quarterly Fee Application. | 0.60 | 205.00 | $123.00 |
| 09/03/09 | LDJ | Review and finalize thirty-third quarterly fee application | 0.30 | 825.00 | $247.50 |
| 09/03/09 | CAK | Coordinate filing and service of the 33rd Quarterly Fee Application. | 0.10 | 205.00 | $20.50 |
| 09/03/09 | MLO | Prepare 33rd Quarterly Fee Application of PSZ&J (April - June 2009) for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 09/16/09 | MLO | Draft certification of no objection regarding June 2009 monthly fee application of PSZ&J (.1); prepare for filing and service (.1) | 0.20 | 210.00 | $42.00 |
| 09/19/09 | WLR | Draft July 2009 fee application | 0.80 | 495.00 | $396.00 |
| 09/21/09 | PEC | Draft Certification of No Objection Regarding PSZ&J's June 2009 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 09/22/09 | CAK | Review and update July Fee Application. | 0.50 | 205.00 | $102.50 |
| 09/23/09 | LDJ | Review and finalize interim fee application (July 2009) | 0.30 | 825.00 | $247.50 |
| 09/23/09 | MLO | Prepare July 2009 Monthly Fee Application of PSZ&J for filing and service (.2); execute service re: same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| | | **Task Code Total** | **5.00** | | **$1,641.00** |

**WRG-Fee Applications, Others**

| 09/01/09 | JEO | Review fee application for Jan Baer | 0.20 | 595.00 | $119.00 |
|---|---|---|---|---|---|
| 09/01/09 | KPM | Address logistics and filing of fee application for J. Baer | 0.40 | 425.00 | $170.00 |
| 09/02/09 | JEO | Review Beveridge & Diamond fee application | 0.20 | 595.00 | $119.00 |
| 09/02/09 | MLO | Correspond with B. Ruhlander re: Grace contact and notice of rescheduled fee hearing | 0.10 | 210.00 | $21.00 |
| 09/02/09 | MLO | Work on re-notice re: 32nd quarterly fee hearing | 0.40 | 210.00 | $84.00 |
| 09/02/09 | MLO | Prepare Beveridge & Diamond's June 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 09/02/09 | MLO | Prepare and execute supplemental service re: Jan Baer's fee application (.2); prepare and coordinate filing of affidavit | 0.40 | 210.00 | $84.00 |

**Invoice number 86949**        91100  00001                                **Page  10**

|          |     | of service re: same (.2) |      |        |          |
|----------|-----|--------------------------|------|--------|----------|
| 09/03/09 | JEO | Review notice of quarterly fee hearing | 0.20 | 595.00 | $119.00 |
| 09/03/09 | JEO | Review Blackstone fee applications for April, May, June 2009 | 0.20 | 595.00 | $119.00 |
| 09/03/09 | MLO | Draft and coordinate filing of certification of no objection regarding January 2009 monthly fee application of BMC (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 09/03/09 | MLO | Prepare April 2009 Monthly Fee Application of Blackstone for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 09/03/09 | MLO | Prepare May 2009 Monthly Fee Application of Blackstone for filing and service (.2); execute service re: same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 09/03/09 | MLO | Prepare June 2009 Monthly Fee Application of Blackstone for filing and service (.2); execute service re: same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 09/03/09 | MLO | Prepare 29th Quarterly Fee Application of Blackstone for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 09/03/09 | MLO | Work on re-notice of quarterly fee hearing (re 32nd quarter fees) and finalize same (.9); file same (.2); prepare and execute service of same (.2); correspond with B. Ruhlander re: same (.1) | 1.40 | 210.00 | $294.00 |
| 09/03/09 | KPM | Review and execute Cert of No Obj. for 82nd fee application of BMC | 0.10 | 425.00 | $42.50 |
| 09/03/09 | KPM | Review and execute 29th quarterly fee application for Blackstone | 0.10 | 425.00 | $42.50 |
| 09/04/09 | MLO | Prepare June 2009 Monthly Fee Application of Nelson Mullins for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 09/04/09 | MLO | Prepare July 2009 Monthly Fee Application of Nelson Mullins for filing and service (.2); execute service re: same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 09/08/09 | MLO | Prepare 33rd Quarterly Fee Application of Day Pitney for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 09/08/09 | KPM | Review and execute 33rd fee application for Day Pitney | 0.10 | 425.00 | $42.50 |
| 09/09/09 | MLO | Draft and coordinate filing of certification of no objection regarding June 2009 monthly fee application of Day Pitney (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 09/09/09 | MLO | Draft and coordinate filing of certification of no objection regarding February 2009 monthly fee application of BMC (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 09/11/09 | MLO | Draft and coordinate filing of certification of no objection regarding March 2009 monthly fee application of BMC (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 09/11/09 | MLO | Draft and coordinate filing of certification of no objection regarding July 2009 monthly fee application of Ogilvy Renault (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 09/14/09 | JEO | Review Kirkland and Ellis fee issue and communicate with fee auditor regarding same (voluntary reduction by K & E) | 0.20 | 595.00 | $119.00 |
| 09/14/09 | JEO | Email with Kirkland & Ellis regarding fees | 0.20 | 595.00 | $119.00 |

**Invoice number 86949**      91100  00001                                      **Page  11**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 09/14/09 | MLO | Prepare Kirkland & Ellis LLP's July 2009 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.2) | 0.70 | 210.00 | $147.00 |
| 09/15/09 | JEO | Review Kirkland & Ellis fee application for July 2009 | 0.20 | 595.00 | $119.00 |
| 09/15/09 | MLO | Prepare Beveridge & Diamond July 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 09/15/09 | MLO | Telephone call with J. Port (Grace) re: Deloitte & Touche invoices | 0.10 | 210.00 | $21.00 |
| 09/16/09 | MLO | Correspond with T. Scoles re: Deloitte invoices (per J. Port) | 0.10 | 210.00 | $21.00 |
| 09/16/09 | MLO | Research Deloitte invoices to determine if covered in previously filed fee application; correspondence to T. Scoles re: same | 0.50 | 210.00 | $105.00 |
| 09/16/09 | MLO | Draft and compile certifications of counsel re: fee order and project category summary for the 32nd period; finalize charts re: same | 0.90 | 210.00 | $189.00 |
| 09/16/09 | MLO | Draft certification of no objection regarding July 2009 monthly fee application of Casner & Edwards (.1); prepare for filing and service (.1) | 0.20 | 210.00 | $42.00 |
| 09/16/09 | MLO | Draft certification of no objection regarding July 2009 monthly fee application of Foley Hoag (.1); prepare for filing and service (.1) | 0.20 | 210.00 | $42.00 |
| 09/17/09 | JEO | Review Steptoe & Johnson fee application for July 2009, June 2009, May 2009 | 0.40 | 595.00 | $238.00 |
| 09/22/09 | JEO | Review status of fee application for quarterly fee hearing | 0.50 | 595.00 | $297.50 |
| 09/22/09 | JEO | Review certification of counsel on fee categories | 0.40 | 595.00 | $238.00 |
| 09/22/09 | JEO | Preparation for fee hearing on September 29, 2009 | 0.80 | 595.00 | $476.00 |
| 09/22/09 | JEO | Review Woodcock Washburn July fee application | 0.20 | 595.00 | $119.00 |
| 09/22/09 | JEO | Review certification of counsel and fee order | 0.60 | 595.00 | $357.00 |
| 09/22/09 | JEO | Review Protiviti monthly fee application for July & August 2009 | 0.20 | 595.00 | $119.00 |
| 09/22/09 | MLO | Finalize and file certification of counsel re: 32nd quarterly fee category summary (.3); correspondence to chambers re: same (.1); prepare and execute service of same (.2) | 0.60 | 210.00 | $126.00 |
| 09/22/09 | MLO | Finalize and file certification of counsel re: 32nd quarterly fee order (.3); correspondence to chambers re: same (.1); execute service of same (.1) | 0.50 | 210.00 | $105.00 |
| 09/22/09 | MLO | Correspond to P. Adams re: Ogilvy July fee application | 0.10 | 210.00 | $21.00 |
| 09/22/09 | MLO | Prepare July 2009 Monthly Fee Application of Woodcock Washburn for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 09/22/09 | MLO | Prepare July/August 2009 Monthly Fee Application of Protiviti for filing and service (.2); execute service re: same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 09/23/09 | JEO | Review Olgilvy fee application | 0.20 | 595.00 | $119.00 |
| 09/23/09 | MLO | Draft and file notice of withdrawal re: Protiviti's 49th monthly fee application (.2); coordinate delivery of same to chambers (.1) | 0.30 | 210.00 | $63.00 |

**Invoice number 86949**      91100  00001                                **Page  12**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/23/09 | MLO | Prepare August 2009 Monthly Fee Application of Ogilvy Renault for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 09/23/09 | MLO | Correspond with P. Adams re: Ogilvy's August fee application | 0.10 | 210.00 | $21.00 |
| 09/23/09 | MLO | Draft and coordinate filing of certification of no objection regarding July 2009 monthly fee application of J. Baer (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 09/23/09 | MLO | Draft and coordinate filing of certification of no objection regarding June 2009 monthly fee application of Beveridge & Diamond (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 09/28/09 | JEO | Review Foley Hoag August 2009 fee application | 0.20 | 595.00 | $119.00 |
| 09/28/09 | JEO | Review Nelson Mullins August 2009 fee application | 0.20 | 595.00 | $119.00 |
| 09/28/09 | MLO | Prepare August 2009 Monthly Fee Application of Nelson Mullins for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 09/28/09 | MLO | Prepare August 2009 Monthly Fee Application of Foley Hoag for filing and service (.2); execute service re: same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 09/29/09 | MLO | Retrieve and circulate fee order re: 32nd quarterly fees to J. Port and R. Finke | 0.20 | 210.00 | $42.00 |
| 09/29/09 | MLO | Prepare August 2009 Monthly Fee Application of Casner & Edwards for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 09/29/09 | KPM | Review and respond to email correspondence from J. Baer regarding filing and service of fee application | 0.10 | 425.00 | $42.50 |
| 09/29/09 | KPM | Review and compile J. Baer's fee application;  Coordinate filing and service of same | 0.20 | 425.00 | $85.00 |
| 09/30/09 | JEO | Review Day Pitney July fee application | 0.20 | 595.00 | $119.00 |
| 09/30/09 | JEO | Review Beveridge monthly fee application for July 2009 | 0.20 | 595.00 | $119.00 |
| 09/30/09 | MLO | Prepare and coordinate filing of certificate of service re: J. Baer's fee application | 0.10 | 210.00 | $21.00 |
| 09/30/09 | MLO | Prepare July 2009 Monthly Fee Application of Day Pitney for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| | | **Task Code Total** | **23.60** | | **$7,288.50** |

**Litigation (Non-Bankruptcy)**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/02/09 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion for an Order Approving the Settlement Agreement By and Between W.R. Grace & Co., et al. and the Scotts Company LLC and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 09/02/09 | JEO | Review and finalize motion to approve 555 Olympics settlement | 0.50 | 595.00 | $297.50 |
| 09/03/09 | JEO | Review amended agenda and exhibit information | 2.00 | 595.00 | $1,190.00 |
| 09/07/09 | MMB | Draft motion to shorten | 0.60 | 375.00 | $225.00 |
| 09/07/09 | MMB | Finalize 2 motions for filing (equal time on both) | 2.10 | 375.00 | $787.50 |

