# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

October 31, 2009

Invoice Number **87262**          **91100  00001**          **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  September 30, 2009 | $374,862.44 |
| Payments received since last invoice, last payment received -- January 4, 2010 | $195,196.86 |
| Net balance forward | $179,665.58 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **10/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | | **Asset Disposition [B130]** | | | |
| 10/13/09 | KPM | Review and execute Cert of No Obj. for motion authorizing sale of 5% of LLC interests of Advanced Refining | 0.10 | 425.00 | $42.50 |
| 10/13/09 | PEC | Draft Certificate of No Objection Regarding Motion for an Order Authorizing the Sale of 5% of the Limited Liability Company Interests of Advanced Refining Technologies LLC and Certain Related Agreements and Transactions and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 10/28/09 | PEC | Prepare Debtors' Thirty-Third Quarterly Report of Asset Sales from July 1, 2009 through September 30, 2009 in Accordance with that Certain Order Establishing Procedures for the Sale or Abandonment of De Minimis Assets for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 10/28/09 | JEO | Review quarterly asset sale report | 0.40 | 595.00 | $238.00 |
| 10/28/09 | KPM | Review and respond to email from R. Higgins regarding filing and service of 33rd quarterly reports of asset sales and settlements | 0.10 | 425.00 | $42.50 |
| | | **Task Code Total** | **1.80** | | **$581.00** |
| | | **Case Administration [B110]** | | | |
| 10/01/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |

**Invoice number 87262**       91100   00001                                    **Page  2**

| Date | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/01/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 10/01/09 | PEC | Prepare August 2009 Monthly Operating Report for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 215.00 | $86.00 |
| 10/01/09 | PEC | Update critical dates memo | 1.00 | 215.00 | $215.00 |
| 10/01/09 | PEC | Return calls to various parties regarding case status | 0.30 | 215.00 | $64.50 |
| 10/01/09 | KSN | Prepare hearing binders for 10/13/09 and 10/14/09 hearing. | 4.50 | 115.00 | $517.50 |
| 10/01/09 | KSN | Prepare hearing binders for 10/7/09 hearing. | 1.50 | 115.00 | $172.50 |
| 10/01/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 10/02/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 10/02/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 10/02/09 | PEC | Update critical dates | 0.60 | 215.00 | $129.00 |
| 10/02/09 | JEO | Review monthly operating report | 0.40 | 595.00 | $238.00 |
| 10/02/09 | SLP | Maintain docket control. | 1.00 | 125.00 | $125.00 |
| 10/02/09 | KSN | Prepare hearing binders for 10/7/09 hearing. | 1.00 | 115.00 | $115.00 |
| 10/02/09 | KSN | Prepare hearing binders for 10/13/09 and 10/14/09 hearing. | 4.50 | 115.00 | $517.50 |
| 10/02/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 10/02/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 125.00 | $62.50 |
| 10/05/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 10/05/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 10/05/09 | PEC | Update critical dates | 1.10 | 215.00 | $236.50 |
| 10/05/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 10/05/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.80 | 125.00 | $100.00 |
| 10/05/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 10/06/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 10/06/09 | PEC | Review docket | 0.30 | 215.00 | $64.50 |
| 10/06/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 10/06/09 | SLP | Maintain docket control. | 1.00 | 125.00 | $125.00 |
| 10/06/09 | KSN | Prepare hearing binders for 10/26/09 hearing. | 2.50 | 115.00 | $287.50 |
| 10/06/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.60 | 125.00 | $75.00 |
| 10/07/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 10/07/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 10/07/09 | PEC | Update critical dates | 1.10 | 215.00 | $236.50 |
| 10/07/09 | SLP | Maintain docket control. | 1.30 | 125.00 | $162.50 |
| 10/07/09 | KSN | Prepare hearing binders for 10/26/09 hearing. | 4.00 | 115.00 | $460.00 |
| 10/07/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |

**Invoice number 87262**        91100   00001                                          **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 10/07/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 125.00 | $25.00 |
| 10/08/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 10/08/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 10/08/09 | SLP | Maintain docket control. | 1.30 | 125.00 | $162.50 |
| 10/08/09 | KSN | Prepare hearing binders for 10/26/09 hearing. | 3.00 | 115.00 | $345.00 |
| 10/08/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 125.00 | $25.00 |
| 10/09/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 10/09/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 10/09/09 | PEC | Update critical dates | 1.10 | 215.00 | $236.50 |
| 10/09/09 | PEC | Additional review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 10/09/09 | KSN | Prepare hearing binders for 10/26/09 hearing. | 0.50 | 115.00 | $57.50 |
| 10/09/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 125.00 | $25.00 |
| 10/12/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 10/12/09 | PEC | Review docket | 0.10 | 215.00 | $21.50 |
| 10/12/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 10/12/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 10/12/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 125.00 | $25.00 |
| 10/12/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 10/13/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 10/13/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 125.00 | $125.00 |
| 10/14/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 10/14/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 10/14/09 | SLP | Maintain docket control. | 2.00 | 125.00 | $250.00 |
| 10/14/09 | KSN | Prepare hearing binders for 10/26/09 hearing. | 1.00 | 115.00 | $115.00 |
| 10/14/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 10/14/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.80 | 125.00 | $100.00 |
| 10/15/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 10/15/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 10/15/09 | PEC | Update critical dates | 1.10 | 215.00 | $236.50 |
| 10/15/09 | SLP | Maintain docket control. | 2.30 | 125.00 | $287.50 |
| 10/15/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |

**Invoice number 87262**          91100   00001                                              **Page  4**

| 10/15/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 125.00 | $37.50 |
|---|---|---|---|---|---|
| 10/16/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 10/16/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 10/16/09 | PEC | Update critical dates | 1.10 | 215.00 | $236.50 |
| 10/16/09 | SLP | Maintain docket control. | 2.30 | 125.00 | $287.50 |
| 10/16/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 125.00 | $25.00 |
| 10/19/09 | PEC | Update critical dates | 0.40 | 215.00 | $86.00 |
| 10/19/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 10/19/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 215.00 | $43.00 |
| 10/19/09 | SLP | Maintain docket control. | 1.30 | 125.00 | $162.50 |
| 10/19/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 10/19/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 125.00 | $12.50 |
| 10/20/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 10/20/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 10/20/09 | PEC | Update critical dates memo | 1.00 | 215.00 | $215.00 |
| 10/20/09 | SLP | Maintain docket control. | 0.30 | 125.00 | $37.50 |
| 10/20/09 | KSN | Prepare hearing binders for 11/23/09 hearing. | 0.30 | 115.00 | $34.50 |
| 10/20/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 10/20/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 125.00 | $25.00 |
| 10/21/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 10/21/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 10/21/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 10/21/09 | SLP | Maintain docket control. | 2.00 | 125.00 | $250.00 |
| 10/21/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 10/21/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 125.00 | $25.00 |
| 10/21/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 10/22/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 10/22/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 10/22/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 10/22/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 10/22/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 125.00 | $25.00 |
| 10/22/09 | ILL | Coordinate and distribute pending pleadings to clients and | 0.10 | 125.00 | $12.50 |

**Invoice number 87262**       91100   00001                                      **Page 5**

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | legal team. | | | |
| 10/23/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 10/23/09 | PEC | Review docket | 0.30 | 215.00 | $64.50 |
| 10/23/09 | PEC | Update critical dates memo | 0.50 | 215.00 | $107.50 |
| 10/23/09 | SLP | Maintain docket control. | 1.30 | 125.00 | $162.50 |
| 10/23/09 | KSN | Prepare hearing binders for 10/26/09 hearing. | 0.30 | 115.00 | $34.50 |
| 10/23/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 125.00 | $12.50 |
| 10/23/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 10/26/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 10/26/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 10/26/09 | SLP | Maintain docket control. | 2.00 | 125.00 | $250.00 |
| 10/26/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 125.00 | $37.50 |
| 10/26/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 10/27/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 10/27/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 10/27/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 10/27/09 | SLP | Maintain docket control. | 2.00 | 125.00 | $250.00 |
| 10/27/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 10/27/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 125.00 | $12.50 |
| 10/27/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 10/28/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 10/28/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 10/28/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 10/28/09 | SLP | Maintain docket control. | 1.00 | 125.00 | $125.00 |
| 10/28/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 210.00 | $42.00 |
| 10/28/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 125.00 | $62.50 |
| 10/28/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 10/29/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 10/29/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 10/29/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 10/29/09 | SLP | Maintain docket control. | 0.30 | 125.00 | $37.50 |
| 10/29/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |

**Invoice number 87262**       91100  00001                                    **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| 10/29/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.60 | 125.00 | $75.00 |
| 10/29/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 10/30/09 | SLP | Maintain docket control. | 2.00 | 125.00 | $250.00 |
| 10/30/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 10/30/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 125.00 | $12.50 |
| 10/30/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| | **Task Code Total** | | **84.60** | | **$13,160.50** |

### WRG-Claim Analysis (Asbestos)

| | | | | | |
|---|---|---|---|---|---|
| 10/02/09 | JEO | Review claims and email to Mariba Araki regarding same | 0.20 | 595.00 | $119.00 |
| 10/02/09 | JEO | Email with Roger Higgins  regarding claims on 25th omnibus objection | 0.20 | 595.00 | $119.00 |
| 10/06/09 | PEC | Return calls to various parties regarding case status | 0.30 | 215.00 | $64.50 |
| 10/08/09 | JEO | Review and finalize amended motion - 9019 for Main Plaza | 0.50 | 595.00 | $297.50 |
| 10/08/09 | JEO | Review amended 9019 motion regarding Kark-TV claims | 0.50 | 595.00 | $297.50 |
| 10/08/09 | JEO | Review status of Charter settlement question and email regarding same | 0.30 | 595.00 | $178.50 |
| 10/08/09 | JEO | Email with Kirkland & Ellis regarding withdrawal of objection and proof of claim | 0.30 | 595.00 | $178.50 |
| 10/08/09 | KPM | Draft email to Patricia Cuniff regarding Cert of No Obj. for Chartis 9019 motion | 0.10 | 425.00 | $42.50 |
| 10/08/09 | KPM | Review and respond to email from L. Esayian (Kirkland) regarding Cert of No Obj. for Chartis 9019 | 0.10 | 425.00 | $42.50 |
| 10/09/09 | PEC | Prepare Certification of Counsel Regarding Order On Debtors' Motion Pursuant to Sections 105, 363, 1107 and 1108 of the Bankruptcy Code and Rules 2002, 6004, 9014 and 9019 of the Federal Rules of Bankruptcy Procedure for an Order Approving the Agreement Amending and Restating the Asbestos Settlement Agreement With the Aetna Casualty and Surety Company for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 10/09/09 | KPM | Review and respond to email from L. Esayian (Kirkland) regarding certification of counsel for order on Travelers' 9019 motion | 0.10 | 425.00 | $42.50 |
| 10/09/09 | KPM | Draft email to Patricia Cuniff regarding filing and service of certification of counsel on Travelers' 9019 motion | 0.10 | 425.00 | $42.50 |
| 10/12/09 | JEO | Email to co-counsel regarding Madison Complex | 0.30 | 595.00 | $178.50 |
| 10/13/09 | PEC | Draft Notice of Motion to Approve Compromise under Rule 9019 of the RResolving Town of Acton and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 10/13/09 | PEC | Draft Certificate of No Objection Regarding Motion of | 0.60 | 215.00 | $129.00 |

**Invoice number 87262**      91100   00001                                    **Page  7**

|          |      | | | | |
|----------|------|---------------------------------------------------------------------------------------|------|--------|--------|
|          |      | Debtors for Entry of an Order Authorizing the Settlement of an Asbestos Property Damage Claims Filed by John Muir Hospital and Certificate of Service (.3); Prepare for filing and service (.3) | | | |
| 10/13/09 | PEC  | Draft Certificate of No Objection Regarding Motion of Debtors for Entry of an Order Authorizing the Settlement of an Asbestos Property Damage Claim File By Kark-TV, Inc., et al. and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 10/13/09 | PEC  | Draft Certificate of No Objection Regarding Motion of Debtors for Entry of an Order Authorizing the Settlement of an Asbestos Property Damage Claim Filed by Main Plaza, LLC and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 10/13/09 | PEC  | Draft Certificate of No Objection Regarding Motion of the Debtors for an Order Approving Stipulation Resolving Proofs of Claim of BNSF Railway Company Pursuant to the EPA Multi-State Agreement and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 10/13/09 | PEC  | Draft Certificate of No Objection Regarding Motion of Debtors for Entry of an Order Authorizing the Settlement of an Asbestos Property Damage Claim Filed by St. Joseph's Hospital and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 10/13/09 | PEC  | Draft Certificate of No Objection Regarding Motion of Debtors for Entry of an Order Authorizing the Settlement of an Asbestos Property Damage Claim Filed by Gulf Atlantic Properties, Inc. and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 10/13/09 | PEC  | Draft Certificate of No Objection Regarding Motion of Debtors for Entry of an Order Authorizing the Settlement of an Asbestos Property Damage Claim Filed by F.F. Thompson Continuing Case Center, Inc. and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 10/13/09 | PEC  | Draft Certificate of No Objection Regarding Motion of Debtors for Entry of an Order Authorizing the Settlement of an Asbestos Property Damage Claim Filed by Olympus 555 Properties LLC  and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 10/13/09 | PEC  | Draft Certificate of No Objection Regarding Motion of Debtors for Entry of an Order Authorizing the Settlement of an Asbestos Property Damage Claim Filed by Glen Oak Club  and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 10/13/09 | PEC  | Draft Certificate of No Objection Regarding Motion of the Debtors for Entry of an Order Authorizing the Settlement of an Asbestos Property Damage Claims Filed by North Arkansas Regional Medical Center and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 10/13/09 | KPM  | Review and execute Cert of No Obj. for motion authorizing settlement with Allegheny Center Associates | 0.10 | 425.00 | $42.50 |
| 10/13/09 | KPM  | Review and execute Cert of No Obj. for motion authorizing settlement with Burgdoff Building | 0.10 | 425.00 | $42.50 |
| 10/13/09 | KPM  | Review and execute Cert of No Obj. for motion authorizing settlement with Chicago Historical Society | 0.10 | 425.00 | $42.50 |

