# EXHIBIT - A

**WR Grace and Co.**
**Fee Application Preparation**
**Month ended December 31, 2009**

| Date | Hours | Description of Services Provided | Bill Rate | | Extended Cost | |
|------|-------|--------------------------------|-----------|---|---------------|---|
| **FEE APPLICATION PREPARATION** | | | | | | |
| **Name: Lynda Keorlet** | | | | | | |
| 4-Dec | 0.8 | Follow up on October 2009 bankruptcy court application, review and obtain signoffs | $ | 227.33 | $ | 181.86 |
| 20-Dec | 1.5 | Review November 2009 Fee application and provide comments to N.Johnson (PwC) | $ | 227.33 | $ | 341.00 |
| 23-Dec | 0.2 | Review November fee application and obtain signoff from T.Smith (PwC) | $ | 227.33 | $ | 45.47 |
| | **2.5** | | | | | |
| **Name: Kristina Johnson** | | | | | | |
| 1-Dec | 4.5 | Fee application for October compilation of individual spreadsheets | $ | 156.21 | $ | 702.95 |
| 4-Dec | 0.7 | Fee application prepare October letters | $ | 156.21 | $ | 109.35 |
| 4-Dec | 0.6 | Prepare October letters | $ | 156.21 | $ | 93.73 |
| 4-Dec | 0.5 | Run WIPs and send email requests | $ | 156.21 | $ | 78.11 |
| 5-Dec | 0.7 | Sending the November time submission request email | $ | 156.21 | $ | 109.35 |
| 14-Dec | 1.2 | Fee application - compile and consolidate individual spreadsheets | $ | 156.21 | $ | 187.45 |
| 16-Dec | 0.7 | Fee application - tracking down open requests and creating summary page | $ | 156.21 | $ | 109.35 |
| 16-Dec | 3.0 | Fee application - compile and consolidate individual spreadsheets | $ | 156.21 | $ | 468.63 |
| 16-Dec | 0.1 | Follow up on outstanding time for November submissions. | $ | 156.21 | $ | 15.62 |
| 16-Dec | 1.2 | Fee application - compile and consolidate individual spreadsheets | $ | 156.21 | $ | 187.45 |
| 17-Dec | 2.0 | Fee application - compile and consolidate individual spreadsheets | $ | 156.21 | $ | 312.42 |
| 18-Dec | 0.9 | Fee application - Prepare non-billable spreadsheet and prepare details in individual report for Germany trip | $ | 156.21 | $ | 140.59 |
| 18-Dec | 1.5 | Fee application - Prepare non-billable spreadsheet | $ | 156.21 | $ | 234.32 |
| 18-Dec | 1.8 | Fee application - Prepare expenses spreadsheet | $ | 156.21 | $ | 281.18 |
| 21-Dec | 0.5 | Fee application - Prepare expenses spreadsheet | $ | 156.21 | $ | 78.11 |
| 21-Dec | 0.9 | Prepare fee application letters | $ | 156.21 | $ | 140.59 |
| | **20.8** | | | | | |
| | **23.3** | **Total Grace Time Tracking Charged Hours** | | | $ | **3,817.53** |

Professional Profiles
W.R. Grace & Co. Time Tracking - Audit
For the Month Ended December 31, 2009

| Name of Professional | Position with the Firm | Number of Years in Profession | Project | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|
| George B Baccash | Tax Partner | 30 | Integrated Audit | $ 582.40 | 5.6 | $ 3,261.44 |
| Thomas E Smith | Audit Partner | 21 | Integrated Audit | $ 698.50 | 19.0 | $ 13,271.50 |
| John Bishop | Audit Partner | 10+ | Integrated Audit | $ 936.00 | 0.5 | $ 468.00 |
| John Edward Newstead | Audit Partner | 10+ | Integrated Audit | $ 647.70 | 5.5 | $ 3,562.35 |
| Jennifer A James | Director | 17 | Integrated Audit | $ 698.50 | 4.8 | $ 3,352.80 |
| James E Donelson | Director | 9 | Integrated Audit | $ 551.20 | 1.0 | $ 551.20 |
| Timothy C Dreyer | Director | 36 | Integrated Audit | $ 551.20 | 1.0 | $ 551.20 |
| Kevin Mark Tom | Director | 13 | Integrated Audit | $ 560.88 | 2.0 | $ 1,121.76 |
| Lawrence Brager | Director | 30+ | Integrated Audit | $ 384.80 | 11.0 | $ 4,232.80 |
| David C Sands | Audit Senior Manager | 8 | Integrated Audit | $ 410.21 | 17.8 | $ 7,301.74 |
| Justin Bray | Audit Senior Manager | 8 | Integrated Audit | $ 410.21 | 38.1 | $ 15,629.00 |
| Brian C Wiegmann | Audit Manager | 6 | Integrated Audit | $ 477.52 | 4.0 | $ 1,910.08 |
| Alison Nicole Garleb | Audit Manager | 6 | Integrated Audit | $ 290.83 | 75.8 | $ 22,044.91 |
| Keith William Palmer | Audit Manager | 7 | Integrated Audit | $ 463.55 | 6.0 | $ 2,781.30 |
| Damien Hughes | Audit Manager | 9 | Integrated Audit | $ 428.64 | 1.9 | $ 814.42 |
| James C Horvath | Audit Senior Associate | 6 | Integrated Audit | $ 368.30 | 9.6 | $ 3,535.68 |
| Nathan Roller | Audit Senior Associate | 5 | Integrated Audit | $ 368.30 | 15.0 | $ 5,524.50 |
| Lynda Keorlet | Audit Senior Associate | 4 | Integrated Audit | $ 227.33 | 70.5 | $ 16,026.77 |
| Brett Czajkowski | Audit Senior Associate | 4 | Integrated Audit | $ 220.98 | 32.8 | $ 7,248.14 |
| Karen Geung | Audit Senior Associate | 4 | Integrated Audit | $ 242.57 | 1.5 | $ 363.86 |
| Jacqueline Calvo | Tax Senior Associate | 3 | Integrated Audit | $ 218.40 | 22.2 | $ 4,848.48 |
| Todd S. Chesla | Tax Senior Associate | 3 | Integrated Audit | $ 218.40 | 9.0 | $ 1,965.60 |
| Pavel Katsiak | Audit Senior Associate | 3 | Integrated Audit | $ 209.55 | 119.7 | $ 25,083.14 |
| Philip Crosby | Audit Senior Associate | 3 | Integrated Audit | $ 220.98 | 36.2 | $ 7,999.48 |
| Markus Michel | Audit Senior Associate | 3 | Integrated Audit | $ 351.10 | 0.5 | $ 175.55 |
| Katherine Leenhouts | Audit Associate | 3 | Integrated Audit | $ 260.35 | 6.0 | $ 1,562.10 |
| Elizabeth Sama | Audit Associate | 3 | Integrated Audit | $ 160.80 | 18.0 | $ 2,714.40 |
| Shahin Rahmani | Audit Associate | 2 | Integrated Audit | $ 156.21 | 28.9 | $ 4,514.47 |
| Kristina N Johnson | Audit Associate | 1 | Integrated Audit | $ 156.21 | 30.5 | $ 4,764.41 |
| Shawn C Mcneilly | Audit Associate | 1 | Integrated Audit | $ 156.21 | 58.8 | $ 9,185.15 |
| Kathleen Elizabeth Bradley | Audit Associate | <1 | Integrated Audit | $ 123.19 | 104.8 | $ 12,910.31 |
| Brian J Selden | Audit Associate | <1 | Integrated Audit | $ 153.67 | 110.1 | $ 16,919.07 |
| Ryan P Boyle | Audit Associate | 1 | Integrated Audit | $ 153.67 | 96.7 | $ 14,859.89 |
| Amber Lahde | Audit Associate | 1 | Integrated Audit | $ 109.22 | 7.0 | $ 764.54 |

| Totals | | | | | 971.8 | $ | 221,820.00 |
|--------|--|--|--|--|-------|---|------------|

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended December 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: George Baccash**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 3-Dec | 0.9 | Review documentation and roll forwards for interim audit. |
| 3-Dec | 1.3 | Discuss various positions with A. Gibbons (Grace) |
| 3-Dec | 0.5 | Work on APB 23 and application to intended dividend. |
| 3-Dec | 0.3 | 50% Travel time - Travel to client site from Fort Lauderdale Office |
| 3-Dec | 0.3 | 50% Travel time - Travel from client site to Fort Lauderdale Office |
| 4-Dec | 0.7 | Review APB 23 issues. |
| 4-Dec | 0.3 | 50% Travel time - Travel to client site from Fort Lauderdale Office |
| 4-Dec | 1.3 | Review interim |
| | **5.6** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended December 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**TIME TRACKING TIME INCURRED**

**Name: Thomas Smith**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1-Dec | 1.0 | Review of audit work papers |
| 4-Dec | 0.8 | Conference call with PwC Germany to discuss audit work |
| 4-Dec | 0.2 | Review of audit work papers |
| 7-Dec | 1.3 | Conference call to discuss final planning info |
| 7-Dec | 0.7 | Review of accounting matters to be discussed with Grace management. |
| 9-Dec | 0.6 | Review of bankruptcy report #210 |
| 9-Dec | 1.3 | Entity Level Controls  meeting with M. Shelnitz (Grace). |
| 9-Dec | 0.4 | Meeting with B. Kenney and E. Bull (both Grace) to discuss German fraud matter |
| 9-Dec | 0.7 | Review of planning information |
| 10-Dec | 1.2 | Entity Level Controls meeting with F. Festa (Grace). |
| 10-Dec | 0.8 | Discuss audit issues with P. Katsiak (PwC). |
| 11-Dec | 1.0 | Review of audit work papers |
| 14-Dec | 0.9 | Entity Level Controls meeting with P. Wagoner (Grace). |
| 14-Dec | 0.6 | Meet with B. Dockman (Grace) to discuss Serviwrap transaction and Dubai stat audit |
| 16-Dec | 0.4 | Discuss German fraud matter with H. LaForce (Grace). |
| 16-Dec | 0.6 | Discuss Serviwrap transaction with J. Bray (PwC). |
| 16-Dec | 0.7 | Meet with H. LaForce (Grace) regarding year end accounting matters |
| 16-Dec | 1.8 | Team update meeting |
| 17-Dec | 0.9 | Entity Level Controls meeting with H. LaForce (Grace). |
| 17-Dec | 0.3 | Discuss audit issues with P. Katsiak and L. Keorlet (both PwC). |
| 17-Dec | 0.3 | Discuss planning with A. Garleb (PwC). |
| 18-Dec | 0.8 | Entity Level Controls meeting with G. Poling (Grace). |
| 18-Dec | 0.3 | Call with PwC Germany regarding fraud matter |
| 18-Dec | 0.4 | Review PwC Germany 404 work |
| 29-Dec | 0.6 | Conference call with PwC Dubai to discuss audit |
| 29-Dec | 0.4 | Review interoffice reporting regarding PwC Germany |
| | **19.0** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ending December 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| TIME TRACKING TIME INCURRED | | |

**Name: John Newstead**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1-Dec | 0.5 | Review work papers & testing results |
| 4-Dec | 0.5 | Review work papers & testing results |
| 7-Dec | 1.0 | Review work papers & testing results |
| 16-Dec | 1.5 | Review work papers & testing results |
| 18-Dec | 1.0 | Review work papers & testing results |
| 23-Dec | 1.0 | Discussion with D. Sands and B. Czjakowski (both PwC) regarding IT testing results |
| | **5.5** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended December 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: John Bishop**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 11-Dec | 0.5 | Meeting with team to discuss issues identified and analysis related to Project Surf |
| | **0.5** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended December 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name:  Jennifer James**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 17-Dec | 3.3 | Review actuarial reports for the US, UK, and Germany |
| 18-Dec | 1.5 | Summarize issues and have call with client and audit team to discuss questions and follow up |
| | **4.8** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended December 31, 2009

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

Name:  James E. Donelson

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 11-Dec | 1.0 | Research and respond to email from T. Dreyer (PwC) for contact information for IRS manager at the request of WR Grace to resolve an issue. |
| | 1.0 | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended December 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

Name: Timothy Dreyer

| | | |
|------|-------|----------------------------------|
| 7-Dec | 1.0 | Discussed IRS issue resolution with A. Gibbons (Grace) and contacted J. Donelson (PwC) for IRS management contacts. |
| | 1.0 | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended December 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name:  Kevin Tom**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 1-Dec | 2.0 | Reviewed draft documentation and provided comments with the team. |
| | **2.0** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended December 31,2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name:  Lawrence Brager**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 3-Dec | 5.1 | Preliminary review of year end regarding US Tax Provision to Return Reconciliation of 2008 return |
| 4-Dec | 5.9 | Preliminary review of year end regarding uncertain tax positions and transfer pricing |
| | **11.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Audit
Month ended December 31, 2009

