# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

December 31, 2009

Invoice Number **87736**       **91100  00001**       **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  November 30, 2009 | $368,350.03 |
| Net balance forward | $368,350.03 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**       **12/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | | **Case Administration [B110]** | | | |
| 12/01/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 12/01/09 | PEC | Review and update critical dates | 1.10 | 215.00 | $236.50 |
| 12/01/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 12/01/09 | SLP | Maintain docket control. | 2.30 | 125.00 | $287.50 |
| 12/01/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 12/01/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.60 | 125.00 | $75.00 |
| 12/01/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 12/02/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 12/02/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 12/02/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 12/02/09 | SLP | Maintain docket control. | 5.00 | 125.00 | $625.00 |
| 12/02/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 12/02/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.60 | 125.00 | $75.00 |
| 12/02/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 12/02/09 | KPM | Draft email to Patty Cuniff regarding request for removal from service list | 0.10 | 425.00 | $42.50 |
| 12/03/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |

**Invoice number 87736**      91100  00001                                **Page 2**

| | | | | | |
|---|---|---|---|---|---|
| 12/03/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 12/03/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 12/03/09 | SLP | Maintain docket control. | 4.30 | 125.00 | $537.50 |
| 12/03/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 12/03/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 125.00 | $37.50 |
| 12/03/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 12/03/09 | JEO | Review monthly operating report for October 2009 | 0.20 | 595.00 | $119.00 |
| 12/03/09 | PEC | Prepare Debtors' October 2009 Monthly Operating Report for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 12/04/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 12/04/09 | PEC | Review docket | 0.30 | 215.00 | $64.50 |
| 12/04/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 12/04/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 210.00 | $42.00 |
| 12/04/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 125.00 | $50.00 |
| 12/04/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 12/07/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 12/07/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 12/07/09 | PEC | Review docket | 0.30 | 215.00 | $64.50 |
| 12/07/09 | KSN | Prepare hearing binders for 12/14/09 hearing. | 0.50 | 115.00 | $57.50 |
| 12/07/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 125.00 | $50.00 |
| 12/07/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 12/08/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 12/08/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 215.00 | $43.00 |
| 12/08/09 | PEC | Update critical dates | 0.40 | 215.00 | $86.00 |
| 12/08/09 | KSN | Prepare hearing binders for 12/14/09 hearing. | 0.50 | 115.00 | $57.50 |
| 12/08/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 12/08/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 125.00 | $50.00 |
| 12/08/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 12/09/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 12/09/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 12/09/09 | PEC | Update critical dates | 1.10 | 215.00 | $236.50 |
| 12/09/09 | SLP | Maintain docket control. | 5.30 | 125.00 | $662.50 |

| 12/09/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
|---|---|---|---|---|---|
| 12/09/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 125.00 | $25.00 |
| 12/10/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 12/10/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 210.00 | $42.00 |
| 12/10/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 12/11/09 | CAK | Review documents and organize to file. | 0.10 | 205.00 | $20.50 |
| 12/11/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 12/11/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 12/11/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 12/11/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 12/11/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 210.00 | $42.00 |
| 12/11/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.20 | 125.00 | $150.00 |
| 12/11/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 12/14/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 12/14/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 12/14/09 | PEC | Update critical dates | 1.10 | 215.00 | $236.50 |
| 12/14/09 | SLP | Maintain docket control. | 2.30 | 125.00 | $287.50 |
| 12/14/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 125.00 | $12.50 |
| 12/15/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 12/15/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 12/15/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 12/15/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 12/15/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 125.00 | $25.00 |
| 12/16/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 12/16/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 12/16/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 12/16/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 125.00 | $12.50 |
| 12/16/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 12/17/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |

**Invoice number 87736**          91100   00001                          **Page 4**

| 12/17/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.60 | 125.00 | $75.00 |
|---|---|---|---|---|---|
| 12/17/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 12/18/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 12/18/09 | PEC | Update critical dates | 1.10 | 215.00 | $236.50 |
| 12/18/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 12/18/09 | SLP | Maintain docket control. | 1.30 | 125.00 | $162.50 |
| 12/18/09 | KSN | Prepare hearing binders 1/4/10 thru 1/5/10 hearing. | 1.50 | 115.00 | $172.50 |
| 12/18/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 12/21/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 12/21/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 12/21/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 12/21/09 | SLP | Maintain docket contro. | 1.30 | 125.00 | $162.50 |
| 12/21/09 | KSN | Prepare hearing binders for 1/4/10 and 1/5/10 hearing. | 2.00 | 115.00 | $230.00 |
| 12/21/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 125.00 | $25.00 |
| 12/21/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 12/22/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 12/22/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 12/22/09 | PEC | Update critical dates | 1.10 | 215.00 | $236.50 |
| 12/22/09 | KSN | Prepare hearing binders for 1/4/10 & 1/5/10 hearing. | 1.50 | 115.00 | $172.50 |
| 12/22/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 12/22/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 125.00 | $62.50 |
| 12/23/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 12/23/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 12/23/09 | PEC | Review and update critical dates | 1.10 | 215.00 | $236.50 |
| 12/23/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 12/23/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 125.00 | $37.50 |
| 12/23/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 12/28/09 | SLP | Maintain docket control. | 2.30 | 125.00 | $287.50 |
| 12/28/09 | KSN | Prepare hearing binders for 1/4/10 & 1/5/10 hearing. | 0.30 | 115.00 | $34.50 |
| 12/28/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 125.00 | $12.50 |
| 12/28/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 12/29/09 | SLP | Maintain docket control. | 2.00 | 125.00 | $250.00 |

**Invoice number 87736**          91100   00001                                          **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 12/29/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 12/29/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 125.00 | $25.00 |
| 12/29/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 12/30/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 12/30/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 125.00 | $62.50 |
| 12/30/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 12/31/09 | SLP | Maintain docket control. | 1.30 | 125.00 | $162.50 |
| 12/31/09 | KSN | Prepare hearing binders for 1/4/10 & 1/5/10 hearing. | 0.30 | 115.00 | $34.50 |
| 12/31/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| | | **Task Code Total** | 67.20 | | $10,643.50 |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 12/02/09 | PEC | Return calls to various parties regarding case status | 0.40 | 215.00 | $86.00 |
| 12/04/09 | PEC | Prepare Debtors' Motion For Leave To File A Reply To Wachovia Bank's Response To Debtors' Motion Requesting Approval of a Settlement Agreement With The Allianz Companies for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 12/04/09 | JEO | Review and finalize Debtors reply to Wachovia response to Allianz settlement motion | 0.90 | 595.00 | $535.50 |
| 12/04/09 | JEO | Email to court confirming settlement | 0.20 | 595.00 | $119.00 |
| 12/04/09 | JEO | Email with co-counsel regarding insurance settlement | 0.20 | 595.00 | $119.00 |
| 12/07/09 | PEC | Draft Notice of Debtors Motion Pursuant To Sections 105, 363, 1107 And 1108 Of The Bankruptcy Code and Rules 2002, 6004, 9014 And 9019 Of The Federal Rules Of Bankruptcy Procedure For An Order Approving The Settlement Agreement Between W.R. Grace & Co. and AG Insurance and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 12/07/09 | PEC | Prepare Motion for Leave From This Court's Scheduling Order And To Shorten Notice Period On Debtors' Motion Pursuant To Sections 105, 363, 1107 And 1108 Of The Bankruptcy Code And Rules 2002, 6004, 9014 And 9019 Of Bankruptcy Procedure For An Order Approving The Settlement Agreement Between W. R. Grace & Co. and AG Insurance for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 12/07/09 | JEO | Finalize and file AG Insurance settlement motion | 0.80 | 595.00 | $476.00 |
| 12/08/09 | PEC | Prepare Reply of Debtors to Wachovia Bank's Response to Debtors' Motion Requesting Approval of a Settlement Agreement with the Allianz Companies for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |

**Invoice number 87736**      91100  00001                                      **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| 12/08/09 | JEO | Follow up regarding reply on Allianze Company settlement (order granting leave to reply entered) | 0.30 | 595.00 | $178.50 |
| 12/08/09 | KPM | Review and respond to email from J. Baer regarding revision to agenda for January hearing | 0.10 | 425.00 | $42.50 |
| 12/09/09 | PEC | Prepare Declaration of Service Regarding Notice to the Band Chiefs of Various Bands in Canada and Canadian ZAI PD Proof of Claim Form and Instructions  for filing and service | 0.30 | 215.00 | $64.50 |
| 12/09/09 | JEO | Review COC regarding Allianze settlement | 0.20 | 595.00 | $119.00 |
| 12/09/09 | PEC | Prepare Certification of Counsel Re: Order on Debtors' Motion Pursuant To Sections 105, 363, 1107 and 1108 Of The Bankruptcy Code And Rules 2002, 6004, 9014 and 9019 Of The Federal Rules Of Bankruptcy Procedure For An Order Approving The Settlement Agreement Between W. R. Grace & Co. and The Allianz Companies for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 12/09/09 | KPM | Review and respond to email from James E. O'Neill regarding filing and service of certification of counsel for Allianz settlement motion | 0.10 | 425.00 | $42.50 |
| 12/09/09 | KPM | Review and respond to email from L. Esayian (Kirkland) regarding filing and service of certification of counsel for Allinz settlement motion | 0.10 | 425.00 | $42.50 |
| 12/09/09 | KPM | Revise and execute certification of counsel for motion to approve Allianz settlement motion;  Prepare for filing and service | 0.40 | 425.00 | $170.00 |
| 12/10/09 | PEC | Draft Revised Certification Of Counsel Re: Order On Debtors Motion Pursuant To Sections 105, 363, 1107 And 1108 Of The Bankruptcy Code And Rules 2002, 6004, 9014 And 9019 Of The Federal Rules Of Bankruptcy Procedure For An Order Approving The Settlement Agreement Between W.R. Grace & Co. And The Allianz Companies and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 12/10/09 | JEO | Review modified certificate of counsel on Allianze settlement | 0.30 | 595.00 | $178.50 |
| 12/10/09 | JEO | Email from court regarding Allianze settlement | 0.20 | 595.00 | $119.00 |
| 12/10/09 | JEO | Email to co-counsel and FCR regarding Allianze settlement | 0.20 | 595.00 | $119.00 |
| 12/14/09 | JEO | Review entered order on Allianze settlement and forward to co-counsel | 0.30 | 595.00 | $178.50 |
| 12/14/09 | PEC | Return calls to various parties regarding case status | 0.30 | 215.00 | $64.50 |
| 12/16/09 | PEC | Draft Certification of Counsel Regarding Amended Order Authorizing The Appointment Of Diane M. Welsh As Claims Mediator and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 12/16/09 | PEC | Draft Certification of No Objection Regarding Claim Settlement Notice  and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 12/16/09 | KPM | Review and respond to email from J. Baer regarding filing and service of certification of counsel and order appointing Judge Welsh as claims mediator | 0.10 | 425.00 | $42.50 |
| 12/16/09 | KPM | Draft email to  Patricia Cuniff regarding filing and service of certification of counsel and order appointing Welsh as | 0.10 | 425.00 | $42.50 |

