**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2009 |
| Wilmington  DE | ACCOUNT NO:       3000-01D |
|  | STATEMENT NO:               78 |

Asset Analysis and Recovery

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/01/2009 |  |  |  |  |
| MTH | Correspondence to and from JS re review of Defined Benefit Motion and ART Sale Motion |  | 0.20 | 70.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 0.20 | 70.00 |

| RECAPITULATION | | | |
|---|---|---|---|
| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
| Mark T. Hurford | 0.20 | $350.00 | $70.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 70.00 |
| BALANCE DUE | $70.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2009
ACCOUNT NO:      3000-02D
STATEMENT NO:            101

Asset Disposition

PREVIOUS BALANCE                                                           $1,626.30

| | | HOURS | |
|---|---|---|---|
| 10/02/2009 | | | |
| MTH | Additional review of ART Sale Motion and review correspondence from JS re same | 0.50 | 175.00 |
| 10/07/2009 | | | |
| MTH | Review correspondence from EI re Debtors' ART Motion | 0.10 | 35.00 |
| 10/08/2009 | | | |
| MTH | Review correspondence from JS re Debtors' sale of ART Interest | 0.10 | 35.00 |
| 10/30/2009 | | | |
| MTH | Reviewing Debtors' 33rd Report of Asset Sales | 0.10 | 35.00 |
| | FOR CURRENT SERVICES RENDERED | 0.80 | 280.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.80 | $350.00 | $280.00 |

TOTAL CURRENT WORK                                                         280.00

| 10/15/2009 | Payment - Thank you. (July, 2009 - 80% Fees) | -560.00 |
|---|---|---|
| 10/15/2009 | Payment - Thank you. (January, 2009 - 20% Fees) | -14.00 |
| | TOTAL PAYMENTS | -574.00 |
| | BALANCE DUE | $1,332.30 |

W.R. Grace

ACCOUNT NO:      3000-02D
STATEMENT NO:            101

Asset Disposition

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2009 |
| Wilmington  DE | ACCOUNT NO:     3000-03D |
|  | STATEMENT NO:           88 |

Business Operations

| | | | HOURS | |
|---|---|---|---|---|
| 10/28/2009 | | | | |
| MTH | Reviewing Debtors' Notice of Rejection of Real Property Lease | | 0.20 | 70.00 |
| | FOR CURRENT SERVICES RENDERED | | 0.20 | 70.00 |

| | RECAPITULATION | | |
|---|---|---|---|
| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
| Mark T. Hurford | 0.20 | $350.00 | $70.00 |

TOTAL CURRENT WORK                                                          70.00

BALANCE DUE                                                                      $70.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2009
ACCOUNT NO:       3000-04D
STATEMENT NO:            101

Case Administration

| | | HOURS | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $1,475.17 |
| 10/01/2009 | | HOURS | |
| PEM | Review Debtor-In-Possession Monthly Operating Report for Filing Period August 2009 of W.R. Grace & Co. | 0.70 | 290.50 |
| 10/06/2009 | | | |
| MTH | Reviewing Notice of Intent to Purchase Equity Shares | 0.10 | 35.00 |
| 10/15/2009 | | | |
| MTH | Reviewing Debtors' Statement of Amounts Paid to Ordinary Course Professionals | 0.10 | 35.00 |
| | FOR CURRENT SERVICES RENDERED | 0.90 | 360.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.70 | $415.00 | $290.50 |
| Mark T. Hurford | 0.20 | 350.00 | 70.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 360.50 |

| | | |
|---|---|---|
| 10/15/2009 | Payment - Thank you. (July, 2009 - 80% Fees) | -56.00 |
| 10/15/2009 | Payment - Thank you. (January, 2009 - 20% Fees) | -14.00 |
| 10/15/2009 | Payment - Thank you. (February, 2009 - 20% Fees) | -70.20 |
| 10/15/2009 | Payment - Thank you. (March, 2009 - 20% Fees) | -20.40 |
| | TOTAL PAYMENTS | -160.60 |
| | BALANCE DUE | $1,675.07 |

Page: 2

W.R. Grace                                                                                    10/31/2009
                                                                    ACCOUNT NO:         3000-04D
                                                                    STATEMENT NO:            101

Case Administration

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2009
ACCOUNT NO:      3000-05D
STATEMENT NO:            101

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                              $5,470.80

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/02/2009 |  |  |  |  |
|  | MTH | Reviewing Opinion from J. Buckwalter re Asbestos PD Claim of CA. Dept. of General Services | 0.50 | 175.00 |
|  | MTH | Correspondence to EI, PVNL, NDF re J. Buckwalter ruling re CA. Dept. Asbestos PD Claims | 0.20 | 70.00 |
| 10/15/2009 |  |  |  |  |
|  | MTH | Reviewing Debtors' Amended Motion re Main Plaza Settlement | 0.20 | 70.00 |
|  | MTH | Reviewing Debtor's Amended Motion re KARK settlement | 0.20 | 70.00 |
| 10/22/2009 |  |  |  |  |
|  | MTH | Reviewing CNO re Presidential Towers settlement | 0.10 | 35.00 |
| 10/27/2009 |  |  |  |  |
|  | MTH | Reviewing Order entered re Presidential Towers | 0.10 | 35.00 |
| 10/30/2009 |  |  |  |  |
|  | MTH | Reviewing 15 Orders entered | 0.10 | 35.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 1.40 | 490.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.40 | $350.00 | $490.00 |

TOTAL CURRENT WORK                                                              490.00

10/15/2009      Payment - Thank you. (July, 2009 - 80% Fees)                    -252.00

Page: 2

W.R. Grace

10/31/2009

ACCOUNT NO:        3000-05D
STATEMENT NO:              101

Claims Analysis Objection & Resolution (Asbestos)


| 10/15/2009 | Payment - Thank you. (January, 2009 - 20% Fees) | -307.20 |
| 10/15/2009 | Payment - Thank you. (February, 2009 - 20% Fees) | -168.00 |
| 10/15/2009 | Payment - Thank you. (March, 2009 - 20% Fees) | -406.00 |
| | TOTAL PAYMENTS | -1,133.20 |
| | BALANCE DUE | $4,827.60 |


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2009
ACCOUNT NO:     3000-06D
STATEMENT NO:          101

Claims Analysis Objection & Resol. (Non-Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| PREVIOUS BALANCE |  |  | $1,264.20 |

| Date | | Description | HOURS | |
|---|---|---|---|---|
| 10/15/2009 | MTH | Reviewing Debtors' Motion re 2009 Settlement with Town of Acton | 0.60 | 210.00 |
| 10/22/2009 | MTH | Reviewing Debtors' Motion re settlement with NJ DEP | 0.60 | 210.00 |
| 10/30/2009 | MTH | Reviewing 33rd Quarterly Report re Settlements | 0.10 | 35.00 |
| | | FOR CURRENT SERVICES RENDERED | 1.30 | 455.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.30 | $350.00 | $455.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 455.00 |

| 10/15/2009 | Payment - Thank you. (July, 2009 - 80% Fees) | -336.00 |
|---|---|---|
| 10/15/2009 | Payment - Thank you. (January, 2009 - 20% Fees) | -21.00 |
| 10/15/2009 | Payment - Thank you. (March, 2009 - 20% Fees) | -28.00 |
| | TOTAL PAYMENTS | -385.00 |
| | BALANCE DUE | $1,334.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
10/31/2009