**Invoice number 86949**        91100   00001                                        **Page  13**

| | | | | | |
|---|---|---|---|---|---|
| 09/07/09 | MMB | Service of 2 motion | 0.50 | 375.00 | $187.50 |
| 09/08/09 | GNB | Research judicial notice issue. | 0.10 | 495.00 | $49.50 |
| 09/09/09 | PEC | Draft Notice of Agenda for 9/29/09 Hearing | 1.50 | 215.00 | $322.50 |
| 09/09/09 | PEC | Revise and review Notice of Agenda for 9/29/09 Hearing | 0.80 | 215.00 | $172.00 |
| 09/11/09 | PEC | Revise and review Notice of Agenda for 9/29/09 Hearing | 0.80 | 215.00 | $172.00 |
| 09/11/09 | PEC | Review and revise Notice of Agenda for 9/29/09 Hearing | 1.40 | 215.00 | $301.00 |
| 09/13/09 | JEO | Review September 29, 2009 agenda and status of open items | 1.00 | 595.00 | $595.00 |
| 09/13/09 | JEO | Review charter 9019 motion | 0.30 | 595.00 | $178.50 |
| 09/14/09 | JEO | Work on September 29, 2009 hearing agenda | 1.00 | 595.00 | $595.00 |
| 09/14/09 | MLO | Make edits to 9/29 preliminary agenda | 0.50 | 210.00 | $105.00 |
| 09/15/09 | KPM | Review and respond to email correspondence from C. Greco (Kirkland) regarding continuing of Munoz matter | 0.10 | 425.00 | $42.50 |
| 09/15/09 | KPM | Draft email correspondence to Patricia Cuniff regarding continuing Munoz matter | 0.10 | 425.00 | $42.50 |
| 09/16/09 | PEC | Conduct search of entire docket for evidence of actual notice of any publication of the Preliminary Injunction approved in the beginning of the case | 2.50 | 215.00 | $537.50 |
| 09/16/09 | PEC | Conduct search of entire docket for evidence of actual notice of any publication of the Fresenius Settlement | 1.20 | 215.00 | $258.00 |
| 09/17/09 | PEC | Revise and review Final Agenda for 9/29/09 Hearing | 0.80 | 215.00 | $172.00 |
| 09/22/09 | PEC | Revise and review Agenda for 9/29/09 Hearing | 0.80 | 215.00 | $172.00 |
| 09/22/09 | PEC | Review supplement for Judge Fitzgerald's binders and attorney hearing binders | 0.80 | 215.00 | $172.00 |
| 09/22/09 | PEC | Prepare Service List for 9/29/09 Hearing | 0.30 | 215.00 | $64.50 |
| 09/22/09 | PEC | File and serve 9/29/09 Agenda (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 09/22/09 | JEO | Review and revise final agenda for September 29, 2009 hearing | 0.80 | 595.00 | $476.00 |
| 09/22/09 | JEO | Review omnibus order for 2010 hearing | 0.40 | 595.00 | $238.00 |
| 09/25/09 | JEO | Email to co-counsel regarding 2010 hearing dates | 0.20 | 595.00 | $119.00 |
| 09/25/09 | JEO | Review status of matters for September 29, 2009 hearing | 0.90 | 595.00 | $535.50 |
| 09/28/09 | JEO | Preparation for September 29, 2009 omnibus hearing and email to co-counsel regarding same | 0.50 | 595.00 | $297.50 |
| 09/30/09 | JEO | Review status of matters scheduled for October 7, 2009 | 0.30 | 595.00 | $178.50 |
| | | **Task Code Total** | 23.90 | | **$8,720.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 09/01/09 | PEC | Prepare Objection of the Plan Proponents to Plan Objectors' Proferred Trial Exhibits for Phase II of the Confirmation Hearing and Motion to Exclude Such Exhibits for filing and service (.3) | 0.30 | 215.00 | $64.50 |
| 09/01/09 | PEC | Revise and review Notice of Agenda for  9/8/09 Confirmation Hearing (1.2); Prepare service list and Draft Certificate of Service (.3); Prepare for filing and service (.3) | 1.80 | 215.00 | $387.00 |

**Invoice number 86949**      91100  00001                                    **Page  14**

| 09/01/09 | PEC | Coordinate with Sharon Ament to have 9/8/09 Hearing binders updated and sent to chambers | 0.60 | 215.00 | $129.00 |
|---|---|---|---|---|---|
| 09/01/09 | JEO | Work on agenda for confirmation hearing | 2.00 | 595.00 | $1,190.00 |
| 09/01/09 | KPM | Address logistics and timing for filing and service regarding objections to Plan objectors confirmation exhibits | 2.50 | 425.00 | $1,062.50 |
| 09/01/09 | KPM | Address logistics and preparation of filing and service of response to request for judicial notice | 0.50 | 425.00 | $212.50 |
| 09/02/09 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion for an Order Approving the Amended and Restated Settlement Agreement with Certain London Market Insurance Companies and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 09/02/09 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion for an Order Approving the Amended and Restated Asbestos Settlement Agreement with Allstate Insurance Company and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 09/02/09 | PEC | Prepare Notice of Filing of Debtors' Chart Summarizing Final Objections to its First Amended Joint Plan of Reorganization  for filing and service | 0.40 | 215.00 | $86.00 |
| 09/02/09 | JEO | Review and finalize objection to Proffered exhibits | 0.50 | 595.00 | $297.50 |
| 09/02/09 | JEO | Review status of confirmation matters | 0.90 | 595.00 | $535.50 |
| 09/02/09 | JEO | Review objection chart for confirmation hearing | 0.80 | 595.00 | $476.00 |
| 09/02/09 | JEO | Review opposition to Anderson Memorial's motion to compel | 0.40 | 595.00 | $238.00 |
| 09/02/09 | KPM | Review and respond to email correspondence from J. Phillips (PGS) regarding status of filing opposition to lenders' judicial notice motion | 0.10 | 425.00 | $42.50 |
| 09/02/09 | KPM | Address drafting, filing and service of notice of filing opposition to Anderson Memorial motion to compel further depositions | 1.80 | 425.00 | $765.00 |
| 09/02/09 | KPM | Address filing and service of final objections chart for Plan confirmation | 1.20 | 425.00 | $510.00 |
| 09/02/09 | KPM | Address filing and service of Grace's opposition to insurer's request for judicial notice | 1.00 | 425.00 | $425.00 |
| 09/02/09 | KPM | Review and respond to email correspondence from J. Brooks (Kirkland) regarding Plan confirmation related filings | 0.20 | 425.00 | $85.00 |
| 09/02/09 | KPM | Review and respond to email correspondence from James E. O'Neill regarding opposition to lender request for judicial notice | 0.10 | 425.00 | $42.50 |
| 09/02/09 | KPM | Draft email correspondence to T. Currier (Saul Ewing), M. Hurford (Campbell Levine) and J. Phillips (PGS) regarding opposition ot lender request for judicial notice | 0.10 | 425.00 | $42.50 |
| 09/02/09 | KPM | Review and respond to email correspondence from N. Kritzer (Kirkland) regarding response to insurer's second request for judicial notice | 0.10 | 425.00 | $42.50 |
| 09/02/09 | KPM | Telephone calls (2 x's) with N. Kritzer (Kirkland) regarding filing and service response to insurer's second request for judicial notice | 0.20 | 425.00 | $85.00 |
| 09/02/09 | KPM | Review, revise, execute and compile response to insurer's | 0.20 | 425.00 | $85.00 |

**Invoice number 86949**     91100   00001                              **Page  15**

| | | | | | |
|---|---|---|---|---|---|
| | | request for judicial notice;  Coordinate filing and service of same | | | |
| 09/02/09 | KPM | Conference with James E. O'Neill (2 x's) regarding logistics for Plan related filings | 0.20 | 425.00 | $85.00 |
| 09/02/09 | KPM | Review, compile and draft notice for chart Plan objections; Coordinate filing and service of same | 0.30 | 425.00 | $127.50 |
| 09/02/09 | KPM | Draft email correspondence to Patricia Cuniff regarding filing certificates of no objection for Allstate settlement agreement | 0.10 | 425.00 | $42.50 |
| 09/03/09 | PEC | Prepare Certification of Counsel Re: Order Regarding Libby Claimants' Motion to Strike or Limit the Expert Testimony of John Parker, M.D. for filing and service | 0.40 | 215.00 | $86.00 |
| 09/03/09 | PEC | Prepare Notice of Service of Notice of Filing Amended Exhibit A to Notice of Submission of Plan Proponents Final Order of Witnesses and Estimated Time of Testimony for Phase II of the Confirmation Hearing for filing and service | 0.40 | 215.00 | $86.00 |
| 09/03/09 | PEC | Prepare Plan Proponents Opposition to the Joint Request of the Official Committee of Unsecured Creditors and The Bank Lender Group for the Court to Take Judicial Notice At The Confirmation Hearing Of Certain Documents and Evidence Presented in Prior Proceedings in These Bankruptcy Cases for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 09/03/09 | PEC | Draft Notice of Service of Two CDs Containing Exhibits with Respect to Confirmation Hearing on First Amend Joint Plan of Reorganization, As Amended and Certificate of Service (.4); Prepare for filing and service (.1) | 0.50 | 215.00 | $107.50 |
| 09/03/09 | PEC | Prepare Certification of Counsel Re: Order Regarding Libby Claimants' Motion to Supplement Expert Report of Dr. Craig Molgaard and for Judicial Notice for filing and service | 0.40 | 215.00 | $86.00 |
| 09/03/09 | PEC | Prepare Certification of Counsel Re: Order Approving Motion for Leave to File Supplement to Libby Claimants' Objection to First Amended Joint Plan of Reorganization for filing and service | 0.40 | 215.00 | $86.00 |
| 09/03/09 | JEO | Review plan proponents reply regarding Priest | 0.60 | 595.00 | $357.00 |
| 09/03/09 | JEO | Review plan proponents reply regarding motion to exclude Shein | 0.50 | 595.00 | $297.50 |
| 09/03/09 | KPM | Draft certification of counsel regarding order on Libby claimants motion to strike or limit testimony of J. Parker; Coordinate filing and service of same | 0.50 | 425.00 | $212.50 |
| 09/03/09 | KPM | Draft certification of counsel regarding order approving motion for leave to file supplement to Libby's objection to Plan;  Coordinate filing and service of same | 0.50 | 425.00 | $212.50 |
| 09/03/09 | KPM | Draft email correspondence to Patricia Cuniff regarding updated email service list for Plan objectors | 0.10 | 425.00 | $42.50 |
| 09/03/09 | KPM | Review and respond to email correspondence from James E. O'Neill regarding service of Plan exhibits on CD | 0.10 | 425.00 | $42.50 |
| 09/03/09 | KPM | Draft email correspondence to K. Love (Kirkland) regarding index for Plan exhibit CD's | 0.10 | 425.00 | $42.50 |
| 09/03/09 | KPM | Review and respond to email correspondence from D. Boll (Kirkland) regarding filings for 9/3/09 | 0.10 | 425.00 | $42.50 |

**Invoice number 86949**       91100   00001                              **Page  16**

| 09/03/09 | KPM | Review and execute opposition to Committee and lender request for judicial notice | 0.10 | 425.00 | $42.50 |
|---|---|---|---|---|---|
| 09/03/09 | KPM | Draft certification of counsel regarding order on Libby's claimants motion to supplement expert report of Dr. Molgaard;  Coordinate filing and service of same | 0.50 | 425.00 | $212.50 |
| 09/03/09 | KPM | Review and respond to email correspondence from James E. O'Neill regarding supporting documents for insurance settlement orders | 0.20 | 425.00 | $85.00 |
| 09/03/09 | KPM | Review and respond to email correspondence from J. Baer regarding supporting documents for insurance settlement orders | 0.10 | 425.00 | $42.50 |
| 09/04/09 | PEC | Draft Amended Notice of Agenda for 9/8/09 Confirmation Hearing (.8); Revise and review (.4) | 1.20 | 215.00 | $258.00 |
| 09/04/09 | PEC | Prepare Amended Notice of Agenda of Matters Scheduled for Hearing on 9/8/09 through 9/17/09 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 09/04/09 | PEC | Draft Certification of No Objection And Certification Of Counsel Regarding Motion Of The Debtors For Entry Of An Order Approving Stipulation Regarding Treatment Of Certain Claims Of The St. Paul Companies, Inc., Travelers Casualty And Surety Company Of America And Certain Of Their Affiliates And Subsidiaries Under The Plan and Certificate of Service (.3); Prepare for filing and service (.1) | 0.60 | 215.00 | $129.00 |
| 09/04/09 | PEC | Prepare Plan Proponents' Response To Supplemental Trial Brief Of Libby Claimants In Opposition To Confirmation Of First Amended Joint Plan Of Reorganization, Addressing Best Interests Of Creditors Test Under 11 U.S.C. Section 1129(a)(7) for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 215.00 | $86.00 |
| 09/04/09 | PEC | Prepare Notice of First Set of Modifications to Joint Plan of Reorganization for filing and service (.2); Draft Certificate of Service (.1) | 0.30 | 215.00 | $64.50 |
| 09/04/09 | PEC | Draft  Notice of Service of Executed Signature Pages Regarding Disclosure Pursuant to the Court's Modified Order Between the Plan Proponents and Libby Claimants Regarding Individual Claimant Testimony and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 09/04/09 | PEC | Prepare Reply of Plan Proponents' In Support of Motion in Limine to Exclude Expert Testimony of Alan Whitehouse, M.D., Arthur Frank, M.D., Craig Molgaard, Ph.D., and Terry Spear, Ph.D. for filing and service | 0.40 | 215.00 | $86.00 |
| 09/04/09 | JEO | Review plan modifications | 1.80 | 595.00 | $1,071.00 |
| 09/04/09 | JEO | Review and finalize plan proponents opposition to Firemans Fund Insurance | 0.60 | 595.00 | $357.00 |
| 09/04/09 | JEO | Review witness list regarding LIbby testimony and finalize | 0.40 | 595.00 | $238.00 |
| 09/04/09 | JEO | Review stipulation with Libby regarding affidavits | 0.40 | 595.00 | $238.00 |
| 09/04/09 | JEO | Review and finalize plan proponents response to Libby supplemental trial brief | 0.60 | 595.00 | $357.00 |
| 09/04/09 | KPM | Address filing and service of disclosure between Plan proponents and Libby claimants regarding individual claimant testimony | 2.50 | 425.00 | $1,062.50 |
| 09/04/09 | KPM | Review and respond to email correspondence from Mary | 0.10 | 425.00 | $42.50 |