**Invoice number 87262**       91100   00001                                **Page 8**

| | | | | | |
|---|---|---|---|---|---|
| 10/13/09 | KPM | Review and execute Cert of No Obj. for motion authorizing settlement with North Arkansas Regional Medical Center | 0.10 | 425.00 | $42.50 |
| 10/13/09 | KPM | Review and execute Cert of No Obj. for EPA multi-site settlement motion | 0.10 | 425.00 | $42.50 |
| 10/13/09 | KPM | Review and execute Cert of No Obj. for motion authorizing settlement with St. Joseph's Hospital | 0.10 | 425.00 | $42.50 |
| 10/13/09 | KPM | Review and execute Cert of No Obj. for motion authorizing settlement with Gulf Atlantic | 0.10 | 425.00 | $42.50 |
| 10/13/09 | KPM | Review and execute Cert of No Obj. for motion authorizing settlement with F.F. Thompson Continuing Case Center | 0.10 | 425.00 | $42.50 |
| 10/13/09 | KPM | Review and execute Cert of No Obj. for motion authorizing settlement with Olympus 555 Properties | 0.10 | 425.00 | $42.50 |
| 10/13/09 | KPM | Review and execute Cert of No Obj. for motion authorizing settlement with Glen Oak Club | 0.10 | 425.00 | $42.50 |
| 10/13/09 | KPM | Review and execute Cert of No Obj. for motion authorizing settlement with Hyatt | 0.10 | 425.00 | $42.50 |
| 10/13/09 | KPM | Review and respond to emails from R. Higgins regarding motion authorizing settlement with Town of Acton | 0.20 | 425.00 | $85.00 |
| 10/13/09 | KPM | Draft email to Patricia Cuniff regarding filing and service of motion authorizing settlement with Town of Acton | 0.10 | 425.00 | $42.50 |
| 10/13/09 | KPM | Review and execute motion authorizing settlement with Town of Acton | 0.10 | 425.00 | $42.50 |
| 10/13/09 | KPM | Review and execute Cert of No Obj. for motion authorizing settlement with KARK-TV | 0.10 | 425.00 | $42.50 |
| 10/13/09 | KPM | Review and execute Cert of No Obj. for motion authorizing settlement with J. Muir | 0.10 | 425.00 | $42.50 |
| 10/13/09 | KPM | Review and execute Cert of No Obj. for motion authorizing settlement with Main Plaza | 0.10 | 425.00 | $42.50 |
| 10/19/09 | PEC | Draft Notice of Motion to Approve Stipulation Resolving Claims of State of New Jersey, Department of Environmental Protection and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 10/19/09 | PEC | Draft Notice of Motion of the Debtors for Entry of an Order Approving Stipulation Resolving Proof of Claim No. 13652 of Austin Quality Foods, Inc. and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 10/19/09 | PEC | Telephone conversation with Martha Araki of The BMC Group to obtain address of claimant for the Austin Quality Foods Settlement Motion | 0.20 | 215.00 | $43.00 |
| 10/19/09 | KPM | Review and respond to emails from R. Higgins regarding Austin settlement motion | 0.10 | 425.00 | $42.50 |
| 10/19/09 | KPM | Draft emails to Patricia Cuniff regarding filing and service of Austin Settlement motion | 0.20 | 425.00 | $85.00 |
| 10/19/09 | KPM | Review  and execute motion to approve Austin Settlement | 0.10 | 425.00 | $42.50 |
| 10/19/09 | KPM | Review and respond to emails from R. Higgins regarding filing and service of NJ EPA Settlement motion | 0.20 | 425.00 | $85.00 |
| 10/19/09 | KPM | Draft emails to Patricia Cuniff regarding filing and service of NJ EPA settlement motion | 0.20 | 425.00 | $85.00 |
| 10/19/09 | KPM | Review and execute NJ EPA settlement motion | 0.10 | 425.00 | $42.50 |

**Invoice number 87262**        91100   00001                                    **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| 10/23/09 | KPM | Review and respond to email from R. Higgins regarding inquiry concerning summary judgment motion on claims objection | 0.10 | 425.00 | $42.50 |
| 10/23/09 | KPM | Telephone call with R. Higgins regarding procedure concerning summary judgment on claims objection | 0.20 | 425.00 | $85.00 |
| | **Task Code Total** | | **14.50** | | **$4,705.50** |

**Employee Benefit/Pension-B220**

| | | | | | |
|---|---|---|---|---|---|
| 10/13/09 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion for Entry of an Order Authorizing Debtors to Implement a Defined Contribution Retirement Plan for New Hires and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 10/13/09 | KPM | Review and execute Cert of No Obj. for motion authorizing defined contribution retirement plan | 0.10 | 425.00 | $42.50 |
| | **Task Code Total** | | **0.70** | | **$171.50** |

**Executory Contracts [B185]**

| | | | | | |
|---|---|---|---|---|---|
| 10/27/09 | PEC | Prepare Notice of Rejection of Lease/Executory Contract of an Unexpired Lease of Non-Residential Real Property for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 215.00 | $86.00 |
| 10/27/09 | KPM | Review and respond to email from R. Higgins regarding filing and service of notice of lease rejection for Hatfield property | 0.10 | 425.00 | $42.50 |
| 10/27/09 | KPM | Draft email to Patricia Cuniff regarding filing and service of notice of lease rejection motion for Hatfield property | 0.10 | 425.00 | $42.50 |
| 10/27/09 | KPM | Review and execute notice of lease rejection for Hatfield property | 0.10 | 425.00 | $42.50 |
| | **Task Code Total** | | **0.70** | | **$213.50** |

**WRG-Fee Apps., Applicant**

| | | | | | |
|---|---|---|---|---|---|
| 10/06/09 | WLR | Draft 35th quarterly fee application | 0.50 | 495.00 | $247.50 |
| 10/14/09 | MLO | Draft and coordinate filing of certification of no objection regarding July 2009 monthly fee application of PSZ&J (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 10/14/09 | KPM | Review and execute Cert of No Obj. for PSZ&J July fee application | 0.10 | 425.00 | $42.50 |
| | **Task Code Total** | | **1.00** | | **$374.00** |

**WRG-Fee Applications, Others**

**Invoice number 87262**        91100   00001                                    **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| 10/01/09 | JEO | Review Beveridge & Diamond August fee application | 0.20 | 595.00 | $119.00 |
| 10/01/09 | MLO | Prepare August 2009 Monthly Fee Application of Beveridge & Diamond for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 10/01/09 | MLO | Prepare 17th Quarterly Fee Application of Beveridge & Diamond for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 10/02/09 | JEO | Review Beveridge & Diamond fee application | 0.20 | 595.00 | $119.00 |
| 10/06/09 | MLO | Draft and coordinate filing of certification of no objection regarding July 2009 monthly fee application of Beveridge & Diamond (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 10/06/09 | MLO | Draft and coordinate filing of certification of no objection regarding June 2009 monthly fee application of K&E (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 10/06/09 | MLO | Draft and coordinate filing of certification of no objection regarding July 2009 monthly fee application of K&E (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 10/07/09 | MLO | Draft certification of no objection regarding July/August 2009 monthly fee application of Protiviti (.1); prepare for filing (.1) | 0.20 | 210.00 | $42.00 |
| 10/08/09 | MLO | Correspond to B. Wright re: NMRS' August 2009 fee application | 0.10 | 210.00 | $21.00 |
| 10/08/09 | MLO | Correspond to R. Murphy re: Casner's August 2009 fee application | 0.10 | 210.00 | $21.00 |
| 10/08/09 | MLO | Correspond to D. Melnyk re: Beveridge's August 2009 and 17th quarterly fee application | 0.10 | 210.00 | $21.00 |
| 10/08/09 | MLO | Correspond to G. Levin re: Woodcock's July 2009 fee application | 0.10 | 210.00 | $21.00 |
| 10/09/09 | PEC | Prepare Debtors' Statement of Amounts Paid to Ordinary Course Professionals From July 1, 2009 Through September 30, 2009 for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 215.00 | $86.00 |
| 10/09/09 | JEO | Review K&E August 2009 fee application | 0.20 | 595.00 | $119.00 |
| 10/09/09 | JEO | Review OCP statement | 0.20 | 595.00 | $119.00 |
| 10/09/09 | KPM | Review and respond to email from J. Monahan (Kirkland) regarding filing and service of OCP report | 0.10 | 425.00 | $42.50 |
| 10/09/09 | KPM | Draft email to Patricia Cuniff regarding filing and service of OCP report | 0.10 | 425.00 | $42.50 |
| 10/09/09 | MM | Revise finalize and coordinate filing and service re CNO regarding Protiviti 49th fee application | 0.30 | 225.00 | $67.50 |
| 10/09/09 | MM | Email from M. McCarthy re Kirkland and Ellis monthly fee application | 0.10 | 225.00 | $22.50 |
| 10/12/09 | JEO | Review Woodcock Washburn August  2009 fee application | 0.20 | 595.00 | $119.00 |
| 10/12/09 | MLO | Prepare August 2009 Monthly Fee Application of Woodcock Washburn for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 10/13/09 | MLO | Draft and coordinate filing of certification of no objection regarding August 2009 monthly fee application of Ogilvy Renault (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |

**Invoice number 87262**    91100    00001    **Page  11**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/13/09 | MLO | Draft and coordinate filing of certification of no objection regarding July 2009 monthly fee application of Woodcock Washburn (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 10/15/09 | MLO | Correspondence to A. Moran re: Steptoe's May - July fee applications | 0.10 | 210.00 | $21.00 |
| 10/15/09 | MLO | Correspondence to A. Struthers-Kennedy re: Protiviti's July/August fee application and certificate of no objection re: same | 0.10 | 210.00 | $21.00 |
| 10/16/09 | MLO | Prepare September 2009 Monthly Fee Application of Protiviti for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 10/16/09 | MLO | Correspond with A. Struthers-Kennedy re: quarterly fee application | 0.10 | 210.00 | $21.00 |
| 10/16/09 | MLO | Prepare August 2009 Monthly Fee Application of Steptoe & Johnson for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 10/19/09 | MLO | Draft certification of no objection regarding May 2009 monthly fee application of Steptoe & Johnson (.2); coordinate filing of same (.1); prepare and execute service of same (.2) | 0.50 | 210.00 | $105.00 |
| 10/19/09 | MLO | Draft certification of no objection regarding June 2009 monthly fee application of Steptoe & Johnson (.2); coordinate filing of same (.1); execute service of same (.1) | 0.40 | 210.00 | $84.00 |
| 10/19/09 | MLO | Draft certification of no objection regarding July 2009 monthly fee application of Steptoe & Johnson (.2); coordinate filing of same (.1); execute service of same (.1) | 0.40 | 210.00 | $84.00 |
| 10/19/09 | KPM | Review and execute certificates of no objection for Steptoe-Johnson May, June and July fee applications | 0.30 | 425.00 | $127.50 |
| 10/20/09 | MLO | Correspond with A. Struthers-Kennedy re: Protiviti's September 2009 fee application | 0.10 | 210.00 | $21.00 |
| 10/20/09 | MLO | Prepare 18th Quarterly Fee Application of Protiviti for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 10/20/09 | MLO | Draft certification of no objection regarding August 2009 monthly fee application of Nelson Mullins (.2); coordinate filing of same (.1); prepare and execute service of same (.2) | 0.50 | 210.00 | $105.00 |
| 10/20/09 | MLO | Draft certification of no objection regarding August 2009 monthly fee application of Foley Hoag (.2); coordinate filing of same (.1); execute service of same (.1) | 0.40 | 210.00 | $84.00 |
| 10/20/09 | MLO | Draft certification of no objection regarding August 2009 monthly fee application of J. Baer (.2); coordinate filing of same (.1); execute service of same (.1) | 0.40 | 210.00 | $84.00 |
| 10/20/09 | MLO | Draft certification of no objection regarding August 2009 monthly fee application of Casner & Edwards (.2); coordinate filing of same (.1); execute service of same (.1) | 0.40 | 210.00 | $84.00 |
| 10/20/09 | KPM | Review and execute Cert of No Obj. for Nelson Mullins' fee applications for August and September 2009 | 0.10 | 425.00 | $42.50 |
| 10/20/09 | KPM | Review and execute Cert of No Obj. for Foley Hoag August 2009 fee application | 0.10 | 425.00 | $42.50 |
| 10/20/09 | KPM | Review and execute Cert of No Obj. for J. Baer August 2009 fee application | 0.10 | 425.00 | $42.50 |