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: David Sands**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 1-Dec | 0.7 | Review of project timeline, status and plan, draft comments to team. |
| 5-Dec | 4.4 | Review and provide comments on fieldwork to date |
| 9-Dec | 0.5 | Discuss ITGC and application testing results with B. Czajkowski (PwC) and P. Crosby (PwC) |
| 10-Dec | 0.8 | Entity level control meeting with G. Keesee, B. Summerson, (both Grace) and P. Katsiak (PwC). |
| 10-Dec | 0.3 | Review of notes from entity level control meeting. |
| 16-Dec | 1.3 | Application controls, key reports and ITGC testing results review with B. Czajkowski and P. Crosby (both PwC) |
| 22-Dec | 1.2 | Discussion with P. Crosby (PwC) regarding status of year-end work |
| 22-Dec | 0.6 | Discussion with J. Newstead (PwC) regarding status of year-end work |
| 23-Dec | 4.8 | Review of fieldwork work to date and status document to share with client |
| 23-Dec | 1.1 | Discussion with P. Crosby (PwC) to revise status document |
| 23-Dec | 0.4 | Discussion with J. Newstead (PwC) regarding status document |
| 23-Dec | 0.2 | Compose status doc to G. Keesee (Grace). |
| 29-Dec | 1.0 | Call with B. Czajkowski and P. Crosby (both PwC) to discuss SAP access observations and changes |
| 29-Dec | 0.5 | Discussion with J. Newstead (PwC) on response to questions from client. |
| | **17.8** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended December 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: Justin Bray**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1-Dec | 0.4 | Call with B. Dockman (Grace) |
| 1-Dec | 0.6 | Research accounting for severance payments |
| 1-Dec | 0.8 | Research accounting intercompany profit eliminations with equity method investees |
| 1-Dec | 0.3 | Call with T. Dyer (Grace) |
| 2-Dec | 0.7 | Review of documentation around divestments |
| 3-Dec | 0.2 | Call with A Garleb (PwC) |
| 3-Dec | 0.8 | Call with L Keorlet, G Baccash, L Brager, J Calvo (all PwC) |
| 3-Dec | 2.3 | Review of documentation around divestments |
| 3-Dec | 1.2 | Review planning documentation |
| 4-Dec | 0.4 | Call with B Weigmann (PwC) |
| 7-Dec | 2.4 | Meeting with L Keorlet, A Garleb, T Smith, and P Katsiak (all PwC) |
| 7-Dec | 1.4 | Meeting with L Keorlet (PwC), A Garleb (PwC), B Dockman (Grace), T Puglisi (Grace), Sean Scarlis (Grace), J Bahoric (Grace), L Breaux (Grace), V Leo (Grace) |
| 7-Dec | 0.5 | Meeting with B Dockman and V Leo (both Grace) |
| 7-Dec | 0.8 | Meeting with B Dockman (Grace) |
| 7-Dec | 0.4 | Meeting with A Garleb (PwC) |
| 7-Dec | 0.6 | Review of documentation around divestments |
| 8-Dec | 1.0 | Meeting with M Brown (Grace), B Summerson (Grace), K Bradley (PwC) |
| 8-Dec | 1.5 | Meeting with B Dockman (Grace), E Bull (Grace), B Summerson (Grace), K Bradley (PwC) |
| 8-Dec | 0.8 | Review planning documentation |
| 10-Dec | 0.6 | Call with B Wiegmann (PwC) |
| 10-Dec | 0.3 | Correspondence with V Leo (Grace) |
| 11-Dec | 0.9 | Review planning documentation |
| 11-Dec | 0.8 | Call with B Dockman and V Leo (both Grace) |
| 11-Dec | 0.2 | Call with B Dockman (Grace) |
| 11-Dec | 1.0 | Call with B Dockman, V Leo, M Conron (all Grace) and GCP management |
| 11-Dec | 0.9 | Call with E Filon, D Richardson (both Grace), and A Garleb (PwC) |
| 11-Dec | 1.1 | Call with T Smith (PwC) |
| 11-Dec | 1.2 | Call with T Smith and A Garleb (both PwC) |
| 11-Dec | 1.3 | Research SEC guidance and accounting rules relating to divestments |
| 11-Dec | 0.5 | Call with B Wiegmann (PwC) |
| 14-Dec | 1.0 | Status update call with core engagement team |
| 15-Dec | 0.9 | Meeting with K Either (Grace), E Henry (Grace), K Bradley (PwC) |
| 15-Dec | 0.6 | Call with T Smith and A Garleb (both PwC) and PwC Germany team |
| 15-Dec | 0.4 | Call with A Garleb (PwC) |
| 15-Dec | 0.3 | Meeting with L Keorlet (PwC) |
| 15-Dec | 0.3 | Meeting with P Katsiak (PwC) |
| 16-Dec | 1.2 | Meeting with H LaForce (Grace) and T Smith (PwC) |
| 16-Dec | 1.6 | General engagement planning |
| 16-Dec | 3.3 | Meeting with T Smith, A Garleb, L Keorlet, and P Katsiak (all PwC) |
| 17-Dec | 0.2 | Call with T Smith (PwC) |
| 17-Dec | 0.3 | Call with S Shah (PwC) |
| 18-Dec | 0.6 | Call with V Leo (Grace) |
| 18-Dec | 0.5 | Call with A Garleb, L Keorlet, T Smith (all PwC) and PwC Germany team |
| 18-Dec | 1.0 | Call with T Smith (PwC), A Garleb (PwC), PwC Germany team, H La Force (Grace), M Shelnitz (Grace), and Grace Germany management |
| | **38.1** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended December 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| TIME TRACKING TIME INCURRED | | |

**Name: Brian Wiegmann**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 4-Dec | 1.0 | Review management's responses to audit team's questions regarding the Project Surf transaction |
| 10-Dec | 1.0 | Review Earn-Out Agreement related to Project Surf transaction |
| 11-Dec | 1.0 | Complete review of Earn-Out Agreement and provide comments to audit team for client |
| 11-Dec | 0.5 | Meeting with J. Bishop (PwC) to discuss issues identified and analysis related to Project Surf |
| 21-Dec | 0.5 | Discuss with audit team an update on the Project Surf transaction, including management's responses to our questions raised related to the Earn-Out Agreement. |
| | **4.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended December 31, 2009

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: Alison Garleb**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1-Dec | 1.0 | Read and respond to emails in relation to the Grace audit |
| 2-Dec | 0.7 | Read and respond to emails in relation to the Grace audit |
| 2-Dec | 0.5 | Discuss audit status with L. Keorlet (PwC) |
| 2-Dec | 0.3 | Discuss ART deconsolidation with P. Katsiak (PwC) |
| 3-Dec | 0.3 | Discuss CFATS with J. Bray and J. Kleckner (PwC) |
| 3-Dec | 1.1 | Review Germany controls testing results |
| 3-Dec | 0.7 | Discuss Germany controls testing results with L. Keorlet (PwC) |
| 4-Dec | 0.3 | Discuss controls testing and ART deconsolidation with P. Katsiak (PwC) |
| 4-Dec | 0.4 | Prepare for call with PwC Germany |
| 4-Dec | 0.8 | Discuss Germany controls testing results with J. Korbel and T. Smith (PwC) |
| 4-Dec | 0.5 | Read and respond to emails in relation to the Grace audit |
| 4-Dec | 0.4 | Prepare for call with PwC GCP team |
| 4-Dec | 0.5 | Discuss GCP audit with L. Keorlet, K. Geung, and L. Morelle (all PwC) |
| 4-Dec | 0.7 | Review documents regarding the ART deconsolidation |
| 4-Dec | 0.3 | Discuss actuarial work with GHRS - L. Keorlet, J. James, and J. Horvath (all PwC) |
| 4-Dec | 0.2 | Discuss Germany audit with L. Keorlet (PwC) |
| 4-Dec | 0.6 | Discuss audit status with P. Katsiak (PwC) |
| 4-Dec | 1.3 | Discuss audit status with L. Keorlet (PwC) |
| 5-Dec | 0.8 | Review statutory audit instruction letter |
| 7-Dec | 0.2 | Coordinate client meetings |
| 7-Dec | 0.3 | Review Audit Strategy Memo |
| 7-Dec | 2.0 | Discuss Audit Strategy Memo, Summary, Plan, and Results, and audit status with T. Smith, J. Bray, L. Keorlet, and P. Katsiak (all PwC) |
| 7-Dec | 0.7 | Discuss PwC team IT questions with B. Czajkowski, D. Sands, L. Keorlet, P. Katsiak, K. Valenzuela, and S. Grewal (all PwC) |
| 7-Dec | 1.4 | Read and respond to emails in relation to the Grace audit |
| 7-Dec | 1.5 | Attend Accounting & Reporting Meeting with J. Bray and L. Keorlet (PwC) and B. Dockman, S. Scarlis, T. Puglisi, and V. Leo (Grace) |
| 7-Dec | 1.0 | Discuss audit status with J. Bray (PwC) |
| 7-Dec | 0.7 | Coordinate with the PwC Germany team |
| 7-Dec | 0.7 | Prepare for Entity Level Controls meetings |
| 8-Dec | 0.9 | Read and respond to emails in relation to the Grace audit |
| 8-Dec | 0.2 | Review Audit Strategy Memo |
| 8-Dec | 0.6 | Prepare for Entity Level Controls meetings |
| 8-Dec | 0.3 | Discuss audit status with L. Keorlet (PwC) |
| 8-Dec | 0.3 | Review audit planning documentation |
| 8-Dec | 0.2 | Review documentation around goodwill impairment analysis |
| 9-Dec | 0.8 | Read and respond to emails in relation to the Grace audit |
| 9-Dec | 0.3 | Discuss legal and revenue testing approaches with T. Smith (PwC) |
| 9-Dec | 1.2 | Discuss audit status with T. Smith (PwC) |
| 9-Dec | 0.5 | Review audit scoping documentation |
| 9-Dec | 0.5 | Prepare for and coordinate Entity Level Controls meetings |
| 9-Dec | 3.1 | Review GCP revenue 404 documentation |
| 9-Dec | 0.8 | Review GCP payables 404 documentation |
| 9-Dec | 1.5 | Attend ELC meeting with T. Smith (PwC) and M. Shelnitz, M. Conron, B. Kenny, & E. Bull (Grace) |
| 9-Dec | 0.6 | Document ELC meeting |
| 9-Dec | 0.1 | Review Germany instructions |
| 10-Dec | 0.3 | Discuss 404 work with P. Katsiak (PwC) |
| 10-Dec | 0.1 | Read and respond to emails in relation to the Grace audit |
| 11-Dec | 0.3 | Discuss census data and journal entry testing with L. Keorlet and J. Korbel (both PwC) |
| 11-Dec | 0.4 | Discuss IT testing status with B. Czajkowski (PwC) |
| 11-Dec | 1.3 | Discuss audit status with P. Katsiak (PwC) |