**Invoice number 87736**       91100   00001                                    **Page 7**

| | | claims mediator | | | |
|---|---|---|---|---|---|
| 12/16/09 | KPM | Review and respond to email from R. Higgins regarding review of Neutocrete summary judgment motions | 0.10 | 425.00 | $42.50 |
| 12/16/09 | KPM | Draft email to James E. O'Neill regarding review of Neutocrete summary judgment motion | 0.10 | 425.00 | $42.50 |
| 12/18/09 | PEC | Return calls to various parties regarding location of the 1/4/10 Hearing | 0.30 | 215.00 | $64.50 |
| 12/22/09 | KPM | Review draft summary judgment motion regarding Neutocrete claims | 0.50 | 425.00 | $212.50 |
| 12/22/09 | KPM | Draft email to James E. O'Neill regarding comments on draft summary judgment on Neutocrete claims | 0.10 | 425.00 | $42.50 |
| 12/30/09 | KPM | Review and respond to emails from J. Baer regarding status of Kanes stipulation | 0.20 | 425.00 | $85.00 |
| 12/31/09 | KFF | Prepare Stipulation with Kaneb for e-filing and service, including drafting affidavit of service and forwarding to special group and chambers | 0.80 | 225.00 | $180.00 |
| 12/31/09 | KPM | Review and respond to email from K. Miller (Smith Katzenstein) regarding signature for Kaneb stipulation | 0.10 | 425.00 | $42.50 |
| 12/31/09 | KPM | Review and respond to email from J. Baer regarding signatures for Kaneb stipulation | 0.20 | 425.00 | $85.00 |
| 12/31/09 | KPM | Draft emails to T. Currier (Saul Equing) regarding signature for Kaneb stipulation | 0.20 | 425.00 | $85.00 |
| 12/31/09 | KPM | Draft emails to M. Hurford (Campbell Levine) regarding signature for Kaneb stipulation | 0.20 | 425.00 | $85.00 |
| 12/31/09 | KPM | Draft email to Louise Tuschak and KCC regarding filing and service of Kaneb stipulation | 0.10 | 425.00 | $42.50 |
| 12/31/09 | KPM | Review and respond to email from J. Phillips (PGS) regarding signature for Kaneb stipulation | 0.10 | 425.00 | $42.50 |
| | | **Task Code Total** | **13.90** | | **$4,952.50** |

**WRG-Fee Apps., Applicant**

| | | | | | |
|---|---|---|---|---|---|
| 12/09/09 | KPM | Review and execute Cert of No Obj. for PSZ&J's August 2009 fee application | 0.10 | 425.00 | $42.50 |
| 12/09/09 | MLO | Draft and coordinate filing of certification of no objection regarding August 2009 monthly fee application of PSZ&J (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 12/22/09 | WLR | Draft Sept. 2009 fee application | 0.50 | 495.00 | $247.50 |
| 12/23/09 | CAK | Review and update September Fee Application. | 0.50 | 205.00 | $102.50 |
| 12/28/09 | WLR | Draft 36th quarterly fee application | 0.50 | 495.00 | $247.50 |
| 12/31/09 | LDJ | Review and finalize interim fee application (Sept. 2009) | 0.30 | 825.00 | $247.50 |
| | | **Task Code Total** | **2.30** | | **$971.50** |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 12/01/09 | JEO | Review Deloitte tax August 2009 fee application | 0.20 | 595.00 | $119.00 |

**Invoice number 87736**       91100   00001                                    **Page 8**

| | | | | | |
|---|---|---|---|---|---|
| 12/01/09 | JEO | Review Deloitte tax July 2009 fee application | 0.20 | 595.00 | $119.00 |
| 12/01/09 | JEO | Review Deloitte tax June 2009 fee application | 0.20 | 595.00 | $119.00 |
| 12/01/09 | JEO | Review Deloitte tax May 2009 fee application | 0.20 | 595.00 | $119.00 |
| 12/01/09 | JEO | Review Deloitte tax April 2009 fee application | 0.20 | 595.00 | $119.00 |
| 12/01/09 | JEO | Review Deloitte tax March 2009 fee application | 0.20 | 595.00 | $119.00 |
| 12/01/09 | MLO | Correspond with K. Begley (Day Pitney) re: 2010 hearing dates | 0.10 | 210.00 | $21.00 |
| 12/01/09 | MLO | Prepare Deloitte Tax's March 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 12/01/09 | MLO | Prepare Deloitte Tax's April 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 12/01/09 | MLO | Prepare Deloitte Tax's May 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 12/01/09 | MLO | Prepare Deloitte Tax's June 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 12/01/09 | MLO | Prepare Deloitte Tax's July 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 12/01/09 | MLO | Prepare Deloitte Tax's August 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 12/02/09 | JEO | Review Olgilvy fee application | 0.20 | 595.00 | $119.00 |
| 12/02/09 | MLO | Prepare Ogilvy Renault's October 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 12/02/09 | MLO | Telephone call with F. Childress (Baker Donelson) re: fee applications | 0.10 | 210.00 | $21.00 |
| 12/02/09 | MLO | Draft and coordinate filing of certification of no objection regarding September 2009 monthly fee application of Woodcock Washburn (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 12/02/09 | MLO | Draft and coordinate filing of certification of no objection regarding April 2009 monthly fee application of BMC (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 12/02/09 | MLO | Draft and coordinate filing of certification of no objection regarding May 2009 monthly fee application of BMC (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 12/02/09 | MLO | Draft and coordinate filing of certification of no objection regarding June 2009 monthly fee application of BMC (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 12/03/09 | JEO | Review Baker Donelson May 2009 fee application | 0.20 | 595.00 | $119.00 |

**Invoice number 87736**       91100   00001                                      **Page 9**

| | | | | | |
|---|---|---|---|---|---|
| 12/03/09 | JEO | Review Woodcock Washburn October 2009 fee application | 0.20 | 595.00 | $119.00 |
| 12/03/09 | JEO | Review Baker Donelson September 2009 fee application | 0.20 | 595.00 | $119.00 |
| 12/03/09 | JEO | Review Baker Donelson August 2009 fee application | 0.20 | 595.00 | $119.00 |
| 12/03/09 | JEO | Review Baker Donelson July 2009 fee application | 0.20 | 595.00 | $119.00 |
| 12/03/09 | JEO | Review Baker Donelson June 2009 fee application | 0.20 | 595.00 | $119.00 |
| 12/03/09 | MLO | Correspond with P. Adams re: Ogilvy Renault's October 2009 fee application | 0.10 | 210.00 | $21.00 |
| 12/03/09 | MLO | Discuss certifications of counsel re: upcoming fee hearing and correspond with B. Ruhlander re: same | 0.20 | 210.00 | $42.00 |
| 12/03/09 | MLO | Correspond with G. Levin re: July - September 2009 Quarterly fee app (Woodcock) | 0.10 | 210.00 | $21.00 |
| 12/03/09 | MLO | Prepare April 2009 Monthly Fee Application of Baker Donelson for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 12/03/09 | MLO | Prepare May 2009 Monthly Fee Application of Baker Donelson for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 12/03/09 | MLO | Prepare June 2009 Monthly Fee Application of Baker Donelson for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 12/03/09 | MLO | Prepare July 2009 Monthly Fee Application of Baker Donelson for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 12/03/09 | MLO | Prepare August 2009 Monthly Fee Application of Baker Donelson for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 12/03/09 | MLO | Prepare September 2009 Monthly Fee Application of Baker Donelson for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 12/03/09 | MLO | Prepare October 2009 Monthly Fee Application of Woodcock Washburn for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 12/03/09 | MLO | Prepare 34th Quarterly Fee Application of Woodcock Washburn for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 12/03/09 | MLO | Prepare 20th Quarterly Fee Application of Baker Donelson for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 12/03/09 | MLO | Prepare 21st Quarterly Fee Application of Baker Donelson for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 12/04/09 | JEO | Email with co-counsel regarding fee chart (33rd) | 0.30 | 595.00 | $178.50 |
| 12/04/09 | JEO | Review quarterly fee application for Baker Donelson (34th) | 0.20 | 595.00 | $119.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/04/09 | JEO | Review quarterly fee application for Woodcock Washburn (34th) | 0.20 | 595.00 | $119.00 |
| 12/04/09 | MLO | Correspond with F. Childress re: Baker Donelson fee applications | 0.10 | 210.00 | $21.00 |
| 12/04/09 | MLO | Correspond with G. Levin re: October and 34th Quarterly fee applications of Woodcock Washburn | 0.10 | 210.00 | $21.00 |
| 12/07/09 | MLO | Draft and compile certifications of counsel re: fee order and project category summary for upcoming fee hearing | 0.80 | 210.00 | $168.00 |
| 12/07/09 | MLO | Prepare October 2009 Monthly Fee Application of Beveridge & Diamond for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 12/08/09 | JEO | Review fee order for quarterly fee applications | 0.30 | 595.00 | $178.50 |
| 12/08/09 | JEO | Review Certificate of Counsel for fee categories and finalize | 0.30 | 595.00 | $178.50 |
| 12/08/09 | MLO | Draft Certificate of No Objection for September 2009 fee application of Kirkland & Ellis LLP (.2); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 12/08/09 | MLO | File certification of counsel re: fee order for upcoming fee hearing (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 12/08/09 | MLO | File certification of counsel re: fee category summary for upcoming fee hearing (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 12/09/09 | JEO | Review Beveridge & Diamond October fee application | 0.20 | 595.00 | $119.00 |
| 12/09/09 | JEO | Review Kirkland & Ellis quarterly fee application | 0.40 | 595.00 | $238.00 |
| 12/09/09 | MLO | Correspond with D. Melnyk re: October 2009 fee application of Beveridge & Diamond | 0.10 | 210.00 | $21.00 |
| 12/10/09 | JEO | Review Casner & Edwards October 2009 fee application | 0.20 | 595.00 | $119.00 |
| 12/10/09 | MLO | Prepare Kirkland & Ellis LLP's October 2009 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 12/10/09 | MLO | Email correspondence submitting certifications of counsel re: upcoming fee hearing | 0.30 | 210.00 | $63.00 |
| 12/10/09 | MLO | Prepare and execute service of Kirkland & Ellis LLP's quarterly fee application (.2); prepare and coordinate filing of affidavit of service re: same (.2) | 0.40 | 210.00 | $84.00 |
| 12/10/09 | MLO | Prepare Casner & Edwards' October 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 12/10/09 | MLO | Draft and coordinate filing of certification of no objection regarding September 2009 monthly fee application of Day Pitney (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 12/11/09 | JEO | Hearing preparation for December 14, 2009 omnibus regarding fee hearing matters | 0.40 | 595.00 | $238.00 |
| 12/11/09 | MLO | Prepare and execute service of fee order (.2); prepare and coordinate filing of affidavit of service re: same (.2) | 0.40 | 210.00 | $84.00 |
| 12/14/09 | JEO | Review Blackstone fee application for August 2009 | 0.20 | 595.00 | $119.00 |
| 12/14/09 | JEO | Review Blackstone fee application for July 2009 | 0.20 | 595.00 | $119.00 |
| 12/14/09 | MLO | Prepare Blackstone's July 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: | 0.50 | 210.00 | $105.00 |