W.R. Grace
Wilmington  DE

ACCOUNT NO:     3000-07D
STATEMENT NO:          101

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                                                  $42,439.04

| | | | HOURS | |
|---|---|---|---|---|
| **10/01/2009** | | | | |
| | KH | Draft e-mail to Committee containing 9/29 hearing memorandum | 0.10 | 11.00 |
| | KH | Draft e-mail to Committee re: July-September expenses | 0.10 | 11.00 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | SMB | Prepare weekly recommendation memorandum | 1.50 | 150.00 |
| | KH | Review daily memorandum for fee issues | 0.10 | 11.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | MTH | Review correspondence from KH to Committee re hearing memo | 0.10 | 35.00 |
| **10/02/2009** | | | | |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | SMB | Prepare weekly recommendation memorandum | 0.80 | 80.00 |
| | SMB | Review docket in district court regarding Opinion of Judge Buckwalter; e-mail same to MTH | 0.20 | 20.00 |
| | KH | Review daily memorandum for fee issues | 0.10 | 11.00 |
| | MTH | Review correspondence from EI to Committee re Debtors' Pension Plan Motion | 0.30 | 105.00 |
| | MTH | Review correspondence from EI re Confirmation issues | 0.30 | 105.00 |
| | MTH | Review correspondence from EI re ART Sale Motion | 0.20 | 70.00 |
| | MTH | Review correspondence from SB to Committee re weekly recommendation memo | 0.10 | 35.00 |
| | MTH | Prepare weekly recommendation memo | 1.00 | 350.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| **10/04/2009** | | | | |
| | DAC | Review counsel's weekly memorandum | 0.20 | 95.00 |

Page: 2
10/31/2009
ACCOUNT NO:        3000-07D
STATEMENT NO:            101

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **10/05/2009** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | MB | Attention to document management | 5.00 | 475.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | KH | Review daily memorandum for fee issues | 0.10 | 11.00 |
| | MTH | Review correspondence from EI re defined contribution motion | 0.30 | 105.00 |
| | MTH | Multiple correspondence with J. Sinclair and EI and staff re Committee memos re Defined Contribution Motion and ART Sale Motion. | 0.50 | 175.00 |
| **10/06/2009** | | | | |
| | MB | Attention to document management | 1.00 | 95.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | SMB | Prepare 2019 of The David Law Firm for filing; address filing and e-mail confirmation of same | 0.40 | 40.00 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | KH | Review daily memorandum for fee issues | 0.10 | 11.00 |
| **10/07/2009** | | | | |
| | SMB | Review and distribute recently filed pleadings and electronic filing notices;  draft and distribute daily memo | 0.10 | 10.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | KH | Review daily memorandum for fee issues | 0.10 | 11.00 |
| **10/08/2009** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | SMB | Review and distribute recently filed pleadings and electronic filing notices;  draft and distribute daily memo | 0.10 | 10.00 |
| **10/09/2009** | | | | |
| | PEM | Review weekly recommendation memorandum re: pending matters. | 0.20 | 83.00 |
| | KH | Review e-mail from R. Chung re: Peterson report; Research and draft responsive email | 0.40 | 44.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | SMB | Prepare weekly recommendation memorandum | 1.00 | 100.00 |
| | MTH | Review correspondence from SB to Committee re weekly recommendation memo | 0.10 | 35.00 |
| | MTH | Review correspondence from PVNL re draft hearing memo | 0.10 | 35.00 |
| | MTH | Review correspondence from SB to Committee re weekly recommendation memo | 0.10 | 35.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---:|---:|
| MTH | Drafting hearing memorandum and correspondence to counsel at C&D re same | | 1.00 | 350.00 |
| MTH | Prepare weekly recommendation memo | | 1.20 | 420.00 |
| KH | Review daily memorandum for fee issues | | 0.10 | 11.00 |
| DAC | Review counsel's weekly memorandum | | 0.30 | 142.50 |
| **10/12/2009** | | | | |
| KH | Draft e-mail to Committee re: 10/7 hearing memorandum | | 0.10 | 11.00 |
| KH | Draft e-mail re: Plan Proponents exhibit | | 0.10 | 11.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.10 | 10.00 |
| MTH | Review daily memo | | 0.10 | 35.00 |
| MTH | Reviewing and revising hearing memorandum; review correspondence from KLH to Committee re same | | 0.40 | 140.00 |
| KH | Review daily memorandum for fee issues | | 0.10 | 11.00 |
| DAC | Review memo re: 10/7 hearing | | 0.10 | 47.50 |
| **10/13/2009** | | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.10 | 10.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.10 | 10.00 |
| MTH | Review daily memo | | 0.10 | 35.00 |
| KH | Review daily memorandum for fee issues | | 0.10 | 11.00 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 41.50 |
| **10/14/2009** | | | | |
| MK | Review committee events calendar and update attorney case calendar. | | 0.10 | 13.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.10 | 10.00 |
| MTH | Review daily memo | | 0.10 | 35.00 |
| KH | Review daily memorandum for fee issues | | 0.10 | 11.00 |
| **10/15/2009** | | | | |
| MB | Attention to document management | | 1.20 | 114.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.10 | 10.00 |
| SMB | Prepare weekly recommendation memorandum | | 1.00 | 100.00 |
| MTH | Review daily memo | | 0.10 | 35.00 |
| KH | Review daily memorandum for fee issues | | 0.10 | 11.00 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 41.50 |
| **10/16/2009** | | | | |
| DAC | Review counsel's weekly memorandum | | 0.20 | 95.00 |
| PEM | Review weekly recommendation memo re: pending motions and matters | | 0.10 | 41.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and | | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| | distribute daily memo | 0.10 | 10.00 |
| SMB | Prepare weekly recommendation memorandum | 0.40 | 40.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| KH | Review daily memorandum for fee issues | 0.10 | 11.00 |
| MTH | Prepare weekly recommendation memo | 1.50 | 525.00 |
| **10/19/2009** | | | |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| KH | Review daily memorandum for fee issues | 0.10 | 11.00 |
| **10/20/2009** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Coordinate logistics for hearing on October 26, 2009; e-mail confirmation of same to N. Finch and W. Slocombe | 0.20 | 20.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| KH | Review daily memorandum for fee issues | 0.10 | 11.00 |
| PEM | Review pleadings filed memo. | 0.10 | 41.50 |
| **10/21/2009** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| KH | Review daily memorandum for fee issues | 0.10 | 11.00 |
| **10/22/2009** | | | |
| MTH | Telephone conference with claimant re possible PI claim | 0.40 | 140.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| KH | Review daily memorandum for fee issues | 0.10 | 11.00 |
| **10/23/2009** | | | |
| PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 83.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Prepare weekly recommendation memorandum | 1.00 | 100.00 |
| PEM | Review weekly recommendation memo re: pending motions and matters. | 0.10 | 41.50 |
| MTH | Review correspondence from SB to Committee re weekly recommendation memo | 0.10 | 35.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| MTH | Prepare weekly recommendation memo | 2.10 | 735.00 |
| KH | Review daily memorandum for fee issues | 0.10 | 11.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| DAC | Review counsel's weekly memorandum | 0.20 | 95.00 |
| **10/26/2009** |  |  |  |
| MTH | Review daily memo | 0.10 | 35.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |
| KH | Review daily memorandum for fee issues | 0.10 | 11.00 |
| **10/27/2009** |  |  |  |
| MTH | Review daily memo | 0.10 | 35.00 |
| MTH | Drafting, reviewing and revising memorandum re omnibus hearing and correspondence to counsel at C&D re same | 1.30 | 455.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| KH | Review daily memorandum for fee issues | 0.10 | 11.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| KH | Attention to document management | 1.10 | 121.00 |
| **10/28/2009** |  |  |  |
| PEM | Review October 26, 2009 hearing memo. | 0.10 | 41.50 |
| MTH | Review daily memo | 0.10 | 35.00 |
| MTH | Additional review and revisions to hearing memo and correspondence to and from KH re same, reviewing correspondence from KH to Committee re same | 0.40 | 140.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| KH | Draft e-mail to Committee containing 10-26-09 hearing memorandum | 0.10 | 11.00 |
| KH | Review daily memorandum for fee issues | 0.10 | 11.00 |
| **10/29/2009** |  |  |  |
| MTH | Telephone conference with claimant re possible PI Claim | 0.20 | 70.00 |
| MTH | Telephone conference with claimant re possible PI claim | 0.40 | 140.00 |
| MTH | Review correspondence from NDF re pro hac motion and response to same | 0.20 | 70.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| KH | Review daily memorandum for fee issues | 0.10 | 11.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| **10/30/2009** |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Prepare and distribute weekly recommendation memoranda | 1.30 | 130.00 |
| KH | Review e-mail from NDF re: pro hac motion and meet with MTH re: the |  |  |