**Invoice number 86949**    91100   00001    **Page  17**

|  |  | Corcoran regarding Plan objector service list |  |  |  |
|---|---|---|---|---|---|
| 09/04/09 | KPM | Draft email correspondence to K. Love (Kirkland) regarding Plan objector service list | 0.10 | 425.00 | $42.50 |
| 09/04/09 | KPM | Review and respond to email correspondence from J. Baer regarding Plan related filings | 0.10 | 425.00 | $42.50 |
| 09/04/09 | KPM | Review email correspondence from D. Boll (Kirkland) and James E. O'Neill regarding logistics for filing Plan amendments | 0.20 | 425.00 | $85.00 |
| 09/04/09 | KPM | Telephone call with James E. O'Neill regarding coordinating coverage for Plan related filings | 0.20 | 425.00 | $85.00 |
| 09/04/09 | KPM | Review and respond to email correspondence from L. Esayian (Kirkland) regarding additional service parties for Plan amendments | 0.20 | 425.00 | $85.00 |
| 09/04/09 | KPM | Address logistics for filing and service of Plan modifications | 1.80 | 425.00 | $765.00 |
| 09/06/09 | JEO | Preparation for confirmation hearing | 2.00 | 595.00 | $1,190.00 |
| 09/07/09 | JEO | Work on Libby Motion in limine | 3.50 | 595.00 | $2,082.50 |
| 09/07/09 | JEO | Preparation for confirmation hearing | 7.00 | 595.00 | $4,165.00 |
| 09/08/09 | PEC | Return calls to various parties regarding confirmation hearing questions | 0.50 | 215.00 | $107.50 |
| 09/08/09 | PEC | Return calls to various parties regarding Notice of Change of Hearing Date for the Confirmation Hearing received by claimants | 0.80 | 215.00 | $172.00 |
| 09/08/09 | JEO | Participation in confirmation hearing | 4.00 | 595.00 | $2,380.00 |
| 09/08/09 | JEO | Preparation for confirmation hearing | 6.00 | 595.00 | $3,570.00 |
| 09/09/09 | JEO | Review plan proponents response to Libby Motion to compel | 0.60 | 595.00 | $357.00 |
| 09/09/09 | JEO | Participate in telephonic hearing regarding confirmation | 3.00 | 595.00 | $1,785.00 |
| 09/09/09 | JEO | Research Canadian judgment issue | 1.50 | 595.00 | $892.50 |
| 09/10/09 | PEC | Prepare Plan Proponents' Response to Libby Claimants Motion to Compel Discovery of Coverage Correspondence for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 09/10/09 | JEO | Participate (telephonically) in confirmation hearing | 1.50 | 595.00 | $892.50 |
| 09/10/09 | JEO | Work on documents for closing | 0.80 | 595.00 | $476.00 |
| 09/10/09 | KPM | Review and respond to email correspondence from L. Esayian (Kirkland) regarding response to Libby motion to compel coverage correspondence | 0.10 | 425.00 | $42.50 |
| 09/10/09 | KPM | Draft email correspondence to Patricia Cuniff regarding filing and service of response to Libby claimants motion to compel | 0.10 | 425.00 | $42.50 |
| 09/10/09 | KPM | Review and execute response to Libby motion to compel | 0.20 | 425.00 | $85.00 |
| 09/10/09 | KPM | Review and respond to email correspondence from James E. O'Neill regarding status of filing response to Libby motion to compel | 0.10 | 425.00 | $42.50 |
| 09/11/09 | JEO | Research admissibility of Canadian judgments issued for confirmation | 3.60 | 595.00 | $2,142.00 |
| 09/14/09 | JEO | Review open items regarding confirmation | 2.50 | 595.00 | $1,487.50 |
| 09/14/09 | JEO | Review proffer of testimony from PO FCR in support of plan confirmation | 0.40 | 595.00 | $238.00 |
| 09/14/09 | KPM | Review, respond to emails from J. Brooks (Kirkland) | 0.20 | 425.00 | $85.00 |

**Invoice number 86949**       91100   00001                                   **Page  18**

| | | | | | |
|---|---|---|---|---|---|
| | | regarding filing/service of motion in limine concerning Anderson Memorial | | | |
| 09/15/09 | JEO | Review noticing deposition for W. D. Hieton, Gibsom Solomons, John Friedman | 0.60 | 595.00 | $357.00 |
| 09/15/09 | JEO | Research service issue for Sealed Air settlement in preparation for confirmation hearing | 3.00 | 595.00 | $1,785.00 |
| 09/15/09 | JEO | Review motion in limine regarding Ewing | 0.30 | 595.00 | $178.50 |
| 09/16/09 | PEC | Prepare Debtors' Motion In Limine To Preclude The Testimony of Anderson Memorial's Witness William M. Ewing  for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 09/16/09 | PEC | Prepare Motion to Strike The Untimely Deposition Designations Of Anderson Memorial for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 09/16/09 | JEO | Review motion to Strike untimely designations of Anderson Memorial | 0.60 | 595.00 | $357.00 |
| 09/16/09 | JEO | Review and finalize motion in limine to preclude testimony of Anderson Memorial's witness William M. Ewing | 1.00 | 595.00 | $595.00 |
| 09/16/09 | JEO | Research issues regarding insurer notice of plan and bar date | 2.00 | 595.00 | $1,190.00 |
| 09/16/09 | KPM | Review and respond to email correspondence from James E. O'Neill regarding motion in limine for Speights witness | 0.20 | 425.00 | $85.00 |
| 09/17/09 | JEO | Follow up on service issue and document requests related to confirmation hearing | 0.60 | 595.00 | $357.00 |
| 09/17/09 | JEO | Attend (telephonic) confirmation hearing regarding briefing scheduling final arguments, etc. | 1.80 | 595.00 | $1,071.00 |
| 09/18/09 | JEO | Review Canadian affidavit | 0.40 | 595.00 | $238.00 |
| 09/21/09 | JEO | Call from Counsel for Montana regarding exhibits form Confirmation hearing | 0.40 | 595.00 | $238.00 |
| 09/21/09 | JEO | Review and finalize motion to approve BNSF settlement | 0.80 | 595.00 | $476.00 |
| 09/23/09 | PEC | Return calls to various creditors regarding the continuation of the confirmation hearing | 0.30 | 215.00 | $64.50 |
| 09/23/09 | JEO | Review Anderson Memorial issues regarding motion to compel | 0.40 | 595.00 | $238.00 |
| 09/24/09 | PEC | Return calls to various creditors regarding the continuation of the confirmation hearing | 0.40 | 215.00 | $86.00 |
| 09/25/09 | PEC | Return calls to various creditors regarding the continuation of the confirmation hearing | 0.50 | 215.00 | $107.50 |
| 09/25/09 | JEO | Prepare for and attend confirmation hearing and follow up on same | 3.50 | 595.00 | $2,082.50 |
| 09/28/09 | PEC | Return calls to various parties regarding status of Confirmation | 0.40 | 215.00 | $86.00 |
| 09/29/09 | PEC | Return calls to various creditors regarding the continuation of the confirmation hearing | 0.30 | 215.00 | $64.50 |
| 09/29/09 | JEO | Review issue regarding Spear testimony and motion to preclude | 0.30 | 595.00 | $178.50 |
| 09/29/09 | JEO | Review scheduling order regarding Anderson Memorial | 0.40 | 595.00 | $238.00 |
| 09/29/09 | JEO | Review and finalize motion in limine to preclude testimony of Gibson Solomons | 1.00 | 595.00 | $595.00 |

**Invoice number 86949**     91100   00001                         **Page  19**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/30/09 | PEC | Return calls to various parties regarding status of the confirmation hearing | 0.50 | 215.00 | $107.50 |
| 09/30/09 | JEO | Review order on Solomons motion shortening time | 0.20 | 595.00 | $119.00 |
| 09/30/09 | JEO | Review matters scheduled for October 13, 2009 hearing | 0.60 | 595.00 | $357.00 |
| 09/30/09 | JEO | Review Anderson Memorial's reply to motion to compel | 0.40 | 595.00 | $238.00 |
| | | **Task Code Total** | **97.60** | | **$48,950.00** |

**Stay Litigation [B140]**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/04/09 | PEC | Prepare Plan Proponents' Opposition To Fireman's Fund Insurance Company's Motion To Shorten Time For Responses To, And Hearing On, Its Motion For Relief From The Automatic Stay for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 215.00 | $86.00 |
| 09/04/09 | KPM | Review and respond to email correspondence from N. Kritzer (Kirkland) regarding filing and service of opposition to Fireman Fund's motion to shorten notice for stay relief motion | 0.20 | 425.00 | $85.00 |
| 09/04/09 | KPM | Review, revise and compile opposition to Fireman Funds motion to shorten notice regarding stay relief motion; Coordinate filing and service of same | 0.20 | 425.00 | $85.00 |
| 09/16/09 | JEO | Review Debtors opposition to Fireman Fund stay relief motion | 0.40 | 595.00 | $238.00 |
| 09/16/09 | KPM | Review and execute Brief in opposition to Fireman Fund motion for relief from stay | 0.20 | 425.00 | $85.00 |
| 09/16/09 | KPM | Review and respond to email correspondence from N. Kritzer (Kirkland) regarding status of filing response to Fireman's motion for relief from stay | 0.30 | 425.00 | $127.50 |
| 09/16/09 | KPM | Telephone calls (2x's) with N. Kritzer (Grace) regarding filing and service of response to Fireman Fund relief for stay | 0.20 | 425.00 | $85.00 |
| 09/16/09 | KPM | Draft email correspondence to Patricia Cuniff regarding filing and service of response to Fireman's motion for relief from stay | 0.20 | 425.00 | $85.00 |
| | | **Task Code Total** | **2.10** | | **$876.50** |

**Travel**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/07/09 | JEO | Travel to Pittsburgh for W.R. Grace confirmation hearing | 2.50 | 297.50 | $743.75 |
| 09/08/09 | JEO | Return travel from Pittsburgh to Philadelphia (Billed at 1/2 normal rate) | 3.00 | 297.50 | $892.50 |
| | | **Task Code Total** | **5.50** | | **$1,636.25** |

| | **Total professional services:** | 268.20 | **$91,703.75** |
|---|---|---|---|

**Invoice number  86949**          91100  00001                                    **Page  20**

### Costs Advanced:

| | | | |
|---|---|---|---:|
| 09/03/2000 | OS | Digital Legal Services, copies 18,825 | $2,259.00 |
| 09/01/2009 | DC | 91100.00001 TriState Courier Charges for 09-01-09 | $5.95 |
| 09/01/2009 | DC | 91100.00001 TriState Courier Charges for 09-01-09 | $195.00 |
| 09/01/2009 | DC | 91100.00001 TriState Courier Charges for 09-01-09 | $17.40 |
| 09/01/2009 | DC | 91100.00001 TriState Courier Charges for 09-01-09 | $17.40 |
| 09/01/2009 | DC | 91100.00001 TriState Courier Charges for 09-01-09 | $153.00 |
| 09/01/2009 | DC | 91100.00001 TriState Courier Charges for 09-01-09 | $17.40 |
| 09/01/2009 | FE | Federal Express [E108] 32095641 | $37.91 |
| 09/01/2009 | FE | Federal Express [E108] 932095641 | $26.54 |
| 09/01/2009 | FE | Federal Express [E108] 932095641 | $37.92 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |

**Invoice number 86949**          91100   00001                    **Page  21**

| | | | |
|---|---|---|---|
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |

**Invoice number 86949**       91100  00001                    **Page 22**

| | | | |
|---|---|---|---|
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | FX | ( 29 @1.00 PER PG) | $29.00 |
| 09/01/2009 | PAC | 91100.00001 PACER Charges for 09-01-09 | $32.32 |
| 09/01/2009 | PO | 91100.00001 :Postage Charges for 09-01-09 | $37.96 |
| 09/01/2009 | PO | 91100.00001 :Postage Charges for 09-01-09 | $18.72 |
| 09/01/2009 | RE | (DOC 148 @0.10 PER PG) | $14.80 |
| 09/01/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 09/01/2009 | RE | (CORR 464 @0.10 PER PG) | $46.40 |
| 09/01/2009 | RE | (DOC 17 @0.10 PER PG) | $1.70 |
| 09/01/2009 | RE | (DOC 297 @0.10 PER PG) | $29.70 |
| 09/01/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 09/01/2009 | RE | (AGR 91 @0.10 PER PG) | $9.10 |
| 09/01/2009 | RE | (AGR 29 @0.10 PER PG) | $2.90 |
| 09/01/2009 | RE | (CORR 124 @0.10 PER PG) | $12.40 |
| 09/01/2009 | RE | (AGR 66 @0.10 PER PG) | $6.60 |
| 09/01/2009 | RE | (CORR 146 @0.10 PER PG) | $14.60 |
| 09/01/2009 | RE | (CORR 15 @0.10 PER PG) | $1.50 |
| 09/01/2009 | RE | (CORR 115 @0.10 PER PG) | $11.50 |
| 09/01/2009 | RE | (CORR 71 @0.10 PER PG) | $7.10 |
| 09/01/2009 | RE | (CORR 23 @0.10 PER PG) | $2.30 |
| 09/01/2009 | RE | (CORR 1498 @0.10 PER PG) | $149.80 |
| 09/01/2009 | RE | (DOC 187 @0.10 PER PG) | $18.70 |
| 09/01/2009 | RE | (CORR 935 @0.10 PER PG) | $93.50 |
| 09/01/2009 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 09/01/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 09/01/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/01/2009 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | $9.10 |
| 09/01/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/01/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 09/01/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/01/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/01/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/01/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/01/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 09/01/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/01/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 09/01/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 09/01/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 09/01/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 09/01/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |

**Invoice number 86949**      91100  00001                    **Page  23**

| 09/01/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 09/01/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/01/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/01/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/01/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/01/2009 | RE2 | SCAN/COPY ( 188 @0.10 PER PG) | $18.80 |
| 09/01/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 09/01/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/01/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 09/01/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/01/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/01/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/01/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/01/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/01/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 09/01/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/01/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/01/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 09/01/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/01/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/01/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/01/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/01/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/01/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/01/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/01/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/01/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/01/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/01/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 09/02/2009 | DC | 91100.00001 TriState Courier Charges for 09-02-09 | $9.38 |
| 09/02/2009 | DC | 91100.00001 TriState Courier Charges for 09-02-09 | $369.00 |
| 09/02/2009 | DC | 91100.00001 TriState Courier Charges for 09-02-09 | $90.00 |
| 09/02/2009 | DC | 91100.00001 TriState Courier Charges for 09-02-09 | $17.40 |
| 09/02/2009 | FE | 91100.00001 FedEx Charges for 09-02-09 | $13.01 |
| 09/02/2009 | FE | Federal Express [E108] 932845073 | $11.05 |
| 09/02/2009 | FE | Federal Express [E108] 932845073 | $9.37 |
| 09/02/2009 | FE | Federal Express [E108] 932845073 | $9.63 |
| 09/02/2009 | OS | Digital Legal Services, copies 18,825 | $2,259.00 |
| 09/02/2009 | OS | Digital Legal Services, postage | $620.76 |
| 09/02/2009 | PAC | 91100.00001 PACER Charges for 09-02-09 | $16.96 |

**Invoice number 86949**        91100   00001                          **Page 24**

| | | | |
|---|---|---|---|
| 09/02/2009 | PO | 91100.00001 :Postage Charges for 09-02-09 | $1.39 |
| 09/02/2009 | PO | 91100.00001 :Postage Charges for 09-02-09 | $13.65 |
| 09/02/2009 | RE | (DOC 14 @0.10 PER PG) | $1.40 |
| 09/02/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 09/02/2009 | RE | (CORR 57 @0.10 PER PG) | $5.70 |
| 09/02/2009 | RE | (CORR 9 @0.10 PER PG) | $0.90 |
| 09/02/2009 | RE | (FEE 24 @0.10 PER PG) | $2.40 |
| 09/02/2009 | RE | (CORR 323 @0.10 PER PG) | $32.30 |
| 09/02/2009 | RE | (AGR 18 @0.10 PER PG) | $1.80 |
| 09/02/2009 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 09/02/2009 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 09/02/2009 | RE | (CORR 90 @0.10 PER PG) | $9.00 |
| 09/02/2009 | RE | (CORR 44 @0.10 PER PG) | $4.40 |
| 09/02/2009 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 09/02/2009 | RE | (DOC 428 @0.10 PER PG) | $42.80 |
| 09/02/2009 | RE | (CORR 155 @0.10 PER PG) | $15.50 |
| 09/02/2009 | RE | (CORR 313 @0.10 PER PG) | $31.30 |
| 09/02/2009 | RE | (CORR 90 @0.10 PER PG) | $9.00 |
| 09/02/2009 | RE | (CORR 124 @0.10 PER PG) | $12.40 |
| 09/02/2009 | RE | (CORR 1011 @0.10 PER PG) | $101.10 |
| 09/02/2009 | RE | (DOC 71 @0.10 PER PG) | $7.10 |
| 09/02/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 09/02/2009 | RE | (CORR 1371 @0.10 PER PG) | $137.10 |
| 09/02/2009 | RE | (CORR 453 @0.10 PER PG) | $45.30 |
| 09/02/2009 | RE | (CORR 179 @0.10 PER PG) | $17.90 |
| 09/02/2009 | RE | (DOC 79 @0.10 PER PG) | $7.90 |
| 09/02/2009 | RE | (CORR 43 @0.10 PER PG) | $4.30 |
| 09/02/2009 | RE | (CORR 107 @0.10 PER PG) | $10.70 |
| 09/02/2009 | RE | (CORR 1259 @0.10 PER PG) | $125.90 |
| 09/02/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 09/02/2009 | RE | (CORR 512 @0.10 PER PG) | $51.20 |
| 09/02/2009 | RE | (CORR 458 @0.10 PER PG) | $45.80 |
| 09/02/2009 | RE | (DOC 33 @0.10 PER PG) | $3.30 |
| 09/02/2009 | RE | (CORR 379 @0.10 PER PG) | $37.90 |
| 09/02/2009 | RE | (CORR 100 @0.10 PER PG) | $10.00 |
| 09/02/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 09/02/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 09/02/2009 | RE | (CORR 339 @0.10 PER PG) | $33.90 |
| 09/02/2009 | RE | (CORR 464 @0.10 PER PG) | $46.40 |
| 09/02/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/02/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/02/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |

**Invoice number 86949**        91100  00001                          **Page 25**

| | | | |
|---|---|---|---|
| 09/02/2009 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 09/02/2009 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 09/02/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 09/02/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/02/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/02/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/02/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/02/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/02/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/02/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 09/02/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/02/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 09/02/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/02/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 09/02/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 09/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/02/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/02/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 09/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/02/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 09/02/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 09/02/2009 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 09/02/2009 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | $13.50 |
| 09/02/2009 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | $9.30 |
| 09/02/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 09/02/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 09/02/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/02/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/02/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/02/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 09/02/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/02/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/02/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/02/2009 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 09/02/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 09/02/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/02/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 09/02/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/02/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/02/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number 86949**       91100  00001                                        **Page  26**

| | | | |
|---|---|---|---|
| 09/02/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/02/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/02/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/02/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/02/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/02/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/02/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/02/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/02/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/02/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/02/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/02/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/02/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/02/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/02/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/02/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/02/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/02/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/02/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/03/2009 | DC | 91100.00001 TriState Courier Charges for 09-03-09 | $6.48 |
| 09/03/2009 | DC | 91100.00001 TriState Courier Charges for 09-03-09 | $72.00 |
| 09/03/2009 | DC | 91100.00001 TriState Courier Charges for 09-03-09 | $72.00 |
| 09/03/2009 | DC | 91100.00001 TriState Courier Charges for 09-03-09 | $17.40 |
| 09/03/2009 | DC | 91100.00001 TriState Courier Charges for 09-03-09 | $17.40 |
| 09/03/2009 | DC | 91100.00001 TriState Courier Charges for 09-03-09 | $369.00 |
| 09/03/2009 | FE | 91100.00001 FedEx Charges for 09-03-09 | $36.15 |
| 09/03/2009 | FE | 91100.00001 FedEx Charges for 09-03-09 | $36.15 |
| 09/03/2009 | FE | 91100.00001 FedEx Charges for 09-03-09 | $36.15 |
| 09/03/2009 | FE | 91100.00001 FedEx Charges for 09-03-09 | $36.15 |
| 09/03/2009 | FE | Federal Express [E108] 932845073 | $9.63 |
| 09/03/2009 | FE | Federal Express [E108] 932845073 | $9.37 |
| 09/03/2009 | OS | Digital Legal Services, postage | $620.76 |
| 09/03/2009 | PAC | 91100.00001 PACER Charges for 09-03-09 | $4.40 |
| 09/03/2009 | PO | 91100.00001 :Postage Charges for 09-03-09 | $10.50 |
| 09/03/2009 | PO | 91100.00001 :Postage Charges for 09-03-09 | $19.80 |
| 09/03/2009 | PO | 91100.00001 :Postage Charges for 09-03-09 | $27.15 |
| 09/03/2009 | PO | 91100.00001 :Postage Charges for 09-03-09 | $49.50 |
| 09/03/2009 | PO | 91100.00001 :Postage Charges for 09-03-09 | $252.54 |

**Invoice number 86949**        91100  00001                **Page  27**

| 09/03/2009 | PO | 91100.00001 :Postage Charges for 09-03-09 | $6.20 |
|---|---|---|---|
| 09/03/2009 | RE | (CORR 264 @0.10 PER PG) | $26.40 |
| 09/03/2009 | RE | (CORR 15 @0.10 PER PG) | $1.50 |
| 09/03/2009 | RE | (CORRA 27 @0.10 PER PG) | $2.70 |
| 09/03/2009 | RE | (CORR 11 @0.10 PER PG) | $1.10 |
| 09/03/2009 | RE | (CORR 1571 @0.10 PER PG) | $157.10 |
| 09/03/2009 | RE | (CORRA 12 @0.10 PER PG) | $1.20 |
| 09/03/2009 | RE | (CORR 1194 @0.10 PER PG) | $119.40 |
| 09/03/2009 | RE | (CORR 842 @0.10 PER PG) | $84.20 |
| 09/03/2009 | RE | (CORR 337 @0.10 PER PG) | $33.70 |
| 09/03/2009 | RE | (FEE 52 @0.10 PER PG) | $5.20 |
| 09/03/2009 | RE | (CORRA 21 @0.10 PER PG) | $2.10 |
| 09/03/2009 | RE | (CORR 718 @0.10 PER PG) | $71.80 |
| 09/03/2009 | RE | (FEE 213 @0.10 PER PG) | $21.30 |
| 09/03/2009 | RE | (AGR 18 @0.10 PER PG) | $1.80 |
| 09/03/2009 | RE | (FEE 6 @0.10 PER PG) | $0.60 |
| 09/03/2009 | RE | (CORR 165 @0.10 PER PG) | $16.50 |
| 09/03/2009 | RE | (NOTC 4 @0.10 PER PG) | $0.40 |
| 09/03/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE | (CORR 156 @0.10 PER PG) | $15.60 |
| 09/03/2009 | RE | (CORR 12 @0.10 PER PG) | $1.20 |
| 09/03/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 09/03/2009 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 09/03/2009 | RE | (CORR 1200 @0.10 PER PG) | $120.00 |
| 09/03/2009 | RE | (CORR 2907 @0.10 PER PG) | $290.70 |
| 09/03/2009 | RE | (DOC 492 @0.10 PER PG) | $49.20 |
| 09/03/2009 | RE | (DOC 363 @0.10 PER PG) | $36.30 |
| 09/03/2009 | RE | (CORR 226 @0.10 PER PG) | $22.60 |
| 09/03/2009 | RE | (CORR 1004 @0.10 PER PG) | $100.40 |
| 09/03/2009 | RE | (CORR 502 @0.10 PER PG) | $50.20 |
| 09/03/2009 | RE | (CORR 1009 @0.10 PER PG) | $100.90 |
| 09/03/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 09/03/2009 | RE | (DOC 188 @0.10 PER PG) | $18.80 |
| 09/03/2009 | RE | (DOC 150 @0.10 PER PG) | $15.00 |
| 09/03/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 09/03/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 09/03/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |

**Invoice number 86949**        91100  00001                                **Page  28**

| 09/03/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
|------------|-----|------------------------------|-------|
| 09/03/2009 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/03/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/03/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/03/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/03/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/03/2009 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 09/03/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/03/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/03/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/03/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/03/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/03/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/03/2009 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 09/03/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 09/03/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/03/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/03/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 09/03/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 09/03/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 09/03/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/03/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/03/2009 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 09/03/2009 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 09/03/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/03/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/03/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |

**Invoice number 86949**        91100   00001                    **Page  29**

| | | | |
|---|---|---|---|
| 09/03/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/03/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/03/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/03/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/03/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/03/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/03/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/03/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/03/2009 | RE2 | SCAN/COPY ( 191 @0.10 PER PG) | $19.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 191 @0.10 PER PG) | $19.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/03/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 86949**         91100  00001                    **Page  30**

| | | | |
|---|---|---|---|
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 86949**    91100  00001    **Page  31**

| | | | |
|---|---|---|---|
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 09/03/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 09/03/2009 | RE2 | SCAN/COPY ( 365 @0.10 PER PG) | $36.50 |
| 09/04/2009 | DC | 91100.00001 TriState Courier Charges for 09-04-09 | $40.00 |
| 09/04/2009 | DC | 91100.00001 TriState Courier Charges for 09-04-09 | $5.00 |
| 09/04/2009 | DC | 91100.00001 TriState Courier Charges for 09-04-09 | $17.40 |
| 09/04/2009 | DC | 91100.00001 TriState Courier Charges for 09-04-09 | $87.00 |
| 09/04/2009 | DC | 91100.00001 TriState Courier Charges for 09-04-09 | $5.00 |
| 09/04/2009 | DC | 91100.00001 TriState Courier Charges for 09-04-09 | $369.00 |
| 09/04/2009 | DC | 91100.00001 TriState Courier Charges for 09-04-09 | $17.40 |
| 09/04/2009 | DC | 91100.00001 TriState Courier Charges for 09-04-09 | $17.40 |
| 09/04/2009 | DC | 91100.00001 TriState Courier Charges for 09-04-09 | $17.40 |
| 09/04/2009 | DC | 91100.00001 TriState Courier Charges for 09-04-09 | $195.00 |
| 09/04/2009 | DC | 91100.00001 TriState Courier Charges for 09-04-09 | $17.40 |
| 09/04/2009 | DC | 91100.00001 TriState Courier Charges for 09-04-09 | $369.00 |
| 09/04/2009 | DC | 91100.00001 TriState Courier Charges for 09-04-09 | $17.40 |
| 09/04/2009 | FE | 91100.00001 FedEx Charges for 09-04-09 | $22.51 |
| 09/04/2009 | FE | Federal Express [E108] 932845073 | $9.63 |
| 09/04/2009 | FE | Federal Express [E108] 932845073 | $9.37 |
| 09/04/2009 | OS | Digital Legal Services, copies 24,347 | $2,921.64 |
| 09/04/2009 | OS | Digital Legal Services, postage | $1,042.86 |
| 09/04/2009 | PAC | 91100.00001 PACER Charges for 09-04-09 | $19.84 |
| 09/04/2009 | PO | 91100.00001 :Postage Charges for 09-04-09 | $601.52 |
| 09/04/2009 | PO | 91100.00001 :Postage Charges for 09-04-09 | $19.24 |
| 09/04/2009 | PO | 91100.00001 :Postage Charges for 09-04-09 | $6.00 |
| 09/04/2009 | PO | 91100.00001 :Postage Charges for 09-04-09 | $290.51 |
| 09/04/2009 | RE | (CORR 627 @0.10 PER PG) | $62.70 |
| 09/04/2009 | RE | (FEE 24 @0.10 PER PG) | $2.40 |
| 09/04/2009 | RE | (CORR 27 @0.10 PER PG) | $2.70 |