**Invoice number 87262**        91100   00001                               **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| 10/20/09 | KPM | Review and execute Cert of No Obj. for Casner Edwards 2009 fee application | 0.10 | 425.00 | $42.50 |
| 10/21/09 | MLO | Draft certification of no objection regarding July 2009 monthly fee application of Day Pitney (.2); coordinate filing of same (.1); prepare and execute service of same (.2) | 0.50 | 210.00 | $105.00 |
| 10/21/09 | KPM | Review and execute Cert of No Obj. for Day Pitney's July 2009 fee application | 0.10 | 425.00 | $42.50 |
| 10/23/09 | MLO | Draft certification of no objection regarding August 2009 monthly fee application of Beveridge & Diamond (.2); coordinate filing of same (.1); prepare and execute service of same (.2) | 0.50 | 210.00 | $105.00 |
| 10/23/09 | KPM | Review and execute Cert of No Obj. for Beveridge & Diamond's August 2009 fee application | 0.10 | 425.00 | $42.50 |
| 10/26/09 | JEO | Review Ogilvey fee application | 0.20 | 595.00 | $119.00 |
| 10/26/09 | MLO | Prepare September 2009 Monthly Fee Application of Ogilvy Renault for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 10/27/09 | JEO | Review JSB fee application | 0.20 | 595.00 | $119.00 |
| 10/27/09 | JEO | Call with R. Higgins regarding fee application process and follow up email | 0.40 | 595.00 | $238.00 |
| 10/27/09 | MLO | Correspond with P. Adams re: Ogilvy's September 2009 fee application | 0.10 | 210.00 | $21.00 |
| 10/27/09 | MLO | Correspond with R. Higgins (Offices of J. Baer) re: fee application procedures | 0.10 | 210.00 | $21.00 |
| 10/28/09 | JEO | Review Foley Haag September 2009 fee application | 0.20 | 595.00 | $119.00 |
| 10/28/09 | JEO | Review Day Pitney August 2009 fee application | 0.20 | 595.00 | $119.00 |
| 10/28/09 | MLO | Prepare Foley Hoag's September 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 10/28/09 | MLO | Prepare Day Pitney's August 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 10/28/09 | MLO | Coordinate filing of certificate of service re: J. Baer's September 2009 monthly fee application | 0.10 | 210.00 | $21.00 |
| 10/29/09 | JEO | Emails with co-counsel regarding K&E fees | 0.30 | 595.00 | $178.50 |
| 10/29/09 | MLO | Correspond to K. Begley re: Day Pitney's August 2009 fee application | 0.10 | 210.00 | $21.00 |
| 10/29/09 | MLO | Correspond to N. Wilbur re: Foley Hoag's September 2009 fee application | 0.10 | 210.00 | $21.00 |
| 10/30/09 | JEO | Review status of K&E October fees | 0.40 | 595.00 | $238.00 |
| 10/30/09 | MLO | Draft certification of no objection regarding August 2009 monthly fee application of Kirkland & Ellis (.2); file same (.1); prepare and execute service of same (.2); correspond with D. Boll, J. Baer and M. McCarthy re: same (.1) | 0.60 | 210.00 | $126.00 |
| 10/30/09 | KPM | Draft emails to Lynzy Oberholzer regarding Kirkland fee applications | 0.20 | 425.00 | $85.00 |

**Invoice number 87262**      91100  00001                                    **Page 13**

          **Task Code Total**                                      17.40                    $5,058.00


          **Litigation (Non-Bankruptcy)**


| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/02/09 | PEC | Draft Notice of Agenda for 10/7/09 Hearing | 0.80 | 215.00 | $172.00 |
| 10/02/09 | PEC | Prepare service list for 10/7/09 Hearing | 0.30 | 215.00 | $64.50 |
| 10/02/09 | PEC | File and service Notice of Agenda for 10/7/09 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 10/02/09 | PEC | Review 10/7/09 Hearing Binders | 0.30 | 215.00 | $64.50 |
| 10/02/09 | PEC | Revise and review 10/13 and 10/14/09 Final Agenda. | 0.80 | 215.00 | $172.00 |
| 10/02/09 | PEC | Review and review Notice of Agenda for 10/7/09 Hearing | 0.40 | 215.00 | $86.00 |
| 10/02/09 | JEO | Review agenda for October 7, 2009 hearing | 0.80 | 595.00 | $476.00 |
| 10/05/09 | PEC | Revise and review Notice of Agenda for 10/13/09 and 10/14/09 Agenda | 1.20 | 215.00 | $258.00 |
| 10/05/09 | PEC | Draft 10/26/09 Preliminary Agenda | 1.30 | 215.00 | $279.50 |
| 10/06/09 | PEC | Revise and review Notice of Agenda for 10/13/09 and 10/14/09 Hearing Dates | 0.40 | 215.00 | $86.00 |
| 10/06/09 | PEC | Prepare service list for 10/13/09 and 10/14/09 Agenda | 0.30 | 215.00 | $64.50 |
| 10/06/09 | PEC | Review supplement for 10/13/09 and 10/14/09 Hearing Binders | 0.30 | 215.00 | $64.50 |
| 10/06/09 | PEC | File and serve Notice of Agenda for 10/13/09 and 10/14/09 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 10/06/09 | PEC | Continue drafting 10/26/09 Agenda | 1.20 | 215.00 | $258.00 |
| 10/06/09 | PEC | Revise and review 10/26/09 Preliminary Agenda | 0.80 | 215.00 | $172.00 |
| 10/06/09 | JEO | Finalize October 13, 2009 agenda | 0.50 | 595.00 | $297.50 |
| 10/06/09 | JEO | Review PGS appeal decision and email to co-counsel regarding status conference | 0.40 | 595.00 | $238.00 |
| 10/07/09 | PEC | Revise and review 10/26/09 Agenda | 1.30 | 215.00 | $279.50 |
| 10/07/09 | JEO | Review agenda for October 26, 2009 hearing and edit | 0.50 | 595.00 | $297.50 |
| 10/07/09 | KPM | Attend telephonic omnibus hearing | 1.60 | 425.00 | $680.00 |
| 10/07/09 | KPM | Review and respond to email correspondence from James E. O'Neill regarding hearing coverage | 0.20 | 425.00 | $85.00 |
| 10/08/09 | JEO | Research removal issue regarding Micho 2 | 0.40 | 595.00 | $238.00 |
| 10/08/09 | PEC | Revise and review Notice of Agenda for 10/26/09 Hearing | 0.50 | 215.00 | $107.50 |
| 10/08/09 | PEC | Review hearing binders for the 10/26/09 Hearing | 0.80 | 215.00 | $172.00 |
| 10/08/09 | PEC | Draft Amended Notice of Agenda for 10/13/09 and 10/14/09 Hearing | 0.80 | 215.00 | $172.00 |
| 10/08/09 | PEC | Review supplement for 10/13/09 and 10/14/09 hearing binders | 0.30 | 215.00 | $64.50 |
| 10/09/09 | PEC | Revise and review Amended Notice of Agenda for 10/13/09 and 10/14/09 Hearing | 0.50 | 215.00 | $107.50 |
| 10/09/09 | PEC | File and serve Amended Notice of Agenda for 10/13/09 and 10/14/09 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 10/09/09 | PEC | Coordinate 10/13/09 and 10/14/09 hearing binder updates with Sharon Ament of Reed Smith | 0.40 | 215.00 | $86.00 |
| 10/09/09 | PEC | Prepare Certification of Counsel Regarding Orders on Debtors' Motion in Limine to Preclude Testimony of A. | 0.30 | 215.00 | $64.50 |

|          |      | Gibson Solomons and William Ewing for filing and service (.3) |      |        |           |
|----------|------|----------------------------------------------------------------|------|--------|-----------|
| 10/12/09 | KPM  | Review and respond to email from James E. O'Neill regarding 10/14/09 hearing coverage | 0.10 | 425.00 | $42.50 |
| 10/12/09 | KPM  | Draft email to Mark M. Billion regarding 10/14/09 hearing coverage | 0.10 | 425.00 | $42.50 |
| 10/12/09 | MMB  | Correspondence regarding hearing on 9/14 with K. Makowski | 0.10 | 375.00 | $37.50 |
| 10/13/09 | JEO  | Check on status of matters scheduled for October 26, 2009 hearing | 1.80 | 595.00 | $1,071.00 |
| 10/14/09 | PEC  | Revise and review Notice of Agenda for 11/26/09 Agenda | 0.80 | 215.00 | $172.00 |
| 10/14/09 | JEO  | Review status of Grace appeal | 0.60 | 595.00 | $357.00 |
| 10/15/09 | PEC  | Revise and review Notice of Agenda for 10/26/09 Hearing | 0.50 | 215.00 | $107.50 |
| 10/15/09 | PEC  | Serve [Signed] Order (MODIFIED) Regarding Debtors' Motion in Limine to Preclude Testimony of William Ewing and Granting Same Without Prejudice (.2); Draft and File Affidavit of Service Regarding same (.3) | 0.50 | 215.00 | $107.50 |
| 10/15/09 | PEC  | Serve [Signed] Order Granting Motion Pursuant to Sections 105,363, 1107 and 1108 of the Bankruptcy Code and Rules 2002, 6004, 9014 and 9019 of the Federal Rules of Bankruptcy Procedure Approving the Amended Settlement Agreement and Mutual Release with the Chartis Insurance Companies (.2); Draft and File Affidavit of Service Regarding same (.3) | 0.50 | 215.00 | $107.50 |
| 10/16/09 | PEC  | Serve [Signed] Order Scheduling Omnibus Hearing Dates for 2010 (.2); Draft Affidavit of Service and file (.5) | 0.50 | 215.00 | $107.50 |
| 10/16/09 | PEC  | Prepare Certification of Counsel re: Order Establishing Scheduled of Post-Trial Briefing and Related Matters for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 10/16/09 | PEC  | Revise and review Notice of Agenda for 10/26/09 Hearing to incorporate comments received | 0.50 | 215.00 | $107.50 |
| 10/16/09 | KPM  | Review and respond to email from J. Baer regarding revisions to 10/26/09 agenda | 0.10 | 425.00 | $42.50 |
| 10/16/09 | KPM  | Draft email to Patricia Cuniff regarding J. Baer's revisions to 10/26/09 agenda | 0.10 | 425.00 | $42.50 |
| 10/19/09 | KSN  | Prepare hearing 10/26/09 hearing. | 0.50 | 115.00 | $57.50 |
| 10/19/09 | PEC  | Prepare service lists for 10/26/09 Hearing | 0.50 | 215.00 | $107.50 |
| 10/19/09 | PEC  | Prepare Agenda for 10/26/09 Hearing for filing and service (.2); Draft Certificate of Service (.1) | 0.30 | 215.00 | $64.50 |
| 10/19/09 | PEC  | Review 10/26 Hearing Binders | 0.40 | 215.00 | $86.00 |
| 10/19/09 | PEC  | Revise and review Notice of Agenda for 10/26/09 Hearing | 0.80 | 215.00 | $172.00 |
| 10/19/09 | KPM  | Conference with Patricia Cuniff regarding agenda for 10/26/09 hearing | 0.10 | 425.00 | $42.50 |
| 10/19/09 | KPM  | Review and respond to email from J. Baer regarding changes to 10/26/09 agenda | 0.10 | 425.00 | $42.50 |
| 10/19/09 | KPM  | Review and execute agenda for 10/26/09 agenda | 0.10 | 425.00 | $42.50 |
| 10/20/09 | PEC  | Correspond with the Court via e-mail and phone calls requesting a screen for Debtors' counsel to use during the 10/26/09 Hearing | 0.30 | 215.00 | $64.50 |
| 10/20/09 | PEC  | Review Grace Appeal dockets to check status of each appeal | 1.00 | 215.00 | $215.00 |

**Invoice number 87262**     91100   00001                                    **Page  15**

| | | | | | |
|---|---|---|---|---|---|
| 10/20/09 | JEO | Emails to PSZ&J team regarding preparations for October 26, 2009 omnibus hearing | 0.80 | 595.00 | $476.00 |
| 10/20/09 | KPM | Review and respond to email from L. Esayian (Kirkland) regarding inquiry concerning BNSF appeal | 0.20 | 425.00 | $85.00 |
| 10/20/09 | KPM | Draft email to Patricia Cuniff regarding inquiry concerning BNSF appeal | 0.20 | 425.00 | $85.00 |
| 10/20/09 | KPM | Review and respond to email from Joseph S. Bolnick regarding items continued for 11/23/09 hearing | 0.10 | 425.00 | $42.50 |
| 10/20/09 | KPM | Draft email to Patricia Cuniff regarding items continued for 11/23/09 hearing | 0.10 | 425.00 | $42.50 |
| 10/20/09 | KPM | Review and respond to emails from Patricia Cuniff and K. Love (Kirkland) regarding arrangements for 10/26/09 hearing | 0.20 | 425.00 | $85.00 |
| 10/21/09 | KPM | Review and respond to email from Patricia Cuniff regarding logistics for 10/26/09 hearing | 0.20 | 425.00 | $85.00 |
| 10/22/09 | PEC | Correspond with the Bankruptcy Court Technology Department requesting equipment needed for the 10/26/09 Hearing | 0.50 | 215.00 | $107.50 |
| 10/22/09 | JEO | Preparation for October 26, 2009 omnibus hearing | 0.80 | 595.00 | $476.00 |
| 10/22/09 | KPM | Telephone call with J. Baer regarding inquiry concerning uploading transcripts into data room | 0.10 | 425.00 | $42.50 |
| 10/22/09 | KPM | Draft emails to Laura Davis Jones and James E. O'Neill regarding J. Baer's inquiry concerning uploading tanscripts into data room | 0.10 | 425.00 | $42.50 |
| 10/23/09 | PEC | Prepare Orders for 10/26/09 Hearing | 1.80 | 215.00 | $387.00 |
| 10/23/09 | PEC | Draft Amended Notice of Agenda for 10/26/09 Hearing | 0.50 | 215.00 | $107.50 |
| 10/23/09 | PEC | File and serve Notice of Agenda for 10/26/09 Hearing | 0.50 | 215.00 | $107.50 |
| 10/23/09 | PEC | Review attorney hearing binders for 10/26/09 Hearing | 0.80 | 215.00 | $172.00 |
| 10/23/09 | JEO | Work on amended agenda for October 26, 2009 omnibus hearing | 0.80 | 595.00 | $476.00 |
| 10/23/09 | JEO | Email with co-counsel regarding summary judgment | 0.40 | 595.00 | $238.00 |
| 10/23/09 | JEO | Preparation for omnibus hearing | 1.00 | 595.00 | $595.00 |
| 10/23/09 | KPM | Docket research regarding removal order | 0.20 | 425.00 | $85.00 |
| 10/23/09 | KPM | Draft email to J. Baer and C. Greko (Kirkland ) regarding removal order | 0.10 | 425.00 | $42.50 |
| 10/23/09 | KPM | Review and respond to email from J Baer regarding inquiry concerning transcripts in data room | 0.10 | 425.00 | $42.50 |
| 10/23/09 | KPM | James E. O'Neill regarding 10/26/09 hearing coverage | 0.10 | 425.00 | $42.50 |
| 10/23/09 | KPM | Conference with James E. O'Neill regarding inquiry concerning transcripts | 0.10 | 425.00 | $42.50 |
| 10/25/09 | JEO | Hearing preparation for October 26, 2009 omnibus hearing | 1.00 | 595.00 | $595.00 |
| 10/26/09 | JEO | Prepare for omnibus hearing | 2.00 | 595.00 | $1,190.00 |
| 10/26/09 | JEO | Follow up from omnibus hearing | 0.50 | 595.00 | $297.50 |
| 10/26/09 | KPM | Prepare for and attend  omnibus hearing | 3.50 | 425.00 | $1,487.50 |
| 10/27/09 | PEC | Prepare Notice of Filing Chart of Admitted Exhibits for filing and service (.3); Draft Certificate of Service | 0.40 | 215.00 | $86.00 |
| 10/27/09 | PEC | Prepare Chart of Additional Exhibits Not Admitted Into Evidence For Which Parties Seek Admission for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |

**Invoice number 87262**      91100   00001                    **Page  16**

| | | | | | |
|---|---|---|---|---|---|
| 10/27/09 | PEC | Prepare Notice of Filing of Final Charts of Depositions and Other Prior Testimony Designations for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 10/27/09 | JEO | Email with co-counsel regarding transcripts | 0.30 | 595.00 | $178.50 |
| 10/27/09 | KPM | Draft email to James E. O'Neill and Patricia Cuniff regarding outcome of 10/26/09 hearing | 0.20 | 425.00 | $85.00 |
| 10/28/09 | PEC | Draft Certificate of Service Regarding Notice of Filing Chart of Admitted Exhibits and prepare for filing | 0.40 | 215.00 | $86.00 |
| 10/28/09 | PEC | Prepare Debtors' Thirty-Third Quarterly Report of Settlements from July 1, 2009 through September 30, 2009 in Accordance with that Certain Amended Order Authorizing and Approving an Omnibus Procedure for Settling Certain Claims and Causes of Action Brought by or Against the Debtors in a Judicial, Administrative, Arbitral or Other Action or Proceeding for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 10/28/09 | JEO | Work on order for closing argument dates | 0.50 | 595.00 | $297.50 |
| 10/28/09 | JEO | Review quarterly settlement report | 0.40 | 595.00 | $238.00 |
| 10/28/09 | KPM | Draft email to J. Baer regarding District Court transmittal for Bank appeal | 0.10 | 425.00 | $42.50 |
| 10/28/09 | KPM | Draft emails to E. Leon (Kirkland) regarding District Court filings for Bank appeal | 0.20 | 425.00 | $85.00 |
| 10/28/09 | KPM | Review and respond to email from J. Baer regarding orders for matters from 10/26/09 hearing with certificates of no objection | 0.20 | 425.00 | $85.00 |
| 10/28/09 | KPM | Telephone call with Chambers regarding status of orders for matters on 10/26/09 hearing with certificates of no objection | 0.20 | 425.00 | $85.00 |
| 10/28/09 | KPM | Telephone call from Chambers regarding status of orders for matters on 10/26/09 hearing with certificates of no objection | 0.10 | 425.00 | $42.50 |
| 10/29/09 | KPM | Review email from District Court regarding request for courtesy copy of appeal documents | 0.10 | 425.00 | $42.50 |
| | **Task Code Total** | | **51.10** | | **$17,951.50** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 10/01/09 | PEC | Prepare Stipulation Regarding Admissible Designations for the Deposition of Edwin Ordway for the Phase II Confirmation Hearing for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 215.00 | $86.00 |
| 10/01/09 | JEO | Work on confirmation and agenda | 0.50 | 595.00 | $297.50 |
| 10/01/09 | JEO | Preparation for confirmation hearing | 2.00 | 595.00 | $1,190.00 |
| 10/02/09 | JEO | Review & finalize Stipulation regarding designations for Edwin Ordway. | 0.60 | 595.00 | $357.00 |
| 10/02/09 | JEO | Review Anderson Memorial response to motion to preclude Solomon | 0.40 | 595.00 | $238.00 |
| 10/02/09 | JEO | Email to creditor regarding confirmation update | 0.20 | 595.00 | $119.00 |
| 10/02/09 | JEO | Review responses to motion in limine | 0.50 | 595.00 | $297.50 |

**Invoice number 87262**      91100   00001                                    **Page  17**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/05/09 | JEO | Check on status of confirmation agenda | 0.20 | 595.00 | $119.00 |
| 10/05/09 | KPM | Review and respond to email from C. Greco (Kirkland) regarding Plan supplement | 0.10 | 425.00 | $42.50 |
| 10/05/09 | KPM | Draft email to James E. O'Neill regarding inquiry from Kirkland concerning Plan supplement | 0.10 | 425.00 | $42.50 |
| 10/06/09 | JEO | Work on confirmation agenda | 0.40 | 595.00 | $238.00 |
| 10/06/09 | KPM | Review and respond to email correspondence from James E. O'Neill regarding hearing coverage for 10/14/09 hearing | 0.10 | 425.00 | $42.50 |
| 10/07/09 | PEC | Prepare Certification of Counsel Regarding Plan Proponents' Exhibits to be Admitted in the Confirmation Hearing for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 10/07/09 | PEC | Prepare Certification of Counsel Re: Filing of Confirmation Hearing Admitted Exhibit Chart for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 10/07/09 | KPM | Address timing and logistics of filing and service of certifications of counsel and document/discovery for confirmation hearing | 1.50 | 425.00 | $637.50 |
| 10/07/09 | KPM | Review and respond to email correspondence from J. Baer regarding filing for Plan related certifications of counsel and charts | 0.20 | 425.00 | $85.00 |
| 10/07/09 | KPM | Draft email correspondence to Patricia Cuniff regarding filing for Plan related certifications of counsel and charts | 0.20 | 425.00 | $85.00 |
| 10/07/09 | KPM | Draft email correspondence to James E. O'Neill regarding filing for Plan related certifications of counsel | 0.10 | 425.00 | $42.50 |
| 10/08/09 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion For An Order Approving The Amended Settlement Agreement And Mutual Release With The Chartis Insurance Companies and Certificate of Service (.4); Prepare for filing and service (.2) | 0.60 | 215.00 | $129.00 |
| 10/08/09 | PEC | Draft Notice of Amended Motion to Approve Compromise under Rule 9019 of Asbestos Property Damage Claims Filed by Kark-TV, Inc. and Certificate of Service (.4);  Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 10/08/09 | PEC | Prepare Notice of Deposition of James McDonough for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 215.00 | $86.00 |
| 10/08/09 | JEO | Work on amended  agenda for confirmation hearing | 1.50 | 595.00 | $892.50 |
| 10/09/09 | PEC | Prepare Stipulation Regarding the Admissibility of Exhibits OS-35, OS-37, OS-39, OS-34, OS-36, OS-38, OS-23, OS-24, OS-25, OS-26 Into Evidence for the Purposes of Phase II of the Confirmation Hearing for filing and service | 0.20 | 215.00 | $43.00 |
| 10/09/09 | JEO | Finalize October 13, 2009 confirmation agenda | 2.50 | 595.00 | $1,487.50 |
| 10/09/09 | JEO | Work on COC and order for motions in limine | 0.40 | 595.00 | $238.00 |
| 10/09/09 | JEO | Review insurer stipulation and finalize | 0.60 | 595.00 | $357.00 |
| 10/09/09 | JEO | Review stipulation regarding admissibility | 0.40 | 595.00 | $238.00 |
| 10/12/09 | JEO | Review issues regarding protective order application | 0.80 | 595.00 | $476.00 |
| 10/12/09 | JEO | Review and finalize chart regarding deposition designation | 1.30 | 595.00 | $773.50 |
| 10/12/09 | JEO | Review confirmation exhibit list | 1.40 | 595.00 | $833.00 |
| 10/12/09 | JEO | Review final proffer of Richard Finke | 0.50 | 595.00 | $297.50 |
| 10/12/09 | JEO | Review plan modifications | 1.20 | 595.00 | $714.00 |

**Invoice number 87262**      91100   00001                                 **Page  18**

| | | | | | |
|---|---|---|---|---|---|
| 10/12/09 | JEO | Email with co-counsel regarding discovery responses | 0.40 | 595.00 | $238.00 |
| 10/12/09 | KPM | Review and respond to emails from J. Baer regarding service of Shelnitz answers to Anderson discovery | 0.20 | 425.00 | $85.00 |
| 10/12/09 | KPM | Draft emails to Patricia Cuniff regarding filing notice of service of Shelnitz answers to Anderson's discovery | 0.20 | 425.00 | $85.00 |
| 10/12/09 | KPM | Review and respond to emails from D. Boll (Kirkland) regarding filing and service of Plan modifications | 0.20 | 425.00 | $85.00 |
| 10/12/09 | KPM | Review and respond to emails from D. Boll (Kirkland) regarding Plan modifications | 0.20 | 425.00 | $85.00 |
| 10/12/09 | KPM | Review and revise notice of filing Plan modifications | 0.20 | 425.00 | $85.00 |
| 10/12/09 | KPM | Coordinate filing and service of Plan modifications | 0.20 | 425.00 | $85.00 |
| 10/12/09 | KPM | Coordinate filing and service of notice of amendments to confirmation hearing admitted exhibit chart | 1.00 | 425.00 | $425.00 |
| 10/13/09 | JEO | Follow up with PSZ&J team regarding service of plan documents | 0.40 | 595.00 | $238.00 |
| 10/13/09 | KSN | Prepare hearing binder for Disclosure hearing. | 1.00 | 115.00 | $115.00 |
| 10/14/09 | PEC | Return calls to various parties regarding status of the confirmation hearing | 0.40 | 215.00 | $86.00 |
| 10/14/09 | KPM | Attend telephonic confirmation hearing | 4.20 | 425.00 | $1,785.00 |
| 10/16/09 | KPM | Review and respond to emails from J. Baer regarding certification of counsel and revised scheduling order | 0.20 | 425.00 | $85.00 |
| 10/16/09 | KPM | Revise and execute certification of counsel and revised order for Travelers' 9019 motion | 0.30 | 425.00 | $127.50 |
| 10/19/09 | KPM | Review and respond to emails from J. Baer regarding filing and service of certification of counsel and trial briefing order | 0.20 | 425.00 | $85.00 |
| 10/19/09 | KPM | Draft emails to Patricia Cuniff regarding filing and service of certification of counsel and trial  briefing order | 0.20 | 425.00 | $85.00 |
| 10/19/09 | KPM | Review and execute certification of counsel for trial briefing order | 0.10 | 425.00 | $42.50 |
| 10/20/09 | PEC | Return calls to various parties regarding the status of the Confirmation Hearing | 0.40 | 215.00 | $86.00 |
| 10/21/09 | PEC | Return calls to various parties regarding case status | 0.40 | 215.00 | $86.00 |
| 10/23/09 | KPM | Draft email to Patricia Cuniff regarding sending certification of counsel for confirmation orders to Chambers | 0.10 | 425.00 | $42.50 |
| 10/27/09 | JEO | Work on finalizing Exhibit charts | 1.00 | 595.00 | $595.00 |
| 10/27/09 | JEO | Work on finalizing deposition hearing | 1.00 | 595.00 | $595.00 |
| 10/27/09 | KPM | Review scheduling order for post-trial briefing;  Calendar same | 0.20 | 425.00 | $85.00 |
| 10/27/09 | KPM | Review and respond to emails from James E. O'Neill regarding filing Plan related documents | 0.20 | 425.00 | $85.00 |
| 10/27/09 | KPM | Revise and compile notice of filing chart of exhibits admitted to record | 0.30 | 425.00 | $127.50 |
| 10/27/09 | KPM | Revise and compile notice of filing chart of exhibits not admitted | 0.30 | 425.00 | $127.50 |
| 10/28/09 | PEC | Draft Certificate of Service Regarding Notice of Filing Chart of Additional Exhibits Not Admitted Into Evidence For Which Parties Seek Admission and prepare for filing | 0.40 | 215.00 | $86.00 |
| 10/28/09 | PEC | Draft Certificate of Service Regarding Notice of Filing of | 0.40 | 215.00 | $86.00 |

**Invoice number 87262**      91100   00001                                              **Page   19**

|  |  | Final Charts of Depositions and Other Prior Testimony Designations and prepare for filing |  |  |  |
|---|---|---|---|---|---|
| 10/28/09 | PEC | Prepare Certification of Counsel Regarding Order Rescheduling Closing Arguments for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 10/28/09 | JEO | Review service issues regarding charts for exhibits | 0.40 | 595.00 | $238.00 |
| 10/28/09 | JEO | Review post rial order | 0.40 | 595.00 | $238.00 |
| 10/30/09 | KKY | Serve [signed] order rescheduling closing arguments | 0.10 | 215.00 | $21.50 |
| 10/30/09 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for [signed] order rescheduling closing arguments | 0.30 | 215.00 | $64.50 |
|  | **Task Code Total** |  | **37.10** |  | **$17,364.50** |

**Stay Litigation [B140]**

| 10/06/09 | JEO | Call with Chris Greco regarding Muinor stay relief motion and strategy dealing with claims | 0.30 | 595.00 | $178.50 |
|---|---|---|---|---|---|
| 10/09/09 | PEC | Prepare Response in Opposition to Gloria Munoz' Motion for Relief from the Automatic Stay and Related Relief for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 10/09/09 | JEO | Review response to Munez list stay motion and revise | 0.50 | 595.00 | $297.50 |
| 10/09/09 | KPM | Review and respond to email from N. Kritzer (Kirkland) regarding filing and service of response to Munoz relief stay motion | 0.10 | 425.00 | $42.50 |
| 10/09/09 | KPM | Draft email to Patricia Cuniff regarding filing and service of response to Munoz relief stay motion | 0.10 | 425.00 | $42.50 |
| 10/21/09 | KPM | Telephone call with Z. Allison (counsel for Munoz) regarding status of hearing on stay motion | 0.10 | 425.00 | $42.50 |
| 10/23/09 | KPM | Telephone call with C. Greko (Kirkland) and J. Baer regarding Munoz stay relief motion | 0.20 | 425.00 | $85.00 |
| 10/23/09 | KPM | Review and respond to email from J. Baer regarding status of Munoz relief stay motion | 0.10 | 425.00 | $42.50 |
|  | **Task Code Total** |  | **1.90** |  | **$838.50** |

|  | **Total professional services:** |  | 210.80 |  | **$60,418.50** |
|---|---|---|---|---|---|