| | | |
|---|---|---|
| 11-Dec | 0.4 | Read and respond to emails in relation to the Grace audit |
| 11-Dec | 0.3 | Review planning documentation |
| 11-Dec | 0.6 | Discuss legal procedures and prepare for legal meeting with P. Katsiak (PwC) |
| 11-Dec | 0.8 | Discuss Serviwrap transaction with T. Smith and J. Bray (both PwC) |
| 11-Dec | 1.0 | Attend ELC meeting with K. Bradley (PwC) and B. McGowan, B. Kenny, & E. Bull (Grace) |
| 11-Dec | 0.7 | Discuss Serviwrap transaction with J. Bray (PwC) and B. Dockman, V. Leo, and legal counsel (Grace) |
| 11-Dec | 0.6 | Attend legal meeting with P. Katsiak (PwC) and R. Finke, D. Armstrong, and J. McElhenney (Grace) |
| 11-Dec | 0.5 | Discuss 404 work with P. Katsiak (PwC) |
| 11-Dec | 0.8 | Attend ELC meeting with J. Bray (PwC) and E. Filon & D. Richardson (Grace) |
| 12-Dec | 0.3 | Review GCP payables 404 documentation |
| 12-Dec | 0.5 | Review GCP revenue 404 documentation |
| 12-Dec | 0.2 | Review GCP treasury 404 documentation |
| 12-Dec | 2.6 | Review GCP inventory 404 documentation |
| 12-Dec | 0.3 | Review GCP PP&E 404 documentation |
| 12-Dec | 0.3 | Review GCP financial reporting 404 documentation |
| 12-Dec | 0.7 | Review Davison inventory 404 documentation |
| 13-Dec | 1.3 | Review Davison revenue 404 documentation |
| 13-Dec | 0.1 | Review Davison payables 404 documentation |
| 13-Dec | 0.7 | Review environmental 404 documentation |
| 13-Dec | 1.5 | Review tax 404 documentation |
| 13-Dec | 0.2 | Review and send emails in regard to 404 |
| 14-Dec | 1.3 | Read and respond to emails in relation to the Grace audit |
| 14-Dec | 0.4 | Prepare for audit status meeting |
| 14-Dec | 0.3 | Discuss 404 work with P. Katsiak (PwC) |
| 14-Dec | 0.4 | Review documents in regard to the Serviwrap transaction |
| 14-Dec | 0.5 | Document ELC meeting |
| 14-Dec | 1.0 | Discuss audit status with L. Keorlet (PwC) |
| 14-Dec | 1.4 | Discuss audit status with J. Bray, L. Keorlet, P. Katsiak, S. Rahmani, N. Johnson, S. McNeilly, and K. Bradley (PwC) |
| 15-Dec | 0.6 | Read and respond to emails in relation to the Grace audit |
| 15-Dec | 0.7 | Discuss German fraud matter with R. Worster, J. Korbel, T. Smith, and J. Bray (PwC) |
| 15-Dec | 0.3 | Review statutory audit instruction letter |
| 15-Dec | 0.5 | Discuss audit status with J. Bray (PwC) |
| 15-Dec | 0.8 | Review documents regarding the ART deconsolidation |
| 16-Dec | 0.9 | Discuss audit status with J. Bray and L. Keorlet (PwC) |
| 16-Dec | 0.3 | Discuss legal letters with P. Katsiak (PwC) |
| 16-Dec | 1.1 | Read and respond to emails in relation to the Grace audit |
| 16-Dec | 0.5 | Review goodwill analysis |
| 16-Dec | 0.5 | Discuss audit status with J. Bray (PwC) |
| 16-Dec | 0.7 | Attend ELC meetings with P. Katsiak (PwC) and J. Ebinghaus and E. Bull (Grace) |
| 16-Dec | 3.7 | Discuss audit status with T. Smith, J. Bray, L. Keorlet, and P. Katsiak (all PwC) |
| 16-Dec | 0.1 | Review quarter binders |
| 16-Dec | 0.3 | Review planning documentation |
| 17-Dec | 0.5 | Read and respond to emails in relation to the Grace audit |
| 17-Dec | 0.8 | Discuss goodwill with P. Katsiak (PwC) |
| 17-Dec | 1.3 | Plan for and discuss GCP audit with S. Rahmani (PwC) |
| 17-Dec | 0.3 | Coordinate GCP audit with the client |
| 17-Dec | 0.5 | Discuss audit status with T. Smith (PwC) |
| 18-Dec | 0.8 | Review Germany preliminary issues memo and discuss with L. Keorlet (PwC) |
| 18-Dec | 0.5 | Discuss Germany audit status with R. Worster, J. Korbel, T. Smith, J. Bray, and L. Keorlet(PwC) |
| 18-Dec | 1.0 | Discuss German fraud matter with R. Worster, J. Korbel, T. Smith, and J. Bray (PwC) and A. Nielsen, H. La Force, M. Shelnitz, S. Ahern, B. Dockman, T. Hirsch, and E. Bull (Grace) |
| 18-Dec | 0.7 | Discuss Germany audit status with R. Worster, J. Korbel, and L. Keorlet(PwC) |
| 18-Dec | 1.3 | Discuss audit status with L. Keorlet (PwC) |
| 18-Dec | 0.6 | Review goodwill analysis |
| 18-Dec | 1.0 | Attend ELC meeting with K. Bradley (PwC) and B. Kenny, & E. Bull (Grace) |
| 18-Dec | 0.8 | Attend ELC meeting with S. McNeilly (PwC) and B. Forehand and E. Henry (Grace) |
| 18-Dec | 0.2 | Discuss IT team budget with B. Czajkowski (PwC) |
| 22-Dec | 0.2 | Read and respond to emails in relation to the Grace audit |
| 22-Dec | 0.4 | Work on Grace audit budget |

| | |
|---|---|
| **75.8** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Audit**
**Month ended December 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Keith Palmer**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1-Dec | 2.0 | Self-insurance accrual analysis - Review Marsh actuarial report and provided data |
| 10-Dec | 1.0 | Self-insurance accrual analysis - Review PwC Independent testing exhibits prepared by associate |
| 21-Dec | 3.0 | Self-insurance accrual analysis - Update PwC exhibits and Prepare PwC Draft Memo |
| | 6.0 | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended December 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name:  Damien Hughes**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 10-Dec | 0.2 | Review and finalization of WR Grace / ART review documentation with revisions. |
| 11-Dec | 0.7 | Review and finalization of WR Grace / ART review documentation with revisions. |
| 21-Dec | 0.5 | Review of WR Grace impairment analysis. |
| 22-Dec | 0.5 | Review of WR Grace impairment analysis. |
| | **1.9** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended December 31, 2009**

| Date | Hours | Description of Services Provided |
|---|---|---|
| **TIME TRACKING TIME INCURRED** | | |

**Name:  James C. Horvath**

| | | |
|---|---|---|
| 4-Dec | 0.5 | Global Human Resource Solutions:  Assisting audit team with review of 12/31/2009 year-end disclosures for the United States Salaried, Hourly, Postretirement, and Non-Qualified plans as well as the Germany and United Kingdom plans. |
| 11-Dec | 1.0 | Global Human Resource Solutions:  Assisting audit team with review of 12/31/2009 year-end disclosures for the United States Salaried, Hourly, Postretirement, and Non-Qualified plans as well as the Germany and United Kingdom plans. |
| 14-Dec | 0.6 | Global Human Resource Solutions:  Assisting audit team with review of 12/31/2009 year-end disclosures for the United States Salaried, Hourly, Postretirement, and Non-Qualified plans as well as the Germany and United Kingdom plans. |
| 15-Dec | 1.3 | Global Human Resource Solutions:  Assisting audit team with review of 12/31/2009 year-end disclosures for the United States Salaried, Hourly, Postretirement, and Non-Qualified plans as well as the Germany and United Kingdom plans. |
| 16-Dec | 1.7 | Global Human Resource Solutions:  Assisting audit team with review of 12/31/2009 year-end disclosures for the United States Salaried, Hourly, Postretirement, and Non-Qualified plans as well as the Germany and United Kingdom plans. |
| 17-Dec | 3.0 | Global Human Resource Solutions:  Assisting audit team with review of 12/31/2009 year-end disclosures for the United States Salaried, Hourly, Postretirement, and Non-Qualified plans as well as the Germany and United Kingdom plans. |
| 18-Dec | 1.5 | Global Human Resource Solutions:  Assisting audit team with review of 12/31/2009 year-end disclosures for the United States Salaried, Hourly, Postretirement, and Non-Qualified plans as well as the Germany and United Kingdom plans. |
| | **9.6** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended December 31, 2009

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **TIME TRACKING TIME INCURRED** | | |
| | | |
| **Name: Nathan W. Rolfer** | | |
| 11-Dec | 3.0 | Global Human Resource Solutions:  Assisting audit team with review of 12/31/2009 year-end disclosures for the United States Salaried, Hourly, Postretirement, and Non-Qualified plans as well as the Germany and United Kingdom plans. |
| 14-Dec | 6.0 | Global Human Resource Solutions:  Assisting audit team with review of 12/31/2009 year-end disclosures for the United States Salaried, Hourly, Postretirement, and Non-Qualified plans as well as the Germany and United Kingdom plans. |
| 15-Dec | 6.0 | Global Human Resource Solutions:  Assisting audit team with review of 12/31/2009 year-end disclosures for the United States Salaried, Hourly, Postretirement, and Non-Qualified plans as well as the Germany and United Kingdom plans. |
| | **15.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
**Time Summary Report - Time Tracking**
Month ended December 31, 2009

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**TIME TRACKING TIME INCURRED**

**Name: Lynda Keorlet**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1-Dec | 1.5 | Prepare for and attend meeting with internal audit department (Grace) and P.Katsiak (PwC) |
| 1-Dec | 0.7 | Review self insurance reserve information and follow up with team members |
| 1-Dec | 0.9 | Update statutory audit instruction letter |
| 1-Dec | 0.5 | Review hedging process flows and controls listing |
| 1-Dec | 0.3 | Plan entity level control meetings |
| 1-Dec | 0.2 | Schedule pension call with actuaries |
| 1-Dec | 0.6 | Follow up with international teams in response to emails |
| 1-Dec | 0.6 | Review miscellaneous 404 steps and status |
| 1-Dec | 1.2 | Prepare for and attend interim team status meeting with P.Katsiak and S.Rahmani (PwC) |
| 2-Dec | 0.5 | Meet with B.Czajkowski and P.Katsiak (PwC) to discuss UK questions |
| 2-Dec | 0.4 | Follow up on Chicago 71st inventory plans with S.Rahmani (PwC) |
| 2-Dec | 0.4 | Plan various grace year end team meetings |
| 2-Dec | 0.7 | Meet with A.Garleb (PwC) on Grace team status |
| 3-Dec | 1.2 | Prepare for and host Grace tax team planning call with J.Bray, L.Brager and J.Calvo (all PwC) |
| 3-Dec | 2.5 | Discuss PwC Germany findings with A.Garleb (PwC) and investigate |
| 3-Dec | 0.3 | Review construction product team notes from K.Geung (PwC) |
| 3-Dec | 0.2 | Schedule entity level control meetings |
| 3-Dec | 0.3 | Follow up on tax access to specific trial balance reports |
| 4-Dec | 0.6 | Follow up with construction products team on planning |
| 4-Dec | 0.8 | Attend Grace actuary kick off meeting call with J.James, J.Horvath and A.Garleb (all PwC) and follow up with K.Blood (Grace) |
| 4-Dec | 0.8 | Follow up with A.Garleb and P.Katsiak on overall Grace audit status (both PwC) |
| 7-Dec | 0.5 | Discuss PwC Germany questions with A.Garleb (PwC) |
| 7-Dec | 1.5 | Prepare for and conduct Accounting & Reporting meeting with J.Bray, A.Garleb and P.Katsiak (all PwC) and Grace finance staff |
| 7-Dec | 1.5 | Call with B.Czajkowski, P.Katsiak, and A.Garleb (PwC) and UK team to answer questions |
| 7-Dec | 3.0 | Team status meeting to discuss comments on planning documents with T.Smith (PwC), J.Bray, A.Garleb and P.Katsiak (all PwC) |
| 8-Dec | 2.1 | Update Audit Strategy Memo |
| 8-Dec | 0.6 | Discuss various audit questions with A.Garleb (PwC) |
| 8-Dec | 0.3 | Schedule entity level control meetings and discuss expectations |
| 8-Dec | 0.7 | Research and prepare for FAS 132 R - 1 call with K.Blood (Grace) |
| 9-Dec | 0.5 | Schedule various meetings with Grace personnel for year end audit |
| 9-Dec | 0.4 | Review year end census data and request UK team assistance |
| 9-Dec | 0.7 | Schedule entity level control meetings and discuss expectations |
| 10-Dec | 1.2 | Create Advanced Refining Technologies engagement letter |
| 10-Dec | 0.3 | Discuss year end bank confirmations with K.Bradley and N.Johnson (both PwC) |
| 10-Dec | 0.2 | Follow up on earnings per share calculation with J.McElhenney (Grace) |
| 10-Dec | 0.3 | Make final revisions to Summary Plan & Results for 2009 |
| 11-Dec | 0.5 | Call with A.Garleb (PwC) and PwC Germany to discuss audit questions and plan |
| 11-Dec | 0.3 | Follow up on UK team inventory question |
| 11-Dec | 0.4 | Follow up on pension plan audit testing |
| 11-Dec | 0.3 | Provide information on grace audit to office |
| 14-Dec | 0.2 | Document self-insurance reserve steps |
| 14-Dec | 1.5 | Read and respond to Grace related emails |
| 14-Dec | 0.5 | Document and review planning section of database |
| 14-Dec | 0.8 | Create schedule of year end deadlines by area |
| 14-Dec | 0.3 | Respond to review notes on scoping documentation |
| 14-Dec | 0.5 | Communicate instructions with Japan audit team and respond to questions |
| 14-Dec | 1.5 | Document instruction letter to Japan and statutory audit teams |
| 14-Dec | 0.8 | Discuss team status and items to update with A.Garleb (PwC) |