| | | same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | | | |
|---|---|---|---|---|---|
| 12/14/09 | MLO | Prepare Blackstone's August 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 12/14/09 | MLO | Prepare Blackstone's September 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 12/15/09 | JEO | Review Blackstone October fee application | 0.20 | 595.00 | $119.00 |
| 12/15/09 | MLO | Prepare Blackstone's October 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 12/16/09 | JEO | Review Blackstone quarterly fee application | 0.20 | 595.00 | $119.00 |
| 12/16/09 | MLO | Prepare 30th Quarterly Fee Application of Blackstone for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 12/17/09 | JEO | Review Oglivy fee application for November 2009 | 0.20 | 595.00 | $119.00 |
| 12/17/09 | MLO | Prepare November 2009 Application of Ogilvy Renault for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 12/17/09 | MLO | Draft and coordinate filing of certification of no objection regarding October 2009 monthly fee application of Law Offices of Janet S. Baer (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 12/17/09 | MLO | Draft and coordinate filing of certification of no objection regarding August 2009 monthly fee application of Venable (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 12/17/09 | MLO | Draft and coordinate filing of certification of no objection regarding September 2009 monthly fee application of Venable (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 12/18/09 | MLO | Correspond with P. Adams re: Ogilvy's November 2009 fee application | 0.10 | 210.00 | $21.00 |
| 12/21/09 | JEO | Review Jan Baer November fee application | 0.20 | 595.00 | $119.00 |
| 12/21/09 | KPM | Review and respond to emails from R. Higgins and J. Baer regarding Baer November fee application | 0.20 | 425.00 | $85.00 |
| 12/21/09 | KPM | Draft email to Patricia Cuniff regarding filing and service of J. Baer's November fee application | 0.10 | 425.00 | $42.50 |
| 12/21/09 | MLO | Prepare November 2009 Monthly Fee Application of Law Offices of Janet S. Baer for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 12/22/09 | MLO | Draft certification of no objection regarding March 2009 monthly fee application of Deloitte Tax (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 12/22/09 | MLO | Draft certification of no objection regarding April 2009 monthly fee application of Deloitte Tax (.1); execute service of same (.1); coordinate filing of same (.1) | 0.30 | 210.00 | $63.00 |
| 12/22/09 | MLO | Draft certification of no objection regarding May 2009 monthly fee application of Deloitte Tax (.1); execute | 0.30 | 210.00 | $63.00 |

**Invoice number 87736**        91100   00001                                    **Page  12**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | service of same (.1); coordinate filing of same (.1) | | | |
| 12/22/09 | MLO | Draft certification of no objection regarding June 2009 monthly fee application of Deloitte Tax (.1); execute service of same (.1); coordinate filing of same (.1) | 0.30 | 210.00 | $63.00 |
| 12/22/09 | MLO | Draft certification of no objection regarding July 2009 monthly fee application of Deloitte Tax (.1); execute service of same (.1); coordinate filing of same (.1) | 0.30 | 210.00 | $63.00 |
| 12/22/09 | MLO | Draft certification of no objection regarding August 2009 monthly fee application of Deloitte Tax (.1); execute service of same (.1); coordinate filing of same (.1) | 0.30 | 210.00 | $63.00 |
| 12/22/09 | MLO | Draft certification of no objection regarding October 2009 monthly fee application of Foley Hoag (.1); execute service of same (.1); coordinate filing of same (.1) | 0.30 | 210.00 | $63.00 |
| 12/28/09 | MLO | Prepare November 2009 Monthly Fee Application of Foley Hoag for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 12/29/09 | KPM | Review and execute Cert of No Obj. for Baker Donelson April fee application, May, June, July, August September | 0.40 | 425.00 | $170.00 |
| 12/29/09 | KPM | Review and execute Cert of No Obj. for Woodcock and Washburn October fee application | 0.10 | 425.00 | $42.50 |
| 12/29/09 | KPM | Review and execute Cert of No Obj. for Beveridge Diamond October fee application | 0.10 | 425.00 | $42.50 |
| 12/29/09 | MLO | Draft and coordinate filing of certification of no objection regarding April 2009 monthly fee application of Baker Donelson (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 12/29/09 | MLO | Draft and coordinate filing of certification of no objection regarding May 2009 monthly fee application of Baker Donelson (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 12/29/09 | MLO | Draft and coordinate filing of certification of no objection regarding June 2009 monthly fee application of Baker Donelson (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 12/29/09 | MLO | Draft and coordinate filing of certification of no objection regarding July 2009 monthly fee application of Baker Donelson (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 12/29/09 | MLO | Draft and coordinate filing of certification of no objection regarding August 2009 monthly fee application of Baker Donelson (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 12/29/09 | MLO | Draft and coordinate filing of certification of no objection regarding September 2009 monthly fee application of Baker Donelson (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 12/29/09 | MLO | Draft and coordinate filing of certification of no objection regarding October 2009 monthly fee application of Woodcock Washburn (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 12/29/09 | MLO | Draft and coordinate filing of certification of no objection regarding October 2009 monthly fee application of Beveridge & Diamond (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 12/30/09 | MLO | Prepare October 2009 Monthly Fee Application of Day Pitney for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 12/30/09 | MLO | Prepare November 2009 Monthly Fee Application of K&E for filing and service (.3); execute service re: same (.1); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |

Invoice number 87736        91100   00001                                    **Page  13**

| | | Task Code Total | 32.50 | | $9,444.00 |
|---|---|---|---|---|---|

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 12/01/09 | KPM | Review and respond to email from J. Baer regarding revisions for 12/14/09 agenda | 0.10 | 425.00 | $42.50 |
| 12/02/09 | KPM | Review and respond to email from J. Baer regarding revisions to December 14, 2009 agenda | 0.10 | 425.00 | $42.50 |
| 12/03/09 | KPM | Review and respond to email from N. Kritzer (Kirkland) regarding pleadings to be filed on 12/4/09 | 0.10 | 425.00 | $42.50 |
| 12/04/09 | PEC | Revise and review Notice of Agenda for 12/14/09 Hearing (1.0); Review Hearing Binder (.5) | 1.50 | 215.00 | $322.50 |
| 12/07/09 | JEO | Finalize agenda for December 14, 2009 hearing | 0.90 | 595.00 | $535.50 |
| 12/07/09 | PEC | Revise and review Notice of Agenda for 12/14/09 Hearing (.8); Draft Certificate of Service (.1); and Prepare service list (.4); | 1.30 | 215.00 | $279.50 |
| 12/07/09 | PEC | File and serve Notice of Agenda for 12/14/09 Hearing | 0.50 | 215.00 | $107.50 |
| 12/07/09 | PEC | Review 12/14/09 Hearing binders | 0.60 | 215.00 | $129.00 |
| 12/10/09 | JEO | Follow up email to all counsel regarding December 14, 2009 hearing | 0.20 | 595.00 | $119.00 |
| 12/10/09 | JEO | Further revisions on amended agenda | 0.40 | 595.00 | $238.00 |
| 12/10/09 | JEO | Emails with court regarding hearing schedule and email to counsel group regarding hearing | 0.20 | 595.00 | $119.00 |
| 12/10/09 | JEO | Review amended agenda for December 14, 2009 hearing | 0.30 | 595.00 | $178.50 |
| 12/10/09 | PEC | Draft Amended Notice of Agenda for 12/14/09 Hearing and Certificate of Service (.5); Revise and review (.3) | 0.80 | 215.00 | $172.00 |
| 12/10/09 | PEC | File and serve Amended Notice of Agenda for 12/14/09 Hearing | 0.50 | 215.00 | $107.50 |
| 12/14/09 | JEO | Attend telephonic omnibus hearing | 1.00 | 595.00 | $595.00 |
| 12/16/09 | PEC | Draft Certification of No Objection Regarding Motion to Extend Time to Remove Certain Actions and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 12/16/09 | PEC | Draft Certification of No Objection Regarding Motion to Extend Time to Remove Action (Murray) and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 12/18/09 | PEC | Revise and review Agenda  per comments received from co-counsel | 0.80 | 215.00 | $172.00 |
| 12/21/09 | PEC | Revise and review 1/4/10 & 1/5/10 Agenda | 1.10 | 215.00 | $236.50 |
| 12/22/09 | JEO | Email from ACC Counsel regarding transcripts | 0.20 | 595.00 | $119.00 |
| 12/22/09 | PEC | Revise and review 1/4/10 Agenda to incorporate co-counsel's comments | 0.80 | 215.00 | $172.00 |
| 12/22/09 | PEC | Review 1/4/10 Hearing Binders | 0.80 | 215.00 | $172.00 |
| 12/23/09 | PEC | Draft Amended Notice of Agenda for 1/4/10 and 1/5/10 Hearing | 0.50 | 215.00 | $107.50 |
| 12/23/09 | PEC | File and serve Amended Notice of Agenda for 1/4/10 and 1/5/10 Hearing (.4); Draft Certificates of Service (.1) | 0.50 | 215.00 | $107.50 |
| 12/29/09 | JEO | Email to Patty Cuniff regarding entry of appearance | 0.20 | 595.00 | $119.00 |