Page: 6
10/31/2009

W.R. Grace

ACCOUNT NO:    3000-07D
STATEMENT NO:    101

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | same(.2); Prepare Rickards Pro Hac Motion(.2) | 0.40 | 44.00 |
| KH | Review daily memorandum for fee issues | 0.10 | 11.00 |
| MTH | Review correspondence from SB to Committee re weekly recommendation memo | 0.10 | 35.00 |
| MTH | Prepare weekly recommendation memos | 1.40 | 490.00 |
| MTH | Various correspondence with NDF, JMR and KLH re pro hac motion, reviewing draft of same and correspondence with related documents | 0.50 | 175.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| DAC | Review memorandum re: 10/26/09 hearing | 0.10 | 47.50 |
| DAC | Review counsel's weekly memorandum | 0.20 | 95.00 |
|  | FOR CURRENT SERVICES RENDERED | 41.50 | 9,256.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.30 | $475.00 | $617.50 |
| Philip E. Milch | 1.50 | 415.00 | 622.50 |
| Michele Kennedy | 0.40 | 130.00 | 52.00 |
| Santae M. Boyd | 10.10 | 100.00 | 1,010.00 |
| Matthew Brushwood | 7.20 | 95.00 | 684.00 |
| Mark T. Hurford | 16.50 | 350.00 | 5,775.00 |
| Katherine Hemming | 4.50 | 110.00 | 495.00 |

TOTAL CURRENT WORK                    9,256.00

| 10/15/2009 | Payment - Thank you. (July, 2009 - 80% Fees) | -8,790.00 |
|---|---|---|
| 10/15/2009 | Payment - Thank you. (January, 2009 - 20% Fees) | -2,164.30 |
| 10/15/2009 | Payment - Thank you. (February, 2009 - 20% Fees) | -1,243.30 |
| 10/15/2009 | Payment - Thank you. (March, 2009 - 20% Fees) (Amount should have been $1,488.90 but was reduced by $22.00 pursuant to Fee Auditor's Report for the Thirty-Second Interim Period) | -1,466.90 |
|  | TOTAL PAYMENTS | -13,664.50 |
|  | BALANCE DUE | $38,030.54 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                   10/31/2009
Wilmington  DE                                                        ACCOUNT NO:        3000-08D
                                                                      STATEMENT NO:             100

Employee Benefits/Pension

PREVIOUS BALANCE                                                                           $942.00

10/15/2009      Payment - Thank you. (February, 2009 - 20% Fees)                          -147.00
10/15/2009      Payment - Thank you. (March, 2009 - 20% Fees)                             -262.00
                TOTAL PAYMENTS                                                            -409.00

                BALANCE DUE                                                                $533.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 10/31/2009 |
| Wilmington DE | ACCOUNT NO: | 3000-10D |
|  | STATEMENT NO: | 101 |

Employment Applications, Others

| PREVIOUS BALANCE |  |  |  | $1,197.70 |
|---|---|---|---|---|

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/01/2009 |  |  |  |  |
| MTH | Correspondence re FCR Retention Application |  | 0.10 | 35.00 |
| MTH | Reviewing FCR's Application re Lincoln Partners Retention Application |  | 0.30 | 105.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 0.40 | 140.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.40 | $350.00 | $140.00 |

| TOTAL CURRENT WORK |  | 140.00 |
|---|---|---|

| 10/15/2009 | Payment - Thank you. (July, 2009 - 80% Fees) | -112.00 |
|---|---|---|
| 10/15/2009 | Payment - Thank you. (January, 2009 - 20% Fees) | -28.00 |
| 10/15/2009 | Payment - Thank you. (February, 2009 - 20% Fees) | -35.00 |
| 10/15/2009 | Payment - Thank you. (March, 2009 - 20% Fees) | -49.00 |
|  | TOTAL PAYMENTS | -224.00 |
|  | BALANCE DUE | $1,113.70 |

Any payments received after the statement date will be
applied to next month's statement. Please note your
account number on your payment. Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                          10/31/2009
Wilmington  DE                                                          ACCOUNT NO:          3000-11D
                                                                        STATEMENT NO:                 99

Expenses

PREVIOUS BALANCE                                                                           $66,499.80

| Date | Description | Amount |
|---|---|---|
| 10/01/2009 | Magna Legal Services - Transcript copy of McKee exhibit | 547.50 |
| 10/01/2009 | Pacer charges for the month of September | 70.40 |
| 10/02/2009 | IKON - Copy/ Service August fee applications | 310.95 |
| 10/05/2009 | IKON - Copy/ Service LAS August fee application | 62.60 |
| 10/12/2009 | Fax - Corrections to transcript 09/10/2009 | 7.00 |
| 10/16/2009 | AT&T Long Distance Phone Calls | 3.99 |
| 10/26/2009 | Copy of September 8, 2009 Transcript received from J & J Court Transcribers, Inc. | 386.40 |
| 10/26/2009 | Charge for several transcripts received from J & J Court Transcribers, Inc. | 1,951.20 |
| 10/26/2009 | Copy of transcript for 9/17/09 hearing received from J & J Court Transcribers, Inc. | 184.80 |
| 10/26/2009 | Copy of transcript for hearing on September 15, 2009 received from J & J Court Transcribers, Inc. | 428.40 |
| 10/26/2009 | IKON - Copy/ Service of CNO for August fee applications for Charter Oak, Anderson Kill, Caplin & Drysdale, Campbell & Levine | 96.55 |
| 10/28/2009 | IKON - Copy/ Service of CNO for August fee applications for LAS | 65.05 |
| 10/30/2009 | Courtcall appearance of MTH on 10/7 | 58.00 |
| 10/30/2009 | Courtcall appearance of R. Horkovich on 10/7 | 58.00 |
| 10/30/2009 | Courtcall appearance of Peter Lockwood on 10/7 | 58.00 |
| 10/30/2009 | Courtcall appearance of Mark T. Hurford | 114.00 |
| 10/30/2009 | Courtcall appearance of Mark Hurford | 37.00 |
| 10/30/2009 | Courtcall appearance of Nathan Finch | 37.00 |
| 10/30/2009 | Courtcall appearance of Peter Lockwood | 30.00 |
| 10/30/2009 | Courtcall appearance of Mark Hurford | 58.00 |
| 10/31/2009 | Printing charges October 2009 | 436.30 |
| 10/31/2009 | Scanning charges October 2009 | 12.60 |
| | TOTAL EXPENSES | 5,013.74 |