**Invoice number 86949**      91100  00001                              **Page 32**

| 09/04/2009 | RE  | (AGR 34 @0.10 PER PG)       | $3.40    |
| 09/04/2009 | RE  | (DOC 19 @0.10 PER PG)       | $1.90    |
| 09/04/2009 | RE  | (CORR 1632 @0.10 PER PG)    | $163.20  |
| 09/04/2009 | RE  | (CORR 14 @0.10 PER PG)      | $1.40    |
| 09/04/2009 | RE  | (CORR 1 @0.10 PER PG)       | $0.10    |
| 09/04/2009 | RE  | (CORR 24 @0.10 PER PG)      | $2.40    |
| 09/04/2009 | RE  | (CORR 182 @0.10 PER PG)     | $18.20   |
| 09/04/2009 | RE  | (DOC 248 @0.10 PER PG)      | $24.80   |
| 09/04/2009 | RE  | (CORR 74 @0.10 PER PG)      | $7.40    |
| 09/04/2009 | RE  | (MOT 125 @0.10 PER PG)      | $12.50   |
| 09/04/2009 | RE  | (AGR 34 @0.10 PER PG)       | $3.40    |
| 09/04/2009 | RE  | (CORR 38 @0.10 PER PG)      | $3.80    |
| 09/04/2009 | RE  | (CORR 74 @0.10 PER PG)      | $7.40    |
| 09/04/2009 | RE  | (AGR 67 @0.10 PER PG)       | $6.70    |
| 09/04/2009 | RE  | (DOC 144 @0.10 PER PG)      | $14.40   |
| 09/04/2009 | RE  | (DOC 514 @0.10 PER PG)      | $51.40   |
| 09/04/2009 | RE  | (DOC 60 @0.10 PER PG)       | $6.00    |
| 09/04/2009 | RE  | (DOC 486 @0.10 PER PG)      | $48.60   |
| 09/04/2009 | RE  | (CORR 4016 @0.10 PER PG)    | $401.60  |
| 09/04/2009 | RE  | (DOC 97 @0.10 PER PG)       | $9.70    |
| 09/04/2009 | RE  | (CORR 6024 @0.10 PER PG)    | $602.40  |
| 09/04/2009 | RE  | (CORR 6275 @0.10 PER PG)    | $627.50  |
| 09/04/2009 | RE  | (CORR 6276 @0.10 PER PG)    | $627.60  |
| 09/04/2009 | RE  | (DOC 93 @0.10 PER PG)       | $9.30    |
| 09/04/2009 | RE  | (CORR 2 @0.10 PER PG)       | $0.20    |
| 09/04/2009 | RE  | (DOC 22 @0.10 PER PG)       | $2.20    |
| 09/04/2009 | RE  | (DOC 79 @0.10 PER PG)       | $7.90    |
| 09/04/2009 | RE  | (CORR 184 @0.10 PER PG)     | $18.40   |
| 09/04/2009 | RE  | (AGR 55 @0.10 PER PG)       | $5.50    |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10    |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10    |
| 09/04/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90    |
| 09/04/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20    |
| 09/04/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20    |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10    |
| 09/04/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30    |
| 09/04/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30    |
| 09/04/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30    |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10    |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10    |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10    |
| 09/04/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG)| $2.70    |
| 09/04/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80    |

**Invoice number 86949**       91100   00001                                **Page  33**

| 09/04/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/04/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/04/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/04/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/04/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/04/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/04/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/04/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/04/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 09/04/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/04/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 09/04/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/04/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/04/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/04/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/04/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/04/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/04/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/04/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 09/04/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 09/04/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 09/04/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/04/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/04/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/04/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 09/04/2009 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 09/04/2009 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 09/04/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/04/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 09/04/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 09/04/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/04/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/04/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 09/04/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/04/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 09/04/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |

**Invoice number 86949**      91100  00001                    **Page  34**

| 09/04/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
|------------|-----|------------------------------|-------|
| 09/04/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 09/04/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/04/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/04/2009 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 09/04/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/04/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/04/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/04/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/04/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/04/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/04/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 09/04/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/04/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/04/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 09/04/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/04/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/04/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/04/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 09/04/2009 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 09/04/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/04/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/04/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 09/04/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/04/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/04/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/04/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/04/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 09/04/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/04/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 86949**        91100  00001                    **Page  35**

| | | | |
|---|---|---|---|
| 09/05/2009 | AF | Air Fare [E110] US Airways, Tkt # 37702266347, Phily/Pittsburgh/Phily, JEO | $249.20 |
| 09/05/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 09/05/2009 | TE | Travel Expense [E110] Travel Agency Fee, JEO | $60.00 |
| 09/07/2009 | PAC | 91100.00001 PACER Charges for 09-07-09 | $16.80 |
| 09/08/2009 | DC | 91100.00001 TriState Courier Charges for 09-08-09 | $63.50 |
| 09/08/2009 | DC | 91100.00001 TriState Courier Charges for 09-08-09 | $5.00 |
| 09/08/2009 | DC | 91100.00001 TriState Courier Charges for 09-08-09 | $414.00 |
| 09/08/2009 | DC | 91100.00001 TriState Courier Charges for 09-08-09 | $17.40 |
| 09/08/2009 | DC | 91100.00001 TriState Courier Charges for 09-08-09 | $17.40 |
| 09/08/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-08-09 | $8.24 |
| 09/08/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-08-09 | $21.34 |
| 09/08/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-08-09 | $24.14 |
| 09/08/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-08-09 | $24.14 |
| 09/08/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-08-09 | $26.03 |
| 09/08/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-08-09 | $11.81 |
| 09/08/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-08-09 | $8.24 |
| 09/08/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-08-09 | $7.17 |
| 09/08/2009 | PAC | 91100.00001 PACER Charges for 09-08-09 | $5.28 |
| 09/08/2009 | PO | 91100.00001 :Postage Charges for 09-08-09 | $1.39 |
| 09/08/2009 | PO | 91100.00001 :Postage Charges for 09-08-09 | $19.24 |
| 09/08/2009 | PO | 91100.00001 :Postage Charges for 09-08-09 | $26.88 |
| 09/08/2009 | PO | 91100.00001 :Postage Charges for 09-08-09 | $2.75 |
| 09/08/2009 | PO | 91100.00001 :Postage Charges for 09-08-09 | $563.75 |
| 09/08/2009 | RE | (DOC 186 @0.10 PER PG) | $18.60 |
| 09/08/2009 | RE | (AGR 31 @0.10 PER PG) | $3.10 |
| 09/08/2009 | RE | (CORR 2018 @0.10 PER PG) | $201.80 |
| 09/08/2009 | RE | (CORR 620 @0.10 PER PG) | $62.00 |
| 09/08/2009 | RE | (CORR 204 @0.10 PER PG) | $20.40 |
| 09/08/2009 | RE | (AGR 102 @0.10 PER PG) | $10.20 |
| 09/08/2009 | RE | (FEE 54 @0.10 PER PG) | $5.40 |
| 09/08/2009 | RE | (CORR 1000 @0.10 PER PG) | $100.00 |
| 09/08/2009 | RE | (CORR 6275 @0.10 PER PG) | $627.50 |
| 09/08/2009 | RE | (CORR 6276 @0.10 PER PG) | $627.60 |
| 09/08/2009 | RE | (CORR 7286 @0.10 PER PG) | $728.60 |
| 09/08/2009 | RE | (CORR 4 @0.10 PER PG) | $0.40 |
| 09/08/2009 | RE | (DOC 288 @0.10 PER PG) | $28.80 |
| 09/08/2009 | RE | (DOC 63 @0.10 PER PG) | $6.30 |
| 09/08/2009 | RE | (DOC 60 @0.10 PER PG) | $6.00 |
| 09/08/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/08/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/08/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/08/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |

**Invoice number 86949**          91100  00001                          **Page  36**

| | | | |
|---|---|---|---|
| 09/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/08/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/08/2009 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 09/08/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/08/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 09/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/08/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 09/08/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 09/08/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 09/08/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/08/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/08/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/08/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/08/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/08/2009 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | $6.70 |
| 09/09/2009 | AT | Auto Travel Expense [E109] Taxi fares- confirmation hearing 9/7-9/8, J. O'Neil | $119.00 |
| 09/09/2009 | DC | 91100.00001 TriState Courier Charges for 09-09-09 | $15.98 |
| 09/09/2009 | DC | 91100.00001 TriState Courier Charges for 09-09-09 | $6.19 |
| 09/09/2009 | DC | 91100.00001 TriState Courier Charges for 09-09-09 | $17.40 |
| 09/09/2009 | DC | 91100.00001 TriState Courier Charges for 09-09-09 | $63.00 |
| 09/09/2009 | HT | Hotel Expense [E110] Westin Convention (Pittsburgh) 1 night, JEO | $354.00 |
| 09/09/2009 | PAC | 91100.00001 PACER Charges for 09-09-09 | $12.96 |
| 09/09/2009 | PO | 91100.00001 :Postage Charges for 09-09-09 | $10.50 |
| 09/09/2009 | RE | (CORR 1035 @0.10 PER PG) | $103.50 |
| 09/09/2009 | RE | (DOC 189 @0.10 PER PG) | $18.90 |
| 09/09/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 09/09/2009 | RE | (AGR 4 @0.10 PER PG) | $0.40 |
| 09/09/2009 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 09/09/2009 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 09/09/2009 | RE | (CORR 70 @0.10 PER PG) | $7.00 |
| 09/09/2009 | RE | (DOC 210 @0.10 PER PG) | $21.00 |
| 09/09/2009 | RE | (DOC 11 @0.10 PER PG) | $1.10 |
| 09/09/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 09/09/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 09/09/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/09/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/09/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/09/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/09/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/09/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/10/2009 | DC | 91100.00001 TriState Courier Charges for 09-10-09 | $18.50 |

**Invoice number 86949**      91100  00001                                    **Page  37**

| 09/10/2009 | DC | 91100.00001 TriState Courier Charges for 09-10-09 | $40.00 |
|---|---|---|---|
| 09/10/2009 | DC | 91100.00001 TriState Courier Charges for 09-10-09 | $17.40 |
| 09/10/2009 | DC | 91100.00001 TriState Courier Charges for 09-10-09 | $6.83 |
| 09/10/2009 | DC | 91100.00001 TriState Courier Charges for 09-10-09 | $351.00 |
| 09/10/2009 | DC | 91100.00001 TriState Courier Charges for 09-10-09 | $17.40 |
| 09/10/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-10-09 | $24.14 |
| 09/10/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-10-09 | $22.03 |
| 09/10/2009 | PAC | 91100.00001 PACER Charges for 09-10-09 | $11.84 |
| 09/10/2009 | PO | 91100.00001 :Postage Charges for 09-10-09 | $13.65 |
| 09/10/2009 | PO | 91100.00001 :Postage Charges for 09-10-09 | $11.16 |
| 09/10/2009 | PO | 91100.00001 :Postage Charges for 09-10-09 | $391.40 |
| 09/10/2009 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 09/10/2009 | RE | (CORR 4125 @0.10 PER PG) | $412.50 |
| 09/10/2009 | RE | (CORR 4028 @0.10 PER PG) | $402.80 |
| 09/10/2009 | RE | (CORR 25 @0.10 PER PG) | $2.50 |
| 09/10/2009 | RE | (CORR 90 @0.10 PER PG) | $9.00 |
| 09/10/2009 | RE | (CORR 13 @0.10 PER PG) | $1.30 |
| 09/10/2009 | RE | (CORR 82 @0.10 PER PG) | $8.20 |
| 09/10/2009 | RE | (CORR 134 @0.10 PER PG) | $13.40 |
| 09/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/10/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/10/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/10/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/10/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/10/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/10/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/10/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/10/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/10/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/10/2009 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 09/10/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 09/10/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/10/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/10/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/10/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/10/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/10/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/10/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 09/10/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/11/2009 | BM | Business Meal [E111] Urban Cafe- Working Breakfast for (4) | $24.00 |