## Costs Advanced:

| 10/01/2009 | DC | 91100.00001 TriState Courier Charges for 10-01-09 | $6.19 |
|---|---|---|---|
| 10/01/2009 | DC | 91100.00001 TriState Courier Charges for 10-01-09 | $63.00 |
| 10/01/2009 | DC | 91100.00001 TriState Courier Charges for 10-01-09 | $351.00 |
| 10/01/2009 | DC | 91100.00001 TriState Courier Charges for 10-01-09 | $423.00 |
| 10/01/2009 | DC | 91100.00001 TriState Courier Charges for 10-01-09 | $16.20 |
| 10/01/2009 | DC | 91100.00001 TriState Courier Charges for 10-01-09 | $16.20 |
| 10/01/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-01-09 | $12.13 |
| 10/01/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-01-09 | $11.81 |

**Invoice number 87262**      91100   00001                          **Page 20**

| 10/01/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-01-09 | $11.81 |
|---|---|---|---|
| 10/01/2009 | PAC | 91100.00001 PACER Charges for 10-01-09 | $4.64 |
| 10/01/2009 | PO | 91100.00001 :Postage Charges for 10-01-09 | $3.26 |
| 10/01/2009 | PO | 91100.00001 :Postage Charges for 10-01-09 | $59.40 |
| 10/01/2009 | PO | 91100.00001 :Postage Charges for 10-01-09 | $31.33 |
| 10/01/2009 | PO | 91100.00001 :Postage Charges for 10-01-09 | $287.73 |
| 10/01/2009 | PO | 91100.00001 :Postage Charges for 10-01-09 | $7.24 |
| 10/01/2009 | PO | 91100.00001 :Postage Charges for 10-01-09 | $1.05 |
| 10/01/2009 | PO | 91100.00001 :Postage Charges for 10-01-09 | $3.00 |
| 10/01/2009 | PO | 91100.00001 :Postage Charges for 10-01-09 | $216.30 |
| 10/01/2009 | RE | (DOC 33 @0.10 PER PG) | $3.30 |
| 10/01/2009 | RE | (FEE 15 @0.10 PER PG) | $1.50 |
| 10/01/2009 | RE | (FEE 101 @0.10 PER PG) | $10.10 |
| 10/01/2009 | RE | (CORR 40 @0.10 PER PG) | $4.00 |
| 10/01/2009 | RE | (DOC 138 @0.10 PER PG) | $13.80 |
| 10/01/2009 | RE | (DOC 19 @0.10 PER PG) | $1.90 |
| 10/01/2009 | RE | (DOC 807 @0.10 PER PG) | $80.70 |
| 10/01/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 10/01/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 10/01/2009 | RE | (CORR 23 @0.10 PER PG) | $2.30 |
| 10/01/2009 | RE | (CORR 47 @0.10 PER PG) | $4.70 |
| 10/01/2009 | RE | (CORR 1940 @0.10 PER PG) | $194.00 |
| 10/01/2009 | RE | (CORR 1004 @0.10 PER PG) | $100.40 |
| 10/01/2009 | RE | (CORR 93 @0.10 PER PG) | $9.30 |
| 10/01/2009 | RE | (CORR 233 @0.10 PER PG) | $23.30 |
| 10/01/2009 | RE | (DOC 3771 @0.10 PER PG) | $377.10 |
| 10/01/2009 | RE | (CORR 711 @0.10 PER PG) | $71.10 |
| 10/01/2009 | RE | (CORR 415 @0.10 PER PG) | $41.50 |
| 10/01/2009 | RE | (DOC 100 @0.10 PER PG) | $10.00 |
| 10/01/2009 | RE | (DOC 100 @0.10 PER PG) | $10.00 |
| 10/01/2009 | RE | (DOC 298 @0.10 PER PG) | $29.80 |
| 10/01/2009 | RE | (DOC 174 @0.10 PER PG) | $17.40 |
| 10/01/2009 | RE | (CORR 2016 @0.10 PER PG) | $201.60 |
| 10/01/2009 | RE | (CORR 1301 @0.10 PER PG) | $130.10 |
| 10/01/2009 | RE | (CORR 2006 @0.10 PER PG) | $200.60 |
| 10/01/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/01/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 10/01/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 10/01/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/01/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/01/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |

**Invoice number  87262**      91100  00001                              **Page  21**

| 10/01/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
|---|---|---|---|
| 10/01/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/01/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/01/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/01/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/01/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/01/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/01/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/01/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/01/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/01/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/01/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 10/01/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/01/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/01/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/01/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/01/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 10/01/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/01/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/01/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/01/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/01/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/01/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/01/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/01/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 10/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/01/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/01/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 10/01/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 10/02/2009 | DC | 91100.00001 TriState Courier Charges for 10-02-09 | $16.20 |
| 10/02/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-02-09 | $22.03 |
| 10/02/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-02-09 | $70.09 |

| | | | |
|---|---|---|---|
| 10/02/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-02-09 | $26.36 |
| 10/02/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-02-09 | $16.70 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |

**Invoice number 87262**　　　91100　00001　　　　　　　　**Page 23**

| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
|---|---|---|---|
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 10/02/2009 | PAC | 91100.00001 PACER Charges for 10-02-09 | $9.36 |
| 10/02/2009 | PO | 91100.00001 :Postage Charges for 10-02-09 | $1.22 |
| 10/02/2009 | RE | (CORR 1087 @0.10 PER PG) | $108.70 |
| 10/02/2009 | RE | (DOC 24 @0.10 PER PG) | $2.40 |
| 10/02/2009 | RE | (DOC 26 @0.10 PER PG) | $2.60 |
| 10/02/2009 | RE | (DOC 651 @0.10 PER PG) | $65.10 |

**Invoice number 87262**          91100   00001                    **Page 24**

| 10/02/2009 | RE | (DOC 555 @0.10 PER PG) | $55.50 |
|---|---|---|---|
| 10/02/2009 | RE | (DOC 360 @0.10 PER PG) | $36.00 |
| 10/02/2009 | RE | (DOC 33 @0.10 PER PG) | $3.30 |
| 10/02/2009 | RE | (CORR 19 @0.10 PER PG) | $1.90 |
| 10/02/2009 | RE | (AGR 20 @0.10 PER PG) | $2.00 |
| 10/02/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 10/02/2009 | RE | (DOC 35 @0.10 PER PG) | $3.50 |
| 10/02/2009 | RE | (DOC 76 @0.10 PER PG) | $7.60 |
| 10/02/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/02/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/02/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/02/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/02/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/02/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/02/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/02/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/02/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/02/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 10/02/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 10/02/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/02/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/02/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/02/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/02/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/02/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/02/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/02/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/02/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/02/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/02/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/02/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 10/02/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/02/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/02/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 10/03/2009 | RE | (DOC 19 @0.10 PER PG) | $1.90 |
| 10/05/2009 | DC | 91100.00001 TriState Courier Charges for 10-05-09 | $15.98 |
| 10/05/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-05-09 | $26.82 |
| 10/05/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-05-09 | $20.23 |
| 10/05/2009 | PAC | 91100.00001 PACER Charges for 10-05-09 | $3.92 |
| 10/05/2009 | RE | (DOC 128 @0.10 PER PG) | $12.80 |

**Invoice number 87262**      91100   00001                                **Page  25**

| | | | |
|---|---|---|---|
| 10/05/2009 | RE | (CORR 302 @0.10 PER PG) | $30.20 |
| 10/05/2009 | RE | (CORR 310 @0.10 PER PG) | $31.00 |
| 10/05/2009 | RE | (CORR 35 @0.10 PER PG) | $3.50 |
| 10/05/2009 | RE | (CORR 95 @0.10 PER PG) | $9.50 |
| 10/05/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/05/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 10/06/2009 | DC | 91100.00001 TriState Courier Charges for 10-06-09 | $10.65 |
| 10/06/2009 | DC | 91100.00001 TriState Courier Charges for 10-06-09 | $63.00 |
| 10/06/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-06-09 | $9.90 |
| 10/06/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-06-09 | $20.23 |
| 10/06/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-06-09 | $12.01 |
| 10/06/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-06-09 | $10.39 |
| 10/06/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-06-09 | $35.60 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |

**Invoice number  87262**          91100   00001                                   **Page  26**

| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
|---|---|---|---|
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |

**Invoice number 87262**     91100   00001     **Page  27**

| | | | |
|---|---|---|---|
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/06/2009 | PAC | 91100.00001 PACER Charges for 10-06-09 | $1.76 |
| 10/06/2009 | PO | 91100.00001 :Postage Charges for 10-06-09 | $10.50 |
| 10/06/2009 | RE | (CORR 147 @0.10 PER PG) | $14.70 |
| 10/06/2009 | RE | (CORR 184 @0.10 PER PG) | $18.40 |
| 10/06/2009 | RE | (FEE 6 @0.10 PER PG) | $0.60 |
| 10/06/2009 | RE | (AGR 60 @0.10 PER PG) | $6.00 |
| 10/06/2009 | RE | (CORR 104 @0.10 PER PG) | $10.40 |
| 10/06/2009 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 10/06/2009 | RE | (DOC 332 @0.10 PER PG) | $33.20 |
| 10/06/2009 | RE | (DOC 32 @0.10 PER PG) | $3.20 |
| 10/06/2009 | RE | (DOC 79 @0.10 PER PG) | $7.90 |
| 10/06/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 10/06/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/06/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/06/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/06/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/06/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/06/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/06/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/06/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/06/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/06/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/06/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/06/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/06/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/06/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/06/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/06/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/06/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/06/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/06/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/07/2009 | CC | Conference Call [E105] CourtCall inv 10/01/09 - 10/30/09 | $30.00 |
| 10/07/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-07-09 | $12.01 |
| 10/07/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-07-09 | $12.01 |
| 10/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/07/2009 | PAC | 91100.00001 PACER Charges for 10-07-09 | $2.88 |
| 10/07/2009 | RE | (AGR 130 @0.10 PER PG) | $13.00 |
| 10/07/2009 | RE | (CORR 107 @0.10 PER PG) | $10.70 |

**Invoice number 87262**          91100   00001                          **Page  28**

| | | | |
|---|---|---|---|
| 10/07/2009 | RE | (DOC 50 @0.10 PER PG) | $5.00 |
| 10/07/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 10/07/2009 | RE | (DOC 5 @0.10 PER PG) | $0.50 |
| 10/07/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 10/07/2009 | RE | (DOC 378 @0.10 PER PG) | $37.80 |
| 10/07/2009 | RE | (DOC 353 @0.10 PER PG) | $35.30 |
| 10/07/2009 | RE | (DOC 126 @0.10 PER PG) | $12.60 |
| 10/07/2009 | RE | (DOC 18 @0.10 PER PG) | $1.80 |
| 10/07/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/07/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/07/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/07/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/07/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/07/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/07/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/07/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/07/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/07/2009 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | $9.50 |
| 10/07/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/07/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/07/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/07/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/07/2009 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 10/07/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 10/07/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/07/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/07/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/08/2009 | DC | 91100.00001 TriState Courier Charges for 10-08-09 | $15.98 |
| 10/08/2009 | DC | 91100.00001 TriState Courier Charges for 10-08-09 | $5.95 |
| 10/08/2009 | DC | 91100.00001 TriState Courier Charges for 10-08-09 | $423.00 |
| 10/08/2009 | DC | 91100.00001 TriState Courier Charges for 10-08-09 | $16.20 |
| 10/08/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-08-09 | $20.23 |
| 10/08/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-08-09 | $44.92 |
| 10/08/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-08-09 | $16.15 |
| 10/08/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-08-09 | $20.23 |
| 10/08/2009 | PAC | 91100.00001 PACER Charges for 10-08-09 | $10.64 |
| 10/08/2009 | PO | 91100.00001 :Postage Charges for 10-08-09 | $1.05 |
| 10/08/2009 | PO | 91100.00001 :Postage Charges for 10-08-09 | $13.65 |
| 10/08/2009 | PO | 91100.00001 :Postage Charges for 10-08-09 | $428.49 |
| 10/08/2009 | PO | 91100.00001 :Postage Charges for 10-08-09 | $11.40 |
| 10/08/2009 | PO | 91100.00001 :Postage Charges for 10-08-09 | $19.46 |
| 10/08/2009 | PO | 91100.00001 :Postage Charges for 10-08-09 | $252.54 |
| 10/08/2009 | PO | 91100.00001 :Postage Charges for 10-08-09 | $7.24 |