| | | |
|---|---|---|
| 14-Dec | 2.0 | Prepare for and conduct team status meeting with A.Garleb, P.Katsiak, S.McNeilly, S.Rahmani, N.Johnson, K.Bradley (all PwC) |
| 14-Dec | 1.4 | Prepare for, attend and document entity level control meeting with P.Wagoner (Grace) and D.Anderson (Grace) and T.Smith (PwC) |
| 15-Dec | 0.8 | Update actual audit results schedule for management discussion |
| 15-Dec | 0.4 | Organize entity level control meeting schedule |
| 15-Dec | 0.4 | Review Phillippines Shared Service center audit report |
| 15-Dec | 0.2 | Review accounts receivable confirmation selections for Advanced Refining Tech. and provide guidance to K.Bradley (PwC) |
| 15-Dec | 0.3 | Review accounts receivable confirmation selections and provide guidance to K.Bradley (PwC) |
| 15-Dec | 1.3 | Finalize year end audit control tool |
| 15-Dec | 1.2 | Prepare for and attend overall audit meeting with T.Puglisi (Grace) and P.Katsiak (PwC) |
| 15-Dec | 1.5 | Prepare for, attend and document entity level control meeting with L.Breaux and E.Henry (both Grace) |
| 15-Dec | 1.6 | Prepare for and attend internal audit and finance meeting with P.Katsiak (PwC) and representatives from Grace departments |
| 15-Dec | 1.5 | Research foreign currency translation and meet with S.Scarlis and T.Dyer (both Grace) |
| 16-Dec | 1.5 | Prepare update of actual plan for year end against estimates to complete |
| 16-Dec | 0.2 | Follow up on international team questions and respond |
| 16-Dec | 0.5 | Follow up on journal entry testing requirements and status |
| 16-Dec | 3.0 | Prepare for and attend team status meeting with A.Garleb, T.Smith, P.Katsiak and J.Bray (all PwC) |
| 16-Dec | 1.0 | Prepare for and conduct entity level control meeting with F.Tolentino and D.Anderson (both Grace) |
| 17-Dec | 1.8 | Draft Japan instruction letter and statutory audit letter |
| 17-Dec | 1.2 | Discuss search for unrecorded liabilities with T.Puglisi (Grace) and K.Bradley (PwC) also conduct SAS 99 meeting |
| 17-Dec | 0.9 | Update team responsibility matrix |
| 17-Dec | 1.0 | Investigate assumptions for Marsh report on self-insurance |
| 17-Dec | 0.6 | Discuss system findings and follow up on user access |
| 17-Dec | 1.0 | Prepare for and attend entity level control meeting with A.Arshad and D.Anderson (both Grace) |
| 18-Dec | 1.1 | Draft Japan instruction letter |
| 18-Dec | 0.5 | Prepare for and attend pension audit kickoff meeting with J.James and J.Horvath (both PwC) and AON staff |
| 18-Dec | 0.9 | Prepare for and attend entity level control meeting with B.Corcoran (Grace), D.Anderson (Grace) and S.McNeilly (PwC) |
| 18-Dec | 0.2 | Prepare staff for entity level control meetings |
| 18-Dec | 1.2 | Prepare for and dial in to call with A.Garleb (PwC) and PwC Germany on status, review preliminary issues memo |
| 18-Dec | 1.1 | Prepare for and attend entity level control meeting with G.Poling (Grace), E.Bull (Grace) and T.Smith (PwC) |
| 21-Dec | 0.5 | Review various grace team related emails |
| 21-Dec | 0.3 | Follow up on year end pension deliverables from audit control tool |
| 21-Dec | 0.3 | Set various year end meetings with Grace management |
| 21-Dec | 1.2 | Finalize and mail out year end audit control tool |
| 21-Dec | 0.3 | Update key dates for year end audit in team calendar |
| 22-Dec | 0.5 | Follow up with Grace team members on-site from training |
| 29-Dec | 0.3 | Research Columbia Fund liquidation treatment and communicate to J.McElhenney (Grace) |
| 29-Dec | 0.2 | Review Grace Bankruptcy Court news #202 |
| | **70.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Audit
Month ended December 31, 2009

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

Name: Brett Czajkowski

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1-Dec | 0.3 | Meeting with P. Crosby (PwC) to discuss ITGC testing |
| 1-Dec | 1.6 | ITGC testing documentation |
| 2-Dec | 0.9 | Application controls testing |
| 2-Dec | 0.8 | ITGC testing documentation |
| 7-Dec | 0.7 | Performed testing over SAP application controls. |
| 7-Dec | 1.4 | Performed testing and documentation over ITGCs. |
| 7-Dec | 0.3 | Reviewed ITGC evidence provided to date and testing status with P. Crosby (PwC) |
| 8-Dec | 0.3 | ITGC testing clarification meeting with J. McCarthy (Grace) and B. Selden (PwC) |
| 8-Dec | 1.1 | ITGC testing documentation review |
| 8-Dec | 0.7 | Key report testing documentation review |
| 8-Dec | 0.4 | Discussion of Internal Audit testing status with B. Summerson (Grace) |
| 8-Dec | 1.4 | Perform ITGC testing procedures |
| 9-Dec | 0.5 | Discuss ITGC and application testing results with D. Sands (PwC) and P. Crosby (PwC) |
| 9-Dec | 1.8 | Application controls review and documentation |
| 9-Dec | 1.1 | Application controls documentation |
| 9-Dec | 0.2 | Key report testing documentation review |
| 9-Dec | 0.3 | Review of evidence provided by J. McCarthy (Grace) for ITGC testing. |
| 11-Dec | 0.7 | ITGC testing clarification meeting with J. McCarthy (Grace), E. Leurstad (Grace) and P. Crosby (PwC) |
| 11-Dec | 0.4 | ITGC testing results meeting with P. Crosby, R. Boyle, and B. Selden (all PwC) |
| 11-Dec | 1.2 | Application controls testing review |
| 11-Dec | 1.4 | ITGC testing results review |
| 11-Dec | 0.8 | Key report testing documentation review |
| 14-Dec | 0.9 | Applications controls testing discussion with P. Crosby (PwC) |
| 14-Dec | 0.8 | SAP Security testing discussion with P. Crosby (PwC) |
| 14-Dec | 0.5 | Applications controls testing |
| 14-Dec | 0.7 | SAP security controls testing |
| 15-Dec | 1.6 | Applications controls testing |
| 15-Dec | 0.8 | SAP security controls testing |
| 16-Dec | 1.3 | Application controls, key reports and ITGC testing results review with D. Sands and P. Crosby (both PwC) |
| 16-Dec | 0.6 | Application controls testing |
| 17-Dec | 2.5 | Applications controls testing and evaluation |
| 17-Dec | 1.4 | SAP security controls testing |
| 18-Dec | 1.5 | Applications controls testing and evaluation |
| 29-Dec | 0.7 | Call with J. McCarthy (Grace), S. Vanga (Grace) and P. Crosby (PwC) to discuss SAP access issues and remediation efforts |
| 29-Dec | 1.0 | Call with J. Newstead, D. Sands, and P. Crosby (all PwC) to discuss SAP access issues and remediation efforts |
| 29-Dec | 0.2 | Review of open issues to be remediated by 12/31 |
| | **32.8** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended December 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: Karen Geung**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 1-Dec | 0.7 | Reviewed and prepared a draft of th GCP year-end request list |
| 1-Dec | 0.3 | Reviewed and prepared a draft of th Darex Puerto Rico year-end request list |
| 3-Dec | 0.5 | Meet with W. Diaz (Grace) to discuss the GCP year-end request list |
| | **1.5** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended December 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**TIME TRACKING TIME INCURRED**

**Name:  Jacqueline Calvo**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1-Dec | 1.0 | Discussions with A. Clark (Grace), regarding scheduling and year end planning |
| 3-Dec | 0.8 | Discussions with L. Keorlet (PwC) regarding materiality and entity selection |
| 3-Dec | 1.0 | Review of uncertain tax positions |
| 3-Dec | 3.0 | Review of Domestic Tax Return to Provision |
| 3-Dec | 1.0 | Review of US filed tax return |
| 3-Dec | 1.0 | Review of US Transfer pricing documents |
| 3-Dec | 1.2 | Review of Foreign Tax Summaries in USD and LC |
| 4-Dec | 1.0 | Discussion with A. Clark (Grace) regarding return to provision issues |
| 4-Dec | 2.3 | Review of Canada Foreign Tax Package |
| 4-Dec | 2.3 | Review of Singapore Foreign Tax Package |
| 7-Dec | 0.8 | Review and preparation of Tax Budget |
| 7-Dec | 0.9 | Prepared questions and inquiries related to Canada Tax Package |
| 7-Dec | 0.9 | Prepared questions and inquiries related to Canada Tax Package |
| 9-Dec | 1.5 | Review of Vietnam return to provision |
| 10-Dec | 3.0 | Classification and review of return to provision adjustments |
| 15-Dec | 0.5 | Review of Federal 1120 |

| | **22.2** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended December 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: Todd Chesla**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 3-Dec | 2.5 | Review Singapore & Germany tax packs |
| 3-Dec | 1.5 | Review dividend/ FTC work paper |
| 4-Dec | 3.0 | Review Germany tax packs |
| 4-Dec | 2.0 | Review UTP Schedule |
| | **9.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended December 31, 2009

| Date | Hours | Description of Services Provided |
|------|-------|---------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: Pavel Katsiak**

| Date | Hours | Description of Services Provided |
|------|-------|---------------------------------|
| 1-Dec | 1.7 | Performing controls update testing/coordinating PBC lists sent to Grace contacts |
| 1-Dec | 1.5 | Meeting with Internal Audit. Present: L.Keorlet (PwC), E. Bull, G. Arnold, E. Henry (all Grace) |
| 1-Dec | 1.0 | Call with Chicago 71st Plant to discuss the upcoming Physical Inventory Observation Plan. Present: S. Rahmani (PwC), J. Mac, S. Dietz, D. Deacon (all Grace) |
| 1-Dec | 1.1 | Interim Status update meeting. Present: L. Keorlet, S. Rahmani, A. Garleb, K. Bradley, N. Johnson (all PwC) |
| 1-Dec | 0.5 | Discussion of the hedging process flowcharts with G. Arnold (Grace) |
| 1-Dec | 0.6 | Coordinating Chicago 71st physical inventory observation with J. Mac (Grace) |
| 1-Dec | 1.2 | Preparing agenda for Internal Audit meeting, printing the materials necessary for the meeting |
| 1-Dec | 0.4 | Documenting review of the policies on accounting over intangible assets and goodwill |
| 2-Dec | 0.5 | Meeting with PwC IT team to discuss questions raised by PwC UK team regarding controls |
| 2-Dec | 0.4 | E-mailing Curtis Bay walkthrough documentation to K. Bradley (PwC) to be re-attached to the database |
| 2-Dec | 0.4 | E-mailing the listing of the process maps that have not been updated by Internal Audit to E. Henry (Grace) |
| 2-Dec | 0.2 | Following up with A. Garleb (PwC) regarding the review of the discounted cash flow for ART |
| 2-Dec | 0.8 | Changing reservation for Chicago 71st Physical Inventory Observation |
| 3-Dec | 1.3 | Documenting controls update testing |
| 3-Dec | 0.8 | Meeting with Grace to discuss the sale of land in St. Boi, Spain. Present: J. Bray (PwC), J. Bahorich (Grace) |
| 3-Dec | 0.9 | Follow up with J. Bahorich (Grace) to provide the guidance on the asset impairment and examples |
| 3-Dec | 0.4 | Call with A. Lueck (PwC) to discuss legal confirmations process |
| 3-Dec | 0.5 | Coordinating the schedule for the entity level controls meeting with L. Keorlet (PwC) |
| 3-Dec | 0.8 | Communicating with the team on the status of the interim and controls testing work |
| 3-Dec | 0.5 | Setting up a meeting with T. Dyer (Grace) to discuss ART deconsolidation |
| 3-Dec | 0.8 | Following up with K. Franks (Grace) on questions related to the restructuring efforts |
| 4-Dec | 1.1 | Meeting with T. Dyer (Grace) to discuss accounting over ART deconsolidation's |
| 4-Dec | 0.5 | Communicating with K. Bradley (PwC) the updates on the process maps from Internal Audit |
| 4-Dec | 2.9 | Review of the ART discounted cash flows model and compiling a list of follow up questions for T. Dyer (Grace) |
| 4-Dec | 0.7 | Preparing Corporate Audit Control Tool and related memos |
| 7-Dec | 3.1 | Meeting with T. Smith (PwC) it discuss comments on Summary Plan and Results and Fraud memo |
| 7-Dec | 0.6 | Call with PwC UK to address their questions regarding controls testing |
| 7-Dec | 1.3 | Review of the leases for 2009 |
| 7-Dec | 0.5 | Coordinating legal meeting with D. Armstrong (Grace) |
| 7-Dec | 0.5 | Following up with L. Grandieri (Grace) on Health and Welfare Clearing account |
| 7-Dec | 0.8 | Updating Summary of Plan and results (per comments from T. Smith - PwC) |
| 7-Dec | 0.4 | Following up with K. Blood (Grace) regarding COLI testing |
| 8-Dec | 7.6 | Attending Physical Inventory Observation in Chicago 71st |
| 8-Dec | 1.3 | Coordinating the counts with J. Mac (Grace) |
| 8-Dec | 1.1 | Meeting with S. Dietz and W. Revoir (both Grace) to discuss the plan for Physical Inventory Observation at Chicago 71st |
| 9-Dec | 7.0 | Documenting Physical Inventory Observation in Chicago 71st |
| 9-Dec | 1.0 | 50% Travel time - travel from Chicago to Washington, DC |
| 10-Dec | 2.1 | Preparing a list of topics to be discussed with F. Festa (Grace) |
| 10-Dec | 1.1 | Meeting with G. Kessee (Grace) to discuss entity level controls |
| 10-Dec | 1.0 | Meeting with F. Festa (Grace) to discuss entity level controls |
| 10-Dec | 1.8 | Documenting the notes from the entity level controls discussions |
| 10-Dec | 0.5 | Final updates on the summary of plan and results, based on the comments from L. Keorlet (PwC) |
| 10-Dec | 0.5 | Following up with S. McNeilly (PwC) to get updates on Mt. Pleasant controls testing |
| 11-Dec | 0.6 | Call with A. Lueck (PwC) to discuss the process of legal letters scoping |
| 11-Dec | 1.1 | Meeting with legal department to discuss the process of legal confirmations. Present: A. Garleb (PwC), R. Finke & D. Armstrong (both Grace) |
| 11-Dec | 0.8 | Follow up with J. Hastie (Grace) on the Purchasing Center of Excellence and related controls |
| 11-Dec | 0.7 | Contacting S. Dietz (Grace) to obtain the final inventory listing for Chicago 71st |
| 11-Dec | 2.3 | Assisting K. Bradley (PwC) with Lower of Cost or Market testing for Davison |
| 11-Dec | 0.7 | Follow up with D. Sands (PwC) regarding the documentation of the entity level controls meeting |
| 11-Dec | 0.9 | Updating the job description and responsibilities of the individuals that PwC used for direct assistance |
| 11-Dec | 0.9 | Final update of the summary of plan and results |