**Invoice number 87736**      91100   00001                                    **Page  14**

| | | | | | |
|---|---|---|---|---|---|
| 12/29/09 | MLO | Review docket re: 2nd amended agenda for upcoming hearing and correspond with K. Makowski and J. O'Neill re: same | 0.30 | 210.00 | $63.00 |
| 12/29/09 | KPM | Review and respond to email from Lynzy Oberholzer regarding amended agenda for 1/4/10 genda | 0.20 | 425.00 | $85.00 |
| 12/29/09 | KPM | Draft emails to J. Baer regarding amended agenda for 1/4/10 | 0.20 | 425.00 | $85.00 |
| 12/31/09 | LT | Ongoing research and discussion with file room personnel re: forwarding binders to the Court for the 01/04/10 hearing | 0.40 | 215.00 | $86.00 |
| 12/31/09 | LT | Ongoing review and response to e-mail communications with K. Makowski re: filings scheduled for today | 0.40 | 215.00 | $86.00 |
| | **Task Code Total** | | **16.50** | | **$4,985.00** |

### Plan & Disclosure Stmt. [B320]

| | | | | | |
|---|---|---|---|---|---|
| 12/02/09 | PEC | Prepare Notice of Service of the Hyperlinked Version of the Post-Trial Response Briefs for filing and service (.2); Draft Certificate of Service (.1) | 0.30 | 215.00 | $64.50 |
| 12/02/09 | JEO | Review notice of service for hyper-linked briefs | 0.30 | 595.00 | $178.50 |
| 12/02/09 | JEO | Review pending items regarding agenda for January 4 & 5 confirmation hearing of final arguments | 0.50 | 595.00 | $297.50 |
| 12/14/09 | PEC | Begin drafting Agenda for 1/4/10 and 1/5/10 Hearing on Plan Closing Arguments | 1.30 | 215.00 | $279.50 |
| 12/15/09 | PEC | Continue drafting Agenda for 1/4/10 and 1/5/10 Closing Arguments Hearing | 1.10 | 215.00 | $236.50 |
| 12/16/09 | PEC | Prepare Confirmation Requirements and Objections Chart for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 12/16/09 | PEC | Prepare Notice of Third Set of Modifications to Joint Plan for filing and  Service(.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 12/16/09 | JEO | Finalize 3rd set of plan modifications | 1.10 | 595.00 | $654.50 |
| 12/16/09 | JEO | Review and finalize confirmation objection chart | 0.40 | 595.00 | $238.00 |
| 12/18/09 | PEC | Revise and review Notice of Agenda for 1/4/10 & 1/5/10 Closing Arguments | 1.50 | 215.00 | $322.50 |
| 12/18/09 | JEO | Review agenda for final arguments | 0.60 | 595.00 | $357.00 |
| 12/21/09 | JEO | Review and revise agenda for closing arguments | 0.90 | 595.00 | $535.50 |
| 12/21/09 | JEO | Emails with co-counsel regarding agenda for closing argument | 0.40 | 595.00 | $238.00 |
| 12/29/09 | JEO | Email ti Kathleen P. Makowski regarding insurance neutrality | 0.20 | 595.00 | $119.00 |
| 12/30/09 | KPM | Draft email to J. Baer regarding inquiry from Long Acre concerning  oral argument ,  on confirmation | 0.10 | 425.00 | $42.50 |
| 12/30/09 | KPM | Review and respond to email from J. Baer regarding ZAI letter | 0.10 | 425.00 | $42.50 |
| 12/30/09 | KPM | Draft email to Patricia Cuniff regarding ZAI letter | 0.10 | 425.00 | $42.50 |
| 12/30/09 | KPM | Telephone call with K. Collins (Port Authority) regarding confirmation status | 0.10 | 425.00 | $42.50 |
| 12/31/09 | KFF | Prepare Joint Motion Approving Stipulation and Agreed | 0.90 | 225.00 | $202.50 |

**Invoice number 87736**      91100  00001                                    **Page  15**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Order Resolving Neutrality Objections to First Amended Plan, including drafting affidavit of service and forwarding to special group and chambers |  |  |  |
| 12/31/09 | KPM | Review and respond to D. Felder (Orrick) regarding filing/service of insurance neutrality stipulation | 0.10 | 425.00 | $42.50 |
| 12/31/09 | KPM | Draft email to Louise Tuschak and Kathe F. Finlayson regarding filing/service of insurance neutrality stipulation | 0.10 | 425.00 | $42.50 |
| 12/31/09 | KPM | Address signtures for insurance neutrality stipulation | 0.50 | 425.00 | $212.50 |
| 12/31/09 | KPM | Coordinate filing/service of insurance neutrality stipulation | 0.20 | 425.00 | $85.00 |

|  |  |  |
|---|---|---|
| **Task Code Total** | **11.80** | **$4,491.00** |

**Stay Litigation [B140]**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 12/01/09 | JEO | Finalize certificate of counsel and order on Munog stay relief matter | 0.30 | 595.00 | $178.50 |
| 12/01/09 | PEC | Prepare Certification of Counsel Regarding Order Granting In Part, Denying In Part, And Continuing Hearing With Regard To The Motion Of Gloria Munoz For Relief From The Automatic Stay/Plan Injunctions for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 215.00 | $86.00 |
| 12/01/09 | KPM | Review and respond to email from J. Baer regarding filing and service of certification of counsel and order on Munoz stay relief motion | 0.10 | 425.00 | $42.50 |
| 12/01/09 | KPM | Draft email to Patricia Cuniff regarding filing and service of certification on Munoz relief stay motion | 0.10 | 425.00 | $42.50 |
| 12/01/09 | KPM | Review and execute certification of counsel for order on Munoz relief stay motion | 0.10 | 425.00 | $42.50 |

|  |  |  |
|---|---|---|
| **Task Code Total** | **1.00** | **$392.00** |

|  |  |  |
|---|---|---|
| **Total professional services:** | 145.20 | **$35,879.50** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 12/01/2009 | DC | 91100.00001 TriState Courier Charges for 12-01-09 | $5.74 |
| 12/01/2009 | DC | 91100.00001 TriState Courier Charges for 12-01-09 | $99.00 |
| 12/01/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-01-09 | $12.84 |
| 12/01/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-01-09 | $12.50 |
| 12/01/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-01-09 | $12.50 |
| 12/01/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-01-09 | $23.33 |
| 12/01/2009 | PAC | 91100.00001 PACER Charges for 12-01-09 | $11.04 |
| 12/01/2009 | PO | 91100.00001 :Postage Charges for 12-01-09 | $15.75 |
| 12/01/2009 | PO | 91100.00001 :Postage Charges for 12-01-09 | $0.88 |
| 12/01/2009 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 12/01/2009 | RE | (FEE 38 @0.10 PER PG) | $3.80 |
| 12/01/2009 | RE | (CORR 445 @0.10 PER PG) | $44.50 |

**Invoice number 87736**        91100   00001                    **Page  16**

| | | | |
|---|---|---|---|
| 12/01/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 12/01/2009 | RE | (CORR 11 @0.10 PER PG) | $1.10 |
| 12/01/2009 | RE | (CORR 158 @0.10 PER PG) | $15.80 |
| 12/01/2009 | RE | (CORR 271 @0.10 PER PG) | $27.10 |
| 12/01/2009 | RE | (CORR 120 @0.10 PER PG) | $12.00 |
| 12/01/2009 | RE | (CORR 75 @0.10 PER PG) | $7.50 |
| 12/01/2009 | RE | (DOC 16 @0.10 PER PG) | $1.60 |
| 12/01/2009 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 12/01/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 12/01/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 12/01/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 12/02/2009 | DC | 91100.00001 TriState Courier Charges for 12-02-09 | $5.55 |
| 12/02/2009 | DC | 91100.00001 TriState Courier Charges for 12-02-09 | $72.00 |
| 12/02/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-02-09 | $10.81 |
| 12/02/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-02-09 | $21.06 |
| 12/02/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-02-09 | $12.84 |
| 12/02/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-02-09 | $27.91 |
| 12/02/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-02-09 | $12.50 |
| 12/02/2009 | PAC | 91100.00001 PACER Charges for 12-02-09 | $2.56 |
| 12/02/2009 | PO | 91100.00001 :Postage Charges for 12-02-09 | $13.42 |
| 12/02/2009 | PO | 91100.00001 :Postage Charges for 12-02-09 | $1.05 |
| 12/02/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 12/02/2009 | RE | (FEE 20 @0.10 PER PG) | $2.00 |
| 12/02/2009 | RE | (CORR 75 @0.10 PER PG) | $7.50 |
| 12/02/2009 | RE | (CORR 15 @0.10 PER PG) | $1.50 |
| 12/02/2009 | RE | (CORR 350 @0.10 PER PG) | $35.00 |
| 12/02/2009 | RE | (CORR 230 @0.10 PER PG) | $23.00 |
| 12/02/2009 | RE | (CORR 28 @0.10 PER PG) | $2.80 |
| 12/02/2009 | RE | (FEE 8 @0.10 PER PG) | $0.80 |
| 12/02/2009 | RE | (DOC 383 @0.10 PER PG) | $38.30 |
| 12/02/2009 | RE | (CORR 62 @0.10 PER PG) | $6.20 |
| 12/02/2009 | RE | (CORR 138 @0.10 PER PG) | $13.80 |
| 12/02/2009 | RE | (DOC 260 @0.10 PER PG) | $26.00 |
| 12/02/2009 | RE | (DOC 65 @0.10 PER PG) | $6.50 |
| 12/02/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 12/02/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 12/03/2009 | DC | 91100.00001 TriState Courier Charges for 12-03-09 | $5.95 |
| 12/03/2009 | DC | 91100.00001 TriState Courier Charges for 12-03-09 | $459.00 |
| 12/03/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-03-09 | $23.33 |
| 12/03/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-03-09 | $12.84 |
| 12/03/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-03-09 | $12.50 |
| 12/03/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-03-09 | $12.50 |
| 12/03/2009 | PAC | 91100.00001 PACER Charges for 12-03-09 | $11.28 |