W.R. Grace

ACCOUNT NO:      3000-11D
STATEMENT NO:              99

Expenses

TOTAL CURRENT WORK                                                 5,013.74

10/15/2009      Payment - Thank you. (July, 2009 - 100% Expenses)          -4,265.92

BALANCE DUE                                                   $67,247.62

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 10/31/2009 |
| Wilmington  DE | ACCOUNT NO:    3000-12D |
| | STATEMENT NO:          99 |

Fee Applications, Applicant

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $6,011.20 |

|  |  | HOURS | |
|---|---|---|---|
| **10/02/2009** | | | |
| KH | Prepare Excel spreadsheet for C&L August re: professional hours v. project categories | 0.40 | 44.00 |
| KH | Review e-mail from DS re: August bill(.1); Prepare C&L August fee application(.8); Finalize and e-file fee application(.3) | 1.20 | 132.00 |
| **10/05/2009** | | | |
| PEM | Review September prebill for Pgh time. | 0.20 | 83.00 |
| **10/18/2009** | | | |
| MTH | Reviewing pre-bill | 1.50 | 525.00 |
| **10/26/2009** | | | |
| KCD | Review and sign CNO re: C&L application | 0.20 | 61.00 |
| KH | Review case docket for objections to C&L August Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 55.00 |
| | FOR CURRENT SERVICES RENDERED | 4.00 | 900.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $415.00 | $83.00 |
| Mark T. Hurford | 1.50 | 350.00 | 525.00 |
| Kathleen Campbell Davis | 0.20 | 305.00 | 61.00 |
| Katherine Hemming | 2.10 | 110.00 | 231.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 900.00 |

Page: 2

W.R. Grace

10/31/2009

ACCOUNT NO:     3000-12D

STATEMENT NO:          99

Fee Applications, Applicant

| | | |
|---|---|---|
| 10/15/2009 | Payment - Thank you. (July, 2009 - 80% Fees) | -298.00 |
| 10/15/2009 | Payment - Thank you. (January, 2009 - 20% Fees) | -181.70 |
| 10/15/2009 | Payment - Thank you. (February, 2009 - 20% Fees) | -267.20 |
| 10/15/2009 | Payment - Thank you. (March, 2009 - 20% Fees) | -197.50 |
| | TOTAL PAYMENTS | -944.40 |
| | BALANCE DUE | $5,966.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                  10/31/2009
Wilmington  DE                                 ACCOUNT NO:    3000-13D
                                               STATEMENT NO:        86

Fee Applications, Others

PREVIOUS BALANCE                                          $15,309.80

|  |  | HOURS |  |
|---|---|---|---|
| **10/01/2009** |  |  |  |
| MTH | Review correspondence from KLH re Committee expenses reimbursement | 0.10 | 35.00 |
| **10/02/2009** |  |  |  |
| KH | Review e-mail from A. Pelton re: August bill(.1); Prepare AKO August fee application(.7); Finalize and e-file application(.3) | 1.10 | 121.00 |
| KH | Review e-mail from B. Lindsay re: August bill(.1); Prepare Charter Oak August fee application(.6); Finalize and e-file application(.3) | 1.00 | 110.00 |
| KH | Review e-mail from E. Benetos re: August fee application(.1); Update C&D August fee application(.3); Finalize and e-file application(.3) | 0.70 | 77.00 |
| KH | Review July fee application of Stroock(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review July fee application of Day Pitney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August fee application of Nelson Mullins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August fee application of Bilzin Sumberg(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August fee application of Janet Baer(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August fee application of Saul Ewing(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August fee application of Kramer Levin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August fee application of Beveridge(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August fee application of Reed Smith(.1); Update Grace Weekly |  |  |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August fee application of Ferry Joseph(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review 2008 Puerto Rico Audit fee application of PwC(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review April-June Interim fee application of Beveridge(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review October 2008 application of Holme Roberts(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review September fee application of Alan Rich(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| **10/05/2009** |  |  |  |
| KCD | Review LAS application | 0.30 | 91.50 |
| KH | Review e-mail from D. Relles re: August bill(.1); Prepare LAS August fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 99.00 |
| **10/08/2009** |  |  |  |
| KH | Draft e-mail R. Finke re: payment status | 0.20 | 22.00 |
| **10/09/2009** |  |  |  |
| KH | Review August fee application of Tre Angeli(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August fee application of Piper Jaffray(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review September fee application of Warren Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August fee application of Stroock(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review December 2008 fee application of Holme Roberts(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review July fee application of Alexander Sanders(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August fee application of Alexander Sanders(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review September fee application of Alexander Sanders(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| **10/12/2009** |  |  |  |
| KH | Update Fee Application service lists | 0.70 | 77.00 |
| **10/16/2009** |  |  |  |
| KH | Draft e-mail to E. Benetos re: payment status | 0.10 | 11.00 |
| KH | Review July Fee Application of Towers Perrin Tillinghast(.1); Update |  |  |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review August Fee Application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review August Fee Application of K&E(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review June Fee Application of Tre Angeli(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review August Fee Application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review October-December Interim Fee Application of Holme Roberts(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review April-June Interim Fee Application of Tre Angeli(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review April-June Interim Fee Application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| **10/23/2009** |  |  |  |  |
| KH | Review September Fee Application of Protiviti(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review July-September Interim Fee Application of Protiviti(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review August Fee Application of PwC(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review September Fee Application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review August Fee Application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| **10/26/2009** |  |  |  |  |
| KCD | Review and sign CNO re: C&D application |  | 0.20 | 61.00 |
| KCD | Review and sign CNO re: AKO application |  | 0.20 | 61.00 |
| KCD | Review and sign CNO re: Charter Oak application |  | 0.20 | 61.00 |
| KH | Review case docket for objections to C&D August Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) |  | 0.50 | 55.00 |
| KH | Review case docket for objections to AKO August Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) |  | 0.50 | 55.00 |
| KH | Review case docket for objections to Charter Oak August Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) |  | 0.50 | 55.00 |
| **10/28/2009** |  |  |  |  |
| KCD | Review and sign CNO re: LAS application |  | 0.20 | 61.00 |
| KH | Review case docket for objections to LAS August fee application(.1); Prepare Certificate of No Objection letter(.2); Finalize and e-file CNO(.2) |  | 0.50 | 55.00 |