**Invoice number 86949**      91100  00001                    **Page  38**

Attys, Clients (8/24/2009)

| | | | |
|---|---|---|---:|
| 09/11/2009 | DC | 91100.00001 TriState Courier Charges for 09-11-09 | $13.48 |
| 09/11/2009 | DC | 91100.00001 TriState Courier Charges for 09-11-09 | $5.00 |
| 09/11/2009 | DC | 91100.00001 TriState Courier Charges for 09-11-09 | $30.00 |
| 09/11/2009 | DC | 91100.00001 TriState Courier Charges for 09-11-09 | $5.74 |
| 09/11/2009 | DC | 91100.00001 TriState Courier Charges for 09-11-09 | $477.00 |
| 09/11/2009 | DC | 91100.00001 TriState Courier Charges for 09-11-09 | $17.40 |
| 09/11/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-11-09 | $11.81 |
| 09/11/2009 | PAC | 91100.00001 PACER Charges for 09-11-09 | $10.64 |
| 09/11/2009 | PO | 91100.00001 :Postage Charges for 09-11-09 | $534.06 |
| 09/11/2009 | PO | 91100.00001 :Postage Charges for 09-11-09 | $15.32 |
| 09/11/2009 | PO | 91100.00001 :Postage Charges for 09-11-09 | $11.55 |
| 09/11/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 09/11/2009 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 09/11/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 09/11/2009 | RE | (CORR 66 @0.10 PER PG) | $6.60 |
| 09/11/2009 | RE | (DOC 13 @0.10 PER PG) | $1.30 |
| 09/11/2009 | RE | (CORR 24 @0.10 PER PG) | $2.40 |
| 09/11/2009 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 09/11/2009 | RE | (CORR 2950 @0.10 PER PG) | $295.00 |
| 09/11/2009 | RE | (CORR 2953 @0.10 PER PG) | $295.30 |
| 09/11/2009 | RE | (DOC 22 @0.10 PER PG) | $2.20 |
| 09/11/2009 | RE | (CORR 2950 @0.10 PER PG) | $295.00 |
| 09/11/2009 | RE | (CORR 3011 @0.10 PER PG) | $301.10 |
| 09/11/2009 | RE | (CORR 2950 @0.10 PER PG) | $295.00 |
| 09/11/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 09/11/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 09/11/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/11/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/11/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 09/11/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/11/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/11/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/11/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/11/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/11/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/11/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/11/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/11/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/11/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 86949**        91100  00001                    **Page  39**

| | | | |
|---|---|---|---|
| 09/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/11/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 09/11/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/14/2009 | DC | 91100.00001 TriState Courier Charges for 09-14-09 | $15.98 |
| 09/14/2009 | DC | 91100.00001 TriState Courier Charges for 09-14-09 | $5.74 |
| 09/14/2009 | DC | 91100.00001 TriState Courier Charges for 09-14-09 | $9.00 |
| 09/14/2009 | DC | 91100.00001 TriState Courier Charges for 09-14-09 | $351.00 |
| 09/14/2009 | DC | 91100.00001 TriState Courier Charges for 09-14-09 | $17.40 |
| 09/14/2009 | FE | Federal Express [E108] 933638876 | $19.60 |
| 09/14/2009 | FE | Federal Express [E108] 933638876 | $9.54 |
| 09/14/2009 | FE | Federal Express [E108] 933638876 | $9.28 |
| 09/14/2009 | FX | (AGR 1 @1.00 PER PG) | $1.00 |
| 09/14/2009 | OS | Digital Legal Services, copies 41,415 | $4,969.80 |
| 09/14/2009 | OS | Digtal Legal Services, postage | $1,063.50 |
| 09/14/2009 | PAC | 91100.00001 PACER Charges for 09-14-09 | $11.52 |
| 09/14/2009 | PO | 91100.00001 :Postage Charges for 09-14-09 | $5.20 |
| 09/14/2009 | RE | (AGR 3 @0.10 PER PG) | $0.30 |
| 09/14/2009 | RE | (DOC 84 @0.10 PER PG) | $8.40 |
| 09/14/2009 | RE | (MOT 270 @0.10 PER PG) | $27.00 |
| 09/14/2009 | RE | (AGR 195 @0.10 PER PG) | $19.50 |
| 09/14/2009 | RE | (CORR 449 @0.10 PER PG) | $44.90 |
| 09/14/2009 | RE | (CORR 107 @0.10 PER PG) | $10.70 |
| 09/14/2009 | RE | (DOC 133 @0.10 PER PG) | $13.30 |
| 09/14/2009 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 09/14/2009 | RE | (DOC 187 @0.10 PER PG) | $18.70 |
| 09/14/2009 | RE | (DOC 335 @0.10 PER PG) | $33.50 |
| 09/14/2009 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 09/14/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 09/14/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/14/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 09/14/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 09/14/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 09/14/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/14/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/14/2009 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | $13.50 |
| 09/14/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/14/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 09/14/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 09/14/2009 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 09/14/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 09/14/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |

**Invoice number 86949**　　　91100　00001　　　　　　　　　　　**Page  40**

| 09/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
|---|---|---|---|
| 09/14/2009 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | $8.90 |
| 09/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/14/2009 | RE2 | SCAN/COPY ( 276 @0.10 PER PG) | $27.60 |
| 09/14/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/14/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/14/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/14/2009 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | $9.70 |
| 09/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/14/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/14/2009 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | $13.80 |
| 09/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/14/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/14/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/15/2009 | DC | 91100.00001 TriState Courier Charges for 09-15-09 | $5.55 |
| 09/15/2009 | DC | 91100.00001 TriState Courier Charges for 09-15-09 | $9.00 |
| 09/15/2009 | DC | 91100.00001 TriState Courier Charges for 09-15-09 | $17.40 |
| 09/15/2009 | DC | 91100.00001 TriState Courier Charges for 09-15-09 | $17.40 |
| 09/15/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-15-09 | $68.07 |
| 09/15/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-15-09 | $11.81 |
| 09/15/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-15-09 | $24.14 |
| 09/15/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-15-09 | $12.13 |
| 09/15/2009 | PAC | 91100.00001 PACER Charges for 09-15-09 | $54.16 |
| 09/15/2009 | PO | 91100.00001 :Postage Charges for 09-15-09 | $2.24 |
| 09/15/2009 | PO | 91100.00001 :Postage Charges for 09-15-09 | $393.30 |
| 09/15/2009 | PO | 91100.00001 :Postage Charges for 09-15-09 | $10.36 |
| 09/15/2009 | RE | (DOC 53 @0.10 PER PG) | $5.30 |
| 09/15/2009 | RE | (DOC 50 @0.10 PER PG) | $5.00 |
| 09/15/2009 | RE | (CORR 306 @0.10 PER PG) | $30.60 |
| 09/15/2009 | RE | (CORR 15 @0.10 PER PG) | $1.50 |
| 09/15/2009 | RE | (CORR 1211 @0.10 PER PG) | $121.10 |
| 09/15/2009 | RE | (CORR 932 @0.10 PER PG) | $93.20 |
| 09/15/2009 | RE | (FEE 12 @0.10 PER PG) | $1.20 |
| 09/15/2009 | RE | (CORR 19 @0.10 PER PG) | $1.90 |
| 09/15/2009 | RE | (CORR 37 @0.10 PER PG) | $3.70 |
| 09/15/2009 | RE | (DOC 370 @0.10 PER PG) | $37.00 |
| 09/15/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 09/15/2009 | RE | (DOC 64 @0.10 PER PG) | $6.40 |
| 09/15/2009 | RE | (DOC 216 @0.10 PER PG) | $21.60 |

**Invoice number 86949**         91100   00001                    **Page  41**

| 09/15/2009 | RE  | (DOC 6 @0.10 PER PG)              | $0.60   |
|------------|-----|----------------------------------|---------|
| 09/15/2009 | RE2 | SCAN/COPY ( 72 @0.10 PER PG)     | $7.20   |
| 09/15/2009 | RE2 | SCAN/COPY ( 67 @0.10 PER PG)     | $6.70   |
| 09/15/2009 | RE2 | SCAN/COPY ( 57 @0.10 PER PG)     | $5.70   |
| 09/15/2009 | RE2 | SCAN/COPY ( 61 @0.10 PER PG)     | $6.10   |
| 09/15/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)      | $0.30   |
| 09/15/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG)     | $4.20   |
| 09/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)      | $0.20   |
| 09/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)      | $0.20   |
| 09/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)      | $0.20   |
| 09/15/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG)     | $2.40   |
| 09/15/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG)     | $2.40   |
| 09/15/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)      | $0.50   |
| 09/15/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG)     | $2.80   |
| 09/15/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG)     | $4.40   |
| 09/15/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)      | $0.30   |
| 09/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)      | $0.20   |
| 09/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)      | $0.20   |
| 09/15/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG)     | $3.00   |
| 09/15/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG)     | $1.10   |
| 09/15/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG)     | $2.30   |
| 09/15/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG)     | $2.30   |
| 09/15/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)      | $0.30   |
| 09/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)      | $0.20   |
| 09/15/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG)     | $1.30   |
| 09/15/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG)     | $1.70   |
| 09/15/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG)     | $1.30   |
| 09/15/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)      | $0.30   |
| 09/15/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG)     | $2.80   |
| 09/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)      | $0.20   |
| 09/15/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG)     | $2.10   |
| 09/15/2009 | RE2 | SCAN/COPY ( 135 @0.10 PER PG)    | $13.50  |
| 09/15/2009 | RE2 | SCAN/COPY ( 135 @0.10 PER PG)    | $13.50  |
| 09/15/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG)     | $1.20   |
| 09/15/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG)     | $2.40   |
| 09/15/2009 | RE2 | SCAN/COPY ( 135 @0.10 PER PG)    | $13.50  |
| 09/15/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)      | $0.90   |
| 09/15/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)      | $0.50   |
| 09/15/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)      | $0.50   |
| 09/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)      | $0.20   |
| 09/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)      | $0.20   |
| 09/15/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)      | $0.50   |
| 09/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)      | $0.20   |

**Invoice number 86949**      91100  00001                              **Page  42**

| 09/15/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/15/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 09/15/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/15/2009 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 09/16/2009 | CC | Conference Call [E105] Court Call inv 9/01/09-9/29/09 | $191.00 |
| 09/16/2009 | DC | 91100.00001 TriState Courier Charges for 09-16-09 | $15.98 |
| 09/16/2009 | DC | 91100.00001 TriState Courier Charges for 09-16-09 | $5.55 |
| 09/16/2009 | DC | 91100.00001 TriState Courier Charges for 09-16-09 | $360.00 |
| 09/16/2009 | DC | 91100.00001 TriState Courier Charges for 09-16-09 | $17.40 |
| 09/16/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-16-09 | $11.81 |
| 09/16/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-16-09 | $14.31 |
| 09/16/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-16-09 | $11.81 |
| 09/16/2009 | FF | Filing Fee [E112] - Parcels Inc. Invoice #: 200384 JEO | $180.00 |
| 09/16/2009 | FF | Filing Fee [E112] - Parcels Inc. Invoice #: 200386 JEO | $355.00 |
| 09/16/2009 | FF | Filing Fee [E112] - Parcels Inc. Invoice #: 200387 JEO | $355.00 |
| 09/16/2009 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 09/16/2009 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 09/16/2009 | PAC | 91100.00001 PACER Charges for 09-16-09 | $12.16 |
| 09/16/2009 | RE | Reproduction Expense. [E101] 25 pgs, WLR | $2.50 |
| 09/16/2009 | RE | (MOT 9 @0.10 PER PG) | $0.90 |
| 09/16/2009 | RE | (MOT 12 @0.10 PER PG) | $1.20 |
| 09/16/2009 | RE | (AGR 11 @0.10 PER PG) | $1.10 |
| 09/16/2009 | RE | (CORR 54 @0.10 PER PG) | $5.40 |
| 09/16/2009 | RE | (AGR 26 @0.10 PER PG) | $2.60 |
| 09/16/2009 | RE | (AGR 53 @0.10 PER PG) | $5.30 |
| 09/16/2009 | RE | (CORR 1258 @0.10 PER PG) | $125.80 |
| 09/16/2009 | RE | (CORR 1617 @0.10 PER PG) | $161.70 |
| 09/16/2009 | RE | (CORR 6526 @0.10 PER PG) | $652.60 |
| 09/16/2009 | RE | (CORR 7 @0.10 PER PG) | $0.70 |
| 09/16/2009 | RE | (AGR 25 @0.10 PER PG) | $2.50 |
| 09/16/2009 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 09/16/2009 | RE | (DOC 72 @0.10 PER PG) | $7.20 |
| 09/16/2009 | RE | (DOC 30 @0.10 PER PG) | $3.00 |
| 09/16/2009 | RE | (AGR 8 @0.10 PER PG) | $0.80 |
| 09/16/2009 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 09/16/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/16/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/16/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/16/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/16/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/16/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/16/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 86949**     91100  00001          **Page  43**

| | | | |
|---|---|---|---|
| 09/16/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/16/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/16/2009 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | $9.30 |
| 09/16/2009 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | $9.40 |
| 09/16/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 09/16/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 09/16/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/16/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/16/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/16/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/16/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/16/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/16/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/16/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/16/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/16/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/16/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/16/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/16/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/16/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/16/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/16/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/16/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/16/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/16/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/16/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 09/16/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 09/16/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/16/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/16/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/17/2009 | DC | 91100.00001 TriState Courier Charges for 09-17-09 | $5.00 |
| 09/17/2009 | DC | 91100.00001 TriState Courier Charges for 09-17-09 | $9.00 |
| 09/17/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-17-09 | $30.37 |
| 09/17/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-17-09 | $26.37 |
| 09/17/2009 | FE | Federal Express [E108] 934454633 | $9.54 |
| 09/17/2009 | FE | Federal Express [E108] 934454633 | $9.28 |
| 09/17/2009 | PAC | 91100.00001 PACER Charges for 09-17-09 | $7.20 |
| 09/17/2009 | PO | 91100.00001 :Postage Charges for 09-17-09 | $10.50 |
| 09/17/2009 | PO | 91100.00001 :Postage Charges for 09-17-09 | $391.40 |
| 09/17/2009 | PO | 91100.00001 :Postage Charges for 09-17-09 | $10.36 |
| 09/17/2009 | RE | (DOC 189 @0.10 PER PG) | $18.90 |
| 09/17/2009 | RE | (CORR 1390 @0.10 PER PG) | $139.00 |
| 09/17/2009 | RE | (CORR 82 @0.10 PER PG) | $8.20 |