**Invoice number 87262**        91100   00001                                    **Page  29**

| 10/08/2009 | PO | 91100.00001 :Postage Charges for 10-08-09 | $1.39 |
|---|---|---|---|
| 10/08/2009 | PO | 91100.00001 :Postage Charges for 10-08-09 | $391.40 |
| 10/08/2009 | PO | 91100.00001 :Postage Charges for 10-08-09 | $5.00 |
| 10/08/2009 | RE | (DOC 521 @0.10 PER PG) | $52.10 |
| 10/08/2009 | RE | (CORRA 12 @0.10 PER PG) | $1.20 |
| 10/08/2009 | RE | (DOC 5 @0.10 PER PG) | $0.50 |
| 10/08/2009 | RE | (CORR 46 @0.10 PER PG) | $4.60 |
| 10/08/2009 | RE | (CORR 1495 @0.10 PER PG) | $149.50 |
| 10/08/2009 | RE | (CORR 2730 @0.10 PER PG) | $273.00 |
| 10/08/2009 | RE | (CORR 2730 @0.10 PER PG) | $273.00 |
| 10/08/2009 | RE | (CORR 2733 @0.10 PER PG) | $273.30 |
| 10/08/2009 | RE | (CORR 2481 @0.10 PER PG) | $248.10 |
| 10/08/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 10/08/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 10/08/2009 | RE | (DOC 5 @0.10 PER PG) | $0.50 |
| 10/08/2009 | RE | (DOC 121 @0.10 PER PG) | $12.10 |
| 10/08/2009 | RE | (AGR 10 @0.10 PER PG) | $1.00 |
| 10/08/2009 | RE | (CORR 820 @0.10 PER PG) | $82.00 |
| 10/08/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/08/2009 | RE2 | SCAN/COPY ( 137 @0.10 PER PG) | $13.70 |
| 10/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/08/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/08/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/08/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/08/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/08/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/08/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/08/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/08/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/08/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/08/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/08/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/08/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/08/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/08/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/08/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/09/2009 | DC | 91100.00001 TriState Courier Charges for 10-09-09 | $40.00 |
| 10/09/2009 | DC | 91100.00001 TriState Courier Charges for 10-09-09 | $16.20 |
| 10/09/2009 | DC | 91100.00001 TriState Courier Charges for 10-09-09 | $6.19 |
| 10/09/2009 | DC | 91100.00001 TriState Courier Charges for 10-09-09 | $81.00 |

**Invoice number 87262**      91100   00001      **Page 30**

| | | | |
|---|---|---|---|
| 10/09/2009 | DC | 91100.00001 TriState Courier Charges for 10-09-09 | $369.00 |
| 10/09/2009 | DC | 91100.00001 TriState Courier Charges for 10-09-09 | $16.20 |
| 10/09/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-09-09 | $20.23 |
| 10/09/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-09-09 | $21.71 |
| 10/09/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-09-09 | $12.34 |
| 10/09/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-09-09 | $20.23 |
| 10/09/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-09-09 | $8.38 |
| 10/09/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-09-09 | $9.98 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |

**Invoice number  87262**      91100   00001                              **Page  31**

| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
|---|---|---|---|
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/09/2009 | PAC | 91100.00001 PACER Charges for 10-09-09 | $9.92 |
| 10/09/2009 | RE | (CORR 459 @0.10 PER PG) | $45.90 |

**Invoice number 87262**      91100   00001                              **Page  32**

| 10/09/2009 | RE | (CORR 47 @0.10 PER PG) | $4.70 |
|---|---|---|---|
| 10/09/2009 | RE | (DOC 203 @0.10 PER PG) | $20.30 |
| 10/09/2009 | RE | (DOC 52 @0.10 PER PG) | $5.20 |
| 10/09/2009 | RE | (DOC 500 @0.10 PER PG) | $50.00 |
| 10/09/2009 | RE | (CORR 2600 @0.10 PER PG) | $260.00 |
| 10/09/2009 | RE | (CORR 2600 @0.10 PER PG) | $260.00 |
| 10/09/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 10/09/2009 | RE | (DOC 158 @0.10 PER PG) | $15.80 |
| 10/09/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 10/09/2009 | RE | (DOC 388 @0.10 PER PG) | $38.80 |
| 10/09/2009 | RE | (DOC 42 @0.10 PER PG) | $4.20 |
| 10/09/2009 | RE | (CORR 40 @0.10 PER PG) | $4.00 |
| 10/09/2009 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 10/09/2009 | RE | (CORR 68 @0.10 PER PG) | $6.80 |
| 10/09/2009 | RE | (CORR 21 @0.10 PER PG) | $2.10 |
| 10/09/2009 | RE | (CORR 344 @0.10 PER PG) | $34.40 |
| 10/09/2009 | RE | (CORR 396 @0.10 PER PG) | $39.60 |
| 10/09/2009 | RE | (CORR 227 @0.10 PER PG) | $22.70 |
| 10/09/2009 | RE | (CORR 2019 @0.10 PER PG) | $201.90 |
| 10/09/2009 | RE | (DOC 204 @0.10 PER PG) | $20.40 |
| 10/09/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/09/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/09/2009 | RE2 | SCAN/COPY ( 125 @0.10 PER PG) | $12.50 |
| 10/09/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/09/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 10/09/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/09/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/09/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/09/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/09/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/09/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 10/09/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/09/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/09/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/09/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/09/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/09/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/09/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/09/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

| 10/09/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/09/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/09/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/09/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/09/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/09/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/09/2009 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | $14.10 |
| 10/09/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/09/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/12/2009 | DC | 91100.00001 TriState Courier Charges for 10-12-09 | $16.20 |
| 10/12/2009 | DC | 91100.00001 TriState Courier Charges for 10-12-09 | $9.00 |
| 10/12/2009 | DC | 91100.00001 TriState Courier Charges for 10-12-09 | $6.19 |
| 10/12/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-12-09 | $12.01 |
| 10/12/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-12-09 | $20.23 |
| 10/12/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-12-09 | $12.34 |
| 10/12/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-12-09 | $12.01 |
| 10/12/2009 | PAC | 91100.00001 PACER Charges for 10-12-09 | $3.52 |
| 10/12/2009 | RE | (CORR 180 @0.10 PER PG) | $18.00 |
| 10/12/2009 | RE | (FEE 7 @0.10 PER PG) | $0.70 |
| 10/12/2009 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 10/12/2009 | RE | (CORR 23 @0.10 PER PG) | $2.30 |
| 10/12/2009 | RE | (CORR 13 @0.10 PER PG) | $1.30 |
| 10/12/2009 | RE | (DOC 18 @0.10 PER PG) | $1.80 |
| 10/12/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 10/12/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/12/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/12/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/12/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/12/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/12/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/12/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/13/2009 | CC | Conference Call [E105] CourtCall inv 10/01/09 - 10/30/09 | $58.00 |
| 10/13/2009 | DC | 91100.00001 TriState Courier Charges for 10-13-09 | $6.48 |

**Invoice number 87262**        91100   00001                                        **Page  34**

| | | | |
|---|---|---|---|
| 10/13/2009 | DC | 91100.00001 TriState Courier Charges for 10-13-09 | $7.50 |
| 10/13/2009 | DC | 91100.00001 TriState Courier Charges for 10-13-09 | $16.20 |
| 10/13/2009 | DC | 91100.00001 TriState Courier Charges for 10-13-09 | $207.00 |
| 10/13/2009 | DC | 91100.00001 TriState Courier Charges for 10-13-09 | $16.20 |
| 10/13/2009 | DC | 91100.00001 TriState Courier Charges for 10-13-09 | $16.20 |
| 10/13/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-13-09 | $28.80 |
| 10/13/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-13-09 | $30.91 |
| 10/13/2009 | FE | Federal Express [E108] - 9-368-12160 | $63.75 |
| 10/13/2009 | OS | Digital Legal Services, copies 17640 | $2,116.80 |
| 10/13/2009 | OS | Digital Legal services, postage | $584.57 |
| 10/13/2009 | PAC | 91100.00001 PACER Charges for 10-13-09 | $35.12 |
| 10/13/2009 | PO | 91100.00001 :Postage Charges for 10-13-09 | $10.50 |
| 10/13/2009 | PO | 91100.00001 :Postage Charges for 10-13-09 | $22.49 |
| 10/13/2009 | RE | (DOC 356 @0.10 PER PG) | $35.60 |
| 10/13/2009 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 10/13/2009 | RE | (CORR 15 @0.10 PER PG) | $1.50 |
| 10/13/2009 | RE | (CORR 639 @0.10 PER PG) | $63.90 |
| 10/13/2009 | RE | (CORR 1095 @0.10 PER PG) | $109.50 |
| 10/13/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 10/13/2009 | RE | (DOC 25 @0.10 PER PG) | $2.50 |
| 10/13/2009 | RE | (CORR 104 @0.10 PER PG) | $10.40 |
| 10/13/2009 | RE | (CORR 740 @0.10 PER PG) | $74.00 |
| 10/13/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 10/13/2009 | RE | (CORR 46 @0.10 PER PG) | $4.60 |
| 10/13/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 10/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/13/2009 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 10/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number 87262**       91100   00001                                    **Page   35**

| 10/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
|---|---|---|---|
| 10/13/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/13/2009 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 10/13/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 10/13/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 10/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/13/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 10/13/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/13/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/13/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/13/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/13/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 10/13/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/13/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | $15.00 |
| 10/13/2009 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | $15.00 |
| 10/13/2009 | RE2 | SCAN/COPY ( 147 @0.10 PER PG) | $14.70 |
| 10/13/2009 | RE2 | SCAN/COPY ( 171 @0.10 PER PG) | $17.10 |
| 10/13/2009 | RE2 | SCAN/COPY ( 204 @0.10 PER PG) | $20.40 |
| 10/13/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 10/13/2009 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | $9.60 |
| 10/13/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 10/13/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 10/13/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/13/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/13/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/13/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/13/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/13/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/13/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |

**Invoice number 87262**        91100   00001                                **Page  36**

| 10/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
|---|---|---|---|
| 10/13/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/14/2009 | DC | 91100.00001 TriState Courier Charges for 10-14-09 | $18.70 |
| 10/14/2009 | DC | 91100.00001 TriState Courier Charges for 10-14-09 | $54.00 |
| 10/14/2009 | DC | 91100.00001 TriState Courier Charges for 10-14-09 | $6.19 |
| 10/14/2009 | DC | 91100.00001 TriState Courier Charges for 10-14-09 | $16.20 |
| 10/14/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-14-09 | $24.56 |
| 10/14/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-14-09 | $24.56 |
| 10/14/2009 | PAC | 91100.00001 PACER Charges for 10-14-09 | $14.32 |
| 10/14/2009 | PO | 91100.00001 :Postage Charges for 10-14-09 | $10.50 |
| 10/14/2009 | RE | (DOC 40 @0.10 PER PG) | $4.00 |
| 10/14/2009 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 10/14/2009 | RE | (CORR 172 @0.10 PER PG) | $17.20 |
| 10/14/2009 | RE | (CORR 378 @0.10 PER PG) | $37.80 |
| 10/14/2009 | RE | (FEE 2 @0.10 PER PG) | $0.20 |
| 10/14/2009 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 10/14/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 10/14/2009 | RE | (CORR 342 @0.10 PER PG) | $34.20 |
| 10/14/2009 | RE | (CORR 52 @0.10 PER PG) | $5.20 |
| 10/14/2009 | RE | (CORR 339 @0.10 PER PG) | $33.90 |
| 10/14/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 10/14/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/14/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/14/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/14/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/14/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 10/15/2009 | CC | Conference Call [E105] CourtCall inv 10/01/09 - 10/30/09 | $58.00 |
| 10/15/2009 | DC | 91100.00001 TriState Courier Charges for 10-15-09 | $5.74 |
| 10/15/2009 | DC | 91100.00001 TriState Courier Charges for 10-15-09 | $351.00 |
| 10/15/2009 | DC | 91100.00001 TriState Courier Charges for 10-15-09 | $16.20 |
| 10/15/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-15-09 | $12.01 |
| 10/15/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-15-09 | $12.01 |
| 10/15/2009 | PO | 91100.00001 :Postage Charges for 10-15-09 | $217.35 |
| 10/15/2009 | PO | 91100.00001 :Postage Charges for 10-15-09 | $5.16 |
| 10/15/2009 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 10/15/2009 | RE | (CORR 194 @0.10 PER PG) | $19.40 |
| 10/15/2009 | RE | (CORR 54 @0.10 PER PG) | $5.40 |
| 10/15/2009 | RE | (CORR 504 @0.10 PER PG) | $50.40 |
| 10/15/2009 | RE | (CORR 1008 @0.10 PER PG) | $100.80 |
| 10/15/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 10/15/2009 | RE | (DOC 266 @0.10 PER PG) | $26.60 |
| 10/15/2009 | RE | (DOC 9 @0.10 PER PG) | $0.90 |