| 13-Dec | 4.0 | Making edits in the documentation of the controls testing per A. Garleb's (PwC) notes |
| 14-Dec | 1.4 | Updating controls documentation for the replies received from Internal Audit |
| 14-Dec | 0.9 | Meeting with T. Puglisi and G. Arnold (both Grace) to discuss the process of Mergers and Acquisitions and potential control for divestment process |
| 14-Dec | 1.3 | Internal Status meeting discussion. Present: L. Keorlet, K. Bradley, J. Bray, A. Garleb (all PwC) |
| 14-Dec | 0.8 | Follow up with K. Bradley (PwC) regarding Lower of Cost of Market testing |
| 14-Dec | 2.6 | Updating documentation of controls for Cambridge |
| 14-Dec | 0.3 | Review of the results of automated controls testing |
| 14-Dec | 0.6 | Following up with R. Boyle (PwC) regarding the contact person for key reports testing |
| 14-Dec | 0.4 | Following up with A. Garleb (PwC) regarding ART deconsolidation questions |
| 14-Dec | 0.7 | Follow up with T. Dyer (Grace) to obtain clarification on ART valuation model |
| 15-Dec | 1.6 | Preparing for the status update meeting with Internal Audit (drafting and agenda, updating summary of aggregated deficiencies) |
| 15-Dec | 1.9 | Meeting with Internal Audit to discuss the status of the controls testing and remediation plan. Present: (E. Bull, E. Henry, L. Breaux - all Grace), and L., Keorlet, PwC |
| 15-Dec | 0.5 | Meeting with T. Puglisi (Grace) to discuss year end audit control tool |
| 15-Dec | 0.6 | Follow up with L. Keorlet (PwC) regarding the job description of the Grace individuals used for direct assistance |
| 15-Dec | 0.9 | Follow up with M. Persinger (Grace) regarding her responsibilities to update the document listing individuals used for direct assistance. Submitting the document to A. Garleb (PwC). |
| 15-Dec | 3.1 | Performing scoping for legal letters. Selecting law firms that PwC will send the letters to |
| 15-Dec | 0.4 | Updating the understanding of the assumptions used in ART valuation model |
| 16-Dec | 1.6 | Communicating with T. Puglisi (Grace) regarding the Goodwill impairment analysis and obtaining a soft copy of the document |
| 16-Dec | 0.7 | Entity Level Controls meeting with J. Ebinghaus (Grace). Present: E. Bull (Grace) & A. Garleb (PwC) |
| 16-Dec | 2.8 | Team status meeting. Present: T. Smith, L. Keorlet, A. Garleb, J. Bray (all PwC) |
| 16-Dec | 2.5 | Updating controls documentation for Cambridge |
| 16-Dec | 1.4 | Preparing the updated template for legal letters, submitting it to D. Armstrong (Grace) |
| 17-Dec | 0.2 | Submitting Goodwill impairment analysis to A. Garleb (PwC) |
| 17-Dec | 0.9 | Meeting with T. Puglisi (Grace) to discuss goodwill impairment analysis |
| 17-Dec | 1.1 | Entity Level Controls meeting with H. LaForce (Grace). Present: T. Smith (PwC), E. Bull (Grace) |
| 17-Dec | 0.9 | Team status meeting. Present: T. Smith, L. Keorlet, A. Garleb, J. Bray (all PwC) |
| 17-Dec | 0.7 | Meeting with PwC IT team to discuss the impact of the issues noted within automated controls |
| 17-Dec | 1.6 | Review of the final inventory listing for Chicago 71st |
| 17-Dec | 1.5 | Follow up with D. Armstrong (Grace) on legal letters |
| 17-Dec | 2.1 | Following up with J. Mac (Grace) regarding update controls testing for Cambridge |
| 18-Dec | 2.9 | Performing update testing over controls/addressing comments from A. Garleb (PwC) |
| 18-Dec | 1.3 | Call with S. Dietz (Grace) to discuss the process over inventory and discuss questions related to physical inventory observation |
| 18-Dec | 0.8 | Review of the issues noted in the final inventory report |
| 21-Dec | 1.0 | Reviewing the guidance on the restructuring documentation |
| 22-Dec | 1.5 | Researching guidance for asset impairment. Communicating the guidance to V. Leo (Grace) |
| 24-Dec | 2.0 | Performing update testing over controls/addressing edit comments proposed by A. Garleb (PwC) |
| 24-Dec | 2.3 | Reviewing goodwill impairment analysis provided by T. Puglisi (Grace) |
| 24-Dec | 1.2 | Review of the correspondence regarding Serviwrap transaction |
| 28-Dec | 0.5 | Reviewing interim work performed |
| 29-Dec | 0.9 | Follow up with R. Boyle (PwC) regarding key reports |
| 29-Dec | 0.7 | Call with V. Leo (Grace) to discuss the guidance on Serviwrap transaction |
| 29-Dec | 2.9 | Researching accounting guidance on idled assets |

**119.7    Total Grace Financial Statement Audit Charged Hours**

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended December 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: Phillip Crosby**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 1-Dec | 0.3 | Request list discussion with B. Czajkowski (PwC) |
| 1-Dec | 0.8 | Request list updates |
| 4-Dec | 0.3 | Post Outsourcing review follow up |
| 4-Dec | 0.3 | ITGC requests review |
| 7-Dec | 0.7 | ITGC discussion with B. Selden (PwC) & B. Summerson, J. McCarthy, E. Lerstad (all Grace) |
| 7-Dec | 2.2 | ITGC and reports testing support |
| 7-Dec | 0.3 | Reviewed ITGC evidence provided to date and testing status with B Czajkowski (PwC) |
| 7-Dec | 0.3 | IT Audit login issue resolution |
| 7-Dec | 0.5 | Reports status discussion with R. Boyle (PwC) |
| 8-Dec | 1.1 | ITGC, reports and auto controls testing support |
| 8-Dec | 0.6 | Key reports follow up with Grace business with J. McCarthy (Grace) |
| 8-Dec | 0.4 | ACE reports review |
| 9-Dec | 0.5 | Grace change control discussion with B. Czajkowski and D. Sands (both PwC) |
| 9-Dec | 1.0 | ITGC reports and testing support |
| 10-Dec | 0.8 | ITGC requests tracking and testing support |
| 11-Dec | 3.2 | Automated controls testing support |
| 11-Dec | 2.1 | Reports testing support |
| 11-Dec | 0.7 | Change Mgmt testing walkthrough with B Czajkowski (PwC), J. McCarthy, E. Lerstad, and E. Taylor (all Grace) |
| 11-Dec | 0.4 | SPA testing (reports, ITGCs, auto controls) support discussion with B Czajkowski, B Selden, and R Boyle (all PwC) |
| 11-Dec | 1.1 | ITGC Testing support |
| 13-Dec | 0.4 | ACE environment load issue resolution |
| 13-Dec | 0.6 | Reports, auto controls and ITGC testing support, request tracking, etc. |
| 14-Dec | 2.4 | Reports, ITGC and Automated controls testing support |
| 14-Dec | 0.9 | BASIS Scoping discussion with B. Czajkowski (PwC) |
| 14-Dec | 0.4 | Grace auto controls results discussion with B. Czajkowski and D. Sands (both PwC) |
| 14-Dec | 0.8 | SAP Security testing discussion with B Czajkowski (PwC) |
| 15-Dec | 0.7 | ACE reports running |
| 15-Dec | 0.3 | WR Grace ITGC discussion with B. Czajkowski (PwC), and J. McCarthy, E. Lerstad (both Grace) |
| 16-Dec | 1.1 | ITGC/BASIS testing support |
| 16-Dec | 1.3 | Grace Change Management, auto controls, engagement discussion with D. Sands and B. Czajkowski (both PwC) |
| 17-Dec | 1.9 | ITGC, reports, auto controls testing support |
| 18-Dec | 1.0 | ITGC, BASIS testing support |
| 21-Dec | 1.0 | Reports, ITGC, basis, automated controls testing support |
| 22-Dec | 1.1 | Reports, ITGC, basis, automated controls testing support |
| 23-Dec | 1.4 | ITGC/basis observations communications/discussions with J. McCarthy (Grace) |
| 24-Dec | 1.5 | ITGC/basis open items and follow up to client |
| 29-Dec | 0.7 | Privileged access discussion with J McCarthy, S Vanga (both Grace) and B Czajkowski (PwC) |
| 29-Dec | 1.0 | ITGC/basis open items and follow up with D Sands, J Newstead, and B Czajkowski (all PwC) |
| 29-Dec | 0.1 | ITGC/basis open items and follow up to client |
| | **36.2** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended December 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: Markus Michel**

| | | |
|------|-------|--------------------------------|
| 15-Dec | 0.3 | Final revisions |
| 15-Dec | 0.2 | Review of audit responses and documentation |
| | **0.5** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended December 31, 2009**

| Date | Hours |
|------|-------|
| **TIME TRACKING TIME INCURRED** | |

**Name: Katherine Leenhouts**

| Date | Hours |
|------|-------|
| 2-Dec | 1.1 |
| 3-Dec | 0.6 |
| 9-Dec | 1.0 |
| 10-Dec | 0.4 |
| 14-Dec | 1.5 |
| 16-Dec | 0.4 |
| 24-Dec | 1.0 |
| | 6.0 |

g

## Description of Services Provided

Begin setup of ACL project and loaded sample data. Email client about new structure that was provided.

Used client provided file structure to manually load into ACL and update scripts.

Downloaded trial balances from FTP site and loaded into ACL. Began roll forward.

Follow up on FTP issues. Issue is on client end and needs more information from IT.

Downloaded more trial balances from FTP site and loaded into ACL. Began roll forward.

Correspondence with audit team over trial balance.

Received trial balance from audit team and put into ACL. Prepared roll forward.