| 12/03/2009 | PO | 91100.00001 :Postage Charges for 12-03-09 | $33.74 |
| 12/03/2009 | PO | 91100.00001 :Postage Charges for 12-03-09 | $1.05 |
| 12/03/2009 | PO | 91100.00001 :Postage Charges for 12-03-09 | $64.35 |
| 12/03/2009 | PO | 91100.00001 :Postage Charges for 12-03-09 | $199.50 |
| 12/03/2009 | PO | 91100.00001 :Postage Charges for 12-03-09 | $5.16 |
| 12/03/2009 | PO | 91100.00001 :Postage Charges for 12-03-09 | $15.75 |
| 12/03/2009 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 12/03/2009 | RE | (FEE 110 @0.10 PER PG) | $11.00 |
| 12/03/2009 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 12/03/2009 | RE | (FEE 2 @0.10 PER PG) | $0.20 |
| 12/03/2009 | RE | (CORR 52 @0.10 PER PG) | $5.20 |
| 12/03/2009 | RE | (FEE 23 @0.10 PER PG) | $2.30 |
| 12/03/2009 | RE | (CORR 426 @0.10 PER PG) | $42.60 |
| 12/03/2009 | RE | (CORR 126 @0.10 PER PG) | $12.60 |
| 12/03/2009 | RE | (CORR 1336 @0.10 PER PG) | $133.60 |
| 12/03/2009 | RE | (FEE 153 @0.10 PER PG) | $15.30 |
| 12/03/2009 | RE | (CORR 824 @0.10 PER PG) | $82.40 |
| 12/03/2009 | RE | (CORR 2133 @0.10 PER PG) | $213.30 |
| 12/03/2009 | RE | (CORR 1820 @0.10 PER PG) | $182.00 |
| 12/03/2009 | RE | (CORR 105 @0.10 PER PG) | $10.50 |
| 12/03/2009 | RE | (CORR 1144 @0.10 PER PG) | $114.40 |
| 12/03/2009 | RE | (CORR 70 @0.10 PER PG) | $7.00 |
| 12/03/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 12/03/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 12/04/2009 | DC | 91100.00001 TriState Courier Charges for 12-04-09 | $6.48 |
| 12/04/2009 | DC | 91100.00001 TriState Courier Charges for 12-04-09 | $16.20 |
| 12/04/2009 | DC | 91100.00001 TriState Courier Charges for 12-04-09 | $16.20 |
| 12/04/2009 | DC | 91100.00001 TriState Courier Charges for 12-04-09 | $360.00 |
| 12/04/2009 | DC | 91100.00001 TriState Courier Charges for 12-04-09 | $16.20 |
| 12/04/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-04-09 | $27.91 |
| 12/04/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-04-09 | $12.50 |
| 12/04/2009 | PAC | 91100.00001 PACER Charges for 12-04-09 | $10.00 |
| 12/04/2009 | PO | 91100.00001 :Postage Charges for 12-04-09 | $1.05 |
| 12/04/2009 | PO | 91100.00001 :Postage Charges for 12-04-09 | $1.05 |
| 12/04/2009 | PO | 91100.00001 :Postage Charges for 12-04-09 | $391.40 |
| 12/04/2009 | PO | 91100.00001 :Postage Charges for 12-04-09 | $10.36 |
| 12/04/2009 | PO | 91100.00001 :Postage Charges for 12-04-09 | $6.28 |
| 12/04/2009 | PO | 91100.00001 :Postage Charges for 12-04-09 | $250.10 |
| 12/04/2009 | PO | 91100.00001 :Postage Charges for 12-04-09 | $5.00 |
| 12/04/2009 | RE | (CORR 239 @0.10 PER PG) | $23.90 |
| 12/04/2009 | RE | (CORR 16 @0.10 PER PG) | $1.60 |
| 12/04/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 12/04/2009 | RE | (CORR 74 @0.10 PER PG) | $7.40 |

**Invoice number 87736**       91100   00001                          **Page  18**

| | | | |
|---|---|---|---|
| 12/04/2009 | RE | (CORR 3017 @0.10 PER PG) | $301.70 |
| 12/04/2009 | RE | (CORR 105 @0.10 PER PG) | $10.50 |
| 12/04/2009 | RE | (CORR 233 @0.10 PER PG) | $23.30 |
| 12/04/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 12/04/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 12/04/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 12/04/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 12/04/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/04/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/04/2009 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 12/04/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 12/04/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 12/04/2009 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 12/04/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 12/04/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 12/04/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/04/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 12/04/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 12/07/2009 | DC | 91100.00001 TriState Courier Charges for 12-07-09 | $7.25 |
| 12/07/2009 | DC | 91100.00001 TriState Courier Charges for 12-07-09 | $16.20 |
| 12/07/2009 | DC | 91100.00001 TriState Courier Charges for 12-07-09 | $351.00 |
| 12/07/2009 | DC | 91100.00001 TriState Courier Charges for 12-07-09 | $16.20 |
| 12/07/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-07-09 | $12.50 |
| 12/07/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-07-09 | $12.50 |
| 12/07/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-07-09 | $12.84 |
| 12/07/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-07-09 | $10.30 |
| 12/07/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-07-09 | $25.56 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |

**Invoice number 87736**     91100  00001                              **Page  19**

| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
|---|---|---|---|
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |

**Invoice number 87736**      91100   00001                                    **Page  20**

| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/07/2009 | PAC | 91100.00001 PACER Charges for 12-07-09 | $101.76 |
| 12/07/2009 | RE | (CORR 350 @0.10 PER PG) | $35.00 |
| 12/07/2009 | RE | (DOC 13 @0.10 PER PG) | $1.30 |
| 12/07/2009 | RE | (CORR 124 @0.10 PER PG) | $12.40 |
| 12/07/2009 | RE | (CORR 66 @0.10 PER PG) | $6.60 |
| 12/07/2009 | RE | (FEE 18 @0.10 PER PG) | $1.80 |
| 12/07/2009 | RE | (CORR 1794 @0.10 PER PG) | $179.40 |
| 12/07/2009 | RE | (CORR 3024 @0.10 PER PG) | $302.40 |
| 12/07/2009 | RE | (CORR 56 @0.10 PER PG) | $5.60 |
| 12/07/2009 | RE | (CORR 5569 @0.10 PER PG) | $556.90 |
| 12/07/2009 | RE | (CORR 432 @0.10 PER PG) | $43.20 |
| 12/07/2009 | RE | (CORR 13 @0.10 PER PG) | $1.30 |
| 12/07/2009 | RE | (DOC 120 @0.10 PER PG) | $12.00 |
| 12/07/2009 | RE | (CORR 5 @0.10 PER PG) | $0.50 |
| 12/07/2009 | RE | (DOC 59 @0.10 PER PG) | $5.90 |
| 12/07/2009 | RE | (CORR 359 @0.10 PER PG) | $35.90 |
| 12/07/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 12/07/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 12/07/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |

**Invoice number 87736**      91100   00001                              **Page  21**

| | | | |
|---|---|---|---:|
| 12/07/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 12/07/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 12/07/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 12/08/2009 | DC | 91100.00001 TriState Courier Charges for 12-08-09 | $5.00 |
| 12/08/2009 | DC | 91100.00001 TriState Courier Charges for 12-08-09 | $63.00 |
| 12/08/2009 | DC | 91100.00001 TriState Courier Charges for 12-08-09 | $16.20 |
| 12/08/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-08-09 | $21.06 |
| 12/08/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-08-09 | $12.50 |
| 12/08/2009 | OS | Digital Legal Services, 11295 copies | $1,355.40 |
| 12/08/2009 | OS | Digital Legal Service, postage | $437.82 |
| 12/08/2009 | PAC | 91100.00001 PACER Charges for 12-08-09 | $23.44 |
| 12/08/2009 | PO | 91100.00001 :Postage Charges for 12-08-09 | $11.55 |
| 12/08/2009 | PO | 91100.00001 :Postage Charges for 12-08-09 | $9.68 |
| 12/08/2009 | PO | 91100.00001 :Postage Charges for 12-08-09 | $251.32 |
| 12/08/2009 | PO | 91100.00001 :Postage Charges for 12-08-09 | $6.20 |
| 12/08/2009 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 12/08/2009 | RE | (FEE 78 @0.10 PER PG) | $7.80 |
| 12/08/2009 | RE | (DOC 39 @0.10 PER PG) | $3.90 |
| 12/08/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 12/08/2009 | RE | (CORR 62 @0.10 PER PG) | $6.20 |
| 12/08/2009 | RE | (CORR 66 @0.10 PER PG) | $6.60 |
| 12/08/2009 | RE | (CORR 337 @0.10 PER PG) | $33.70 |
| 12/08/2009 | RE | (DOC 14 @0.10 PER PG) | $1.40 |
| 12/08/2009 | RE | (DOC 86 @0.10 PER PG) | $8.60 |
| 12/08/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 12/09/2009 | DC | 91100.00001 TriState Courier Charges for 12-09-09 | $8.46 |
| 12/09/2009 | DC | 91100.00001 TriState Courier Charges for 12-09-09 | $405.00 |
| 12/09/2009 | DC | 91100.00001 TriState Courier Charges for 12-09-09 | $16.20 |
| 12/09/2009 | DC | 91100.00001 TriState Courier Charges for 12-09-09 | $190.00 |
| 12/09/2009 | DC | 91100.00001 TriState Courier Charges for 12-09-09 | $16.20 |
| 12/09/2009 | DC | 91100.00001 TriState Courier Charges for 12-09-09 | $16.20 |
| 12/09/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-09-09 | $12.50 |
| 12/09/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-09-09 | $12.50 |
| 12/09/2009 | OS | Digital Legal Services, 111 copies | $13.32 |
| 12/09/2009 | OS | Digital Legal Services, 1004 copies | $120.48 |
| 12/09/2009 | OS | Digital Legal Service, postage | $221.46 |
| 12/09/2009 | PAC | 91100.00001 PACER Charges for 12-09-09 | $26.00 |
| 12/09/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 12/09/2009 | RE | (CORR 13 @0.10 PER PG) | $1.30 |
| 12/09/2009 | RE | (CORR 53 @0.10 PER PG) | $5.30 |
| 12/09/2009 | RE | (CORR 125 @0.10 PER PG) | $12.50 |
| 12/09/2009 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 12/09/2009 | RE | (CORR 25 @0.10 PER PG) | $2.50 |