Page: 4
W.R. Grace                                                                              10/31/2009
                                                              ACCOUNT NO:        3000-13D
                                                              STATEMENT NO:              86

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| 10/30/2009 |  |  |  |
| KH | Review September Fee Application for Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review September Fee Application for Janet Baer(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August Fee Application for Day Pitney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review September Fee Application for Ferry Joseph(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review September Fee Application for Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review September Fee Application for Saul Ewing(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review September Fee Application for Kramer Levin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review September Fee Application for Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | FOR CURRENT SERVICES RENDERED | 16.90 | 2,097.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $350.00 | $35.00 |
| Kathleen Campbell Davis | 1.10 | 305.00 | 335.50 |
| Katherine Hemming | 15.70 | 110.00 | 1,727.00 |

| TOTAL CURRENT WORK | 2,097.50 |
|---|---|

| 10/15/2009 | Payment - Thank you. (July, 2009 - 80% Fees) | -1,969.60 |
|---|---|---|
| 10/15/2009 | Payment - Thank you. (January, 2009 - 20% Fees) | -721.20 |
| 10/15/2009 | Payment - Thank you. (February, 2009 - 20% Fees) | -773.80 |
| 10/15/2009 | Payment - Thank you. (March, 2009 - 20% Fees) | -630.60 |
|  | TOTAL PAYMENTS | -4,095.20 |
|  | BALANCE DUE | $13,312.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                          10/31/2009
Wilmington  DE                                          ACCOUNT NO:        3000-15D
                                                        STATEMENT NO:             101

Hearings

PREVIOUS BALANCE                                                          $60,708.95

|  |  | | HOURS | |
|---|---|---|---|---|
| 10/02/2009 | | | | |
| | MTH | Review correspondence from MC re Agenda for hearing | 0.10 | 35.00 |
| 10/09/2009 | | | | |
| | MTH | Additional hearing preparations | 1.00 | 350.00 |
| 10/13/2009 | | | | |
| | MTH | Preparing for and attending hearing | 9.30 | 3,255.00 |
| 10/14/2009 | | | | |
| | MTH | Preparing for and attending hearing | 8.00 | 2,800.00 |
| 10/16/2009 | | | | |
| | MTH | Reviewing Order entered re 2010 Hearing Dates | 0.10 | 35.00 |
| 10/20/2009 | | | | |
| | MTH | Review correspondence from SB re CourtCall information | 0.10 | 35.00 |
| | MTH | Review correspondence from NDF re Oct. omnibus hearing | 0.10 | 35.00 |
| | MTH | Review correspondence from JB re Oct. omnibus hearing | 0.10 | 35.00 |
| 10/22/2009 | | | | |
| | MTH | Correspondence to and from SB re hearing preparations | 0.20 | 70.00 |
| | MTH | Reviewing Agenda for hearing on Oct. 26 | 0.10 | 35.00 |
| 10/23/2009 | | | | |
| | MTH | Discussion with KLH, preparing for hearing | 0.50 | 175.00 |
| 10/24/2009 | | | | |
| | MTH | Review correspondence from DP re Amended Agenda | 0.10 | 35.00 |

Page: 2
10/31/2009
W.R. Grace

| | ACCOUNT NO: | 3000-15D |
|---|---|---|
| | STATEMENT NO: | 101 |

Hearings

| | | | HOURS | |
|---|---|---|---|---|
| 10/26/2009 | | | | |
| MTH | Preparing for and attending hearing | | 3.00 | 1,050.00 |
| | FOR CURRENT SERVICES RENDERED | | 22.70 | 7,945.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 22.70 | $350.00 | $7,945.00 |

TOTAL CURRENT WORK                                                7,945.00

| 10/15/2009 | Payment - Thank you. (July, 2009 - 80% Fees) | -4,986.80 |
|---|---|---|
| 10/15/2009 | Payment - Thank you. (January, 2009 - 20% Fees) | -1,348.40 |
| 10/15/2009 | Payment - Thank you. (February, 2009 - 20% Fees) | -333.00 |
| 10/15/2009 | Payment - Thank you. (March, 2009 - 20% Fees) | -775.90 |
| | TOTAL PAYMENTS | -7,444.10 |

BALANCE DUE                                                      $61,209.85

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
| | | Page: 1 |
| W.R. Grace | | 10/31/2009 |
| Wilmington  DE | ACCOUNT NO: | 3000-16D |
| | STATEMENT NO: | 86 |

Litigation and Litigation Consulting

| | | |
|---|---|---|
| PREVIOUS BALANCE | | -$1,286.80 |

| | | |
|---|---|---|
| 10/15/2009 | Payment - Thank you. (July, 2009 - 80% Fees) | -794.00 |
| 10/15/2009 | Payment - Thank you. (March, 2009 - 20% Fees) | -47.20 |
| | TOTAL PAYMENTS | -841.20 |
| | CREDIT BALANCE | -$2,128.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                       10/31/2009
Wilmington  DE                                        ACCOUNT NO:      3000-17D
                                                     STATEMENT NO:             86

Plan and Disclosure Statement

PREVIOUS BALANCE                                                       $145,675.40

                                                                   HOURS

| 10/01/2009 | | | | |
|---|---|---|---|---|
| | MTH | Reviewing correspondence from DP re Ordway stipulation | 0.10 | 35.00 |
| | MTH | Correspondence to and from ACM re confirmation transcripts | 0.20 | 70.00 |
| | MTH | Review correspondence from JON re Ordway stipulation and response re revisions to same | 0.30 | 105.00 |
| | MTH | Review correspondence from IR re Federal response re deposition chart | 0.10 | 35.00 |
| | MTH | Review correspondence from JMB re Deposition chart objections and responses | 0.20 | 70.00 |
| | MTH | Reviewing stipulation re Arrowood Exhibits | 0.10 | 35.00 |
| | MTH | Reviewing Arrowood's Objection to Libby Claimants' Offer of Proof re T. Spear | 0.10 | 35.00 |
| | MTH | Reviewing Order shortening notice on Solomons Motion | 0.10 | 35.00 |
| 10/02/2009 | | | | |
| | MTH | Review correspondence from JB re meet and confer re pending confirmation issues | 0.10 | 35.00 |
| | MTH | Review correspondence from SB re revised Confirmation Hearing transcript and brief review of same | 0.30 | 105.00 |
| | MTH | Review correspondence from CL re AM response to Motion in Limine | 0.10 | 35.00 |
| | MTH | Correspondence to counsel at C&D re AM response re Ewing motion | 0.20 | 70.00 |
| | MTH | Correspondence to counsel at C&D re AM response to Solomons motion | 0.10 | 35.00 |
| | MTH | Reviewing Stipulation re Ordway materials | 0.10 | 35.00 |
| 10/04/2009 | | | | |
| | MTH | Review correspondence from KL re confirmation exhibits | 0.10 | 35.00 |
| 10/05/2009 | | | | |
| | MTH | Conference call re meet and confer re Plan Confirmation exhibits | 1.50 | 525.00 |
| | MTH | Review correspondence from JW re confirmation chart | 0.10 | 35.00 |
| | MTH | Review correspondence from MS re confirmation chart | 0.10 | 35.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Review correspondence from MES re confirmation chart | | 0.10 | 35.00 |
| MTH | Reviewing draft contract for Confirmation and correspondence to NDF and C&D representatives re same | | 0.60 | 210.00 |
| MTH | Reviewing AM Response to Debtors' Motion re Solomons | | 0.20 | 70.00 |
| MTH | Reviewing AM Response re Ewing Motion | | 0.10 | 35.00 |