**Invoice number 86949**    91100  00001    **Page  44**

| 09/17/2009 | RE | (DOC 279 @0.10 PER PG) | $27.90 |
|---|---|---|---|
| 09/17/2009 | RE | (CORR 175 @0.10 PER PG) | $17.50 |
| 09/17/2009 | RE | (CORR 69 @0.10 PER PG) | $6.90 |
| 09/17/2009 | RE | (DOC 24 @0.10 PER PG) | $2.40 |
| 09/17/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/17/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/17/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/17/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/17/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/17/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/17/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/18/2009 | CC | Conference Call [E105] Court Call inv 9/01/09 - 9/29/09 | $107.00 |
| 09/18/2009 | DC | 91100.00001 TriState Courier Charges for 09-18-09 | $6.19 |
| 09/18/2009 | DC | 91100.00001 TriState Courier Charges for 09-18-09 | $72.00 |
| 09/18/2009 | DC | 91100.00001 TriState Courier Charges for 09-18-09 | $369.00 |
| 09/18/2009 | DC | 91100.00001 TriState Courier Charges for 09-18-09 | $17.40 |
| 09/18/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-18-09 | $19.88 |
| 09/18/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-18-09 | $11.81 |
| 09/18/2009 | FE | Federal Express [E108] 934454633 | $9.28 |
| 09/18/2009 | FE | Federal Express [E108] 934454633 | $9.54 |
| 09/18/2009 | PAC | 91100.00001 PACER Charges for 09-18-09 | $0.96 |
| 09/18/2009 | RE | (DOC 15 @0.10 PER PG) | $1.50 |
| 09/18/2009 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 09/18/2009 | RE | (CORR 350 @0.10 PER PG) | $35.00 |
| 09/18/2009 | RE | (AGR 34 @0.10 PER PG) | $3.40 |
| 09/18/2009 | RE | (AGR 17 @0.10 PER PG) | $1.70 |
| 09/18/2009 | RE | (CORR 19 @0.10 PER PG) | $1.90 |
| 09/18/2009 | RE | (CORR 102 @0.10 PER PG) | $10.20 |
| 09/18/2009 | RE | (CORR 22 @0.10 PER PG) | $2.20 |
| 09/18/2009 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 09/18/2009 | RE | (DOC 13 @0.10 PER PG) | $1.30 |
| 09/18/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 09/18/2009 | RE | (CORR 3654 @0.10 PER PG) | $365.40 |
| 09/18/2009 | RE | (CORR 4633 @0.10 PER PG) | $463.30 |
| 09/18/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 09/18/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 09/18/2009 | RE | (DOC 217 @0.10 PER PG) | $21.70 |
| 09/18/2009 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 09/18/2009 | RE | (AGR 29 @0.10 PER PG) | $2.90 |
| 09/18/2009 | RE | (AGR 200 @0.10 PER PG) | $20.00 |
| 09/18/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 09/18/2009 | RE | (AGR 8 @0.10 PER PG) | $0.80 |

**Invoice number 86949**       91100  00001                              **Page  45**

| | | | |
|---|---|---|---|
| 09/18/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 09/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/18/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 09/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/18/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/18/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/18/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/18/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/18/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/18/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/18/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/19/2009 | RE | Reproduction Expense. [E101] 9 pgs, WLR | $0.90 |
| 09/21/2009 | DC | 91100.00001 TriState Courier Charges for 09-21-09 | $4.65 |
| 09/21/2009 | DC | 91100.00001 TriState Courier Charges for 09-21-09 | $5.00 |
| 09/21/2009 | DC | 91100.00001 TriState Courier Charges for 09-21-09 | $81.00 |
| 09/21/2009 | DC | 91100.00001 TriState Courier Charges for 09-21-09 | $17.40 |
| 09/21/2009 | DC | 91100.00001 TriState Courier Charges for 09-21-09 | $351.00 |
| 09/21/2009 | DC | 91100.00001 TriState Courier Charges for 09-21-09 | $17.40 |
| 09/21/2009 | OS | Digital Legal Services, copies 46,435 | $5,572.20 |
| 09/21/2009 | OS | Digital Legal Services, postage | $1,054.62 |
| 09/21/2009 | PO | 91100.00001 :Postage Charges for 09-21-09 | $13.65 |
| 09/21/2009 | RE | (CORR 12 @0.10 PER PG) | $1.20 |
| 09/21/2009 | RE | (AGR 24 @0.10 PER PG) | $2.40 |
| 09/21/2009 | RE | (CORR 46 @0.10 PER PG) | $4.60 |
| 09/21/2009 | RE | (CORR 160 @0.10 PER PG) | $16.00 |
| 09/21/2009 | RE | (CORR 341 @0.10 PER PG) | $34.10 |
| 09/21/2009 | RE | (DOC 66 @0.10 PER PG) | $6.60 |
| 09/21/2009 | RE | (DOC 35 @0.10 PER PG) | $3.50 |
| 09/21/2009 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |

**Invoice number 86949**        91100  00001                    **Page  46**

| 09/21/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 09/21/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/21/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/21/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/21/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/21/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/21/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/21/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/21/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/21/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2009 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 09/21/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/21/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/21/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/22/2009 | DC | 91100.00001 TriState Courier Charges for 09-22-09 | $5.74 |
| 09/22/2009 | DC | 91100.00001 TriState Courier Charges for 09-22-09 | $360.00 |
| 09/22/2009 | DC | 91100.00001 TriState Courier Charges for 09-22-09 | $17.40 |
| 09/22/2009 | DC | 91100.00001 TriState Courier Charges for 09-22-09 | $17.40 |
| 09/22/2009 | DC | 91100.00001 TriState Courier Charges for 09-22-09 | $17.40 |
| 09/22/2009 | DC | 91100.00001 TriState Courier Charges for 09-22-09 | $5.00 |
| 09/22/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-22-09 | $12.13 |
| 09/22/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-22-09 | $13.46 |
| 09/22/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-22-09 | $11.81 |
| 09/22/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-22-09 | $14.39 |
| 09/22/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-22-09 | $28.30 |
| 09/22/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-22-09 | $28.30 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |

**Invoice number 86949**      91100   00001                                  **Page  47**

| | | | |
|---|---|---|---|
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |

**Invoice number 86949**    91100  00001    **Page  48**

| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
|---|---|---|---|
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 09/22/2009 | PAC | 91100.00001 PACER Charges for 09-22-09 | $23.68 |
| 09/22/2009 | PO | 91100.00001 :Postage Charges for 09-22-09 | $418.88 |
| 09/22/2009 | PO | 91100.00001 :Postage Charges for 09-22-09 | $42.56 |
| 09/22/2009 | PO | 91100.00001 :Postage Charges for 09-22-09 | $15.32 |
| 09/22/2009 | PO | 91100.00001 :Postage Charges for 09-22-09 | $10.50 |
| 09/22/2009 | PO | 91100.00001 :Postage Charges for 09-22-09 | $2.79 |
| 09/22/2009 | PO | 91100.00001 :Postage Charges for 09-22-09 | $17.40 |
| 09/22/2009 | PO | 91100.00001 :Postage Charges for 09-22-09 | $1.05 |
| 09/22/2009 | RE | (DOC 296 @0.10 PER PG) | $29.60 |
| 09/22/2009 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 09/22/2009 | RE | (FEE 13 @0.10 PER PG) | $1.30 |
| 09/22/2009 | RE | (AGR 84 @0.10 PER PG) | $8.40 |
| 09/22/2009 | RE | (DOC 429 @0.10 PER PG) | $42.90 |
| 09/22/2009 | RE | (CONT 3 @0.10 PER PG) | $0.30 |
| 09/22/2009 | RE | (CORR 1818 @0.10 PER PG) | $181.80 |
| 09/22/2009 | RE | (CORR 84 @0.10 PER PG) | $8.40 |
| 09/22/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 09/22/2009 | RE | (CORR 25 @0.10 PER PG) | $2.50 |
| 09/22/2009 | RE | (FEE 90 @0.10 PER PG) | $9.00 |

**Invoice number 86949**    91100  00001    **Page  49**

| Date | Type | Description | Amount |
|---|---|---|---|
| 09/22/2009 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 09/22/2009 | RE | (AGR 80 @0.10 PER PG) | $8.00 |
| 09/22/2009 | RE | (CORR 140 @0.10 PER PG) | $14.00 |
| 09/22/2009 | RE | (CORR 15 @0.10 PER PG) | $1.50 |
| 09/22/2009 | RE | (CORR 40 @0.10 PER PG) | $4.00 |
| 09/22/2009 | RE | (CORR 3518 @0.10 PER PG) | $351.80 |
| 09/22/2009 | RE | (CORR 7783 @0.10 PER PG) | $778.30 |
| 09/22/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/22/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/22/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/22/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 09/22/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 09/22/2009 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 09/22/2009 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 09/22/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/22/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/22/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 09/22/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 09/22/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/22/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/22/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/22/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/22/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/22/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/22/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/22/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/22/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/22/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/22/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/22/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/22/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/22/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/22/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |

**Invoice number 86949**     91100  00001                    **Page 50**

| | | | |
|---|---|---|---:|
| 09/22/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 09/22/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/23/2009 | DC | 91100.00001 TriState Courier Charges for 09-23-09 | $5.95 |
| 09/23/2009 | DC | 91100.00001 TriState Courier Charges for 09-23-09 | $72.00 |
| 09/23/2009 | DC | 91100.00001 TriState Courier Charges for 09-23-09 | $17.40 |
| 09/23/2009 | DC | 91100.00001 TriState Courier Charges for 09-23-09 | $17.40 |
| 09/23/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-23-09 | $11.81 |
| 09/23/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-23-09 | $12.13 |
| 09/23/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-23-09 | $11.81 |
| 09/23/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-23-09 | $11.81 |
| 09/23/2009 | FX | (CORR 16 @1.00 PER PG) | $16.00 |
| 09/23/2009 | FX | (CORR 16 @1.00 PER PG) | $16.00 |
| 09/23/2009 | OS | Parcels Inv. 201744, P. Cuniff | $30.20 |
| 09/23/2009 | PAC | 91100.00001 PACER Charges for 09-23-09 | $1.36 |
| 09/23/2009 | RE | (CORR 74 @0.10 PER PG) | $7.40 |
| 09/23/2009 | RE | (CORR 30 @0.10 PER PG) | $3.00 |
| 09/23/2009 | RE | (FEE 12 @0.10 PER PG) | $1.20 |
| 09/23/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 09/23/2009 | RE | (CORR 58 @0.10 PER PG) | $5.80 |
| 09/23/2009 | RE | (CORR 51 @0.10 PER PG) | $5.10 |
| 09/23/2009 | RE | (FEE 51 @0.10 PER PG) | $5.10 |
| 09/23/2009 | RE | (CORR 23 @0.10 PER PG) | $2.30 |
| 09/23/2009 | RE | (CORR 70 @0.10 PER PG) | $7.00 |
| 09/23/2009 | RE | (CORR 191 @0.10 PER PG) | $19.10 |
| 09/23/2009 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 09/23/2009 | RE | (DOC 49 @0.10 PER PG) | $4.90 |
| 09/23/2009 | RE | (DOC 60 @0.10 PER PG) | $6.00 |
| 09/23/2009 | RE | (DOC 7 @0.10 PER PG) | $0.70 |
| 09/23/2009 | RE | (DOC 7 @0.10 PER PG) | $0.70 |
| 09/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/23/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/23/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/23/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/23/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/23/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/23/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/23/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/23/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/24/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-24-09 | $19.88 |
| 09/24/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-24-09 | $11.81 |
| 09/24/2009 | PAC | 91100.00001 PACER Charges for 09-24-09 | $4.16 |