**Invoice number 87262**        91100  00001                                **Page  37**

| | | | |
|---|---|---|---|
| 10/15/2009 | RE | (DOC 16 @0.10 PER PG) | $1.60 |
| 10/15/2009 | RE | (DOC 80 @0.10 PER PG) | $8.00 |
| 10/16/2009 | DC | 91100.00001 TriState Courier Charges for 10-16-09 | $5.55 |
| 10/16/2009 | DC | 91100.00001 TriState Courier Charges for 10-16-09 | $9.00 |
| 10/16/2009 | DC | 91100.00001 TriState Courier Charges for 10-16-09 | $369.00 |
| 10/16/2009 | DC | 91100.00001 TriState Courier Charges for 10-16-09 | $16.20 |
| 10/16/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-16-09 | $12.01 |
| 10/16/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-16-09 | $12.01 |
| 10/16/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-16-09 | $12.34 |
| 10/16/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-16-09 | $12.01 |
| 10/16/2009 | PAC | 91100.00001 PACER Charges for 10-16-09 | $16.96 |
| 10/16/2009 | PO | 91100.00001 :Postage Charges for 10-16-09 | $1.05 |
| 10/16/2009 | PO | 91100.00001 :Postage Charges for 10-16-09 | $5.16 |
| 10/16/2009 | PO | 91100.00001 :Postage Charges for 10-16-09 | $217.35 |
| 10/16/2009 | PO | 91100.00001 :Postage Charges for 10-16-09 | $4.00 |
| 10/16/2009 | PO | 91100.00001 :Postage Charges for 10-16-09 | $217.35 |
| 10/16/2009 | RE | (DOC 29 @0.10 PER PG) | $2.90 |
| 10/16/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 10/16/2009 | RE | (AGR 12 @0.10 PER PG) | $1.20 |
| 10/16/2009 | RE | (CORR 182 @0.10 PER PG) | $18.20 |
| 10/16/2009 | RE | (AGR 31 @0.10 PER PG) | $3.10 |
| 10/16/2009 | RE | (FEE 6 @0.10 PER PG) | $0.60 |
| 10/16/2009 | RE | (CORR 6 @0.10 PER PG) | $0.60 |
| 10/16/2009 | RE | (FEE 8 @0.10 PER PG) | $0.80 |
| 10/16/2009 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 10/16/2009 | RE | (CORR 15 @0.10 PER PG) | $1.50 |
| 10/16/2009 | RE | (CORR 16 @0.10 PER PG) | $1.60 |
| 10/16/2009 | RE | (CORR 43 @0.10 PER PG) | $4.30 |
| 10/16/2009 | RE | (CORR 1766 @0.10 PER PG) | $176.60 |
| 10/16/2009 | RE | (CORR 1514 @0.10 PER PG) | $151.40 |
| 10/16/2009 | RE | (DOC 177 @0.10 PER PG) | $17.70 |
| 10/16/2009 | RE | (DOC 43 @0.10 PER PG) | $4.30 |
| 10/16/2009 | RE | (DOC 5 @0.10 PER PG) | $0.50 |
| 10/16/2009 | RE | (DOC 5 @0.10 PER PG) | $0.50 |
| 10/16/2009 | RE | (DOC 256 @0.10 PER PG) | $25.60 |
| 10/16/2009 | RE | (DOC 36 @0.10 PER PG) | $3.60 |
| 10/16/2009 | RE | (DOC 5 @0.10 PER PG) | $0.50 |
| 10/19/2009 | DC | 91100.00001 TriState Courier Charges for 10-19-09 | $30.00 |
| 10/19/2009 | DC | 91100.00001 TriState Courier Charges for 10-19-09 | $16.20 |
| 10/19/2009 | DC | 91100.00001 TriState Courier Charges for 10-19-09 | $5.00 |
| 10/19/2009 | DC | 91100.00001 TriState Courier Charges for 10-19-09 | $16.20 |
| 10/19/2009 | DC | 91100.00001 TriState Courier Charges for 10-19-09 | $342.00 |
| 10/19/2009 | DC | 91100.00001 TriState Courier Charges for 10-19-09 | $16.20 |

**Invoice number  87262**          91100   00001                          **Page  38**

| | | | |
|---|---|---|---:|
| 10/19/2009 | DC | 91100.00001 TriState Courier Charges for 10-19-09 | $72.00 |
| 10/19/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-19-09 | $9.90 |
| 10/19/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-19-09 | $12.01 |
| 10/19/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-19-09 | $12.01 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |

**Invoice number 87262**         91100   00001                    **Page  39**

| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
|---|---|---|---|
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/19/2009 | PAC | 91100.00001 PACER Charges for 10-19-09 | $0.32 |
| 10/19/2009 | PO | 91100.00001 :Postage Charges for 10-19-09 | $11.44 |
| 10/19/2009 | PO | 91100.00001 :Postage Charges for 10-19-09 | $5.19 |
| 10/19/2009 | PO | 91100.00001 :Postage Charges for 10-19-09 | $1.39 |
| 10/19/2009 | PO | 91100.00001 :Postage Charges for 10-19-09 | $501.28 |

**Invoice number 87262**      91100   00001      **Page  40**

| 10/19/2009 | PO | 91100.00001 :Postage Charges for 10-19-09 | $15.32 |
|---|---|---|---|
| 10/19/2009 | PO | 91100.00001 :Postage Charges for 10-19-09 | $10.50 |
| 10/19/2009 | RE | (FEE 6 @0.10 PER PG) | $0.60 |
| 10/19/2009 | RE | (CORR 12 @0.10 PER PG) | $1.20 |
| 10/19/2009 | RE | (CORR 102 @0.10 PER PG) | $10.20 |
| 10/19/2009 | RE | (AGR 24 @0.10 PER PG) | $2.40 |
| 10/19/2009 | RE | (CORR 46 @0.10 PER PG) | $4.60 |
| 10/19/2009 | RE | (DOC 24 @0.10 PER PG) | $2.40 |
| 10/19/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 10/19/2009 | RE | (CORR 376 @0.10 PER PG) | $37.60 |
| 10/19/2009 | RE | (CORR 387 @0.10 PER PG) | $38.70 |
| 10/19/2009 | RE | (AGR 29 @0.10 PER PG) | $2.90 |
| 10/19/2009 | RE | (CORR 131 @0.10 PER PG) | $13.10 |
| 10/19/2009 | RE | (AGR 77 @0.10 PER PG) | $7.70 |
| 10/19/2009 | RE | (CORR 4284 @0.10 PER PG) | $428.40 |
| 10/19/2009 | RE | (CORR 4284 @0.10 PER PG) | $428.40 |
| 10/19/2009 | RE | (CORR 5194 @0.10 PER PG) | $519.40 |
| 10/19/2009 | RE | (CORR 376 @0.10 PER PG) | $37.60 |
| 10/19/2009 | RE | (DOC 32 @0.10 PER PG) | $3.20 |
| 10/19/2009 | RE | (DOC 516 @0.10 PER PG) | $51.60 |
| 10/19/2009 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 10/19/2009 | RE | (DOC 124 @0.10 PER PG) | $12.40 |
| 10/19/2009 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 10/19/2009 | RE | (DOC 14 @0.10 PER PG) | $1.40 |
| 10/19/2009 | RE | (CORR 171 @0.10 PER PG) | $17.10 |
| 10/20/2009 | CC | Conference Call [E105] CourtCall inv 10/01/09 - 10/30/09 | $128.00 |
| 10/20/2009 | DC | 91100.00001 TriState Courier Charges for 10-20-09 | $5.00 |
| 10/20/2009 | DC | 91100.00001 TriState Courier Charges for 10-20-09 | $6.83 |
| 10/20/2009 | DC | 91100.00001 TriState Courier Charges for 10-20-09 | $495.00 |
| 10/20/2009 | DC | 91100.00001 TriState Courier Charges for 10-20-09 | $16.20 |
| 10/20/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-20-09 | $20.23 |
| 10/20/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-20-09 | $20.23 |
| 10/20/2009 | PO | 91100.00001 :Postage Charges for 10-20-09 | $20.76 |
| 10/20/2009 | PO | 91100.00001 :Postage Charges for 10-20-09 | $219.45 |
| 10/20/2009 | PO | 91100.00001 :Postage Charges for 10-20-09 | $5.16 |
| 10/20/2009 | PO | 91100.00001 :Postage Charges for 10-20-09 | $10.50 |
| 10/20/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 10/20/2009 | RE | (FEE 8 @0.10 PER PG) | $0.80 |
| 10/20/2009 | RE | (CORR 788 @0.10 PER PG) | $78.80 |
| 10/20/2009 | RE | (CORR 504 @0.10 PER PG) | $50.40 |
| 10/20/2009 | RE | (CORR 506 @0.10 PER PG) | $50.60 |
| 10/20/2009 | RE | (CORR 180 @0.10 PER PG) | $18.00 |
| 10/20/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |

**Invoice number 87262**          91100   00001                    **Page  41**

| | | | |
|---|---|---|---|
| 10/20/2009 | RE | (DOC 94 @0.10 PER PG) | $9.40 |
| 10/20/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 10/20/2009 | RE | (DOC 56 @0.10 PER PG) | $5.60 |
| 10/20/2009 | RE | (CORR 56 @0.10 PER PG) | $5.60 |
| 10/20/2009 | RE | (CORR 443 @0.10 PER PG) | $44.30 |
| 10/20/2009 | RE | (DOC 144 @0.10 PER PG) | $14.40 |
| 10/21/2009 | DC | 91100.00001 TriState Courier Charges for 10-21-09 | $72.00 |
| 10/21/2009 | DC | 91100.00001 TriState Courier Charges for 10-21-09 | $7.25 |
| 10/21/2009 | DC | 91100.00001 TriState Courier Charges for 10-21-09 | $16.20 |
| 10/21/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-21-09 | $20.23 |
| 10/21/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-21-09 | $12.01 |
| 10/21/2009 | PO | 91100.00001 :Postage Charges for 10-21-09 | $8.80 |
| 10/21/2009 | RE | (DOC 64 @0.10 PER PG) | $6.40 |
| 10/21/2009 | RE | (CORR 90 @0.10 PER PG) | $9.00 |
| 10/21/2009 | RE | (CORR 89 @0.10 PER PG) | $8.90 |
| 10/21/2009 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 10/22/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-22-09 | $20.23 |
| 10/22/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-22-09 | $12.01 |
| 10/22/2009 | PAC | 91100.00001 PACER Charges for 10-22-09 | $6.40 |
| 10/22/2009 | RE | (DOC 5 @0.10 PER PG) | $0.50 |
| 10/22/2009 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 10/22/2009 | RE | (DOC 11 @0.10 PER PG) | $1.10 |
| 10/22/2009 | RE | (CORR 145 @0.10 PER PG) | $14.50 |
| 10/22/2009 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 10/23/2009 | DC | 91100.00001 TriState Courier Charges for 10-23-09 | $5.00 |
| 10/23/2009 | DC | 91100.00001 TriState Courier Charges for 10-23-09 | $5.74 |
| 10/23/2009 | DC | 91100.00001 TriState Courier Charges for 10-23-09 | $63.00 |
| 10/23/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-23-09 | $12.01 |
| 10/23/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-23-09 | $12.01 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |

**Invoice number 87262**      91100   00001                              **Page  42**

| | | | |
|---|---|---|---|
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |

**Invoice number 87262**        91100   00001                                    **Page  43**

| | | | |
|---|---|---|---|
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 10/23/2009 | PAC | 91100.00001 PACER Charges for 10-23-09 | $0.56 |
| 10/23/2009 | PO | 91100.00001 :Postage Charges for 10-23-09 | $10.50 |
| 10/23/2009 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 10/23/2009 | RE | (AGR 276 @0.10 PER PG) | $27.60 |
| 10/23/2009 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 10/23/2009 | RE | (CORR 10 @0.10 PER PG) | $1.00 |
| 10/23/2009 | RE | (DOC 627 @0.10 PER PG) | $62.70 |
| 10/23/2009 | RE | (DOC 56 @0.10 PER PG) | $5.60 |
| 10/23/2009 | RE | (DOC 180 @0.10 PER PG) | $18.00 |
| 10/23/2009 | RE | (CORR 71 @0.10 PER PG) | $7.10 |
| 10/23/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/23/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 10/23/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 10/23/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 10/23/2009 | RE2 | SCAN/COPY ( 159 @0.10 PER PG) | $15.90 |
| 10/23/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/23/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/23/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/23/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/23/2009 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 10/26/2009 | AT | Auto Travel Expense [E109] Eagle- 17631- Jan Baer from PSZ&J office  to Phila airport | $144.45 |
| 10/26/2009 | AT | Auto Travel Expense [E109] De Express Car Service for J. Baer- PSZ&J Office to Phila airport | $131.00 |
| 10/26/2009 | DC | 91100.00001 TriState Courier Charges for 10-26-09 | $9.00 |
| 10/26/2009 | DC | 91100.00001 TriState Courier Charges for 10-26-09 | $5.00 |

**Invoice number 87262**        91100   00001                                **Page  44**

| | | | |
|---|---|---|---|
| 10/26/2009 | DC | 91100.00001 TriState Courier Charges for 10-26-09 | $52.50 |
| 10/26/2009 | DC | 91100.00001 TriState Courier Charges for 10-26-09 | $5.00 |
| 10/26/2009 | DC | 91100.00001 TriState Courier Charges for 10-26-09 | $5.00 |
| 10/26/2009 | DC | 91100.00001 TriState Courier Charges for 10-26-09 | $9.00 |
| 10/26/2009 | DC | 91100.00001 TriState Courier Charges for 10-26-09 | $13.50 |
| 10/26/2009 | DC | 91100.00001 TriState Courier Charges for 10-26-09 | $15.98 |
| 10/26/2009 | DC | 91100.00001 TriState Courier Charges for 10-26-09 | $5.00 |
| 10/26/2009 | DC | 91100.00001 TriState Courier Charges for 10-26-09 | $5.00 |
| 10/26/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-26-09 | $12.01 |
| 10/26/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-26-09 | $12.34 |
| 10/26/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-26-09 | $22.42 |
| 10/26/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-26-09 | $20.23 |
| 10/26/2009 | PAC | 91100.00001 PACER Charges for 10-26-09 | $7.20 |
| 10/26/2009 | RE | (AGR 120 @0.10 PER PG) | $12.00 |
| 10/26/2009 | RE | (CORR 22 @0.10 PER PG) | $2.20 |
| 10/26/2009 | RE | (AGR 60 @0.10 PER PG) | $6.00 |
| 10/26/2009 | RE | (AGR 190 @0.10 PER PG) | $19.00 |
| 10/26/2009 | RE | (AGR 51 @0.10 PER PG) | $5.10 |
| 10/26/2009 | RE | (CORR 599 @0.10 PER PG) | $59.90 |
| 10/26/2009 | RE | (CORR 60 @0.10 PER PG) | $6.00 |
| 10/26/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 10/26/2009 | RE | (CORR 28 @0.10 PER PG) | $2.80 |
| 10/26/2009 | RE | (DOC 24 @0.10 PER PG) | $2.40 |
| 10/26/2009 | RE2 | SCAN/COPY ( 343 @0.10 PER PG) | $34.30 |
| 10/27/2009 | AT | Auto Travel Expense [E109] City Wide Transportation For D. Bernick-Bk Court to Train Station | $59.00 |
| 10/27/2009 | DC | 91100.00001 TriState Courier Charges for 10-27-09 | $378.00 |
| 10/27/2009 | DC | 91100.00001 TriState Courier Charges for 10-27-09 | $5.74 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $11.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $9.90 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $13.69 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $9.90 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $11.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $13.24 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $9.90 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |

**Invoice number 87262**       91100  00001                                           **Page  45**

| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38  |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.34 |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38  |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.34 |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $23.69 |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $9.90  |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $9.90  |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38  |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $11.79 |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38  |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $13.69 |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $13.69 |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $11.79 |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38  |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38  |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38  |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38  |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38  |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38  |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $15.43 |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38  |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $13.69 |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $11.38 |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38  |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38  |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38  |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.34 |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38  |
| 10/27/2009 | DI1 | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $9.90  |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38  |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $11.38 |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.34 |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.34 |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38  |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.34 |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $9.90  |
| 10/27/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $13.69 |

**Invoice number 87262**     91100   00001                                    **Page  46**

| | | | |
|---|---|---|---|
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $13.69 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $18.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.34 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.34 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $13.69 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $16.88 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $11.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $21.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $13.69 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $23.69 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.34 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $13.69 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.34 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $13.69 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $20.87 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $11.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.34 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $11.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $11.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $11.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $18.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $13.69 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |

**Invoice number 87262**      91100   00001      **Page   47**

| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $13.69 |
|---|---|---|---|
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $13.24 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $13.69 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $9.90 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $18.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $9.90 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.34 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $14.56 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $13.69 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $13.24 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.34 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $13.69 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $11.79 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.34 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $9.90 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |

**Invoice number  87262**        91100   00001                          **Page  48**

| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.34 |
|---|---|---|---|
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $11.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $11.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $13.69 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $11.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.34 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $13.31 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $13.69 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $11.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $13.69 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.34 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $13.69 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $13.24 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.34 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $13.69 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.34 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $9.90 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $13.69 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.01 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $9.90 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |

**Invoice number 87262**        91100   00001                                **Page  49**

| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $12.34 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-09 | $8.38 |
| 10/27/2009 | FE | 91100.00001 FedEx Charges for 10-27-09 | $6.60 |
| 10/27/2009 | FF | Filing Fee [E112] US Bankruptcy Court-Dist DE | $26.00 |
| 10/27/2009 | PAC | 91100.00001 PACER Charges for 10-27-09 | $0.40 |
| 10/27/2009 | PO | 91100.00001 :Postage Charges for 10-27-09 | $5.16 |
| 10/27/2009 | PO | 91100.00001 :Postage Charges for 10-27-09 | $402.50 |
| 10/27/2009 | RE | (DOC 320 @0.10 PER PG) | $32.00 |
| 10/27/2009 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 10/27/2009 | RE | (CORR 28 @0.10 PER PG) | $2.80 |
| 10/27/2009 | RE | (CORR 4 @0.10 PER PG) | $0.40 |
| 10/27/2009 | RE | (CORR 11 @0.10 PER PG) | $1.10 |
| 10/27/2009 | RE | (CORR 13 @0.10 PER PG) | $1.30 |
| 10/27/2009 | RE | (AGR 5 @0.10 PER PG) | $0.50 |
| 10/27/2009 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 10/27/2009 | RE | (CORR 640 @0.10 PER PG) | $64.00 |
| 10/27/2009 | RE | (CORR 640 @0.10 PER PG) | $64.00 |
| 10/27/2009 | RE | (CORR 5 @0.10 PER PG) | $0.50 |
| 10/27/2009 | RE | (DOC 56 @0.10 PER PG) | $5.60 |
| 10/27/2009 | RE | (DOC 48 @0.10 PER PG) | $4.80 |
| 10/27/2009 | RE | (DOC 45 @0.10 PER PG) | $4.50 |
| 10/28/2009 | DC | 91100.00001 TriState Courier Charges for 10-28-09 | $5.00 |
| 10/28/2009 | DC | 91100.00001 TriState Courier Charges for 10-28-09 | $360.00 |
| 10/28/2009 | DC | 91100.00001 TriState Courier Charges for 10-28-09 | $16.20 |
| 10/28/2009 | DC | 91100.00001 TriState Courier Charges for 10-28-09 | $205.00 |
| 10/28/2009 | DC | 91100.00001 TriState Courier Charges for 10-28-09 | $6.83 |
| 10/28/2009 | DC | 91100.00001 TriState Courier Charges for 10-28-09 | $16.20 |
| 10/28/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-28-09 | $24.56 |
| 10/28/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-28-09 | $12.01 |
| 10/28/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-28-09 | $12.34 |
| 10/28/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-28-09 | $24.56 |
| 10/28/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-28-09 | $12.34 |
| 10/28/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-28-09 | $12.01 |
| 10/28/2009 | OS | Digital Legal Service, 1008 copies | $120.96 |
| 10/28/2009 | OS | Digtal Legal Services, postage | $222.51 |
| 10/28/2009 | PAC | 91100.00001 PACER Charges for 10-28-09 | $12.16 |
| 10/28/2009 | PO | 91100.00001 :Postage Charges for 10-28-09 | $367.50 |
| 10/28/2009 | PO | 91100.00001 :Postage Charges for 10-28-09 | $154.85 |
| 10/28/2009 | PO | 91100.00001 :Postage Charges for 10-28-09 | $92.30 |
| 10/28/2009 | PO | 91100.00001 :Postage Charges for 10-28-09 | $51.80 |
| 10/28/2009 | PO | 91100.00001 :Postage Charges for 10-28-09 | $367.20 |
| 10/28/2009 | PO | 91100.00001 :Postage Charges for 10-28-09 | $310.70 |

**Invoice number 87262**      91100   00001                                      **Page  50**

| 10/28/2009 | PO | 91100.00001 :Postage Charges for 10-28-09 | $524.60 |
|---|---|---|---|
| 10/28/2009 | PO | 91100.00001 :Postage Charges for 10-28-09 | $43.80 |
| 10/28/2009 | RE | (DOC 50 @0.10 PER PG) | $5.00 |
| 10/28/2009 | RE | (DOC 214 @0.10 PER PG) | $21.40 |
| 10/28/2009 | RE | (DOC 137 @0.10 PER PG) | $13.70 |
| 10/28/2009 | RE | (CORR 76 @0.10 PER PG) | $7.60 |
| 10/28/2009 | RE | (FEE 46 @0.10 PER PG) | $4.60 |
| 10/28/2009 | RE | (DOC 26 @0.10 PER PG) | $2.60 |
| 10/28/2009 | RE | (CORR 28 @0.10 PER PG) | $2.80 |
| 10/28/2009 | RE | (AGR 309 @0.10 PER PG) | $30.90 |
| 10/28/2009 | RE | (CORR 106 @0.10 PER PG) | $10.60 |
| 10/28/2009 | RE | (CORR 1061 @0.10 PER PG) | $106.10 |
| 10/28/2009 | RE | (AGR 8 @0.10 PER PG) | $0.80 |
| 10/28/2009 | RE | (CORR 40 @0.10 PER PG) | $4.00 |
| 10/28/2009 | RE | (CORR 27 @0.10 PER PG) | $2.70 |
| 10/28/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 10/28/2009 | RE | (DOC 174 @0.10 PER PG) | $17.40 |
| 10/28/2009 | RE | (CORR 4688 @0.10 PER PG) | $468.80 |
| 10/28/2009 | RE | (CORR 40 @0.10 PER PG) | $4.00 |
| 10/28/2009 | RE | (DOC 47 @0.10 PER PG) | $4.70 |
| 10/28/2009 | RE | (CORR 2965 @0.10 PER PG) | $296.50 |
| 10/28/2009 | RE | (CORR 9386 @0.10 PER PG) | $938.60 |
| 10/28/2009 | RE | (CORR 6150 @0.10 PER PG) | $615.00 |
| 10/28/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 10/28/2009 | RE | (CORR 17024 @0.10 PER PG) | $1,702.40 |
| 10/28/2009 | RE | (DOC 444 @0.10 PER PG) | $44.40 |
| 10/28/2009 | RE | (CORR 20590 @0.10 PER PG) | $2,059.00 |
| 10/28/2009 | RE | (CORR 24507 @0.10 PER PG) | $2,450.70 |
| 10/28/2009 | RE | (CORR 1599 @0.10 PER PG) | $159.90 |
| 10/28/2009 | RE | (DOC 45 @0.10 PER PG) | $4.50 |
| 10/28/2009 | RE | (DOC 84 @0.10 PER PG) | $8.40 |
| 10/28/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/28/2009 | RE2 | SCAN/COPY ( 360 @0.10 PER PG) | $36.00 |
| 10/28/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/28/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/28/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/28/2009 | RE2 | SCAN/COPY ( 240 @0.10 PER PG) | $24.00 |
| 10/28/2009 | RE2 | SCAN/COPY ( 258 @0.10 PER PG) | $25.80 |
| 10/29/2009 | DC | 91100.00001 TriState Courier Charges for 10-29-09 | $16.20 |
| 10/29/2009 | DC | 91100.00001 TriState Courier Charges for 10-29-09 | $16.20 |
| 10/29/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-29-09 | $22.42 |
| 10/29/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-29-09 | $26.82 |
| 10/29/2009 | PAC | 91100.00001 PACER Charges for 10-29-09 | $0.96 |

| 10/29/2009 | RE | (CORR 28 @0.10 PER PG) | $2.80 |
| 10/29/2009 | RE | (AGR 10 @0.10 PER PG) | $1.00 |
| 10/29/2009 | RE | (CORR 992 @0.10 PER PG) | $99.20 |
| 10/29/2009 | RE | (DOC 30 @0.10 PER PG) | $3.00 |
| 10/29/2009 | RE | (DOC 190 @0.10 PER PG) | $19.00 |
| 10/29/2009 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 10/29/2009 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 10/29/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 10/30/2009 | DC | 91100.00001 TriState Courier Charges for 10-30-09 | $35.00 |
| 10/30/2009 | DC | 91100.00001 TriState Courier Charges for 10-30-09 | $6.48 |
| 10/30/2009 | DC | 91100.00001 TriState Courier Charges for 10-30-09 | $360.00 |
| 10/30/2009 | DC | 91100.00001 TriState Courier Charges for 10-30-09 | $16.20 |
| 10/30/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 10-30-09 | $12.01 |
| 10/30/2009 | OS | Aquipt- Audio Visual Equip for Hearing. | $75.00 |
| 10/30/2009 | PAC | 91100.00001 PACER Charges for 10-30-09 | $0.16 |
| 10/30/2009 | PO | 91100.00001 :Postage Charges for 10-30-09 | $10.50 |
| 10/30/2009 | PO | 91100.00001 :Postage Charges for 10-30-09 | $5.16 |
| 10/30/2009 | PO | 91100.00001 :Postage Charges for 10-30-09 | $216.30 |
| 10/30/2009 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 10/30/2009 | RE | (CORR 5 @0.10 PER PG) | $0.50 |
| 10/30/2009 | RE | (CONT 2 @0.10 PER PG) | $0.20 |
| 10/30/2009 | RE | (COM 33 @0.10 PER PG) | $3.30 |
| 10/30/2009 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 10/30/2009 | RE | (DOC 44 @0.10 PER PG) | $4.40 |
| 10/30/2009 | RE | (CORR 187 @0.10 PER PG) | $18.70 |
| 10/30/2009 | RE | (CORR 316 @0.10 PER PG) | $31.60 |
| 10/30/2009 | RE | (CORR 29 @0.10 PER PG) | $2.90 |
| 10/30/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |

Total Expenses:                                                                **$43,672.01**

## Summary:

| | | |
|---|---|---|
| Total professional services | $60,418.50 | |
| Total expenses | $43,672.01 | |
| **Net current charges** | $104,090.51 | |
| | | |
| Net balance forward | $179,665.58 | |
| **Total balance now due** | $283,756.09 | |

| BMK | Koveleski, Beatrice M. | 7.40 | 125.00 | $925.00 |
| ILL | Lane, Ida L. | 1.00 | 125.00 | $125.00 |

**Invoice number 87262**    91100   00001    **Page  52**

| | | | | | |
|---|---|---|---|---|---|
| JEO | O'Neill, James E. | 39.30 | 595.00 | $23,383.50 |
| KKY | Yee, Karina K. | 0.40 | 215.00 | $86.00 |
| KPM | Makowski, Kathleen P. | 25.70 | 425.00 | $10,922.50 |
| KSN | Neil, Karen S. | 24.60 | 115.00 | $2,829.00 |
| MLO | Oberholzer, Margaret L. | 14.50 | 210.00 | $3,045.00 |
| MM | Molitor, Monica | 0.40 | 225.00 | $90.00 |
| MMB | Billion, Mark M. | 0.10 | 375.00 | $37.50 |
| PEC | Cuniff, Patricia E. | 73.50 | 215.00 | $15,802.50 |
| SLP | Pitman, L. Sheryle | 23.40 | 125.00 | $2,925.00 |
| WLR | Ramseyer, William L. | 0.50 | 495.00 | $247.50 |
| | | 210.80 | | $60,418.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 1.80 | $581.00 |
| CA | Case Administration [B110] | 84.60 | $13,160.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 14.50 | $4,705.50 |
| EB | Employee Benefit/Pension-B220 | 0.70 | $171.50 |
| EC | Executory Contracts [B185] | 0.70 | $213.50 |
| FA | WRG-Fee Apps., Applicant | 1.00 | $374.00 |
| FA01 | WRG-Fee Applications, Others | 17.40 | $5,058.00 |
| LN | Litigation (Non-Bankruptcy) | 51.10 | $17,951.50 |
| PD | Plan & Disclosure Stmt. [B320] | 37.10 | $17,364.50 |
| SL | Stay Litigation [B140] | 1.90 | $838.50 |
| | | 210.80 | $60,418.50 |

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109] | $334.45 |
| Conference Call [E105] | $274.00 |
| Delivery/Courier Service | $5,897.74 |
| DHL- Worldwide Express | $3,246.41 |
| Federal Express [E108] | $70.35 |
| Filing Fee [E112] | $26.00 |
| Fax Transmittal [E104] | $6,992.00 |
| Outside Services | $3,119.84 |
| Pacer - Court Research | $141.20 |
| Postage [E108] | $5,836.22 |
| Reproduction Expense [E101] | $17,196.80 |
| Reproduction/ Scan Copy | $537.00 |
| | $43,672.01 |