**Total Grace Financial Statement Audit Charged Hours**

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended December 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**TIME TRACKING TIME INCURRED**

**Name: Shahin Rahmani**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 1-Dec | 0.3 | Coordinated travel for Mt. Pleasant inventory. |
| 1-Dec | 0.2 | Requested conference room for Grace meetings. |
| 1-Dec | 1.3 | Prepared for and had internal status meeting with L. Keorlet and P. Katsiak (both Grace) |
| 1-Dec | 1.1 | Prepared for and held the pre-inventory call with Chicago 71st |
| 1-Dec | 0.5 | Discussed the implications of Chicago 71st and ART inventory |
| 1-Dec | 0.8 | Used SAP to look up sample for lower cost of market testing |
| 1-Dec | 0.3 | Spoke with M. Morgan (Grace) to set up pre-inventory meeting for Mt. Pleasant. |
| 1-Dec | 0.4 | Attempted to use Blackline to access reconciliations. |
| 1-Dec | 0.2 | Coordinated call for Elkridge cycle count |
| 1-Dec | 0.8 | Spoke with M. Pines (Grace) to understand progress on journal entry testing |
| 1-Dec | 1.0 | Documented Davison inventory obsolescence |
| 2-Dec | 1.6 | Performed analysis over ART inventory at Elkridge site and Chicago 71st site |
| 2-Dec | 0.5 | Completed the ART inventory scoping with new balances |
| 2-Dec | 0.4 | Followed up with S. Dietz, Grace, regarding the ART inventory at Chicago 71st. |
| 2-Dec | 1.0 | Communicated with our data management team to provide them the necessary trial balances needed to perform journal entry testing. |
| 2-Dec | 0.5 | Received and reviewed the GCP inventory controlling report |
| 3-Dec | 1.0 | Spoke with J. Johansen (Grace) about the inventory at Elkridge related to ART and the move to Chicago 71st. |
| 3-Dec | 0.5 | 50% Travel time - Traveled to Chicago 65th. |
| 4-Dec | 1.2 | As part of inventory observation, monitor client's reconciliation process. |
| 4-Dec | 3.8 | Performed a physical inventory observation at Chicago 65th |
| 4-Dec | 1.0 | Reperformed counts which were done by J. McElhenney (Grace) |
| 4-Dec | 2.0 | Documented the Chicago 65th step |
| 4-Dec | 1.0 | Filled out and went through the inventory checklist with R. Heinz, Grace. |
| 11-Dec | 0.8 | Picked the GCP lower cost of market sample. |
| 11-Dec | 1.2 | Spoke with N. Filatova (Grace) to discuss our sampling for lower of cost or market testing. |
| 14-Dec | 1.5 | Prepare for and participate in team status meeting with A.Garleb, P.Katsiak, S.McNeilly, L. Keorlet, N.Johnson, K.Bradley (all PwC) |
| 15-Dec | 1.0 | Participated in an entity level control meeting with V. Leo (Grace). |
| 16-Dec | 1.2 | Read over material for GCP audit |
| 16-Dec | 0.8 | Assisted our data management team with necessary procedures for testing journal entries. |
| 17-Dec | 1.0 | Held a call with A. Garleb (PwC) regarding work at GCP. |
| | **28.9** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended December 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**TIME TRACKING TIME INCURRED**

**Name: Elizabeth Sama**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 3-Dec | 0.8 | Meeting with Audit Team- Tax Strategy Discussion |
| 3-Dec | 4.0 | Audit of Canada Tax Provision |
| 3-Dec | 3.2 | Updating of UTP work papers |
| 4-Dec | 4.8 | Performing Substantive Analytics |
| 4-Dec | 3.2 | Foreign tax summary review |
| 7-Dec | 2.0 | Documenting Singapore audit |
| | **18.0** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended December 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: Kristina N Johnson**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1-Dec | 4.0 | 50% Travel Time - Return travel from Lake Charles, LA |
| 3-Dec | 0.4 | Talk with K. Bradley (PwC) on Alumina plant. |
| 4-Dec | 0.1 | Respond to K. Bradley (PwC) on Dav GL Close |
| 4-Dec | 0.4 | Questions with K. Bradley (PwC) |
| 5-Dec | 0.7 | Addressing the incentive compensation review note |
| 5-Dec | 0.8 | Addressing the poly review note |
| 5-Dec | 1.0 | Addressing the payroll review note |
| 5-Dec | 0.6 | Addressing the centralized review note |
| 7-Dec | 0.8 | Status meeting with K. Bradley and P. Katsiak (both PwC). |
| 8-Dec | 1.0 | Document Curtis Bay 404 matrix for Centralized per the review comments. |
| 14-Dec | 1.5 | Team status meeting |
| 14-Dec | 0.2 | Complete Incentive Compensation 404 matrix |
| 14-Dec | 0.1 | Email L. Breaux (Grace) on GL Close |
| 16-Dec | 0.5 | Documenting interim Accruals and Other Liabilities. |
| 16-Dec | 0.2 | Documenting interim Departmental Accruals. |
| 16-Dec | 0.2 | Documenting interim Ch 11 expenses. |
| 16-Dec | 1.5 | Cash with K. Bradley (PwC). |
| 16-Dec | 0.3 | Follow up with T. Puglisi (Grace) on GL Close outstanding items. |
| 17-Dec | 0.4 | Prepare for GL Close meeting with L. Breaux (Grace). |
| 17-Dec | 1.0 | Cash discussions with K. Bradley (PwC). |
| 17-Dec | 0.7 | GL Close meeting with L. Breaux (Grace). |
| 17-Dec | 0.9 | Update Davison GL Close matrix per meeting notes. |
| 17-Dec | 0.3 | Update acquisitions step to year end and update SP&R. |
| 17-Dec | 1.0 | Interim questions to P. Katsiak (PwC). |
| 17-Dec | 1.0 | Meet with K. Franks and T. Puglisi (both Grace) on GL Close 404 |
| 17-Dec | 0.4 | Update GL Close documentation. |
| 17-Dec | 0.5 | Discuss accruals with J. Day (Grace). |
| 17-Dec | 0.5 | Team status meeting. |
| 18-Dec | 1.4 | Prepare and meet with S. Smith and E. Henry (both Grace) regarding entity level controls. |
| 21-Dec | 1.8 | Documenting interim Ch 11 expenses. |
| 21-Dec | 1.5 | Documenting interim accruals. |
| 21-Dec | 1.3 | Documenting interim departmentals. |
| 21-Dec | 3.5 | Documenting Elkridge inventory. |
| | **30.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended December 31, 2009

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: Shawn McNeilly**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 9-Dec | 0.7 | 50% Travel time - Commute to Baltimore Washington International Airport from Annapolis, MD, check-in, and arrive at gate. |
| 9-Dec | 1.1 | 50% Travel time - Flight time to Nashville, TN. |
| 9-Dec | 0.5 | 50% Travel time - Commute to hotel near Mt. Pleasant, TN. |
| 10-Dec | 0.8 | Discuss PBC Lists and walkthrough controls with M. Morgan and D. Olsen (both Grace). |
| 10-Dec | 0.7 | Send out email requests to appropriate individuals at Mt. Pleasant, TN site requesting supporting documentation for controls testing. |
| 10-Dec | 1.5 | Walkthrough and assist D. Olsen (Grace) on pulling sample population for Goods Receipt and Goods Issue. |
| 10-Dec | 1.2 | Choose sample selections for Goods Receipt and Goods Issue from sample population. |
| 10-Dec | 0.5 | Discuss plant operations and controls testing with M. Morgan (Grace). |
| 10-Dec | 0.6 | Review supporting documentation received for procurement controls testing for Mt. Pleasant, TN. |
| 10-Dec | 0.5 | Redo sample population for Goods Receipt and Goods Issue due to error in total population per D. Olsen (Grace). |
| 10-Dec | 0.4 | Discuss testing procedures and sample selections with S. Rahmani (PwC) for controls testing. |
| 10-Dec | 0.7 | Review monthly physical inventory count sheets. |
| 10-Dec | 1.9 | Gain an understanding of the plant for the inventory audit on 12/11/2009 with M. Morgan (Grace). |
| 10-Dec | 0.3 | Review status of controls testing and additional documentation requests. |
| 10-Dec | 0.4 | Send out additional email requests to Grace staff for Mt. Pleasant controls testing. |
| 11-Dec | 0.3 | Set up spreadsheets to be used during inventory count. |
| 11-Dec | 0.3 | Review SAP material #'s, product lines, and make inventory count selections. |
| 11-Dec | 0.3 | Brief audit team on procedures to be performed during the audit: K. Chen and F. Arevalo (both Grace). |
| 11-Dec | 0.2 | Assign areas of inventory count and inform Grace Finance Staff, K. Chen and F. Arevalo (both Grace) on number of selections to be performed. |
| 11-Dec | 1.5 | Perform physical inventory observation over process line #1. |
| 11-Dec | 2.1 | Perform physical inventory observation over process line #2 & #3. |
| 11-Dec | 1.3 | Perform physical inventory observation over mezzanine level. |
| 11-Dec | 0.7 | 50% Travel time - Commute to Nashville, TN. airport. |
| 11-Dec | 1.5 | Update documentation for physical inventory observation of Mt. Pleasant, TN. |
| 11-Dec | 0.6 | Review goods receipts for Mt. Pleasant, TN. |
| 11-Dec | 0.5 | Enter observation amounts into spreadsheets for Mt. Pleasant, TN. |
| 11-Dec | 0.3 | 50% Travel time - Commute from Baltimore Washington International Airport to Annapolis, MD. |
| 14-Dec | 1.4 | Interim status update via phone with A. Garleb, L. Keorlet, N. Johnson, P. Katsiak, S. Rahmani, & K. Bradley (all PwC). |
| 16-Dec | 0.5 | Follow up with status of controls testing for Mt. Pleasant, TN by emailing D. Olsen, T. Bauer, and M. Morgan (all Grace). |
| 16-Dec | 2.7 | Review Goods Receipts for Mt. Pleasant, TN. |
| 16-Dec | 0.4 | Follow up with K. McLemore (Grace) with issues about Goods Receipts. |
| 16-Dec | 0.3 | Discuss Goods Issue with T. Bauer (Grace) about complete sample population. |
| 16-Dec | 0.7 | Review physical inventory count sheets and blind counts for Mt. Pleasant control testing. |
| 16-Dec | 0.4 | Review ticket database for inventory count at Mt. Pleasant, TN. |
| 16-Dec | 0.5 | Document ticket database for inventory count at Mt. Pleasant, TN. |
| 17-Dec | 1.2 | Update procedures for Mt. Pleasant inventory controls. |
| 17-Dec | 0.3 | Review procedures for accounts receivable pledged as collateral for Davison. |
| 17-Dec | 0.4 | Discuss debt agreements for accounts receivable pledged as collateral with A. Arshad (Grace). |
| 17-Dec | 0.6 | Review debtor in possession financing contract agreement between Bank of America and Grace. |
| 17-Dec | 0.3 | Follow-up with A. Arshad (Grace) with questions regarding DIP financing agreement. |
| 17-Dec | 1.3 | Document step 'accounts receivable pledged as collateral' for Davison. |
| 17-Dec | 0.4 | Review procedures for 'translation of foreign currency receivables' for Davison. |
| 17-Dec | 0.3 | Meet with L. Marchman (Grace) to discuss the translation of accounts receivable denominated in foreign currencies for Davison. |
| 17-Dec | 0.6 | Document step 'translation of foreign currency receivables' for Davison. |
| 17-Dec | 0.3 | Review procedures for accounts receivable pledged as collateral for ART. |
| 17-Dec | 0.2 | Discuss debt agreements for accounts receivable pledged as collateral with A. Arshad (Grace) for ART. |
| 17-Dec | 0.5 | Document 'accounts receivable pledged as collateral' for ART. |
| 17-Dec | 0.2 | Review procedures for 'translation of foreign currency receivables' for ART. |
| 17-Dec | 0.2 | Meet with L. Marchman (Grace) to discuss the translation of accounts receivable denominated in foreign currencies for ART. |
| 17-Dec | 0.3 | Document step 'translation of foreign currency receivables' for ART. |
| 17-Dec | 0.5 | Review 'borrowing base certificate' for Davison received from M. Averza (Grace). |
| 17-Dec | 0.4 | Update legal letter for 2009. |
| 18-Dec | 2.1 | Document goods receipt for Mt. Pleasant, TN. |
| 18-Dec | 1.0 | Entity level controls meeting with B. Corcoran (Grace). Also present: B. Kenny (Grace) & L. Keorlet (PwC) |
| 18-Dec | 0.2 | Write out summary of Entity Level Controls meeting with B. Kenny (Grace). |

| 18-Dec | 0.8 | Document listing of Goods Issue for Mt. Pleasant, TN. |
| 18-Dec | 0.2 | Update documentation of 'accounts receivable pledged as collateral' for Davison. |
| 18-Dec | 0.2 | Update documentation of 'accounts receivable pledged as collateral' for ART. |
| 18-Dec | 1.0 | Entity level controls meeting via phone with B. Butch (Grace). Also present: E. Henry (Grace) & A. Garleb (PwC). |
| 18-Dec | 0.2 | Write out summary of entity level controls meeting. |
| 18-Dec | 0.4 | Document inventory reconciliation for Mt. Pleasant, TN. |
| 18-Dec | 0.4 | Update documentation of ticket log for Mt. Pleasant, TN. |
| 22-Dec | 0.8 | Update documentation for Mt. Pleasant controls - Procurement |
| 22-Dec | 1.9 | Update documentation for Mt. Pleasant controls - Inventory |
| 22-Dec | 0.4 | Discuss with D. Olsen (Grace) regarding additional documents for audit inventory. |
| 22-Dec | 0.2 | Discuss with K. McLemore (Grace) regarding additional documents for audit inventory. |
| 22-Dec | 0.7 | Document and email subsequent requests for Mt. Pleasant Goods Receipts / Goods Issue |
| 22-Dec | 1.2 | Document entity level controls with B. Butch (Grace). |
| 22-Dec | 1.2 | Document entity level controls with B. Corcoran (Grace). |
| 22-Dec | 1.0 | Update documentation of Goods Receipts for Mt. Pleasant. |
| 22-Dec | 0.6 | Update documentation for Columbia Credit and Collections. |
| 23-Dec | 0.6 | Update documentation of Lake Charles Procurement. |
| 23-Dec | 0.5 | Update documentation of Lake Charles Sales Order Processing. |
| 23-Dec | 1.3 | Update documentation of Corporate Treasury. |
| 23-Dec | 1.9 | Update documentation of Lake Charles Accounts Payable. |
| 23-Dec | 0.8 | Gather support for 404 for Lake Charles from Portal. |
| 23-Dec | 1.6 | Update documentation for Curtis Bay. |
| 23-Dec | 0.8 | Update documentation for Mt. Pleasant. |
| 23-Dec | 0.5 | Update documentation for ECCS and Financial Reporting. |
| | **58.8** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended December 31, 2009