**Invoice number 87736**        91100  00001                                **Page  22**

| 12/09/2009 | RE | (CORR 86 @0.10 PER PG) | $8.60 |
| 12/09/2009 | RE | (DOC 5 @0.10 PER PG) | $0.50 |
| 12/09/2009 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 12/09/2009 | RE | (CORR 39 @0.10 PER PG) | $3.90 |
| 12/09/2009 | RE | (CORR 26 @0.10 PER PG) | $2.60 |
| 12/09/2009 | RE | (DOC 667 @0.10 PER PG) | $66.70 |
| 12/09/2009 | RE | (CORR 2016 @0.10 PER PG) | $201.60 |
| 12/09/2009 | RE | (CORR 2002 @0.10 PER PG) | $200.20 |
| 12/09/2009 | RE | (DOC 16 @0.10 PER PG) | $1.60 |
| 12/09/2009 | RE | (DOC 37 @0.10 PER PG) | $3.70 |
| 12/09/2009 | RE | (DOC 74 @0.10 PER PG) | $7.40 |
| 12/09/2009 | RE | (DOC 23 @0.10 PER PG) | $2.30 |
| 12/09/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 12/09/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 12/09/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 12/09/2009 | RE2 | SCAN/COPY ( 186 @0.10 PER PG) | $18.60 |
| 12/09/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 12/10/2009 | DC | 91100.00001 TriState Courier Charges for 12-10-09 | $16.20 |
| 12/10/2009 | DC | 91100.00001 TriState Courier Charges for 12-10-09 | $8.46 |
| 12/10/2009 | DC | 91100.00001 TriState Courier Charges for 12-10-09 | $16.20 |
| 12/10/2009 | DC | 91100.00001 TriState Courier Charges for 12-10-09 | $190.00 |
| 12/10/2009 | DC | 91100.00001 TriState Courier Charges for 12-10-09 | $16.20 |
| 12/10/2009 | DC | 91100.00001 TriState Courier Charges for 12-10-09 | $16.20 |
| 12/10/2009 | DC | 91100.00001 TriState Courier Charges for 12-10-09 | $5.00 |
| 12/10/2009 | DC | 91100.00001 TriState Courier Charges for 12-10-09 | $63.00 |
| 12/10/2009 | DC | 91100.00001 TriState Courier Charges for 12-10-09 | $162.00 |
| 12/10/2009 | DC | 91100.00001 TriState Courier Charges for 12-10-09 | $16.20 |
| 12/10/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-10-09 | $12.50 |
| 12/10/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-10-09 | $12.50 |
| 12/10/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-10-09 | $12.84 |
| 12/10/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-10-09 | $10.30 |
| 12/10/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-10-09 | $12.84 |
| 12/10/2009 | FE | Federal Express [E108] - 9-438-63200 | $19.55 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |

**Invoice number 87736**       91100   00001                          **Page  23**

| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
|---|---|---|---|
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |

**Invoice number 87736**      91100   00001                          **Page  24**

| | | | |
|---|---|---|---|
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 12/10/2009 | PAC | 91100.00001 PACER Charges for 12-10-09 | $63.44 |
| 12/10/2009 | PO | 91100.00001 :Postage Charges for 12-10-09 | $2.59 |
| 12/10/2009 | PO | 91100.00001 :Postage Charges for 12-10-09 | $6.28 |
| 12/10/2009 | PO | 91100.00001 :Postage Charges for 12-10-09 | $1.03 |
| 12/10/2009 | PO | 91100.00001 :Postage Charges for 12-10-09 | $0.88 |
| 12/10/2009 | PO | 91100.00001 :Postage Charges for 12-10-09 | $18.30 |
| 12/10/2009 | PO | 91100.00001 :Postage Charges for 12-10-09 | $20.76 |
| 12/10/2009 | RE | (CORR 83 @0.10 PER PG) | $8.30 |
| 12/10/2009 | RE | (FEE 20 @0.10 PER PG) | $2.00 |
| 12/10/2009 | RE | (DOC 16 @0.10 PER PG) | $1.60 |
| 12/10/2009 | RE | (CORR 7 @0.10 PER PG) | $0.70 |
| 12/10/2009 | RE | (AGR 35 @0.10 PER PG) | $3.50 |

**Invoice number 87736**        91100   00001                        **Page  25**

| | | | |
|---|---|---|---|
| 12/10/2009 | RE | (DOC 15 @0.10 PER PG) | $1.50 |
| 12/10/2009 | RE | (DOC 15 @0.10 PER PG) | $1.50 |
| 12/10/2009 | RE | (CORR 379 @0.10 PER PG) | $37.90 |
| 12/10/2009 | RE | (CORR 61 @0.10 PER PG) | $6.10 |
| 12/10/2009 | RE | (CORR 725 @0.10 PER PG) | $72.50 |
| 12/10/2009 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 12/10/2009 | RE | (CORR 27 @0.10 PER PG) | $2.70 |
| 12/10/2009 | RE | (CORR 742 @0.10 PER PG) | $74.20 |
| 12/10/2009 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 12/10/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 12/10/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 12/10/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 12/10/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 12/10/2009 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | $13.50 |
| 12/10/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 12/10/2009 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | $13.50 |
| 12/11/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-11-09 | $12.50 |
| 12/11/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-11-09 | $12.50 |
| 12/11/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-11-09 | $12.50 |
| 12/11/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-11-09 | $25.56 |
| 12/11/2009 | FE | Federal Express [E108] - 9-438-63200 | $9.55 |
| 12/11/2009 | OS | Digital Legal Service, 2761 copies | $331.32 |
| 12/11/2009 | OS | Digital Legal Service, postage | $257.52 |
| 12/11/2009 | PAC | 91100.00001 PACER Charges for 12-11-09 | $8.24 |
| 12/11/2009 | RE | (AGR 4 @0.10 PER PG) | $0.40 |
| 12/11/2009 | RE | (AGR 25 @0.10 PER PG) | $2.50 |
| 12/11/2009 | RE | (CORR 1484 @0.10 PER PG) | $148.40 |
| 12/11/2009 | RE | (CORR 29 @0.10 PER PG) | $2.90 |
| 12/11/2009 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 12/11/2009 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 12/11/2009 | RE | (CORR 5 @0.10 PER PG) | $0.50 |
| 12/11/2009 | RE | (CORR 28 @0.10 PER PG) | $2.80 |
| 12/11/2009 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 12/11/2009 | RE | (DOC 509 @0.10 PER PG) | $50.90 |
| 12/11/2009 | RE | (DOC 9 @0.10 PER PG) | $0.90 |
| 12/11/2009 | RE | (DOC 9 @0.10 PER PG) | $0.90 |
| 12/11/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 12/11/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 12/14/2009 | DC | 91100.00001 TriState Courier Charges for 12-14-09 | $5.55 |
| 12/14/2009 | DC | 91100.00001 TriState Courier Charges for 12-14-09 | $190.00 |
| 12/14/2009 | DC | 91100.00001 TriState Courier Charges for 12-14-09 | $16.20 |
| 12/14/2009 | DC | 91100.00001 TriState Courier Charges for 12-14-09 | $16.20 |
| 12/14/2009 | DC | 91100.00001 TriState Courier Charges for 12-14-09 | $9.00 |

| | | | |
|---|---|---|---:|
| 12/14/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-14-09 | $12.50 |
| 12/14/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-14-09 | $12.84 |
| 12/14/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-14-09 | $12.50 |
| 12/14/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-14-09 | $12.50 |
| 12/14/2009 | FE | Federal Express [E108] - 9-438-63200 | $6.66 |
| 12/14/2009 | PAC | 91100.00001 PACER Charges for 12-14-09 | $25.12 |
| 12/14/2009 | RE | (FEE 47 @0.10 PER PG) | $4.70 |
| 12/14/2009 | RE | (CORR 67 @0.10 PER PG) | $6.70 |
| 12/14/2009 | RE | (CORR 92 @0.10 PER PG) | $9.20 |
| 12/14/2009 | RE | (CORR 142 @0.10 PER PG) | $14.20 |
| 12/14/2009 | RE | (DOC 400 @0.10 PER PG) | $40.00 |
| 12/14/2009 | RE | (DOC 33 @0.10 PER PG) | $3.30 |
| 12/14/2009 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 12/14/2009 | RE | (DOC 46 @0.10 PER PG) | $4.60 |
| 12/14/2009 | RE | (DOC 76 @0.10 PER PG) | $7.60 |
| 12/14/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 12/14/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 12/15/2009 | DC | 91100.00001 TriState Courier Charges for 12-15-09 | $5.95 |
| 12/15/2009 | DC | 91100.00001 TriState Courier Charges for 12-15-09 | $9.00 |
| 12/15/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-15-09 | $12.50 |
| 12/15/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-15-09 | $12.50 |
| 12/15/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-15-09 | $12.84 |
| 12/15/2009 | PAC | 91100.00001 PACER Charges for 12-15-09 | $5.12 |
| 12/15/2009 | RE | (CORR 67 @0.10 PER PG) | $6.70 |
| 12/15/2009 | RE | (FEE 15 @0.10 PER PG) | $1.50 |
| 12/15/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 12/15/2009 | RE | (CORR 23 @0.10 PER PG) | $2.30 |
| 12/15/2009 | RE | (CORR 46 @0.10 PER PG) | $4.60 |
| 12/16/2009 | DC | 91100.00001 TriState Courier Charges for 12-16-09 | $45.00 |
| 12/16/2009 | DC | 91100.00001 TriState Courier Charges for 12-16-09 | $5.00 |
| 12/16/2009 | DC | 91100.00001 TriState Courier Charges for 12-16-09 | $5.95 |
| 12/16/2009 | DC | 91100.00001 TriState Courier Charges for 12-16-09 | $63.00 |
| 12/16/2009 | DC | 91100.00001 TriState Courier Charges for 12-16-09 | $351.00 |
| 12/16/2009 | DC | 91100.00001 TriState Courier Charges for 12-16-09 | $16.20 |
| 12/16/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-16-09 | $14.83 |
| 12/16/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-16-09 | $12.50 |
| 12/16/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-16-09 | $12.50 |
| 12/16/2009 | OS | Digital Legal Service, 23750 copies | $2,850.00 |
| 12/16/2009 | OS | Digital Legal Service, postage | $1,063.50 |
| 12/16/2009 | PAC | 91100.00001 PACER Charges for 12-16-09 | $8.32 |
| 12/16/2009 | PO | 91100.00001 :Postage Charges for 12-16-09 | $14.70 |
| 12/16/2009 | PO | 91100.00001 :Postage Charges for 12-16-09 | $26.88 |
| 12/16/2009 | PO | 91100.00001 :Postage Charges for 12-16-09 | $7.92 |