**10/06/2009**

| MTH | Review correspondence from MB re insurance exhibit stipulation | | 0.10 | 35.00 |
|---|---|---|---|---|
| MTH | Review correspondence from PC re Confirmation hearing agenda | | 0.10 | 35.00 |
| MTH | Reviewing various correspondence re contract for confirmation hearing rooms | | 0.20 | 70.00 |
| MTH | Review correspondence from JB re insurance and libby related confirmation exhibits | | 0.20 | 70.00 |
| MTH | Reviewing J&J transcript for Confirmation Hearing | | 1.70 | 595.00 |

**10/07/2009**

| MTH | Review correspondence from VP re COC re admitted exhibit list | | 0.10 | 35.00 |
|---|---|---|---|---|
| MTH | Review correspondence from VP re COC re exhibit list | | 0.10 | 35.00 |
| MTH | Review correspondence from JAL re hearing transcript, review documents and response to same | | 0.10 | 35.00 |
| MTH | Review correspondence from SB re revised hearing transcript; brief review of same; correspondence to and from NDF re same | | 0.40 | 140.00 |
| MTH | Correspondence to and from NDF re confirmation hearing dates in October | | 0.10 | 35.00 |
| MTH | Review correspondence from JAL re research for post-confirmation brief and response to same | | 0.10 | 35.00 |
| MTH | Review correspondence from JB re insurer exhibits | | 0.20 | 70.00 |
| MTH | Review correspondence from MB (x2) and PVNL re 2019 issues | | 0.20 | 70.00 |
| MTH | Review correspondence from NDF re confirmation hearing transcripts | | 1.00 | 350.00 |
| MTH | Correspondence to counsel at C&D re Agenda for Oct. 13 and 14 hearing dates, issues and motions scheduled | | 0.30 | 105.00 |
| MTH | Communications re Confirmation hearing logistics | | 0.50 | 175.00 |

**10/08/2009**

| MTH | Review correspondence from MB re plan documents | | 0.10 | 35.00 |
|---|---|---|---|---|
| MTH | Review correspondence from DP re COC re deposition chart | | 0.10 | 35.00 |
| MTH | Reviewing COC re Confirmation Exhibit Chart | | 0.20 | 70.00 |
| MTH | Reviewing COC re PP Exhibits to be Admitted | | 0.20 | 70.00 |
| MTH | Reviewing COC re Deposition Chart and Prior Testimony | | 0.10 | 35.00 |

**10/09/2009**

| MTH | Reviewing draft stipulation for OS exhibits and correspondence related to same | | 0.30 | 105.00 |
|---|---|---|---|---|
| MTH | Review correspondence from NDF (x2) re confirmation exhibit | | 0.20 | 70.00 |
| MTH | Review correspondence from JB re Confirmation matters | | 0.20 | 70.00 |
| MTH | Review correspondence from FS re CNA exhibits | | 0.10 | 35.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Review correspondence from RC and expert materials, reviewing same and reviewing correspondence from KH re same | 0.30 | 105.00 |
| MTH | Review correspondence from MC re amended agenda | 0.10 | 35.00 |
| MTH | Correspondence to counsel at C&D re recent filed pleadings, Confirmation matters and insurance settlement | 0.30 | 105.00 |
| MTH | Preparing for confirmation hearing; correspondence re same | 0.80 | 280.00 |
| MTH | Reviewing Order entered re AM Motion to Compel | 0.20 | 70.00 |

10/10/2009
| MTH | Review correspondence from TS re closing arguments | 0.10 | 35.00 |
|---|---|---|---|

10/12/2009
| PEM | Assist counsel in preparation for hearing; correspondence and document review. | 0.60 | 249.00 |
|---|---|---|---|
| KH | Call and emails with MTH re: Plan Proponents confirmation exhibit | 0.30 | 33.00 |
| MTH | Correspondence to and from NDF and counsel at C&D re Confirmation hearing transcripts | 0.50 | 175.00 |
| MTH | Reviewing correspondence re Finke proffer for confirmation | 0.30 | 105.00 |
| MTH | Review correspondence from JB re Shelnitz discovery responses | 0.10 | 35.00 |
| MTH | Reviewing mark-up of hearing transcript; reviewing and revising draft correspondence to J&J re same | 0.60 | 210.00 |
| MTH | Preparing for Confirmation hearing | 2.50 | 875.00 |
| MTH | Correspondence and discussion distribution of Confirmation exhibit | 0.50 | 175.00 |
| MTH | Reviewing filed Stipulation re One Beacon exhibits | 0.20 | 70.00 |
| MTH | Reviewing COC re orders re Solomons Motion and Ewing Motion | 0.10 | 35.00 |
| MTH | Reviewing Finke proffer | 0.20 | 70.00 |

10/13/2009
| MTH | Review correspondence from RH re insurance analysis | 0.30 | 105.00 |
|---|---|---|---|
| MTH | Reviewing various correspondence re Finke deposition | 0.10 | 35.00 |
| MTH | Review correspondence from SP re closing arguments | 0.10 | 35.00 |

10/14/2009
| MTH | Review correspondence from JB re pre-trial order | 0.20 | 70.00 |
|---|---|---|---|
| MTH | Correspondence to KCM re unofficial hearing transcript | 0.10 | 35.00 |
| MTH | Review correspondence from RH re insurance settlements | 0.10 | 35.00 |

10/15/2009
| MTH | Correspondence to and from RH re insurance issues | 0.20 | 70.00 |
|---|---|---|---|
| MTH | Review correspondence from JB (x2) and MB re post-confirmation briefing | 0.20 | 70.00 |
| MTH | Review correspondence from JAL re research for briefing | 0.10 | 35.00 |
| MTH | Reviewing COC on Aetna Settlement Motion | 0.30 | 105.00 |
| MTH | Reviewing Stipulation re CNA Exhibits | 0.20 | 70.00 |
| MTH | Reviewing Notice of Service of Discovery re Shelnitz | 0.10 | 35.00 |
| MTH | Reviewing Order entered re Chartis Settlement | 0.10 | 35.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing Order entered re Aetna Settlement | 0.10 | 35.00 |
| MTH | Reviewing Order entered re UCC and BL Exhibits | 0.10 | 35.00 |
| MTH | Reviewing Orders entered re Solomons and Ewing Motions | 0.10 | 35.00 |
| MTH | Reviewing MCC's Request to Take Judicial Notice | 0.20 | 70.00 |