**Invoice number 86949**         91100   00001                **Page  51**

| 09/24/2009 | RE | (CORR 173 @0.10 PER PG) | $17.30 |
|---|---|---|---|
| 09/24/2009 | RE | (DOC 90 @0.10 PER PG) | $9.00 |
| 09/24/2009 | RE | (DOC 74 @0.10 PER PG) | $7.40 |
| 09/24/2009 | RE | (DOC 192 @0.10 PER PG) | $19.20 |
| 09/24/2009 | RE | (CORR 124 @0.10 PER PG) | $12.40 |
| 09/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/24/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/24/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/25/2009 | CC | Conference Call [E105] Court Call inv 9/01/09 - 9/29/09 | $226.00 |
| 09/25/2009 | CC | Conference Call [E105] Court Call inv 9/01/09 - 9/29/09 | $65.00 |
| 09/25/2009 | DC | 91100.00001 TriState Courier Charges for 09-25-09 | $5.00 |
| 09/25/2009 | DC | 91100.00001 TriState Courier Charges for 09-25-09 | $72.00 |
| 09/25/2009 | DC | 91100.00001 TriState Courier Charges for 09-25-09 | $17.40 |
| 09/25/2009 | DC | 91100.00001 TriState Courier Charges for 09-25-09 | $17.40 |
| 09/25/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-25-09 | $11.81 |
| 09/25/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-25-09 | $11.81 |
| 09/25/2009 | PO | 91100.00001 :Postage Charges for 09-25-09 | $15.86 |
| 09/25/2009 | RE | (CORR 11 @0.10 PER PG) | $1.10 |
| 09/25/2009 | RE | (CORR 15 @0.10 PER PG) | $1.50 |
| 09/25/2009 | RE | (CORR 69 @0.10 PER PG) | $6.90 |
| 09/25/2009 | RE | (CORR 60 @0.10 PER PG) | $6.00 |
| 09/25/2009 | RE | (CORR 223 @0.10 PER PG) | $22.30 |
| 09/25/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 09/25/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 09/25/2009 | RE | (DOC 339 @0.10 PER PG) | $33.90 |
| 09/25/2009 | RE | (DOC 72 @0.10 PER PG) | $7.20 |
| 09/25/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/25/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/25/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/25/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/25/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/25/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/25/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/28/2009 | DC | 91100.00001 TriState Courier Charges for 09-28-09 | $15.98 |
| 09/28/2009 | DC | 91100.00001 TriState Courier Charges for 09-28-09 | $9.00 |
| 09/28/2009 | DC | 91100.00001 TriState Courier Charges for 09-28-09 | $6.19 |
| 09/28/2009 | DC | 91100.00001 TriState Courier Charges for 09-28-09 | $369.00 |
| 09/28/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-28-09 | $11.81 |
| 09/28/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-28-09 | $12.13 |
| 09/28/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-28-09 | $11.81 |

**Invoice number 86949**      91100   00001                          **Page  52**

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 09/28/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-28-09 | $19.88 |
| 09/28/2009 | OS | Digital Legal Services, copies 1,255 | $150.60 |
| 09/28/2009 | OS | Digtial Legal Services, postage | $221.46 |
| 09/28/2009 | PAC | 91100.00001 PACER Charges for 09-28-09 | $7.84 |
| 09/28/2009 | RE | (DOC 40 @0.10 PER PG) | $4.00 |
| 09/28/2009 | RE | (DOC 40 @0.10 PER PG) | $4.00 |
| 09/28/2009 | RE | (CORR 107 @0.10 PER PG) | $10.70 |
| 09/28/2009 | RE | (CORR 93 @0.10 PER PG) | $9.30 |
| 09/28/2009 | RE | (AGR 30 @0.10 PER PG) | $3.00 |
| 09/28/2009 | RE | (FEE 35 @0.10 PER PG) | $3.50 |
| 09/28/2009 | RE | (CORR 226 @0.10 PER PG) | $22.60 |
| 09/28/2009 | RE | (CORR 49 @0.10 PER PG) | $4.90 |
| 09/28/2009 | RE | (CORR 5 @0.10 PER PG) | $0.50 |
| 09/28/2009 | RE | (CORR 107 @0.10 PER PG) | $10.70 |
| 09/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/28/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/28/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/28/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/28/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 09/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/29/2009 | DC | 91100.00001 TriState Courier Charges for 09-29-09 | $5.74 |
| 09/29/2009 | DC | 91100.00001 TriState Courier Charges for 09-29-09 | $9.00 |
| 09/29/2009 | DC | 91100.00001 TriState Courier Charges for 09-29-09 | $16.20 |
| 09/29/2009 | DC | 91100.00001 TriState Courier Charges for 09-29-09 | $432.00 |
| 09/29/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-29-09 | $12.13 |
| 09/29/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-29-09 | $14.31 |
| 09/29/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-29-09 | $11.81 |
| 09/29/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-29-09 | $11.81 |
| 09/29/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-29-09 | $11.81 |
| 09/29/2009 | OS | Digital Legal Services, copies 9,036 | $1,084.32 |
| 09/29/2009 | OS | Digtal Legal Services, postage | $401.76 |
| 09/29/2009 | PAC | 91100.00001 PACER Charges for 09-29-09 | $19.20 |
| 09/29/2009 | PO | 91100.00001 :Postage Charges for 09-29-09 | $181.28 |
| 09/29/2009 | PO | 91100.00001 :Postage Charges for 09-29-09 | $4.12 |
| 09/29/2009 | PO | 91100.00001 :Postage Charges for 09-29-09 | $18.72 |
| 09/29/2009 | RE | (CORR 79 @0.10 PER PG) | $7.90 |
| 09/29/2009 | RE | (CORR 52 @0.10 PER PG) | $5.20 |
| 09/29/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |

**Invoice number 86949**     91100  00001                    **Page  53**

| 09/29/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 09/29/2009 | RE | (FEE 20 @0.10 PER PG) | $2.00 |
| 09/29/2009 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 09/29/2009 | RE | (CORR 28 @0.10 PER PG) | $2.80 |
| 09/29/2009 | RE | (CORR 253 @0.10 PER PG) | $25.30 |
| 09/29/2009 | RE | (CORR 64 @0.10 PER PG) | $6.40 |
| 09/29/2009 | RE | (DOC 5 @0.10 PER PG) | $0.50 |
| 09/29/2009 | RE | (DOC 176 @0.10 PER PG) | $17.60 |
| 09/29/2009 | RE | (CORR 422 @0.10 PER PG) | $42.20 |
| 09/29/2009 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 09/29/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/29/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/29/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 09/29/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 09/29/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 09/29/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/29/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/29/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/29/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/29/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/29/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/29/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 09/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/29/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/29/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 09/29/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/29/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/29/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 09/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/29/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/30/2009 | DC | 91100.00001 TriState Courier Charges for 09-30-09 | $10.98 |
| 09/30/2009 | DC | 91100.00001 TriState Courier Charges for 09-30-09 | $9.00 |
| 09/30/2009 | DC | 91100.00001 TriState Courier Charges for 09-30-09 | $369.00 |

**Invoice number  86949**        91100   00001                                    **Page  54**

| | | | |
|---|---|---|---|
| 09/30/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-30-09 | $11.81 |
| 09/30/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-30-09 | $19.88 |
| 09/30/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-30-09 | $12.13 |
| 09/30/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 09-30-09 | $11.81 |
| 09/30/2009 | OS | Digital Legal Services, copies 502 | $60.24 |
| 09/30/2009 | OS | Digital Legal Services, postage | $221.46 |
| 09/30/2009 | PAC | 91100.00001 PACER Charges for 09-30-09 | $42.64 |
| 09/30/2009 | RE | (CORR 33 @0.10 PER PG) | $3.30 |
| 09/30/2009 | RE | (CORR 15 @0.10 PER PG) | $1.50 |
| 09/30/2009 | RE | (CORR 75 @0.10 PER PG) | $7.50 |
| 09/30/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 09/30/2009 | RE | (DOC 211 @0.10 PER PG) | $21.10 |
| 09/30/2009 | RE | (DOC 270 @0.10 PER PG) | $27.00 |
| 09/30/2009 | RE | (DOC 17 @0.10 PER PG) | $1.70 |
| 09/30/2009 | RE | (DOC 465 @0.10 PER PG) | $46.50 |
| 09/30/2009 | RE | (DOC 55 @0.10 PER PG) | $5.50 |
| 09/30/2009 | RE | (DOC 56 @0.10 PER PG) | $5.60 |
| 09/30/2009 | RE | (DOC 28 @0.10 PER PG) | $2.80 |
| 09/30/2009 | RE | (AGR 269 @0.10 PER PG) | $26.90 |
| 09/30/2009 | RE | (FEE 25 @0.10 PER PG) | $2.50 |
| 09/30/2009 | RE | (DOC 108 @0.10 PER PG) | $10.80 |
| 09/30/2009 | RE | (CORR 206 @0.10 PER PG) | $20.60 |
| 09/30/2009 | RE | (CORR 23 @0.10 PER PG) | $2.30 |
| 09/30/2009 | RE | (AGR 10 @0.10 PER PG) | $1.00 |
| 09/30/2009 | RE | (CORR 494 @0.10 PER PG) | $49.40 |
| 09/30/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/30/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/30/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/30/2009 | RE2 | SCAN/COPY ( 243 @0.10 PER PG) | $24.30 |
| 09/30/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/30/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/30/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/30/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/30/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/30/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/30/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 09/30/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/30/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number  86949**    91100    00001                        **Page  55**

Total Expenses:                                                **$60,811.25**

### *Summary:*

| | | |
|---|---:|---:|
| Total professional services | | $91,703.75 |
| Total expenses | | $60,811.25 |
| **Net current charges** | | $152,515.00 |
| | | |
| Net balance forward | | $222,519.44 |
| | | |
| **Total balance now due** | | $375,034.44 |

| | | | | |
|---|---|---:|---:|---:|
| BMK | Koveleski, Beatrice M. | 13.00 | 125.00 | $1,625.00 |
| CAK | Knotts, Cheryl A. | 2.00 | 205.00 | $410.00 |
| CJB | Bouzoukis, Charles J. | 14.40 | 115.00 | $1,656.00 |
| GNB | Brown, Gillian N. | 0.10 | 495.00 | $49.50 |
| ILL | Lane, Ida L. | 1.40 | 125.00 | $175.00 |
| JEO | O'Neill, James E. | 5.50 | 297.50 | $1,636.25 |
| JEO | O'Neill, James E. | 85.10 | 595.00 | $50,634.50 |
| KPM | Makowski, Kathleen P. | 23.40 | 425.00 | $9,945.00 |
| KSN | Neil, Karen S. | 6.90 | 115.00 | $793.50 |
| LDJ | Jones, Laura Davis | 0.60 | 825.00 | $495.00 |
| MLO | Oberholzer, Margaret L. | 21.40 | 210.00 | $4,494.00 |
| MMB | Billion, Mark M. | 3.20 | 375.00 | $1,200.00 |
| PEC | Cuniff, Patricia E. | 76.60 | 215.00 | $16,469.00 |
| SLP | Pitman, L. Sheryle | 13.80 | 125.00 | $1,725.00 |
| WLR | Ramseyer, William L. | 0.80 | 495.00 | $396.00 |
| | | 268.20 | | $91,703.75 |

## Task Code Summary

|      |                                  | Hours  | Amount      |
|------|----------------------------------|--------|-------------|
| AD   | Asset Disposition [B130]         | 1.80   | $429.00     |
| AP   | Appeals [B430]                   | 3.40   | $1,689.00   |
| CA   | Case Administration [B110]       | 84.10  | $13,403.00  |
| CR01 | WRG-Claim Analysis (Asbestos)    | 19.80  | $6,769.50   |
| CR02 | WRG Claim Analysis               | 0.20   | $43.00      |
| EA01 | WRG-Employ. App., Others         | 0.40   | $86.00      |
| EB   | Employee Benefit/Pension-B220    | 0.80   | $172.00     |
| FA   | WRG-Fee Apps., Applicant         | 5.00   | $1,641.00   |
| FA01 | WRG-Fee Applications, Others     | 23.60  | $7,288.50   |
| LN   | Litigation (Non-Bankruptcy)      | 23.90  | $8,720.00   |
| PD   | Plan & Disclosure Stmt. [B320]   | 97.60  | $48,950.00  |
| SL   | Stay Litigation [B140]           | 2.10   | $876.50     |
| TR   | Travel                           | 5.50   | $1,636.25   |
|      |                                  | 268.20 | $91,703.75  |

## Expense Code Summary

| | |
|---|---|
| Air Fare [E110]                   | $249.20     |
| Auto Travel Expense [E109]        | $119.00     |
| Working Meals [E1                 | $24.00      |
| Conference Call [E105]            | $589.00     |
| Delivery/Courier Service          | $7,942.25   |
| DHL- Worldwide Express            | $815.98     |
| Federal Express [E108]            | $426.60     |
| Filing Fee [E112]                 | $890.00     |
| Fax Transmittal [E104]            | $3,535.00   |
| Hotel Expense [E110]              | $354.00     |
| Outside Services                  | $24,554.18  |
| Pacer - Court Research            | $315.92     |
| Postage [E108]                    | $4,521.82   |
| Reproduction Expense [E101]       | $15,159.60  |
| Reproduction/ Scan Copy           | $1,254.70   |
| Travel Expense [E110]             | $60.00      |
|                                   | $60,811.25  |