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **TIME TRACKING TIME INCURRED** | | |
| | | |
| **Name: Kathleen Bradley** | | |
| | | |
| 1-Dec | 1.2 | Reviewing Corporate to verify that 404 documentation has been updated for review |
| 1-Dec | 0.9 | Reviewing Davison section to verify that 404 documentation has been updated for review |
| 2-Dec | 1.5 | Going through GCP 404 steps and deleting prior year documentation that was rolled forward |
| 2-Dec | 0.3 | Rolling forward ART leadsheets |
| 2-Dec | 0.5 | Pulling Process flowcharts from Internal Audit SOX portal |
| | | |
| 3-Dec | 0.4 | Talking with P. Katsiak (PwC) about 404 Update Testing |
| 3-Dec | 0.3 | Reading update testing memo |
| 3-Dec | 0.9 | GCP Cambridge sending out update testing inquiries for Revenues and Receivables Section and Purchasing and Payables Section |
| 3-Dec | 0.9 | GCP Cambridge sending out update testing inquiries for Treasury, PP&E and Period End Reporting |
| | | |
| 3-Dec | 0.9 | Davison, Columbia sending out update testing inquiries for Sales Order Processing, and Period End Reporting |
| 3-Dec | 1.1 | Davison, Columbia sending out update testing inquiries for Purchasing and Payables and Inventory |
| 3-Dec | 1.0 | Davison, Lake Charles sending out update testing inquiries to process owners |
| 3-Dec | 1.1 | Doing PP&E Substantive Analytics for Davison |
| 3-Dec | 1.3 | Documenting results of Davison Substantive Analytics for PP&E |
| 3-Dec | 0.2 | Looking over global cash account listing provided by A.Arshad (Grace) |
| 3-Dec | 0.5 | Going through 404 steps and documenting the use of Finance and Internal Audit for walkthroughs |
| 4-Dec | 1.3 | Downloading Corporate Process Flowcharts from Internal Audit SOX Portal |
| 4-Dec | 1.1 | Downloading Davison Process Flowcharts from Internal Audit SOX Portal |
| 4-Dec | 1.2 | Davison, Curtis Bay, sending out update inquiries for 404 |
| 4-Dec | 0.7 | Sending out update testing memos for 404 Corporate to process owners |
| 4-Dec | 1.6 | Downloading GCP Process Flowcharts from Internal Audit SOX Portal |
| 4-Dec | 0.5 | Talking with L. Keorlet (PwC) about Cash confirmations |
| 7-Dec | 0.8 | Sending out Cambridge Payroll 404 Update Inquiry emails to process owners |
| 7-Dec | 0.9 | Sending out Cambridge GL Close 404 Process update inquiry emails to Process Owners |
| 7-Dec | 0.9 | Sending out Chicago 51st Sales Order Processing update inquiry emails to process owners |
| 7-Dec | 0.9 | Sending out Curtis Bay Inventory 404 Process update Inquiry Emails to Process Owners |
| 7-Dec | 0.7 | Sending out Corporate GL Close 404 Process Update Inquiry emails to process owners |
| 7-Dec | 0.3 | Going through 404 steps and documenting the use of Finance and Internal Audit for walkthroughs |
| 7-Dec | 0.4 | Discussing remaining interim work to be completed with P.Katsiak (PwC) |
| 7-Dec | 0.2 | Emailing N.Johnson (PwC) completed update inquiries for 404 testing |
| 7-Dec | 0.2 | Emailing P.Katsiak (PwC) steps for which we need SAS 70's |
| 7-Dec | 0.9 | Documenting Prepaid expense testing for Corporate |
| 7-Dec | 0.4 | Downloading Process flowcharts from Internal Audit SOX Portal |
| 7-Dec | 0.6 | Addressing L.Keorlet's (PwC) PP&E substantive analytic review note |
| 7-Dec | 0.3 | Working on Corporate Financing Process Interim Steps |
| 7-Dec | 0.9 | Mapping Co.1 BA 84 into Leadsheets |
| 7-Dec | 0.2 | Documenting results of corporate treasury update testing inquiries |
| 7-Dec | 0.2 | Looking through Prior Year entity level controls documentation to prepare for entity level controls meetings tomorrow |
| 8-Dec | 1.3 | Looking through Prior Year entity level controls documentation to prepare for entity level controls meetings today |
| 8-Dec | 0.9 | Verifying completeness of Global Cash Listing for co.32 (Provided by A.Arshad, Grace) |
| 8-Dec | 1.1 | Verifying completeness of Global Cash Listing for co.001 (Provided by A.Arshad, Grace) |
| 8-Dec | 0.9 | Verifying completeness of Global Cash Listing for co.268 (Provided by A.Arshad, Grace) |
| 8-Dec | 0.8 | Doing interim testing over deferred charges for Corporate |
| 8-Dec | 0.3 | Sending out ECCS Process 404 update inquiries for Corporate to process owners |
| 8-Dec | 0.4 | Working on Core Non Core Analytic Interim Testing, Corporate |
| 8-Dec | 1.0 | Attending the entity level controls meeting for Mike Brown (Grace), with J.Bray (PwC) and B.Summerson (Grace) |
| 8-Dec | 1.5 | Attending the entity level controls meeting for Bill Dockman (Grace), with J.Bray (PwC) and E.Bull (Grace) |
| 8-Dec | 1.1 | Documenting M. Brown (Grace) entity level controls meeting to post in database |
| 9-Dec | 0.7 | Sending out 404 update testing email for Curtis Bay Inventory, Centralized process to process owners |
| 9-Dec | 0.8 | Sending out 404 update testing email for Curtis Bay Treasury Process to process owners |
| 9-Dec | 1.5 | Documenting B. Dockman (Grace) entity level controls meeting to post in database |
| 9-Dec | 0.4 | Editing M. Brown (Grace) entity level controls meeting documentation |
| 9-Dec | 0.4 | Preparing for entity level controls meeting with K.Ethier (Grace) |
| 9-Dec | 0.3 | Discussing archiving Q3 binders with L.Keorlet (Grace) |
| 9-Dec | 1.7 | Working on Core/Non Core interim testing analytic (Corporate) |
| 9-Dec | 0.6 | Documenting results of Davison, Columbia Sales Order Processing Update testing |
| 9-Dec | 1.5 | Working on interim Financing Process testing steps |
| 9-Dec | 0.3 | Going through 404 documentation and recording dates update inquiries were performed |
| 10-Dec | 1.0 | Downloading Process Flowcharts from Internal Audit SOX website |
| 10-Dec | 0.8 | Verifying completeness of Global Cash Listing provided by A.Arshad (Grace) |
| 10-Dec | 1.0 | Lower of Cost of Market Testing - Davison Inventory Interim |
| 10-Dec | 1.3 | Interest Expense testing- Financing Process Interim |
| 10-Dec | 0.7 | Discussing lower of cost or market testing for Davison with P. Katsiak (PwC) |
| 11-Dec | 0.4 | Working on Deferred charges testing over Corporate |
| 11-Dec | 1.1 | Working on Lower of Cost or Market Testing -Davison Interim |
| 11-Dec | 0.3 | Preparing for entity level controls meeting with B. McGowan (Grace) |
| 11-Dec | 0.5 | Going through SP&R's and verifying that 12/31/2008 numbers match the 12/31/2008 10K |
| 11-Dec | 0.6 | Doing testing for Interest Expense Accruals- Financing Process |
| 11-Dec | 1.1 | Attending B. McGowan (Grace) ELC meeting with A.Garleb (PwC), E.Bull (Grace) and B.Kenny (Grace) |

| Date | Hours | Description |
|------|-------|-------------|
| 11-Dec | 0.2 | Documenting results of Lake Charles Sales Order Processing update testing |
| 11-Dec | 0.8 | Documenting Brian McGowan (Grace) ELC Meeting |
| 11-Dec | 1.0 | Documenting Interest Expense Accruals testing- Financing Process |
| 14-Dec | 0.4 | GCP 404 update testing, adding my name to the results of the update testing to show I performed testing |
| 14-Dec | 1.5 | Documenting Interest Expense Analytic Testing - Corporate |
| 14-Dec | 1.1 | Lower of Cost or Marketing Testing, Discussing with G.Bode (Grace) how to find invoices in SAP |
| 14-Dec | 1.4 | Lower of Cost or Marketing Testing, Going through Sample selected and finding sales order numbers for orders |
| 14-Dec | 1.2 | Lower of Cost or Marketing Testing, using sales order numbers to look up invoices and sales price |
| 14-Dec | 0.8 | Checking on status of 404 Update Inquiries/testing emails that I have received and emailing reminders to Grace people still outstanding |
| 14-Dec | 0.7 | Going through global cash listing provided by A.Arshad (Grace) with L. Keortet (PwC). |
| 14-Dec | 0.7 | Documenting GCP Cambridge 404 update testing results |
| 14-Dec | 1.4 | Internal Meeting status update meeting with L. Keortet, P. Katsiak, S. Mcneilly, N. Johnson, A. Garleb, J. Bray (all PwC) |
| 15-Dec | 0.4 | Listing process Flowcharts from internal audit portal that still need to be updated for 2009 |
| 15-Dec | 0.3 | Emailing N. Filatova (Grace) questions about lower of cost or market testing |
| 15-Dec | 0.5 | Recording results of Davison Columbia PPE Update Testing |
| 15-Dec | 1.0 | Making Accounts Receivable confirmation selections for Davison |
| 15-Dec | 0.7 | Making Accounts Receivable confirmation selections for ART |
| 15-Dec | 1.1 | Addressing A. Garleb (PwC) 404 review notes for GCP Chicago 51st |
| 15-Dec | 1.1 | Addressing A. Garleb (PwC) 404 review notes for GCP Mt.Pleasant |
| 15-Dec | 1.1 | Addressing A. Garleb (PwC) 404 review notes for GCP Cambridge |
| 15-Dec | 0.8 | Sending out update testing reminder emails to Grace people who have not responded to inquiries yet |
| 15-Dec | 0.5 | Documenting results of Lake Charles Update Testing |
| 15-Dec | 1.0 | Attending entity level controls meeting with K. Ethier (Grace), attended by J.Bray (PwC) and E.Henry (Grace) |
| 15-Dec | 0.7 | Documenting entity level controls meeting with K. Ethier (Grace) |
| 16-Dec | 1.4 | Making selections of Davison Accounts Receivable Invoices in order to send Confirmations |
| 16-Dec | 1.1 | Making selections of ART Accounts Receivable Invoices in order to send Confirmations |
| 16-Dec | 1.2 | Going through N. Filatova's (Grace) answers to questions about Lower of Cost or Market testing for Davison |
| 16-Dec | 0.5 | Documenting answers to Lower of Cost or Market questions for Davison |
| 16-Dec | 1.1 | Emailing N. Filatova (Grace) outstanding questions for lower of cost or market testing, Davison |
| 16-Dec | 0.8 | Preparing for meeting with D. Joseph (Grace) concerning global cash account listing and bank account confirmations |
| 16-Dec | 0.7 | Meeting with D. Joseph (Grace) to discuss bank account confirmations to be sent and plan for completing them |
| 16-Dec | 0.6 | Entity Level Controls Meeting with A. Bonham (Grace), attended by A.Garleb (Grace) and E.Bull (Grace) |
| 16-Dec | 0.2 | Emailing D.Joseph (Grace) main points from Cash Confirmation meeting |
| 16-Dec | 0.3 | Documenting K. Ethier's (Grace) Entity Level Controls Meeting |
| 16-Dec | 0.2 | Completing 404 update testing for Curtis Bay, Silicas Process |
| 16-Dec | 0.2 | Documenting A. Bonham's (Grace) Entity Level Controls Meeting |
| 17-Dec | 0.2 | Documenting A. Bonham's (Grace) Entity Level Control Meeting |
| 17-Dec | 0.5 | Meeting with N.Johnson (PwC) to discuss how to use Capital Confirmations online system for Grace bank confirmations |
| 17-Dec | 0.6 | Creating bank confirmation requests for Corporate Bank Accounts |
| 17-Dec | 0.5 | Creating Bank confirmation requests for Davison Bank Accounts |
| 17-Dec | 0.2 | Creating Bank Confirmation Requests for ART Bank Accounts |
| 17-Dec | 0.5 | Creating Bank confirmation requests for Grace Japan bank accounts |
| 17-Dec | 0.6 | Creating bank confirmation requests for Grace China Bank Accounts |
| 17-Dec | 0.5 | Creating bank confirmation requests for Grace Italy Bank Accounts |
| 17-Dec | 0.4 | Creating Bank Confirmation Requests for Grace Brazil Bank Accounts |
| 17-Dec | 0.4 | Creating Bank confirmation requests for Emirates Chemicals, LLC |
| 17-Dec | 0.8 | Addressing A. Garleb (PwC) 404 review notes for Davison Curtis Bay Inventory Process |
| 17-Dec | 0.6 | Addressing A. Garleb (PwC) 404 review notes for Davison Revenue and Receivables Process |
| 17-Dec | 1.0 | Meeting with L. Keortet (PwC) and T. Puglisi (Grace) about possible Grace assistance with search for unrecorded liabilities |
| 17-Dec | 0.4 | Meeting with D. Joseph (Grace) to give him the cash confirms already created and get contact information for foreign subsidiaries |
| 17-Dec | 0.9 | Documenting N. Filatova's (Grace) responses to exceptions found for Lower of Cost or Market testing, Davison |
| 17-Dec | 0.4 | GCP Financial Reporting 404 Update Testing Documentation |
| 17-Dec | 0.6 | Documenting A. Bonham's (Grace) Entity Level Control Meeting |
| 17-Dec | 0.5 | Addressing A. Garleb's (PwC) 404 review notes for Davison Purchasing and Payables Process |
| 18-Dec | 0.5 | Listing cash confirmations already finished and verifying cash confirmations that need authorized Grace signature |
| 18-Dec | 0.5 | Finalizing A. Bonham (Grace) entity level controls meeting documentation |
| 18-Dec | 0.5 | Addressing A. Garleb's (PwC) 404 review notes for Davison Period End Fin Reporting |
| 18-Dec | 1.1 | Addressing A. Garleb's (PwC) 404 review notes for Corporate Processes |
| 18-Dec | 0.2 | Preparing for Entity Level Controls meeting with B. Kenny (Grace) |
| 18-Dec | 1.0 | Entity level controls meeting with B. Kenny (Grace), E. Bull (Grace) & A. Garleb (PwC) |
| 18-Dec | 0.7 | Documenting B. Kenny's (Grace) ELC meeting |
| 18-Dec | 0.3 | Meeting with D. Joseph (Grace) to get signed confirmations to send out |
| 18-Dec | 0.6 | Sending emails to person in charge of bank accounts for Grace Latin America Region |
| 18-Dec | 0.7 | Sending emails to person in charge of bank accounts for Grace Asia Pacific Region |
| 18-Dec | 0.5 | Sending Emails to person in charge of bank accounts for Grace Europe Region |
| 18-Dec | 0.4 | Documenting Payroll 404 update testing |
| 21-Dec | 1.5 | Documenting B. Kenny's (Grace) ELC meeting |
| 21-Dec | 0.4 | Documenting Lower of Cost or Market Testing, Davison |
| 21-Dec | 0.7 | Emailing N.Johnson and S.McNeilly (both PwC) regarding status of 404 update testing |
| 21-Dec | 0.6 | Emailing S.McNeilly (PwC) to arrange for him to pick up cash confirmations to be mailed out |
| 21-Dec | 0.8 | Emailing S.McNeilly (PwC) and L.Marchman (Grace) to arrange for S. McNeilly (PwC) to pick up signed AR Confirmations from L.Marchman (Grace) |
| 23-Dec | 0.2 | Mailing Grace Brazil Bank Confirmations |
| 23-Dec | 0.2 | Creating Bank Confirmations Control Log for ART |
| 23-Dec | 0.3 | Creating Bank Confirmations Control Log for Davison |
| 23-Dec | 0.3 | Creating Bank Confirmations Control Log for Corporate |