| | | | |
|---|---|---|---|
| 12/16/2009 | PO | 91100.00001 :Postage Charges for 12-16-09 | $13.20 |
| 12/16/2009 | PO | 91100.00001 :Postage Charges for 12-16-09 | $1.05 |
| 12/16/2009 | RE | (CORR 170 @0.10 PER PG) | $17.00 |
| 12/16/2009 | RE | (FEE 59 @0.10 PER PG) | $5.90 |
| 12/16/2009 | RE | (CORR 22 @0.10 PER PG) | $2.20 |
| 12/16/2009 | RE | (CORR 155 @0.10 PER PG) | $15.50 |
| 12/16/2009 | RE | (CORR 87 @0.10 PER PG) | $8.70 |
| 12/16/2009 | RE | (CORR 1100 @0.10 PER PG) | $110.00 |
| 12/16/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 12/16/2009 | RE | (CORR 988 @0.10 PER PG) | $98.80 |
| 12/16/2009 | RE | (DOC 216 @0.10 PER PG) | $21.60 |
| 12/16/2009 | RE | (CORR 46 @0.10 PER PG) | $4.60 |
| 12/16/2009 | RE | (DOC 589 @0.10 PER PG) | $58.90 |
| 12/16/2009 | RE | (CORR 8022 @0.10 PER PG) | $802.20 |
| 12/16/2009 | RE | (DOC 73 @0.10 PER PG) | $7.30 |
| 12/16/2009 | RE | (CORR 13474 @0.10 PER PG) | $1,347.40 |
| 12/16/2009 | RE | (CORR 19432 @0.10 PER PG) | $1,943.20 |
| 12/16/2009 | RE | (CORR 16206 @0.10 PER PG) | $1,620.60 |
| 12/16/2009 | RE | (CORR 18064 @0.10 PER PG) | $1,806.40 |
| 12/16/2009 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 12/16/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 12/16/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 12/16/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 12/16/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 12/16/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 12/16/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/16/2009 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | $14.80 |
| 12/16/2009 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 12/16/2009 | RE2 | SCAN/COPY ( 151 @0.10 PER PG) | $15.10 |
| 12/16/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 12/16/2009 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | $9.10 |
| 12/16/2009 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | $9.10 |
| 12/16/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 12/16/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 12/16/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 12/17/2009 | DC | 91100.00001 TriState Courier Charges for 12-17-09 | $6.19 |
| 12/17/2009 | DC | 91100.00001 TriState Courier Charges for 12-17-09 | $63.00 |
| 12/17/2009 | DC | 91100.00001 TriState Courier Charges for 12-17-09 | $9.00 |
| 12/17/2009 | DC | 91100.00001 TriState Courier Charges for 12-17-09 | $16.20 |
| 12/17/2009 | DC | 91100.00001 TriState Courier Charges for 12-17-09 | $16.20 |
| 12/17/2009 | DC | 91100.00001 TriState Courier Charges for 12-17-09 | $16.20 |
| 12/17/2009 | DC | 91100.00001 TriState Courier Charges for 12-17-09 | $16.20 |
| 12/17/2009 | DC | 91100.00001 TriState Courier Charges for 12-17-09 | $190.00 |

| | | | |
|---|---|---|---|
| 12/17/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-17-09 | $12.50 |
| 12/17/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-17-09 | $12.50 |
| 12/17/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-17-09 | $25.57 |
| 12/17/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-17-09 | $25.57 |
| 12/17/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-17-09 | $12.84 |
| 12/17/2009 | PAC | 91100.00001 PACER Charges for 12-17-09 | $0.88 |
| 12/17/2009 | PO | 91100.00001 :Postage Charges for 12-17-09 | $582.25 |
| 12/17/2009 | PO | 91100.00001 :Postage Charges for 12-17-09 | $105.95 |
| 12/17/2009 | PO | 91100.00001 :Postage Charges for 12-17-09 | $179.55 |
| 12/17/2009 | PO | 91100.00001 :Postage Charges for 12-17-09 | $419.10 |
| 12/17/2009 | PO | 91100.00001 :Postage Charges for 12-17-09 | $357.50 |
| 12/17/2009 | PO | 91100.00001 :Postage Charges for 12-17-09 | $60.80 |
| 12/17/2009 | PO | 91100.00001 :Postage Charges for 12-17-09 | $428.75 |
| 12/17/2009 | PO | 91100.00001 :Postage Charges for 12-17-09 | $104.00 |
| 12/17/2009 | PO | 91100.00001 :Postage Charges for 12-17-09 | $6.85 |
| 12/17/2009 | PO | 91100.00001 :Postage Charges for 12-17-09 | $9.68 |
| 12/17/2009 | RE | (DOC 210 @0.10 PER PG) | $21.00 |
| 12/17/2009 | RE | (CORR 54 @0.10 PER PG) | $5.40 |
| 12/17/2009 | RE | (CORR 110 @0.10 PER PG) | $11.00 |
| 12/17/2009 | RE | (CORR 16 @0.10 PER PG) | $1.60 |
| 12/17/2009 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 12/17/2009 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 12/17/2009 | RE | (CORR 26 @0.10 PER PG) | $2.60 |
| 12/17/2009 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 12/17/2009 | RE | (CORR 30 @0.10 PER PG) | $3.00 |
| 12/17/2009 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 12/17/2009 | RE | (DOC 286 @0.10 PER PG) | $28.60 |
| 12/17/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 12/17/2009 | RE | (CORR 7894 @0.10 PER PG) | $789.40 |
| 12/17/2009 | RE | (CORR 10145 @0.10 PER PG) | $1,014.50 |
| 12/17/2009 | RE | (CORR 10150 @0.10 PER PG) | $1,015.00 |
| 12/17/2009 | RE | (CORR 14002 @0.10 PER PG) | $1,400.20 |
| 12/17/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 12/17/2009 | RE | (FEE 6 @0.10 PER PG) | $0.60 |
| 12/17/2009 | RE | (CORR 2053 @0.10 PER PG) | $205.30 |
| 12/17/2009 | RE | (CORR 87 @0.10 PER PG) | $8.70 |
| 12/17/2009 | RE2 | SCAN/COPY ( 273 @0.10 PER PG) | $27.30 |
| 12/17/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 12/17/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 12/18/2009 | CC | Conference Call [E105] CourtCall inv 12/01/09 - 12/31/09 | $37.00 |
| 12/18/2009 | DC | 91100.00001 TriState Courier Charges for 12-18-09 | $189.00 |
| 12/18/2009 | FE | 91100.00001 FedEx Charges for 12-18-09 | $16.41 |
| 12/18/2009 | PAC | 91100.00001 PACER Charges for 12-18-09 | $8.08 |

**Invoice number 87736**      91100   00001                          **Page  29**

| 12/18/2009 | RE | (DOC 108 @0.10 PER PG) | $10.80 |
| 12/18/2009 | RE | (CORR 44 @0.10 PER PG) | $4.40 |
| 12/18/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 12/18/2009 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 12/18/2009 | RE | (CORR 713 @0.10 PER PG) | $71.30 |
| 12/18/2009 | RE | (CORR 807 @0.10 PER PG) | $80.70 |
| 12/18/2009 | RE | (DOC 101 @0.10 PER PG) | $10.10 |
| 12/18/2009 | RE | (CORR 15 @0.10 PER PG) | $1.50 |
| 12/18/2009 | TR | Transcript [E116] Veritext NY Reporting Inv. NY304058 | $88.00 |
| 12/20/2009 | RE | Reproduction Expense. [E101] 17 copies | $1.70 |
| 12/21/2009 | DC | 91100.00001 TriState Courier Charges for 12-21-09 | $9.00 |
| 12/21/2009 | DC | 91100.00001 TriState Courier Charges for 12-21-09 | $5.95 |
| 12/21/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-21-09 | $12.84 |
| 12/21/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-21-09 | $12.50 |
| 12/21/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-21-09 | $12.50 |
| 12/21/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-21-09 | $12.50 |
| 12/21/2009 | PAC | 91100.00001 PACER Charges for 12-21-09 | $31.04 |
| 12/21/2009 | PO | 91100.00001 :Postage Charges for 12-21-09 | $13.42 |
| 12/21/2009 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 12/21/2009 | RE | (CORR 17 @0.10 PER PG) | $1.70 |
| 12/21/2009 | RE | (FEE 27 @0.10 PER PG) | $2.70 |
| 12/21/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 12/21/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 12/21/2009 | RE | (CORR 83 @0.10 PER PG) | $8.30 |
| 12/21/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 12/21/2009 | RE | (CORR 32 @0.10 PER PG) | $3.20 |
| 12/21/2009 | RE | (CORR 242 @0.10 PER PG) | $24.20 |
| 12/21/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 12/21/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 12/21/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/21/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 12/21/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 12/21/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 12/22/2009 | DC | 91100.00001 TriState Courier Charges for 12-22-09 | $63.00 |
| 12/22/2009 | DC | 91100.00001 TriState Courier Charges for 12-22-09 | $5.95 |
| 12/22/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-22-09 | $12.50 |
| 12/22/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-22-09 | $12.50 |
| 12/22/2009 | FX | (CORR 2 @1.00 PER PG) | $2.00 |
| 12/22/2009 | FX | (CORRA 2 @1.00 PER PG) | $2.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |

**Invoice number 87736**         91100   00001                          **Page  30**

| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
|---|---|---|---|
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |

**Invoice number 87736**          91100   00001                    **Page  31**

| | | | |
|---|---|---|---|
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/22/2009 | PAC | 91100.00001 PACER Charges for 12-22-09 | $50.24 |
| 12/22/2009 | RE | Reproduction Expense. [E101] 30 copies | $3.00 |
| 12/22/2009 | RE | (DOC 44 @0.10 PER PG) | $4.40 |
| 12/22/2009 | RE | (CORR 160 @0.10 PER PG) | $16.00 |
| 12/22/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 12/22/2009 | RE | (CORR 122 @0.10 PER PG) | $12.20 |
| 12/22/2009 | RE | (DOC 43 @0.10 PER PG) | $4.30 |
| 12/22/2009 | RE | (DOC 176 @0.10 PER PG) | $17.60 |
| 12/22/2009 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 12/22/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 12/22/2009 | RE | (CORR 80 @0.10 PER PG) | $8.00 |
| 12/22/2009 | RE | (DOC 216 @0.10 PER PG) | $21.60 |

**Invoice number 87736**        91100   00001                        **Page  32**

| 12/23/2009 | DC | 91100.00001 TriState Courier Charges for 12-23-09 | $6.48 |
| 12/23/2009 | DC | 91100.00001 TriState Courier Charges for 12-23-09 | $423.00 |
| 12/23/2009 | DC | 91100.00001 TriState Courier Charges for 12-23-09 | $16.20 |
| 12/23/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-23-09 | $14.83 |
| 12/23/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-23-09 | $12.50 |
| 12/23/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-23-09 | $12.50 |
| 12/23/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-23-09 | $12.50 |
| 12/23/2009 | FX | (CORR 44 @1.00 PER PG) | $44.00 |
| 12/23/2009 | FX | (CORR 44 @1.00 PER PG) | $44.00 |
| 12/23/2009 | FX | (CORR 44 @1.00 PER PG) | $44.00 |
| 12/23/2009 | FX | (CORR 44 @1.00 PER PG) | $44.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |

**Invoice number 87736**　　　91100　00001　　　　　　　　　　**Page 33**

| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
|---|---|---|---|
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |

**Invoice number 87736**     91100   00001                          **Page  34**

| | | | |
|---|---|---|---|
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 12/23/2009 | PAC | 91100.00001 PACER Charges for 12-23-09 | $4.80 |
| 12/23/2009 | PO | 91100.00001 :Postage Charges for 12-23-09 | $321.10 |
| 12/23/2009 | PO | 91100.00001 :Postage Charges for 12-23-09 | $10.36 |
| 12/23/2009 | PO | 91100.00001 :Postage Charges for 12-23-09 | $12.32 |
| 12/23/2009 | RE | (CORR 44 @0.10 PER PG) | $4.40 |
| 12/23/2009 | RE | (CORR 110 @0.10 PER PG) | $11.00 |
| 12/23/2009 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 12/23/2009 | RE | (AGR 123 @0.10 PER PG) | $12.30 |
| 12/23/2009 | RE | (AGR 22 @0.10 PER PG) | $2.20 |
| 12/23/2009 | RE | (CORR 33 @0.10 PER PG) | $3.30 |
| 12/23/2009 | RE | (CORR 5461 @0.10 PER PG) | $546.10 |
| 12/23/2009 | RE | (CORR 5504 @0.10 PER PG) | $550.40 |
| 12/23/2009 | RE | (DOC 44 @0.10 PER PG) | $4.40 |
| 12/23/2009 | RE | (CORR 46 @0.10 PER PG) | $4.60 |
| 12/23/2009 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 12/23/2009 | RE | (CORR 4 @0.10 PER PG) | $0.40 |
| 12/23/2009 | RE | (DOC 24 @0.10 PER PG) | $2.40 |
| 12/23/2009 | RE | (DOC 129 @0.10 PER PG) | $12.90 |
| 12/23/2009 | RE | (DOC 13 @0.10 PER PG) | $1.30 |
| 12/23/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 12/24/2009 | RE | (DOC 13 @0.10 PER PG) | $1.30 |
| 12/28/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-28-09 | $12.50 |
| 12/28/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-28-09 | $12.50 |
| 12/28/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-28-09 | $12.84 |
| 12/28/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-28-09 | $12.50 |
| 12/28/2009 | PAC | 91100.00001 PACER Charges for 12-28-09 | $10.80 |
| 12/28/2009 | RE | (FEE 34 @0.10 PER PG) | $3.40 |
| 12/28/2009 | RE | (CORR 41 @0.10 PER PG) | $4.10 |
| 12/28/2009 | RE | (CORR 103 @0.10 PER PG) | $10.30 |
| 12/28/2009 | RE | (DOC 171 @0.10 PER PG) | $17.10 |
| 12/28/2009 | RE | (DOC 39 @0.10 PER PG) | $3.90 |
| 12/28/2009 | RE | (CORR 12 @0.10 PER PG) | $1.20 |
| 12/28/2009 | RE | (DOC 76 @0.10 PER PG) | $7.60 |
| 12/28/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 12/28/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 12/28/2009 | RE2 | SCAN/COPY ( 129 @0.10 PER PG) | $12.90 |
| 12/28/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/28/2009 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 12/28/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 12/29/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-29-09 | $12.50 |

| | | | |
|---|---|---|---|
| 12/29/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-29-09 | $12.50 |
| 12/29/2009 | PAC | 91100.00001 PACER Charges for 12-29-09 | $10.16 |
| 12/29/2009 | PO | 91100.00001 :Postage Charges for 12-29-09 | $13.42 |
| 12/29/2009 | PO | 91100.00001 :Postage Charges for 12-29-09 | $5.99 |
| 12/29/2009 | RE | (DOC 28 @0.10 PER PG) | $2.80 |
| 12/29/2009 | RE | (DOC 162 @0.10 PER PG) | $16.20 |
| 12/29/2009 | RE | (CORR 152 @0.10 PER PG) | $15.20 |
| 12/29/2009 | RE | (CORR 41 @0.10 PER PG) | $4.10 |
| 12/29/2009 | RE | (FEE 16 @0.10 PER PG) | $1.60 |
| 12/29/2009 | RE | (CORR 142 @0.10 PER PG) | $14.20 |
| 12/29/2009 | RE | (CORR 148 @0.10 PER PG) | $14.80 |
| 12/29/2009 | RE | (DOC 87 @0.10 PER PG) | $8.70 |
| 12/29/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 12/29/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 12/29/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 12/29/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 12/30/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-30-09 | $12.50 |
| 12/30/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-30-09 | $12.50 |
| 12/30/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-30-09 | $12.84 |
| 12/30/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-30-09 | $21.06 |
| 12/30/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-30-09 | $12.84 |
| 12/30/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 12-30-09 | $12.50 |
| 12/30/2009 | PAC | 91100.00001 PACER Charges for 12-30-09 | $4.80 |
| 12/30/2009 | PO | 91100.00001 :Postage Charges for 12-30-09 | $21.96 |
| 12/30/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 12/30/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 12/30/2009 | RE | (CORR 193 @0.10 PER PG) | $19.30 |
| 12/30/2009 | RE | (CORR 437 @0.10 PER PG) | $43.70 |
| 12/30/2009 | RE | (CORR 50 @0.10 PER PG) | $5.00 |
| 12/30/2009 | RE | (CORR 44 @0.10 PER PG) | $4.40 |
| 12/30/2009 | RE | (CORR 24 @0.10 PER PG) | $2.40 |
| 12/30/2009 | RE | (CORR 85 @0.10 PER PG) | $8.50 |
| 12/30/2009 | RE | (CORR 242 @0.10 PER PG) | $24.20 |
| 12/30/2009 | RE | (DOC 14 @0.10 PER PG) | $1.40 |
| 12/30/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 12/30/2009 | RE | (DOC 34 @0.10 PER PG) | $3.40 |
| 12/30/2009 | RE | (DOC 116 @0.10 PER PG) | $11.60 |
| 12/30/2009 | RE | (DOC 110 @0.10 PER PG) | $11.00 |
| 12/30/2009 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 12/30/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 12/30/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 12/30/2009 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 12/30/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |

**Invoice number 87736**     91100  00001     **Page  36**

| 12/30/2009 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 12/31/2009 | FE | 91100.00001 FedEx Charges for 12-31-09 | $9.55 |
| 12/31/2009 | FE | 91100.00001 FedEx Charges for 12-31-09 | $9.55 |
| 12/31/2009 | PAC | 91100.00001 PACER Charges for 12-31-09 | $3.20 |
| 12/31/2009 | RE | (CORR 125 @0.10 PER PG) | $12.50 |
| 12/31/2009 | RE | (CORR 107 @0.10 PER PG) | $10.70 |
| 12/31/2009 | RE | (CORR 3 @0.10 PER PG) | $0.30 |
| 12/31/2009 | RE | (DOC 111 @0.10 PER PG) | $11.10 |
| 12/31/2009 | RE | (DOC 44 @0.10 PER PG) | $4.40 |
| 12/31/2009 | RE | (CORR 6 @0.10 PER PG) | $0.60 |
| 12/31/2009 | RE | (AGR 32 @0.10 PER PG) | $3.20 |
| 12/31/2009 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 12/31/2009 | RE | (AGR 45 @0.10 PER PG) | $4.50 |
| 12/31/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 12/31/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |

Total Expenses:     **$40,986.26**

## Summary:

| | | |
|---|---|---|
| Total professional services | $35,879.50 | |
| Total expenses | $40,986.26 | |
| **Net current charges** | $76,865.76 | |
| | | |
| Net balance forward | $368,350.03 | |
| **Total balance now due** | $445,215.79 | |

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 6.90 | 125.00 | $862.50 |
| CAK | Knotts, Cheryl A. | 0.60 | 205.00 | $123.00 |
| ILL | Lane, Ida L. | 1.60 | 125.00 | $200.00 |
| JEO | O'Neill, James E. | 18.20 | 595.00 | $10,829.00 |
| KFF | Finalyson, Kathe F. | 1.70 | 225.00 | $382.50 |
| KPM | Makowski, Kathleen P. | 6.20 | 425.00 | $2,635.00 |
| KSN | Neil, Karen S. | 6.60 | 115.00 | $759.00 |
| LDJ | Jones, Laura Davis | 0.30 | 825.00 | $247.50 |
| LT | Tuschak, Louise R. | 0.80 | 215.00 | $172.00 |
| MLO | Oberholzer, Margaret L. | 27.90 | 210.00 | $5,859.00 |
| PEC | Cuniff, Patricia E. | 46.00 | 215.00 | $9,890.00 |
| SLP | Pitman, L. Sheryle | 27.40 | 125.00 | $3,425.00 |
| WLR | Ramseyer, William L. | 1.00 | 495.00 | $495.00 |
| | | 145.20 | | $35,879.50 |

**Invoice number 87736**       91100   00001                                    **Page  37**

## Task Code Summary

|      |                                   | **Hours** | **Amount** |
|------|-----------------------------------|-----------|------------|
| CA   | Case Administration [B110]        | 67.20     | $10,643.50 |
| CR01 | WRG-Claim Analysis (Asbestos)     | 13.90     | $4,952.50  |
| FA   | WRG-Fee Apps., Applicant          | 2.30      | $971.50    |
| FA01 | WRG-Fee Applications, Others      | 32.50     | $9,444.00  |
| LN   | Litigation (Non-Bankruptcy)       | 16.50     | $4,985.00  |
| PD   | Plan & Disclosure Stmt. [B320]    | 11.80     | $4,491.00  |
| SL   | Stay Litigation [B140]            | 1.00      | $392.00    |
|      |                                   | 145.20    | $35,879.50 |

## Expense Code Summary

| | |
|---|---|
| Conference Call [E105]          | $37.00     |
| Delivery/Courier Service        | $4,488.31  |
| DHL- Worldwide Express          | $1,008.41  |
| Federal Express [E108]          | $71.27     |
| Fax Transmittal [E104]          | $5,816.00  |
| Outside Services                | $6,650.82  |
| Pacer - Court Research          | $420.32    |
| Postage [E108]                  | $4,061.23  |
| Reproduction Expense [E101]     | $17,986.30 |
| Reproduction/ Scan Copy         | $358.60    |
| Transcript [E116]               | $88.00     |
|                                 | $40,986.26 |