**10/16/2009**

| | | | |
|---|---|---|---|
| MTH | Review correspondence from VP re COC for post-trial briefing | 0.10 | 35.00 |
| MTH | Review correspondence from CL re proposed Order for post-trial briefing | 0.20 | 70.00 |
| MTH | Review correspondence from CMC re request for judicial notice | 0.10 | 35.00 |
| MTH | Reviewing additional correspondence re Libby request for judicial notice | 0.10 | 35.00 |
| MTH | Working on review of information for post-trial briefing | 0.80 | 280.00 |
| MTH | Review correspondence from JB re revised proposed pretrial order | 0.20 | 70.00 |
| MTH | Correspondence re insurance issues and review of documents re same | 0.30 | 105.00 |
| KH | Review e-mail from JAL re: Royal Parties settlement(.1); Meet with MTH re: the same(.4); Review 7/27/09 hearing transcript and Arrowood Settlement Motion(2.8); Draft e-mail to MTH re: findings(.2) | 3.50 | 385.00 |
| KH | Review e-mail from R. Horkovich re: insurance company objections(.1); Research and draft responsive e-mail(.5) | 0.60 | 66.00 |

**10/17/2009**

| | | | |
|---|---|---|---|
| MTH | Review correspondence from KM re objection to Plan Confirmation and response to same | 0.10 | 35.00 |

**10/19/2009**

| | | | |
|---|---|---|---|
| MTH | Reviewing correspondence re Plan Confirmation exhibits | 0.10 | 35.00 |
| MTH | Review correspondence from SB (x2) re revised Confirmation hearing transcripts | 0.10 | 35.00 |
| MTH | Review correspondence from JB re Plan exhibits | 0.10 | 35.00 |
| MTH | Review correspondence from JB re deposition exhibits for Plan Confirmation issues | 0.10 | 35.00 |
| MTH | Review correspondence from CA re LC request for judicial notice | 0.10 | 35.00 |
| MTH | Review correspondence from NDF re confirmation hearing transcripts | 0.10 | 35.00 |
| MTH | Correspondence to and from JAL re information for post-trial confirmation brief | 0.20 | 70.00 |

**10/20/2009**

| | | | |
|---|---|---|---|
| KH | Review e-mail from NDF re: corrected hearing transcripts from Confirmation(.2); research, review and draft multiple emails(.9) | 1.10 | 121.00 |
| MTH | Review correspondence from JB re service for confirmation briefs, info re same | 0.10 | 35.00 |
| MTH | Review correspondence from DF re confirmation exhibits and response to same, reviewing additional correspondence re same | 0.20 | 70.00 |
| MTH | Multiple correspondence to and from NDF and KLH re confirmation hearing transcripts | 0.30 | 105.00 |
| MTH | Review correspondence from KL (x2) re Plan Confirmation exhibits | 0.20 | 70.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **10/21/2009** | | | | |
| | MTH | Review correspondence from JB re confirmation exhibits | 0.20 | 70.00 |
| | MTH | Review correspondence from DF re confirmation exhibits and response to same, correspondence to and from MF re same and additional correspondence to DF re same | 0.30 | 105.00 |
| | MTH | Review correspondence from DC re post-trial confirmation briefs | 0.10 | 35.00 |
| | MTH | Reviewing COC re Post-Trial Briefing and related matters | 0.10 | 35.00 |
| | MTH | Reviewing Stipulation re Arrowood Insurance Policies | 0.10 | 35.00 |
| **10/22/2009** | | | | |
| | MTH | Review correspondence from NDF re post-confirmation briefs and responses thereto | 0.20 | 70.00 |
| | MTH | Review correspondence from NDF re meet and confer, reviewing correspondence from JPW re same and response to same | 0.20 | 70.00 |
| | MTH | Review correspondence from ACM re UCC and BL filing re Frezza Motion | 0.10 | 35.00 |
| | MTH | Review correspondence from JMB re confirmation exhibits | 0.10 | 35.00 |
| | MTH | Review correspondence from KL re exhibits to be admitted | 0.20 | 70.00 |
| | MTH | Reviewing additional correspondence re exhibits for Plan Confirmation | 0.10 | 35.00 |
| | MTH | Reviewing as filed Libby Request for Judicial Notice | 0.10 | 35.00 |
| **10/23/2009** | | | | |
| | MTH | Review correspondence from MW and JB re COC | 0.10 | 35.00 |
| | MTH | Review correspondence from DP re COC re pending orders | 0.10 | 35.00 |
| | MTH | Review correspondence from KL re confirmation exhibits | 0.20 | 70.00 |
| | MTH | Conference call re Confirmation matters | 0.60 | 210.00 |
| | MTH | Reviewing COC re Orders on pending Motions related to Confirmation | 0.20 | 70.00 |
| | MTH | Reviewing UCC and Bank Lenders Opposition to Frezza Motion to Exclude | 0.50 | 175.00 |
| **10/24/2009** | | | | |
| | MTH | Review correspondence from KL re confirmation briefs | 0.10 | 35.00 |
| **10/25/2009** | | | | |
| | MTH | Review correspondence from MB re post-confirmation briefing | 0.10 | 35.00 |
| **10/27/2009** | | | | |
| | MTH | Review correspondence from NDF re confirmation briefing | 0.10 | 35.00 |
| | MTH | Reviewing correspondence from NDF re confirmation hearing transcript and review of documents re same, response to same | 0.30 | 105.00 |
| | MTH | Review correspondence from NDF re post-confirmation briefing | 0.20 | 70.00 |
| | MTH | Review correspondence from NDF re confirmation brief | 0.20 | 70.00 |
| | MTH | Review correspondence from BH re confirmation brief | 0.10 | 35.00 |
| | MTH | Review correspondence from DC re exhibits and hyper links for confirmation brief | 0.10 | 35.00 |
| | MTH | Review correspondence from JB re confirmation briefs, transcripts | 0.10 | 35.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Review correspondence from JB re citations to the record | 0.10 | 35.00 |
| MTH | Correspondence to counsel at C&D re Order entered on post-confirmation briefing | 0.10 | 35.00 |
| MTH | Reviewing COC re proposed Order for post-trial briefing | 0.20 | 70.00 |

**10/28/2009**

| | | | |
|---|---|---|---|
| MTH | Review correspondence from VP re COC re closing arguments for confirmation | 0.10 | 35.00 |
| MTH | Review correspondence from DP re deposition and prior testimony charts | 0.10 | 35.00 |
| MTH | Reviewing correspondence from NDF, JPW, JR re briefing logistics | 0.20 | 70.00 |
| MTH | Reviewing correspondence re estimation briefs, review of same and correspondence re same | 0.60 | 210.00 |
| MTH | Review correspondence from JSB re closing arguments for Plan Confirmation | 0.10 | 35.00 |
| MTH | Reviewing correspondence re October 13 and 14 transcripts; reviewing additional correspondence re revised October 13 transcript; multiple correspondence to counsel re same; brief review of same | 1.10 | 385.00 |
| MTH | Review correspondence from DP re exhibits to be admitted | 0.10 | 35.00 |
| MTH | Review correspondence from DP re chart of admitted exhibits | 0.10 | 35.00 |
| MTH | Reviewing Notice of Filing of Chart of Admitted Exhibits | 0.10 | 35.00 |
| MTH | Reviewing Notice of Filing of Chart of Depositions and Other Testimony | 0.10 | 35.00 |
| MTH | Reviewing Notice of Filing of Chart of Additional Exhibits Not Admitted, Seeking Admission | 0.30 | 105.00 |
| KH | Review e-mail from M. Fanone re: ACC/FCR Daubert Motions(.2); Meet with MTH re: the same (.4); Research and draft multiple e-mails to M. Fanone re: the same(1.4) | 2.00 | 220.00 |