| 104.8 | Total Grace Financial Statement Audit Charged Hours |
|-------|------------------------------------------------------|

W.R. Grace & Co.
**Time Summary Report - Time Tracking**
Month ended December 31, 2009

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**TIME TRACKING TIME INCURRED**

**Name: Brian Selden**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 7-Dec | 0.5 | Preparation for work on WR Grace ITGC Audit |
| 7-Dec | 0.7 | Update controls matrix with IA Reliance |
| 7-Dec | 1.2 | Prep for meeting with E. Bull (Grace) |
| 7-Dec | 0.7 | ITGC discussion with Brian Selden (PwC), B. Summerson (Grace), J. McCarthy (Grace), E. Lerstad (Grace) |
| 7-Dec | 2.0 | Gathering and organizing Information Technology General Controls (ITGC) testing evidence |
| 7-Dec | 1.2 | Preparing ITGC testing templates |
| 7-Dec | 3.4 | ITGC controls testing over Change management, security, and computer operations |
| 8-Dec | 0.6 | Preparation for discussion with J. McCarthy (Grace) |
| 8-Dec | 0.3 | Discussion with J. McCarthy (Grace) and B. Selden and B. Czajkowski (both PwC) |
| 8-Dec | 2.7 | Performed ITGC Testing over change management |
| 8-Dec | 3.5 | Performed ITGC Testing over security |
| 8-Dec | 2.9 | Performed ITGC Testing over computer operations |
| 9-Dec | 1.0 | Performed ITGC Testing over change management, security, and computer operations |
| 10-Dec | 1.6 | Performed ITGC Testing over change management |
| 10-Dec | 0.9 | Performed ITGC Testing over security |
| 10-Dec | 1.4 | Performed ITGC Testing over computer operations |
| 10-Dec | 1.1 | Prepared status document for supervisor |
| 11-Dec | 0.4 | Internal ITGC Review meeting between B. Selden, B. Czajkowski , R Boyle, and P. Crosby (All PwC) |
| 11-Dec | 2.9 | Performed ITGC Testing over change management |
| 11-Dec | 2.5 | Performed ITGC Testing over security |
| 11-Dec | 1.7 | Performed ITGC Testing over computer operations |
| 11-Dec | 1.1 | Prepared split of testing responsibilities for individual helping with ITGC testing. |
| 14-Dec | 2.7 | Performed ITGC Testing over change management |
| 14-Dec | 3.3 | Performed ITGC Testing over security |
| 14-Dec | 2.6 | Performed ITGC Testing over computer operations |
| 14-Dec | 1.4 | Updating ITGC Status document |
| 15-Dec | 1.8 | Performed ITGC Testing over change management |
| 15-Dec | 3.1 | Performed ITGC Testing over security |
| 15-Dec | 3.8 | Performed ITGC Testing over computer operations |
| 16-Dec | 0.2 | Performed ITGC Testing over change management, security, and computer operations |
| 16-Dec | 1.2 | Developed SAP BASIS testing matrices |
| 16-Dec | 1.6 | Imported SAP BASIS tests into testing matrices |
| 16-Dec | 2.1 | Downloaded SAP BASIS evidence from PwC ACE* tool |
| 16-Dec | 1.0 | Preparing internal ITGC and BASIS status document |
| 16-Dec | 3.7 | Performing SAP BASIS Testing over security and application controls |
| 17-Dec | 3.5 | Researching BASIS tests and risks |
| 17-Dec | 1.9 | Performing SAP BASIS Testing over application controls |
| 17-Dec | 2.4 | Performing SAP BASIS Testing over security |
| 17-Dec | 1.1 | Reconciling BASIS evidence with necessary evidence as indicated in PwC BASIS testing guidance |
| 18-Dec | 3.3 | Performing SAP BASIS Testing over application controls |
| 18-Dec | 2.6 | Performing SAP BASIS Testing over security |
| 18-Dec | 0.4 | Preparing status of BASIS testing and ITGC testing |
| 19-Dec | 0.4 | Performing SAP BASIS Testing over security and application controls |
| 21-Dec | 3.5 | Performed ITGC Testing over change management, security, and computer operations |
| 21-Dec | 2.1 | Performing SAP BASIS Testing over application controls |
| 21-Dec | 2.8 | Performing SAP BASIS Testing over security |
| 22-Dec | 3.9 | Performing SAP BASIS Testing over application controls |
| 22-Dec | 4.5 | Performing SAP BASIS Testing over security |
| 22-Dec | 1.1 | Preparing status document over BASIS testing and ITGC testing |
| 22-Dec | 1.0 | Performed ITGC Testing over change management, security, and computer operations |
| 23-Dec | 2.7 | Preparing additional tests for SAP BASIS testing |
| 23-Dec | 3.9 | Performing SAP BASIS Testing over security |

| | | |
|---|---|---|
| 23-Dec | 4.3 | Performing SAP BASIS Testing over application controls |
| 24-Dec | 0.6 | Performing SAP BASIS Testing over security and application controls |
| 24-Dec | 1.3 | Entity Level Controls Documentation |
| | **110.1** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Audit
Month ended: December 31, 2009

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Ryan Boyle**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 7-Dec | 0.8 | Compilation of summary/status information to date for all 25 Grace custom "key" reports |
| 7-Dec | 0.5 | Phone call with P. Crosby (PwC) to discuss status of key reports testing |
| 9-Dec | 1.7 | Grace key reports, segregation of duties, and ITGC Testing |
| 10-Dec | 2.9 | Grace key reports testing |
| 10-Dec | 3.1 | Grace segregation of duties testing |
| 10-Dec | 3.7 | Grace ITGC testing |
| 11-Dec | 2.5 | Grace ITGC testing |
| 11-Dec | 2.9 | Grace key reports testing |
| 11-Dec | 4.3 | Grace segregation of duties testing |
| 14-Dec | 3.7 | Grace ITGC testing |
| 14-Dec | 2.4 | Grace key reports testing |
| 14-Dec | 2.6 | Grace segregation of duties testing |
| 15-Dec | 1.9 | Grace ITGC testing |
| 15-Dec | 3.6 | Grace key reports testing |
| 15-Dec | 4.2 | Grace segregation of duties testing |
| 16-Dec | 0.4 | Email to E. Lestrange (Grace) and J. McCarthy (Grace) summarizing key reports testing approach and requested meetings |
| 16-Dec | 2.4 | Grace ITGC testing |
| 16-Dec | 2.1 | Grace key reports testing |
| 16-Dec | 3.8 | Grace segregation of duties testing |
| 17-Dec | 1.2 | Preparation for key reports meeting by gathering information related to the reports from the Grace portal |
| 17-Dec | 1.4 | Grace ITGC testing |
| 17-Dec | 2.3 | Grace key reports testing |
| 17-Dec | 2.9 | Grace segregation of duties testing |
| 17-Dec | 0.9 | Documentation of notes from meeting |
| 18-Dec | 2.1 | Grace ITGC testing |
| 18-Dec | 3.8 | Grace key reports testing |
| 18-Dec | 1.2 | Grace segregation of duties testing |
| 18-Dec | 1.1 | preparation for key reports meeting with Ed Taylor (Grace) |
| 18-Dec | 1.0 | Meeting with E. Taylor, E. Lerstad, J. McCarthy (all Grace) and B. Czajkowski (PwC) to discuss technical details of key reports identified within E. Taylor's scope for IT responsibility |
| 21-Dec | 0.4 | Follow up email with E. Taylor (Grace) covering the Journal Entries audit report |
| 21-Dec | 4.3 | Grace key reports, segregation of duties, and ITGC Testing |
| 22-Dec | 0.5 | Follow up email with E. Taylor (Grace) covering the Journal Entries audit report |
| 22-Dec | 2.2 | Grace ITGC testing |
| 22-Dec | 3.6 | Grace key reports testing |
| 22-Dec | 3.4 | Grace segregation of duties testing |
| 23-Dec | 2.1 | Grace ITGC testing |
| 23-Dec | 1.6 | Grace key reports testing |
| 23-Dec | 3.4 | Grace segregation of duties testing |
| 23-Dec | 0.6 | Draft email to S. Miller (Grace) outlining key reports to be discussed at 4pm meeting |
| 23-Dec | 2.0 | Compilation of 'status' document for key reports, ITGC, and segregation of duties testing |
| 24-Dec | 0.4 | Email covering follow ups needed as a result of testing over the Price By Customer report |
| 24-Dec | 0.6 | Grace key reports, segregation of duties, and ITGC Testing |
| 24-Dec | 4.2 | Database documentation for work done with key reports, segregation of duties, and ITGC testing |
| | **96.7** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Audit**
**Month ended December 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Amber Lahde**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1-Dec | 1.5 | Self-insurance accrual analysis- Review Marsh actuarial report |
| 1-Dec | 1.0 | Self-insurance accrual analysis- Review last years self-insurance accrual analysis |
| 1-Dec | 2.5 | Self-insurance accrual analysis- Data compilation |
| 3-Dec | 2.0 | Self-insurance accrual analysis- Update Independent testing exhibits |
| | **7.0** | **Total Grace Financial Statement Audit Charged Hours** |