**10/29/2009**

| | | | |
|---|---|---|---|
| MTH | Review correspondence from KL re confirmation materials | 0.10 | 35.00 |
| MTH | Review correspondence from DC and NDF re closing arguments | 0.10 | 35.00 |
| MTH | Correspondence and discussions re closing arguments and logistics re same | 0.30 | 105.00 |

**10/30/2009**

| | | | |
|---|---|---|---|
| MTH | Review correspondence from YK re Order rescheduling arguments | 0.10 | 35.00 |
| MTH | Correspondence to and from KLH re logistics for closing arguments | 0.20 | 70.00 |
| MTH | Reviewing Order entered re closing arguments | 0.10 | 35.00 |
| MTH | Reviewing COC re Order rescheduling oral arguments for Plan Confirmation | 0.10 | 35.00 |

**10/31/2009**

| | | | |
|---|---|---|---|
| MTH | Review correspondence from DF re correspondence | 0.10 | 35.00 |
| | FOR CURRENT SERVICES RENDERED | 42.00 | 12,939.00 |

W.R. Grace

Plan and Disclosure Statement

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.60 | $415.00 | $249.00 |
| Mark T. Hurford | 33.90 | 350.00 | 11,865.00 |
| Katherine Hemming | 7.50 | 110.00 | 825.00 |
| TOTAL CURRENT WORK | | | 12,939.00 |

| | | |
|---|---|---|
| 10/15/2009 | Payment - Thank you. (July, 2009 - 80% Fees) | -15,880.80 |
| 10/15/2009 | Payment - Thank you. (January, 2009 - 20% Fees) | -3,022.00 |
| 10/15/2009 | Payment - Thank you. (February, 2009 - 20% Fees) | -2,268.10 |
| 10/15/2009 | Payment - Thank you. (March, 2009 - 20% Fees) | -4,998.10 |
| | TOTAL PAYMENTS | -26,169.00 |
| | BALANCE DUE | $132,445.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2009 |
| Wilmington  DE | ACCOUNT NO:     3000-18D |
|  | STATEMENT NO:             86 |

Relief from Stay Proceedings

|  |  |  |  |
|---|---|---|---|
| PREVIOUS BALANCE |  |  | $309.30 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/12/2009 |  |  |  |  |
| MTH | Reviewing Debtors' Opposition to Munoz Stay Relief Motion |  | 0.40 | 140.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 0.40 | 140.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.40 | $350.00 | $140.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 140.00 |

|  |  |  |
|---|---|---|
| 10/15/2009 | Payment - Thank you. (January, 2009 - 20% Fees) | -56.00 |
| 10/15/2009 | Payment - Thank you. (February, 2009 - 20% Fees) | -63.00 |
| 10/15/2009 | Payment - Thank you. (March, 2009 - 20% Fees) | -49.00 |
|  | TOTAL PAYMENTS | -168.00 |
|  | BALANCE DUE | $281.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2009 |
| Wilmington  DE | ACCOUNT NO:      3000-19D |
|  | STATEMENT NO:            67 |

Tax Issues

PREVIOUS BALANCE                                                        $140.00

BALANCE DUE                                                              $140.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                  10/31/2009
Wilmington  DE                                          ACCOUNT NO:      3000-20D
                                                        STATEMENT NO:           85

Tax Litigation

PREVIOUS BALANCE                                                            $468.80

BALANCE DUE                                                                 $468.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2009
ACCOUNT NO:      3000-21D
STATEMENT NO:            77

Travel-Non-Working

PREVIOUS BALANCE                                                                                    $5,617.00

|  |  | HOURS |  |
|---|---|---|---|
| 10/12/2009 |  |  |  |
| MTH | Non-working travel time to Pittsburgh (billed at one-half time) | 2.00 | 700.00 |
| 10/14/2009 |  |  |  |
| MTH | Non-working travel time from Pittsburgh (billed at one half time) | 2.30 | 805.00 |
|  | FOR CURRENT SERVICES RENDERED | 4.30 | 1,505.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 4.30 | $350.00 | $1,505.00 |

TOTAL CURRENT WORK                                                                                1,505.00

10/15/2009     Payment - Thank you. (January, 2009 - 20% Fees)                              -329.00

BALANCE DUE                                                                                          $6,793.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2009 |
| Wilmington  DE | ACCOUNT NO:        3000-22D |
|  | STATEMENT NO:               90 |

Valuation


PREVIOUS BALANCE                                                                                    $1,185.00


BALANCE DUE                                                                                              $1,185.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                        10/31/2009
Wilmington  DE                                               ACCOUNT NO:       3000-23D
                                                             STATEMENT NO:            90

ZAI Science Trial

PREVIOUS BALANCE                                                                $1,203.30

BALANCE DUE                                                                     $1,203.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2009

ACCOUNT NO:          3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | $70.00 |
| 3000-02 Asset Disposition | | | | | |
| 1,626.30 | 280.00 | 0.00 | 0.00 | -574.00 | $1,332.30 |
| 3000-03 Business Operations | | | | | |
| 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | $70.00 |
| 3000-04 Case Administration | | | | | |
| 1,475.17 | 360.50 | 0.00 | 0.00 | -160.60 | $1,675.07 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 5,470.80 | 490.00 | 0.00 | 0.00 | -1,133.20 | $4,827.60 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 1,264.20 | 455.00 | 0.00 | 0.00 | -385.00 | $1,334.20 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 42,439.04 | 9,256.00 | 0.00 | 0.00 | -13,664.50 | $38,030.54 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 942.00 | 0.00 | 0.00 | 0.00 | -409.00 | $533.00 |
| 3000-10 Employment Applications, Others | | | | | |
| 1,197.70 | 140.00 | 0.00 | 0.00 | -224.00 | $1,113.70 |
| 3000-11 Expenses | | | | | |
| 66,499.80 | 0.00 | 5,013.74 | 0.00 | -4,265.92 | $67,247.62 |

Page: 2
W.R. Grace                                                                                              10/31/2009
                                                                              ACCOUNT NO:          3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 6,011.20 | 900.00 | 0.00 | 0.00 | -944.40 | $5,966.80 |
| 3000-13 Fee Applications, Others | | | | | |
| 15,309.80 | 2,097.50 | 0.00 | 0.00 | -4,095.20 | $13,312.10 |
| 3000-15 Hearings | | | | | |
| 60,708.95 | 7,945.00 | 0.00 | 0.00 | -7,444.10 | $61,209.85 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -1,286.80 | 0.00 | 0.00 | 0.00 | -841.20 | -$2,128.00 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 145,675.40 | 12,939.00 | 0.00 | 0.00 | -26,169.00 | $132,445.40 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 309.30 | 140.00 | 0.00 | 0.00 | -168.00 | $281.30 |
| 3000-19 Tax Issues | | | | | |
| 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | $140.00 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 5,617.00 | 1,505.00 | 0.00 | 0.00 | -329.00 | $6,793.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,203.30 |
| 356,256.96 | 36,648.00 | 5,013.74 | 0.00 | -60,807.12 | $337,111.58 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.