# EXHIBIT "B"

### Ferry, Joseph & Pearce, P.A.
824 Market Street, Suite 1000
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555        Fax:   (302) 575-1714

WR Grace PD Committee                                    October 1, 2009 to October 31, 2009

Invoice No. 33247

**RE:**      WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|--------------------------------------------------|--------|-----------|
| B14 | Case Administration - | 23.50 | 4,421.50 |
| B17 | Committee, Creditors', Noteholders' or Equity | 3.80 | 1,087.00 |
| B18 | Fee Applications, Others - | 1.70 | 237.50 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) - | 3.10 | 914.50 |
| B25 | Fee Applications, Applicant - | 8.10 | 1,356.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 2.20 | 649.00 |
| B32 | Litigation and Litigation Consulting - | 0.10 | 25.00 |
| B36 | Plan and Disclosure Statement - | 53.20 | 15,642.00 |
| B37 | Hearings - | 25.80 | 7,611.00 |
| B41 | Relief from Stay Litigation - | 0.40 | 118.00 |
| B45 | Professional Retention Issues - | 0.50 | 147.50 |
| | **Total** | **122.40** | **$32,209.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|--------|--------|-----------|
| Lisa L. Coggins | 250.00 | 3.00 | 750.00 |
| Rick S. Miller | 290.00 | 0.50 | 145.00 |
| Steven G. Weiler | 230.00 | 1.90 | 437.00 |
| Theodore J. Tacconelli | 295.00 | 95.60 | 28,202.00 |
| Legal Assistant - MH | 125.00 | 10.90 | 1,362.50 |
| Legal Assistant - SEK | 125.00 | 3.60 | 450.00 |
| Regina Matozzo | 125.00 | 6.90 | 862.50 |
| **Total** | | **122.40** | **$32,209.00** |

## DISBURSEMENT SUMMARY

**Total Disbursements**                                    **$3,245.01**

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Oct-01-09 | *Case Administration* - Confer with T. Tacconelli re committee teleconference and other case issues | 0.30 | LLC |
| | *Committee, Creditors', Noteholders' or* - Confer with T. Tacconelli further re committee teleconference | 0.20 | LLC |
| | *Committee, Creditors', Noteholders' or* - Attend committee teleconference and confer with T. Tacconelli after | 0.50 | LLC |
| | *Litigation and Litigation Consulting* - Review proposed stipulation re PD claims | 0.10 | LLC |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re committee meeting | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Multiple conferences with L. Coggins re committee meeting | 0.30 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review correspondence from M. Kramer re committee meeting | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Prepare for and attend committee meeting | 0.90 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order approving settlement with Allstate | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Brooks re Ordway designations and proposed stipulation | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review proposed stipulation re Ordway designations with attachment | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review stipulation between plan proponents and Arrowood re trial exhibits | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowood's objection to Libby Claimants' offer of proof re Dr. Spear | 0.10 | TJT |
| | *Professional Retention Issues* - Review motion by FCR to employ Lincoln Partners as financial advisor with attachments | 0.50 | TJT |
| | *Case Administration* - Review docket re case status for week ending 9/25/09; memo to T. Tacconelli and L. Coggins re same | 0.30 | MH |
| Oct-02-09 | *Case Administration* - Review case status report for week ending 9/25/09 | 0.10 | LLC |
| | *Case Administration* - Review agenda re 10/7/09 telephonic hearing | 0.10 | LLC |
| | *Case Administration* - Trade e-mails with legal assistant re 10/7/09 hearing preparation | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Review case status memo for week ending 9/25/09 | 0.10 | TJT |
| | *Case Administration* - Review debtors' monthly operating report for Aug. 09 | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with RSM re memorandum opinion re Cal. Dept. of General Services appeal | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review stipulation entered by court re Ordway designations with attachments | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Anderson Memorial Hospital's response to debtors' motion in limine | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan documents re unresolved PD claim treatment | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review Anderson Memorial Hospital's response to debtors' motion in limine re G. Solomons with attachment | 0.30 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Plan and Disclosure Statement* - Review e-mail from J. Baer re meet and confer on Monday re exhibits | 0.10 | TJT |
| Oct-03-09 | *Plan and Disclosure Statement* - Review plan proponents' final exhibit list | 0.60 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from K. Love re revised master exhibit list | 0.10 | TJT |
|  | *Hearings* - Review agenda for 10/7/09 hearing | 0.10 | TJT |
| Oct-04-09 | *Plan and Disclosure Statement* - Review exhibits in Virtual Data Room, start review of revised master exhibit list re documents admitted into evidence | 1.50 | TJT |
| Oct-05-09 | *Plan and Disclosure Statement* - Finish review of revised master exhibit list re documents admitted into evidence | 0.90 | TJT |
|  | *Plan and Disclosure Statement* - Review blackline master exhibit list re documents admitted into evidence | 0.60 | TJT |
|  | *Plan and Disclosure Statement* - Attend telephonic meet and confer between plan proponents and plan objectors re exhibits to be moved into evidence | 1.50 | TJT |
|  | *Plan and Disclosure Statement* - Start reviewing Anderson Memorial Hospital's confirmation exhibits | 2.30 | TJT |
|  | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 1.00 | SEK |
| Oct-06-09 | *Case Administration* - Review notice of substitution of counsel and forward same to M. Hedden | 0.10 | LLC |
|  | *Case Administration* - Review notice of agenda re 10/13/09 hearing | 0.10 | LLC |
|  | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
|  | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Baer re follow up from meet and confer yesterday re exhibits and Libby Claimants demonstratives and review Libby Claimants' demonstratives | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Continue reviewing Anderson Memorial Hospital's confirmation trial exhibits | 3.80 | TJT |
|  | *Hearings* - Review matters on agenda for 10/7/09 hearing including 9/29/09 hearing transcript | 0.70 | TJT |
|  | *Hearings* - Confer with paralegal re 10/7/09 hearing preparation | 0.10 | TJT |
|  | *Case Administration* - Download revised 9/15/09 hearing transcripts with errata sheet | 0.10 | MH |
|  | *Case Administration* - Download 9/29/09 hearing transcripts | 0.10 | MH |
|  | *Fee Applications, Applicant* - Continue cumulative spreadsheet re Ferry, Joseph & Pearce's final fee application and continue review of fee auditor's final reports and fee charts provided by debtors' counsel | 2.10 | MH |
| Oct-07-09 | *Case Administration* - Review amended 2019 statement by The David Law Firm | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Correspond with M. Kramer re committee meeting | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from counsel for OneBeacon re CNA exhibit 31 | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Finish review of Anderson Memorial Hospital's confirmation trial exhibits | 0.70 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Baer re | 0.20 | TJT |

|  |  |  |  |
|---|---|---|---|
| | stipulation re OneBeacon and plan proponents' trial exhibit agreement and review stipulation in blackline | | |
| | *Plan and Disclosure Statement* - Review miscellaneous correspondence between counsel for plan proponents and OneBeacon re stipulation re trial exhibits and related issues | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' trial exhibits | 1.90 | TJT |
| | *Hearings* - Review correspondence from J. Sakalo re  10/13 and 10/14 hearing coverage | 0.10 | TJT |
| | *Hearings* - Review agenda for 10/13 and 10/14 hearings | 0.20 | TJT |
| | *Hearings* - Attend Bankruptcy Court | 1.60 | TJT |
| | *Case Administration* - Review docket re case status for week ending 10/2/09; memo to T. Tacconelli and L. Coggins re same | 0.40 | MH |
| | *Case Administration* - Download (redacted) 9/11/09 hearing transcript material | 0.10 | MH |
| | *Case Administration* - Download revised 9/29/09 hearing transcript material | 0.10 | MH |
| | *Case Administration* - 10/7/09 hearing follow-up | 0.30 | SEK |
| Oct-08-09 | *Case Administration* - Review case status report for week ending 10/2/09 | 0.10 | LLC |
| | *Case Administration* - Review case status memo for week ending 10/2/09 | 0.10 | TJT |
| | *Case Administration* - Review certificate of counsel filed by government attorney for USDOJ | 0.10 | TJT |
| | *Case Administration* - Review substitution of counsel for USDOJ | 0.10 | TJT |
| | *Case Administration* - Review notice of intent to purchase equity shares by Adage Capital Partners | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review certificate of counsel re agreement between BLG/USCC and plan proponents re exhibits and review proposed stipulation | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review certificate of counsel re plan proponents exhibits to be admitted with chart and attachment | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Continue reviewing Libby Claimants' trial exhibits | 2.80 | TJT |
| | *Hearings* - Prepare for and attend 10/13 hearing | 0.20 | TJT |
| Oct-09-09 | *Case Administration* - Review amended notice of agenda re 10/13 and 10/14 hearings | 0.10 | LLC |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Review 3 miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review debtors' 3rd quarter statement of amounts paid to OCPs | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Correspond with J. Sakalo re committee meeting | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' amended motion to approve settlement with Kark TV Inc. with attachment | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review certificate of no objection re motion to approve settlement with Chartis Ins. Co. | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order prepared by Judge Fitzgerald re motion to compel filed by Anderson Memorial | 0.30 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | Hospital |  |  |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review certificate of counsel re motion to approve settlement with Aetna Ins. Co. with two attachments | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review certificate of counsel re confirmation hearing admitted exhibit chart and review same | 0.50 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Baer re revised post-trial briefing order and review proposed order | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Continue reviewing Libby Claimants' trial exhibits | 2.70 | TJT |
|  | *Hearings* - Confer with paralegal re confirmation hearing transcripts | 0.10 | TJT |
| Oct-10-09 | *Plan and Disclosure Statement* - Review certificate of counsel re chart of deposition designations and prior testimony designations and review chart | 1.90 | TJT |
|  | *Hearings* - Review amended agenda for 10/13/09 and 10/14/09 hearings | 0.20 | TJT |
| Oct-11-09 | *Claims Analysis Obj. & Res. (Asbestos)* - Review amended motion to approve settlement with Main Plaza LLC | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from counsel for Arrowood re post-trial briefing proposed order | 0.10 | TJT |
|  | *Hearings* - Review matters on agenda for 10/13/09 and 10/14/09 hearings | 2.20 | TJT |
| Oct-12-09 | *Case Administration* - Review case status report for week ending 10/9/09 | 0.10 | LLC |
|  | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
|  | *Case Administration* - Review case status memo for week ending 10/9/09 | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review correspondence from committee member re committee meeting | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review stipulation between plan proponents and CNA re admission of CNA exhibits | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review stipulation between plan proponents and OneBeacon re admission of OneBeacon/Seaton exhibits | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review certificate of counsel re proposed order re motions re Solomons and Ewing | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from debtors' counsel re Finke proffer and review same | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Continue Libby Claimants' trial exhibits | 2.70 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re revised confirmation hearing transcripts | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Baer re Shelnitz written answers and review same | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from ZAI class counsel agreeing to Finke proffer | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of service filed by debtors re Shelnitz written answers | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of amendment to deposition designation chart and review same | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of amendment to admitted exhibit  chart and review same | 0.10 | TJT |
|  | *Relief from Stay Litigation* - Review debtors' brief in opposition to G. Munoz' motion for relief from stay | 0.40 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - Determine allocation of payment made re Jan.-Mar. holdback period and July 09 fee application | 0.20 | MH |
| | *Case Administration* - Review docket re case status for week ending 10/9/09; memo to T. Tacconelli and L. Coggins re same | 0.60 | MH |
| | *Fee Applications, Applicant* - Continue cumulative spreadsheet re Ferry, Joseph & Pearce's final fee application and continue review of fee auditor's final reports and fee charts provided by debtors' counsel | 1.90 | MH |
| Oct-13-09 | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Review Finke proffer as filed with court with exhibits | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from counsel for Anderson Memorial Hospital re Finke proffer | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re Shelnitz written answers | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for Kaneb re closing argument | 0.10 | TJT |
| | *Hearings* - Attend Bankruptcy Court | 6.70 | TJT |
| | *Case Administration* - Update 2002 service lists and labels | 0.10 | MH |
| | *Case Administration* - 10/13/09 hearing follow-up | 0.10 | SEK |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.80 | SEK |
| Oct-14-09 | *Claims Analysis Obj. & Res. (Asbestos)* - Review certificate of no objection re motion to approve settlement with Kansas Regional Medical Center | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order approving motion to approve settlement with Chartis Ins. Co. | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review memo from M. Kramer re confirmation issues | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for Kaneb re closing argument clarification | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re further revised post-trial briefing order and review same | 0.20 | TJT |
| | *Hearings* - Confer with paralegal re confirmation hearing transcripts | 0.10 | TJT |
| | *Hearings* - Attend bankruptcy court | 6.50 | TJT |
| | *Case Administration* - Download 10/7/09 hearing transcript | 0.10 | MH |
| | *Case Administration* - 10/14/09 hearing follow-up | 0.10 | SEK |
| Oct-15-09 | *Case Administration* - Review order establishing omnibus hearing dates and forward to M. Hedden | 0.10 | LLC |
| | *Committee, Creditors', Noteholders' or* - Attend Committee teleconference | 0.50 | RSM |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders re same; advise S. Kreps re same | 0.20 | SGW |
| | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review notice of transfer of appeal to district re BNSF appeal of Royal settlement order | 0.10 | TJT |
| | *Case Administration* - Prepare correspondence to J. Sakalo re order re 2010 omnibus hearing dates | 0.20 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Committee, Creditors', Noteholders' or* - Attend committee meeting | 0.50 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review certificate of no objection re debtors' motion to approve settlement with J. Muir Hospital | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review certificate of no objection re debtors' motion to approve settlement with St. Joseph's Hospital | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with S. Weiler re BNSF appeal in district court | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order approving debtors' motion to approve settlement with Aetna | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order re debtors' motion in limine re Solomons | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review modified order re debtors' motion in limine re Ewing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re post-trial briefing order | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of second set of modifications to plan documents and start reviewing exhibits | 2.10 | TJT |
| Oct-16-09 | *Case Administration* - Confer with paralegal re new appeal in district court | 0.10 | TJT |
| | *Case Administration* - Review debtors' motion to approve settlement with Town of Acton with attachments | 0.90 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review certificate of no objection re debtors' motion to approve settlement with Gulf-Atlantic properties | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review certificate of no objection re debtors' motion to approve settlement with F. F. Thompson | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re post-trial briefing order and review revised order | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review order approving stipulation between BLG/USCC/PP re admission of exhibits with attachments | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Continue reviewing modified plan documents | 2.20 | TJT |
| | *Hearings* - Confer with paralegal re confirmation hearing transcripts | 0.10 | TJT |
| Oct-17-09 | *Case Administration* - Review certificate of no objection re debtors' motion to implement defined retention plan for new hires | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review certificate of no objection re debtors' motion to approve settlement with Olympus 555 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review certificate of no objection re debtors' motion to approve settlement with Glen Oak CC | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review certificate of no objection re debtors' motion to approve settlement with Chicago Historical Society | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review request by MCC to take judicial notice of documents and fax with attachments | 0.70 | TJT |
| Oct-18-09 | *Case Administration* - Review certificate of no objection re debtors' motion to approve sale of Advanced Refining Co. | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review certificate of no objection re debtors' motion to approve settlement with Hyatt | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review certificate of no objection re debtors' motion to approve settlement with Allegheny | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
| | Center Associates | | |
| | *Plan and Disclosure Statement* - Review e-mail from C. Loizides to plan proponents re Anderson Memorial Hospital's proposed post-trial briefing order | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review letter from Anderson Memorial Hospital to Judge Fitzgerald re dispute over post-trial briefing order | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Anderson Memorial Hospital's post-trial briefing order and compare | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review certificate of counsel re plan proponents' post-trial briefing order with proposed order, review and compare to Anderson Memorial Hospital's | 0.30 | TJT |
| Oct-19-09 | *Case Administration* - Review notice of agenda re 10/26/09 hearing | 0.10 | LLC |
| | *Case Administration* - Confer with law clerk re preparation of case status memos and review of related dockets re filing of certain new bankruptcy appeals in district; advise T. Tacconelli re same | 0.30 | SGW |
| | *Case Administration* - Confer with S. Weiler re status of memos | 0.10 | TJT |
| | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review certificate of no objection re debtors' motion to approve settlement with Burgdorf Building | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review certificate of no objection re debtors' motion to approve settlement with Main Plaza LLC | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review certificate of no objection re debtors' motion to approve settlement with Kark-TV Inc. | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re exhibits and meet and confer | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re deposition designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review request by Libby Claimants to take judicial notice | 0.10 | TJT |
| | *Hearings* - Review missed testimony during 10/13/09 hearing in PM | 0.60 | TJT |
| | *Case Administration* - Download revised 9/16/09 hearing transcript material | 0.10 | MH |
| | *Case Administration* - Download revised 9/17/09 hearing transcript material | 0.10 | MH |
| | *Case Administration* - Download 10/13/09 hearing transcripts | 0.10 | MH |
| | *Case Administration* - Confer with law clerk re procedure to prepare daily main case status memos | 0.10 | MH |
| | *Case Administration* - 10/26/09 hearing follow-up; update yearly hearing schedule | 0.50 | SEK |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.80 | RM |
| Oct-20-09 | *Case Administration* - Review case status report for week ending 10/16/09 | 0.10 | LLC |
| | *Fee Applications, Others* - Review certificate of no objection re Bilzin Aug. 09 fee application for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review certificate of no objection re Aug. 09 fee application for filing | 0.10 | LLC |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |

|  |  |  |  |
|---|---|---|---|
| *Case Administration* - Review 3 miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
| *Case Administration* - Review case status memo for week ending 10/16/09 | 0.10 | TJT |
| *Case Administration* - Review daily case status memo for 10/19/09 | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review certificate of no objection re debtors' motion to approve settlement with Presidential Towers | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' motion to approve settlement with NJDEP with attachments | 0.80 | TJT |
| *Plan and Disclosure Statement* - Confer with paralegal re confirmation hearing transcripts | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from K. Love re not admitted exhibit list | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review chart of exhibits not admitted | 1.80 | TJT |
| *Hearings* - Review agenda for 10/26/09 hearing | 0.30 | TJT |
| *Hearings* - Review e-mail from J. Baer re Frezza motion to be heard first during 10/26/09 hearing | 0.10 | TJT |
| *Case Administration* - Download 10/14 hearing transcripts | 0.10 | MH |
| *Case Administration* - Review draft case status memos from law clerk | 0.10 | MH |
| *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |
| *Fee Applications, Others* - Prepare certificate of no objection and certificate of service re Bilzin's Aug. 09 fee application | 0.30 | MH |
| *Fee Applications, Others* - Review docket, prepare for filing, and e-file and serve certificate of no objection re Bilzin's Aug. 09 fee application | 0.30 | MH |
| *Fee Applications, Applicant* - Prepare certificate of no objection and certificate of service re Aug. 09 fee application | 0.30 | MH |
| *Fee Applications, Applicant* - Review docket, prepare for filing, and e-file and serve re Aug. 09 fee application | 0.30 | MH |
| *Case Administration* - 10/14/09 hearing follow-up | 0.30 | SEK |
| *Case Administration* - Review docket re case status for week ending 10/16/09; memo to T. Tacconelli and L. Coggins re same; review docket re case status for 10/19/09; memo to T. Tacconelli and L. Coggins re same | 1.00 | RM |
| Oct-21-09 | *Case Administration* - Confer with law clerk re status memos re pending appeals and adversary proceedings | 0.10 | TJT |
| *Case Administration* - Review case status memo re main case | 0.10 | TJT |
| *Case Administration* - Review memos from law clerk re status of 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' motion to approve settlement with Austin Quality Foods with attachment | 0.40 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from J. Baer re post-trial briefing order with attachment | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review stipulation between Arrowood and Libby Claimants | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from K. Love admitted exhibit chart | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review admitted exhibit chart | 0.90 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from counsel for Libby Claimants re post-trial briefing issue | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from J. Baer re plan | 0.10 | TJT |

| | | | |
|---|---|---:|---|
| | proponents to be admitted list | | |
| | *Plan and Disclosure Statement* - Review Garlock trial exhibits | 0.40 | TJT |
| | *Hearings* - Review e-mail from M. Kramer re 10/26/09 hearing coverage | 0.10 | TJT |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 1.00 | RM |
| Oct-22-09 | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Review 4 miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review memos from law clerk re status of 3rd circuit, district court and adversary proceedings | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re committee meeting | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for OneBeacon re plan proponents exhibits 383 and 385 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents chart of exhibits to be admitted | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from K. Love re plan proponents exhibits 382 and 385 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents exhibit 382 | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents exhibit 385 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from K. Love re plan proponents exhibits 384 and 384 in virtual data room | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re meet and confer information re exhibits | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re confirmation hearing transcripts | 0.10 | TJT |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | RM |
| Oct-23-09 | *Case Administration* - Review Bloomberg article re financial issues concerning Grace's exit from bankruptcy | 0.10 | TJT |
| | *Case Administration* - Review status memos from law clerk re pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mails from K. Love re admitted exhibit list | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review current version of admitted exhibit list | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review current list of exhibits not admitted | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for State of Montana re certificate of counsel re pending matters for confirmation | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re certificate of counsel re pending matters for confirmation | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Attend meet and confer re exhibit and post-trial briefing issues | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review joint objection by USCC/BLG to debtors' motion in limine re Frezza with attachments | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Review certificate of counsel re confirmation matters | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review motion filed by Arrowood in BNSF district court appeal | 0.20 | TJT |

|  |  |  |  |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review plan proponents exhibits 383 and 384 | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Continue review of Garlock exhibits | 0.40 | TJT |
| | *Hearings* - Review amended agenda for 10/26/09 hearing | 0.10 | TJT |
| | *Case Administration* - Cancel telephonic appearance of T. Tacconelli re 10/26/09 hearing | 0.10 | MH |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.50 | RM |
| Oct-24-09 | *Plan and Disclosure Statement* - Review e-mail from K. Love re post-trial briefing issues | 0.10 | TJT |
| | *Hearings* - Review matters on agenda for 10/26/09 hearing | 2.80 | TJT |
| Oct-25-09 | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's Sept. prebill | 1.60 | TJT |
| | *Plan and Disclosure Statement* - Review various e-mails re post-trial briefing issues | 0.10 | TJT |
| Oct-26-09 | *Case Administration* - Review amended agenda re 10/26 hearing | 0.10 | LLC |
| | *Case Administration* - Review case status report for week ending 10/23/09 | 0.10 | LLC |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Confer with law clerk re status memos | 0.10 | TJT |
| | *Case Administration* - Review errata sheet for 10/7/09 hearing | 0.10 | TJT |
| | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving debtors' motion to approve settlement with Presidential Towers | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's Sept. prebill | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for OneBeacon re post-trial briefing issues | 0.10 | TJT |
| | *Hearings* - Prepare for and attend Bankruptcy Court | 2.30 | TJT |
| | *Case Administration* - Download revised 10/7/09 transcripts | 0.10 | MH |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.80 | RM |
| | *Case Administration* - Review docket re case status for 10/21/09 to 10/23/09; memo to T. Tacconelli and L. Coggins re same | 0.20 | RM |
| Oct-27-09 | *Case Administration* - Review case status memo for 10/21 - 10/23 | 0.10 | TJT |
| | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review notice of rejection of lease | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from K. Love re post-trial briefing issues | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order re post-trial briefing and calendar deadlines | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Correspond with M. Kramer re post-trial briefing order | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re citations to record conventions | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for Libby Claimants re post-trial briefing issues | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re post-trial | 0.10 | TJT |

|  | briefing issues |  |  |
|---|---|---|---|
|  | *Plan and Disclosure Statement* - Review notice of service of final admitted exhibit chart | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of service of final additional exhibits not admitted chart | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review final additional exhibits not admitted chart | 0.30 | TJT |
|  | *Hearings* - Review 10/26/09 hearing notes | 0.20 | TJT |
|  | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.60 | RM |
| Oct-28-09 | *Case Administration* - Review notice of withdrawal of appearance and forward to M. Hedden | 0.10 | LLC |
|  | *Case Administration* - Review additional notice of withdrawal of appearance and forward to M. Hedden | 0.10 | LLC |
|  | *Fee Applications, Applicant* - E-mail from M. Hedden re status of Sept. 09 fee application | 0.10 | LLC |
|  | *Fee Applications, Applicant* - Review Sept. 09 fee application for filing | 0.10 | LLC |
|  | *Case Administration* - Review transmittal of record re new bankruptcy appeal to district court and advise law clerk for case management memos | 0.20 | SGW |
|  | *Case Administration* - Review notice of withdrawal of counsel for NL Industries | 0.10 | TJT |
|  | *Case Administration* - Review order authorizing sale of ART Business | 0.10 | TJT |
|  | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order authorizing debtors' motion to settle claim of Burgdorf Building | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order authorizing debtor to settle claim of St. Joseph's hospital | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order authorizing debtors' motion to settle claim of Chicago Historical Society | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order authorizing debtor to settle claim of N. Arkansas Regional Medical | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order authorizing debtors' claim of Gulf Atlantic properties | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order authorizing debtor to settle claim of John Muir Hospital | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order authorizing debtors' settlement of claim of Kark-TV | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order approving settlement of BNSF claims re EPA agreement | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review final chart of admitted exhibits | 0.90 | TJT |
|  | *Plan and Disclosure Statement* - Review particular Arrowood exhibit in virtual data room | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Baer re closing arguments | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re closing arguments | 0.10 | TJT |
|  | *Hearings* - Confer with paralegal re 10/26/09 hearing transcript | 0.10 | TJT |
|  | *Hearings* - Review e-mail from J. Sakalo re 10/26/09 hearing transcript | 0.10 | TJT |
|  | *Case Administration* - Download 10/26/09 hearing transcripts | 0.10 | MH |
|  | *Case Administration* - Download revised 10/13/09 hearing transcript | 0.10 | MH |

|  |  |  |  |
|---|---|---|---|
|  | material |  |  |
|  | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |
|  | *Fee Applications, Applicant* - Edit Sept. 09 prebill | 0.20 | MH |
|  | *Fee Applications, Applicant* - Modify Sept. 09 invoice; prepare Notice, Fee Application and Certificate of Service re same | 0.80 | MH |
|  | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Sept. 09 Fee Application | 0.40 | MH |
|  | *Case Administration* -  Receive and distribute hearing transcript; receive and distribute revised 10/13/09 hearing transcript | 0.50 | SEK |
|  | *Case Administration* -  Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.50 | RM |
| Oct-29-09 | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
|  | *Case Administration* - Review notice of withdrawal of Cozen O'Connor | 0.10 | TJT |
|  | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order authorizing debtors' motion to approve settlement with F. F. Thompson | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of filing final deposition designations, charts, and review charts | 2.40 | TJT |
|  | *Plan and Disclosure Statement* - Review certificate of counsel re order re closing arguments | 0.10 | TJT |
|  | *Hearings* - Review e-mail from J. Sakalo re 10/13/09 revised transcript | 0.10 | TJT |
|  | *Fee Applications, Others* - E-mail to L. Flores re deadline to file 34th quarterly fee application | 0.10 | MH |
|  | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.50 | RM |
| Oct-30-09 | *Fee Applications, Others* - Review Bilzin Sept. 09 fee application for filing | 0.10 | LLC |
|  | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders; confer with law clerk re same | 0.20 | SGW |
|  | *Case Administration* - Review debtor's 33rd quarterly report of sales | 0.10 | TJT |
|  | *Case Administration* - Review debtors' 33rd quarterly report of settlements | 0.10 | TJT |
|  | *Case Administration* - Review order authorizing retention plan for new hires | 0.10 | TJT |
|  | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order authorizing debtors' motion to approve settlement with Olympus 555 | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order authorizing settlement with Main Plaza LLC | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from K. Love re post-trial briefing issues | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review index re trial briefs for binder to court | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review index for phase II pre-trial statements for binder for court | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review index for deposition designations for binder for court | 0.10 | TJT |

|  | *Plan and Disclosure Statement* - Review order re scheduling closing arguments for confirmation hearing | 0.10 | TJT |
|  | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |
|  | *Fee Applications, Others* - download, review and revise Bilzin's Sept. 09 Fee Application and related documents, prepare Certificate of Service re same | 0.40 | MH |
|  | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bizin's Sept. 09 fee application | 0.40 | MH |
|  | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.50 | RM |
|  | *Case Administration* - Revise appeals memo to T. Tacconelli with new appeal information | 0.10 | RM |
| Oct-31-09 | *Case Administration* - Review certificate of no objection filed by debtors | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order authorizing debtors' motion to approve settlement with Glen Oak Club | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review certificate of counsel filed by USCC re Frezza motion | 0.10 | TJT |
|  | Totals | 122.40 | |

## DISBURSEMENTS

| Oct-01-09 | Photocopy Cost | 0.50 |
|  | Photocopy Cost | 0.80 |
|  | Photocopy Cost | 0.90 |
| Oct-02-09 | Photocopy Cost | 0.60 |
| Oct-03-09 | Photocopy Cost | 1.00 |
| Oct-06-09 | Photocopy Cost | 0.90 |
| Oct-09-09 | Photocopy Cost | 0.70 |
|  | Photocopy Cost | 9.80 |
|  | Cost Advance - J&J Court Transcribers | 410.40 |
| Oct-10-09 | Photocopy Cost | 10.10 |
|  | Photocopy Cost | 3.10 |
| Oct-12-09 | Photocopy Cost | 0.60 |
|  | Cost Advance - J&J Court Transcribers | 184.80 |
| Oct-13-09 | Photocopy Cost | 0.60 |
|  | Cost Advance - J&J Court Transcribers | 428.40 |
| Oct-14-09 | Cost Advance - First State Deliveries - hand delivery | 6.50 |
| Oct-15-09 | Photocopy Cost | 0.80 |
|  | Photocopy Cost | 1.10 |
|  | Photocopy Cost | 5.00 |
|  | Photocopy Cost | 5.00 |
|  | Photocopy Cost | 4.90 |
|  | Cost Advance - Blue Marble - hand deliveries (Inv # 12363) | 24.00 |
| Oct-16-09 | Photocopy Cost | 5.70 |
|  | Photocopy Cost | 6.80 |
|  | Photocopy Cost | 1.40 |
|  | Photocopy Cost | 3.20 |
|  | Photocopy Cost | 2.50 |
|  | Cost Advance - Blue Marble - copies 12.60; service 13.95 (Inv # 36291) | 26.55 |
| Oct-19-09 | Cost Advance - Blue Marble - copies 11.20; service 13.95 (Inv # 36248) | 25.15 |

**Invoice No. 33247**          **Page 15 of 15**          **December 1, 2009**

|  |  |  |
|---|---|---:|
|  | Cost Advance - Pacer Service Center - 7/1/09-9/30/09 (SGW) Account # FJ0321 | 34.80 |
| Oct-20-09 | Cost Advance - Parcel's, Inc - photocopies | 60.50 |
|  | Cost Advance - Pacer Service Center - 7/1/09-9/30/09 (TJT) Account # FJ0093 | 25.36 |
| Oct-21-09 | Photocopy Cost | 0.90 |
|  | Photocopy Cost | 11.20 |
|  | Cost Advance - Parcel's, Inc - photocopies | 259.30 |
| Oct-22-09 | Photocopy Cost | 1.80 |
| Oct-23-09 | Photocopy Cost | 0.90 |
|  | Photocopy Cost | 1.60 |
|  | Cost Advance - J&J Court Transcribers | 198.85 |
| Oct-26-09 | Photocopy Cost | 0.90 |
|  | Photocopy Cost | 1.80 |
|  | Cost Advance - J&J Court Transcribers | 320.10 |
| Oct-27-09 | Photocopy Cost | 0.60 |
|  | Cost Advance - Court Call - 9/10/09 hearing | 30.00 |
| Oct-28-09 | Photocopy Cost | 1.00 |
|  | Photocopy Cost | 11.90 |
|  | Photocopy Cost | 1.20 |
|  | Photocopy Cost | 1.70 |
|  | Photocopy Cost | 0.50 |
|  | Photocopy Cost | 4.80 |
|  | Cost Advance - Court Call - 10/13/09 hearing | 247.00 |
| Oct-29-09 | Photocopy Cost | 7.90 |
|  | Photocopy Cost | 8.60 |
|  | Cost Advance - Court Call - 10/14/09 hearing | 219.00 |
|  | Cost Advance - J&J Court Transcribers | 320.40 |
|  | Cost Advance - J&J Court Transcribers | 294.00 |
| Oct-30-09 | Photocopy Cost | 4.80 |
|  | Photocopy Cost | 1.80 |
|  | Totals | $3,245.01 |

**Total Fees & Disbursements**          **$35,454.01**

### *Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 1000
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555       Fax:   (302) 575-1714

WR Grace PD Committee                          November 1, 2009 to November 30, 2009

Invoice No. 33586

**RE:**      WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|--------------------------------------------------|-------|-----------|
| B14 | Case Administration - | 13.80 | 2,979.00 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 0.30 | 88.50 |
| B18 | Fee Applications, Others - | 8.50 | 1,700.50 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) - | 5.40 | 1,541.00 |
| B25 | Fee Applications, Applicant - | 6.80 | 1,176.50 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 3.60 | 1,062.00 |
| B36 | Plan and Disclosure Statement - | 46.90 | 13,745.50 |
| B37 | Hearings - | 3.40 | 1,003.00 |
| B45 | Professional Retention Issues - | 0.20 | 59.00 |
| | **Total** | **88.90** | **$23,355.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|------|-------|--------|
| Lisa L. Coggins | 250.00 | 4.90 | 1,225.00 |
| Steven G. Weiler | 230.00 | 1.80 | 414.00 |
| Theodore J. Tacconelli | 295.00 | 67.30 | 19,853.50 |
| Legal Assistant - MH | 125.00 | 9.30 | 1,162.50 |
| Regina Matozzo | 125.00 | 5.60 | 700.00 |
| **Total** | | **88.90** | **$23,355.00** |

## DISBURSEMENT SUMMARY

**Total Disbursements**                                      **$1,316.71**

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Nov-01-09 | *Claims Analysis Obj. & Res. (Asbestos)* - Review order authorizing debtors' motion to approve settlement with Hyatt Corp. | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order authorizing debtors' motion to approve settlement with Allegheny Center Associates | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review PDFCR's post-trial brief | 0.30 | TJT |
| Nov-02-09 | *Case Administration* - Review case status report for week ending 10/30/09 | 0.10 | LLC |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Correspond with committee member re confirmation hearing transcripts | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review exhibits in virtual docket room | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review deposition designations for Rourke, Scott and Westbrook | 1.80 | TJT |
| | *Plan and Disclosure Statement* - Review Morgan Stanley post-trial brief with attachments | 0.80 | TJT |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.50 | RM |
| | *Case Administration* - Review docket re case status for week ending 10/30/09; memo to T. Tacconelli and L. Coggins re same | 0.80 | RM |
| Nov-03-09 | *Plan and Disclosure Statement* - E-mail from J. Boerger re OneBeacon and Seaton brief | 0.10 | LLC |
| | *Plan and Disclosure Statement* - E-mail from J. Boerger re GEICO and Republic brief | 0.10 | LLC |
| | *Case Administration* - Review case status memo for week ending 10/30/09 | 0.10 | TJT |
| | *Case Administration* - Confer with law clerk re case status memos | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re PSZY&J 33rd interim period | 0.10 | TJT |
| | *Case Administration* - Review Hartford post-trial brief | 0.30 | TJT |
| | *Case Administration* - Review daily memos re status of 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Fee Applications, Others* - Review e-mail from B. Ruhlander re Fee Auditor's Initial Report re W.D. Hilton's 3rd interim period | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review OneBeacon/Seaton post-trial brief and review references to various documents | 1.80 | TJT |
| | *Plan and Disclosure Statement* - Review CNA's post-trial brief | 0.90 | TJT |
| | *Plan and Disclosure Statement* - Review joinder by Zurich in CNA's post-trial brief | 0.10 | TJT |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.50 | RM |
| Nov-04-09 | *Fee Applications, Others* - Confer with T. Tacconelli and co-counsel re W. D Hilton response to fee auditor | 0.40 | LLC |
| | *Case Administration* -  Review daily memos re status of 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Fee Applications, Others* - Review fee auditor's initial report re W. D. | 0.10 | TJT |

|  | Hilton 33rd interim period |  |  |
|---|---|---|---|
|  | *Fee Applications, Others* - Confer with L. Coggins and paralegal re fee auditor's initial report re W. D. Hilton 33rd interim period | 0.20 | TJT |
|  | *Fee Applications, Others* - Prepare correspondence to M. Kramer re fee auditor's initial report re W. D. Hilton 33rd interim period | 0.10 | TJT |
|  | *Fee Applications, Others* - Teleconference with L. Flores re fee auditor's initial report re W. D. Hilton 33rd interim period | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review BNSF post-trial brief | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review MMC's post-trial brief | 0.50 | TJT |
|  | *Plan and Disclosure Statement* - Review Kaneb's post-trial brief with voluminous attachments | 3.20 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re joinder by ACC in debtors' post-trial brief | 0.10 | TJT |
|  | *Case Administration* - Confer with T. Tacconelli re duplicate CourtCall bill with larger amount re 9/10/09 hearing; teleconference with CourtCall re same | 0.10 | MH |
|  | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.50 | RM |
| Nov-05-09 | *Fee Applications, Others* - E-mail to B. Ruhlander re W. D. Hilton fee application | 0.10 | LLC |
|  | *Fee Applications, Others* - E-mail from B. Ruhlander re W. D. Hilton fee application and confer with T. Tacconelli re same | 0.20 | LLC |
|  | *Fee Applications, Others* - E-mail from and to co-counsel re W. D. Hilton fee application | 0.10 | LLC |
|  | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
|  | *Case Administration* -  Review daily memos re status of 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
|  | *Fee Applications, Others* - Confer with L. Coggins re Hilton fee issues and confer with paralegal re same | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review Libby Claimants' post-trial brief | 0.90 | TJT |
|  | *Plan and Disclosure Statement* - Review GEICO post-trial brief | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Anderson Memorial Hospital feasibility post-trial brief | 0.60 | TJT |
|  | *Plan and Disclosure Statement* - Review State of Montana's post-trial brief | 0.50 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from counsel for Garlock re post-trial briefing issues | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Baer re post-trial briefing issues | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Longacre post-trial brief | 0.60 | TJT |
|  | *Plan and Disclosure Statement* - Review Garlock post-trial brief | 0.90 | TJT |
|  | *Fee Applications, Others* - E-mail to L. Flores re deadline to file Hilton quarterly fee application | 0.10 | MH |
|  | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | RM |
| Nov-06-09 | *Case Administration* - Review daily memos re status of 3rd circuit, | 0.20 | TJT |

| | | | |
|---|---|---|---|
| | district court and adversary proceedings | | |
| | *Plan and Disclosure Statement* - Review correspondence from counsel for Garlock re post-trial briefing issues | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review BLG/USCC joint post-trial brief with attachment | 1.30 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowood's post-trial brief | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' post-trial brief re Libby issues | 1.50 | TJT |
| | *Plan and Disclosure Statement* - Review various correspondence from various parties re post-trial briefing issues | 0.20 | TJT |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | RM |
| Nov-07-09 | *Plan and Disclosure Statement* - Review plan proponents' motion to consolidate plan proponents' post-trial briefs | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mails re post-trial briefing issues | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' main post-trial brief and proposed findings of fact and conclusions of law | 2.20 | TJT |
| Nov-08-09 | *Plan and Disclosure Statement* - Review joinder by Federal Ins. Co. in CNA and GEICO's post-trial brief | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of service by OneBeacon/Seaton of hyperlinked post-trial brief to court on CD | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Continue reviewing plan proponents' post-trial brief and proposed findings of fact and conclusions of law | 2.30 | TJT |
| Nov-09-09 | *Plan and Disclosure Statement* - E-mail from J. Boerger re notices of service and errata sheet | 0.10 | LLC |
| | *Plan and Disclosure Statement* - E-mail from N. Manzer re notice of transmittal | 0.10 | LLC |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Review daily memos re status of 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review joinder by AXA Belgium in CNA/GEICO's pre-trial brief | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Finish reviewing plan proponents' main post-trial brief and proposed findings of fact and conclusions of law | 3.60 | TJT |
| | *Plan and Disclosure Statement* - Review order re plan proponents' motion to strike State of Montana and Anderson Memorial Hospital's deposition designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review joinder by ACC in debtors' post-trial brief re bank lender issues | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review letter from counsel for UCC to Judge Fitzgerald re post-trial brief on disk | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from debtors' counsel re court has now granted 3-day extension for hyperlinked post-trial briefs | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review errata sheet by OneBeacon re post-trial brief | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review certificate of no objection re debtors' motion to approve settlement with Austin Quality Foods | 0.10 | TJT |
| | *Case Administration* - Download revised 10/14/09 hearing material | 0.10 | MH |

| Nov-10-09 | *Case Administration* - Review case status report for week ending 11/7/09 | 0.10 | LLC |
|---|---|---|---|
| | *Plan and Disclosure Statement* - E-mail from K. Pasquale re letter to court | 0.10 | LLC |
| | *Case Administration* - Review debtors' monthly operating report for Sept. 09 | 0.40 | TJT |
| | *Case Administration* - Review case status memo for week ending 11/7/09 | 0.10 | TJT |
| | *Case Administration* - Review daily memos re status of 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Fee Applications, Others* - Confer with paralegal and confer with L. Coggins re W. D. Hilton fee issue | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review certificate of no objection re debtors' motion to approve settlement with Town of Acton | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review certificate of no objection re debtors' motion to approve settlement with State of NJDEP | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order re plan proponents' motion in limine re Libby reliance materials | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review letter from N. Manser to Judge Fitzgerald re Hartford post-trial brief | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of service of GEICO's post-trial brief on CD to court | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of service of USCC/BLG's post-trial brief on CD to court | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' post-trial brief re bank lender issues | 1.80 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Kramer re executory contracts and unexpired leases | 0.10 | TJT |
| | *Hearings* - Review errata sheet for 10/14/09 hearing transcript | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending 11/7/09; memo to T. Tacconelli and L. Coggins re same | 0.80 | RM |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.50 | RM |
| Nov-11-09 | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Review daily memos re status of 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' memo in support to disallow 2 Canadian asbestos property damage claims with attachments and references to supporting documents previously filed in bankruptcy case | 2.60 | TJT |
| | *Plan and Disclosure Statement* - Review plan documents for executory contracts and unexpired leases | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Correspond with M. Kramer re executory contracts and unexpired leases | 0.20 | TJT |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | RM |
| Nov-12-09 | *Case Administration* - Review daily memos re status of 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from M. Kramer re committee meeting | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with Edwards plaintiffs with attachment | 0.60 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with Solow property damage claim with attachment | 0.60 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' motion to shorten notice re Zurich settlement motion | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of transmittal re CNA's post-trial brief on CD to court | 0.10 | TJT |
| | *Professional Retention Issues* -  Review certificate of no objection re PIFCR's motion to retain Lincoln Partners | 0.10 | TJT |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | RM |
| Nov-13-09 | *Case Administration* - Review daily memos re status of 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' motion to approve settlement with Allianz Ins. Co. with attachments | 1.80 | TJT |
| | *Plan and Disclosure Statement* - Review letter from M. Ginnotto to Judge Fitzgerald re CNA post-trial brief with hyperlinks | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' errata sheet re main post-trial brief | 0.10 | TJT |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | RM |
| Nov-14-09 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' motion to approve settlement with Zurich with attachments | 1.00 | TJT |
| | *Plan and Disclosure Statement* - Review certificate of counsel re Arrowood post-trial brief errors | 0.10 | TJT |
| Nov-16-09 | *Case Administration* - Review case status memo for week ending 11/13/09 | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review 34th quarterly fee application for filing and confer with M. Hedden  re same | 0.20 | LLC |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Review Fee Auditor's Final Report re A. Rich 33rd interim period | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 11/13/09 | 0.10 | TJT |
| | *Case Administration* - Review daily memos re status of 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review one miscellaneous certificate of no objection filed by debtors | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order granting motion to shorten notice re debtors' motion to approve settlement with Zurich Ins. Co. | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review errata sheet for debtors' post-trial brief re bank lender issues | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of service of various parties' hyperlinked post-trial briefs to court | 0.10 | TJT |
| | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - Perform calculations re Ferry, Joseph & | 3.00 | MH |

| | | | |
|---|---|---|---|
| | Pearce's 34th quarterly period; draft Fee Application, Notice and Certificate of Service re same | | |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file Ferry, Joseph & Pearce's 34th Quarterly Fee Application and Notice thereof; serve Fee Application; arrange for service of Notice on 2002 service list | 0.90 | MH |
| Nov-17-09 | *Case Administration* - Review agenda re 11/23/09 hearing | 0.10 | LLC |
| | *Fee Applications, Others* - Review fee auditor's final report re Bilzin and forward to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review fee auditor's final report re J. Baer 33rd interim period | 0.10 | TJT |
| | *Case Administration* - Review daily memos re status of 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review notice of equity holdings by Adage Capital with attachment | 0.20 | TJT |
| | *Fee Applications, Others* - Review correspondence from B. Ruhlander re W. D. Hilton fee issue re 33rd interim period | 0.10 | TJT |
| | *Fee Applications, Others* - Review correspondence from J. Sakalo re W. D. Hilton fee issue | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Baer re 11/23/09 hearing may be telephonic | 0.10 | TJT |
| | *Hearings* - Review agenda for 11/19/09 hearing | 0.20 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 11/19/09 hearing | 0.10 | TJT |
| | *Fee Applications, Others* - E-mail to L. Flores re fee auditor's final report re Bilzin's 33rd quarterly and status of Bilzin and Hilton quarterly fee applications | 0.10 | MH |
| Nov-18-09 | *Fee Applications, Others* - E-mails from T. Tacconelli re fee auditor's final report re W. D. Hilton and confer with T. Tacconelli re same | 0.30 | LLC |
| | *Fee Applications, Others* - Telephone call to J. Sakalo re fee auditor's final report on W. D. Hilton and forward e-mails to same | 0.20 | LLC |
| | *Fee Applications, Others* - Call from M. Hedden re Bilzin quarterly fee application | 0.10 | LLC |
| | *Fee Applications, Others* - Review Bilzin quarterly fee application for filing and e-mail to M. Hedden re same | 0.20 | LLC |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Review Fee Auditor's Final Report re Bilzin's 33rd interim period | 0.10 | TJT |
| | *Case Administration* - Review daily memos re status of 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Fee Applications, Others* - Confer with L. Coggins re  W. D. Hilton fee issue | 0.10 | TJT |
| | *Fee Applications, Others* - Confer with paralegal re Bilzin quarterly fee application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of transmittal of hyperlinked post-trial brief to Judge Fitzgerald by Longacre | 0.10 | TJT |
| | *Hearings* - Review correspondence from J. Sakalo re 11/23/09 hearing coverage | 0.10 | TJT |
| | *Hearings* - Prepare for 11/23/09 hearing | 0.10 | TJT |
| | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - download, review and revise Bilzin's 34th | 0.50 | MH |

| | | | |
|---|---|---|---|
| | Quarterly Fee Application and supporting documents, prepare Notice and Certificate of Service re same | | |
| | *Fee Applications, Others* - Prepare for e-filing, e-file Bilzin's 34th Quarterly Fee Application and Notice thereof; serve Fee Application; arrange for service of Notice on 2002 service list | 0.70 | MH |
| Nov-19-09 | *Fee Applications, Others* - Confer with T. Tacconelli re status of W. D. Hilton quarterly fee application | 0.10 | LLC |
| | *Case Administration* -  Advise paralegal re change of venue for 12/14/09 hearing | 0.10 | SGW |
| | *Case Administration* - Review Fee Auditor's Final Report re Stroock 33rd interim period | 0.10 | TJT |
| | *Case Administration* - Review 4th amended 2019 statement by Motley Rice | 0.10 | TJT |
| | *Case Administration* - Review daily memos re status of 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Hearings* - Review matters on agenda for 11/23/09 hearing | 1.40 | TJT |
| | *Hearings* - Review notice of change of location for 12/14/09 hearing | 0.10 | TJT |
| | *Hearings* - Prepare correspondence to J. Sakalo re change of location for 12/14/09 hearing | 0.10 | TJT |
| Nov-20-09 | *Fee Applications, Others* - Review certificate of no objection re Bilzin Sept. 09 fee application for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review certificate of no objection re Sept. 09 fee application for filing | 0.10 | LLC |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Review Fee Auditor's Final Report re Duane Morris 33rd interim period | 0.10 | TJT |
| | *Case Administration* - Review 3 miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review daily memos re status of 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review amended 2019 statement by Lipsitz Ponterio | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order approving debtors' motion to approve settlement with NJDEP | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order approving debtors' motion to approve settlement with Town of Acton | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order approving debtors' motion to approve settlement with Austin Quality Foods | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review errata sheet re plan proponents' post-trial Libby brief | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review BNSF reply post-trial brief | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review reservation of rights by Fresenius | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Morgan Stanley's reply post-trial brief | 0.50 | TJT |
| | *Professional Retention Issues* - Review order authorizing retention of Lincoln Partners for PIFCR | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |
|  | *Fee Applications, Others* - Prepare certificate of no objection and certificate of service re Bilzin's Sept. 09 fee application | 0.30 | MH |
|  | *Fee Applications, Others* - Review docket, prepare for filing, and e-file and serve certificate of no objection re Bilzin's Sept. 09 fee application | 0.30 | MH |
|  | *Fee Applications, Applicant* - Prepare certificate of no objection and certificate of service re Sept. 09 fee application | 0.30 | MH |
|  | *Fee Applications, Applicant* - Review docket, prepare for filing, and e-file and serve certificate of no objection re Sept. 09 fee application | 0.30 | MH |
| Nov-21-09 | *Case Administration* - Review fee auditor's final report re Saul Ewing 33rd interim | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review errata sheet by Anderson Memorial Hospital re post-trial brief feasibility | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review CNA's reply post-trial brief | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review MCC's reply post-trial brief | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review State of Montana's reply post-trial brief | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review Kaneb's reply post-trial brief | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review Sealed Air reservation of rights | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Anderson Memorial Hospital's reply post-trial brief re feasibility | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review Garlock Sealing reply post-trial brief | 0.60 | TJT |
| Nov-22-09 | *Claims Analysis Obj. & Res. (Asbestos)* - Review memorandum opinion re State of California PD claims | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review Libby Claimants' reply post-trial brief | 1.20 | TJT |
| Nov-23-09 | *Case Administration* - Review case status memo for week ending 11/20/09 | 0.10 | LLC |
|  | *Plan and Disclosure Statement* - E-mail from A. Newsom re AXA Belgium joinder | 0.10 | LLC |
|  | *Plan and Disclosure Statement* - E-mail from J. Boerger re post-trial reply brief and joinder to same | 0.10 | LLC |
|  | *Case Administration* - Review daily memos re status of 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Case Administration* - Review case status memo for week ending 11/20/09 | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review USCC/BLG joint reply post-trial brief | 0.70 | TJT |
|  | *Plan and Disclosure Statement* - Review plan proponents' motion to consolidate post-trial reply briefs and exceed page limitations | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review plan proponents' reply post-trial brief re Libby issues | 0.80 | TJT |
|  | *Hearings* - Review correspondence from paralegal re preparation for hearing today | 0.10 | TJT |
|  | *Hearings* - Prepare for and attend Bankruptcy Court | 0.80 | TJT |
| Nov-24-09 | *Fee Applications, Others* - E-mail from and to B. Ruhlander re status of Hilton quarterly fee application and confer with T. Tacconelli re same | 0.20 | LLC |
|  | *Fee Applications, Others* - E-mail to L. Flores and J. Sakalo re status of Hilton quarterly fee application | 0.10 | LLC |

| | | | |
|---|---|---|---|
| | *Fee Applications, Others* - E-mail from L. Flores re status of Hilton quarterly fee application | 0.10 | LLC |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Review daily memos re status of 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review fee auditor's final report re Venable 33rd interim period | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order granting plan proponents' motion to consolidate post-trial reply briefs and exceed page limitations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review OneBeacon/Seaton reply post-trial brief | 0.70 | TJT |
| | *Plan and Disclosure Statement* - Review joinder by GEICO in certain reply post-trial briefs | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Longacre reply post-trial brief | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review joinder by AXA Belgium in certain reply post-trial briefs | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence re hyperlinks for post-trial briefs | 0.10 | TJT |
| | *Hearings* - Review 11/23/09 hearing notes | 0.20 | TJT |
| Nov-25-09 | *Fee Applications, Others* - E-mail from L. Flores re W. D. Hilton quarterly fee application and e-mail to M. Hedden re same | 0.10 | LLC |
| | *Fee Applications, Others* - Confer with T. Tacconelli re W. D. Hilton quarterly fee application | 0.10 | LLC |
| | *Fee Applications, Others* - Review W. D. Hilton quarterly fee application and confer with M. Hedden re revisions to same | 0.30 | LLC |
| | *Fee Applications, Others* - E-mail from L. Flores re revisions to Hilton quarterly fee application | 0.10 | LLC |
| | *Fee Applications, Others* - E-mail from J. Sakalo re revisions to Hilton quarterly fee application | 0.10 | LLC |
| | *Fee Applications, Others* - Confer with M. Hedden and review revised Hilton quarterly fee application for filing | 0.20 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Conduct research re current PD CMO re PD claim objections re State of California claims | 0.80 | SGW |
| | *Case Administration* - Review fee auditor's final report re BIR 33rd interim period | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowood reply post-trial brief | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents reply post-trial brief re bank lender issues | 1.50 | TJT |
| | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - Download, review and revise Hilton's quarterly fee application and prepare related documents; multiple conferences with L. Coggins re issues with the quarterly fee application; teleconference with L. Flores re discrepancy in invoice; confer with L. Coggins re same; e-mail to L. Flores re same | 1.00 | MH |
| | *Fee Applications, Others* - E-mail from and to L. Flores re authorization to make changes to invoice re W. D. Hilton's quarterly fee application; confer with L. Coggins re same; make changes to same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file W. D. Hilton's Quarterly Fee Application and Notice thereof; serve Fee Application; | 0.50 | MH |

|  |  | arrange for service of Notice on 2002 service list |  |  |
| Nov-26-09 | *Case Administration* - Review amended 2019 statement by Baron and Budd | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Start reviewing plan proponents consolidated reply post-trial brief | 1.40 | TJT |
| Nov-27-09 | *Case Administration* - Review daily memos re status of 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of service of proof of claim by M. Hankin | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Continue reviewing plan proponents consolidated main reply post-trial brief | 1.80 | TJT |
| Nov-28-09 | *Plan and Disclosure Statement* - Finish reviewing plan proponents consolidated main reply post-trial brief | 2.20 | TJT |
| Nov-29-09 | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's Oct. prebill | 1.40 | TJT |
| Nov-30-09 | *Case Administration* - Review case status memo for week ending 11/27/09 | 0.10 | LLC |
|  | *Case Administration* - Review entry of appearance and forward to M. Hedden | 0.10 | LLC |
|  | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
|  | *Case Administration* - Review case status memo for week ending 11/27/09 | 0.10 | TJT |
|  | *Case Administration* - Review daily memos re status of 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Case Administration* - Review entry of appearance for Wausau | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review claim settlement notice re Sutton Brook | 0.30 | TJT |
|  | *Fee Applications, Applicant* - Review revised Ferry, Joseph & Pearce's Oct. prebill and confer with paralegal re same | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review joinder by Equity Committee in debtors' reply post-brief re bank lender issues | 0.10 | TJT |
|  | *Fee Applications, Applicant* - Edit Oct. 09 prebill | 0.30 | MH |
|  | Totals | 88.90 |  |

## DISBURSEMENTS

| Nov-02-09 | Photocopy Cost | 1.90 |
| Nov-03-09 | Photocopy Cost | 0.80 |
|  | Photocopy Cost | 4.40 |
|  | Photocopy Cost | 4.30 |
| Nov-04-09 | Photocopy Cost | 2.10 |
|  | Photocopy Cost | 2.00 |
|  | Photocopy Cost | 2.00 |
| Nov-05-09 | Photocopy Cost | 2.50 |
|  | Photocopy Cost | 3.70 |
|  | Photocopy Cost | 3.40 |
|  | Photocopy Cost | 2.30 |
|  | Photocopy Cost | 1.50 |
|  | Cost Advance - Blue Marble - copies 5.60; service 12.32 (Inv #36586) | 17.92 |

**Invoice No. 33586**                    **Page 12 of 13**                              **December 29, 2009**

| | | |
|---|---|---|
| Nov-06-09 | Photocopy Cost | 5.20 |
| | Photocopy Cost | 2.60 |
| | Photocopy Cost | 5.60 |
| | Cost Advance - Blue Marble - hand delivery (Inv #12502) | 4.00 |
| Nov-09-09 | Photocopy Cost | 1.00 |
| | Photocopy Cost | 1.30 |
| | Photocopy Cost | 2.00 |
| | Photocopy Cost | 2.00 |
| | Photocopy Cost | 1.70 |
| | Photocopy Cost | 0.50 |
| Nov-10-09 | Cost Advance - First State Deliveries - hand delivery | 6.50 |
| Nov-11-09 | Photocopy Cost | 3.00 |
| | Photocopy Cost | 3.50 |
| | Photocopy Cost | 3.50 |
| | Photocopy Cost | 2.00 |
| | Photocopy Cost | 0.60 |
| Nov-16-09 | Photocopy Cost | 1.00 |
| | Photocopy Cost | 14.60 |
| | Cost Advance - Court Call | 217.00 |
| Nov-17-09 | Cost Advance - J&J Court Transcribers | 110.40 |
| | Postage | 2.75 |
| Nov-18-09 | Photocopy Cost | 14.40 |
| | Photocopy Cost | 1.80 |
| | Photocopy Cost | 1.00 |
| | Photocopy Cost | 1.40 |
| | Photocopy Cost | 1.00 |
| | Photocopy Cost | 1.50 |
| | Photocopy Cost | 1.80 |
| | Postage | 1.90 |
| Nov-20-09 | Photocopy Cost | 1.60 |
| | Photocopy Cost | 0.50 |
| | Cost Advance - Parcel's, Inc. - photocopies | 16.20 |
| Nov-21-09 | Photocopy Cost | 1.90 |
| | Photocopy Cost | 1.50 |
| | Photocopy Cost | 1.40 |
| | Photocopy Cost | 0.70 |
| | Photocopy Cost | 0.90 |
| | Photocopy Cost | 2.00 |
| | Photocopy Cost | 2.30 |
| Nov-22-09 | Photocopy Cost | 3.20 |
| Nov-24-09 | Photocopy Cost | 2.60 |
| | Photocopy Cost | 2.90 |
| | Photocopy Cost | 0.70 |
| | Photocopy Cost | 1.70 |
| | Cost Advance -  First State Deliveries -  hand delivery | 6.50 |
| Nov-25-09 | Photocopy Cost | 1.00 |
| | Photocopy Cost | 2.00 |
| | Photocopy Cost | 0.50 |

**Invoice No. 33586**                          **Page 13 of 13**                                    **December 29, 2009**

|  |  |  |
|---|---|---|
|  | Photocopy Cost | 0.70 |
|  | Photocopy Cost | 0.70 |
|  | Photocopy Cost | 1.30 |
|  | Cost Advance -  First State Deliveries -  hand delivery 11/18/09 | 6.50 |
| Nov-30-09 | Photocopy Cost | 1.70 |
|  | Photocopy Cost | 1.50 |
|  | Photocopy Cost | 0.50 |
|  | Cost Advance - Blue Marble - hand deliveries (Inv # 12684) | 368.00 |
|  | Cost Advance - Blue Marble - copies 58.60; service 362.74 (Inv # 37026) | 421.34 |
|  | Totals | $1,316.71 |

**Total Fees & Disbursements**                                     **$24,671.71**

### *Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 1000
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555      Fax:   (302) 575-1714

WR Grace PD Committee                           December 1, 2009 to December 31, 2009

Invoice No. 33876

**RE:**      WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|--|------:|-------:|
| B14 | Case Administration - | 24.70 | 4,859.50 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 0.30 | 88.50 |
| B18 | Fee Applications, Others - | 4.20 | 784.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) - | 2.00 | 590.00 |
| B25 | Fee Applications, Applicant - | 4.90 | 866.50 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 4.10 | 1,209.50 |
| B36 | Plan and Disclosure Statement - | 21.70 | 6,345.00 |
| B37 | Hearings - | 6.50 | 1,904.00 |
| B41 | Relief from Stay Litigation - | 0.20 | 59.00 |
| B45 | Professional Retention Issues - | 1.50 | 442.50 |
| | **Total** | **70.10** | **$17,148.50** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|-----:|------:|-------:|
| Lisa L. Coggins | 250.00 | 3.50 | 875.00 |
| Regina Matozzo | 125.00 | 11.50 | 1,437.50 |
| Steven G. Weiler | 230.00 | 0.90 | 207.00 |
| Theodore J. Tacconelli | 295.00 | 46.20 | 13,629.00 |
| Legal Assistant - MH | 125.00 | 6.40 | 800.00 |
| Legal Assistant - SEK | 125.00 | 1.60 | 200.00 |
| **Total** | | **70.10** | **$17,148.50** |

## DISBURSEMENT SUMMARY

**Total Disbursements**                                          **$1,090.01**

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Nov-16-09 | *Case Administration* - Review docket re status of case for week ending 11/15/09; memos to T. Tacconelli and L. Coggins re same | 0.40 | RM |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | RM |
| Nov-17-09 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | RM |
| Nov-18-09 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | RM |
| Nov-19-09 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | RM |
| Nov-20-09 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | RM |
| Nov-23-09 | *Case Administration* - Review docket re status of case for week ending 11/22/09; memos to T. Tacconelli and L. Coggins re same | 0.70 | RM |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | RM |
| | *Case Administration* - 11/23/09 hearing follow-up | 0.50 | SEK |
| Nov-24-09 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | RM |
| Nov-25-09 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | RM |
| Dec-01-09 | *Fee Applications, Others* - E-mail from B. Ruhlander re Hilton quarterly fee application and confer with T. Tacconelli re same | 0.20 | LLC |
| | *Fee Applications, Others* - Trade e-mails with B. Ruhlander re Hilton quarterly fee application | 0.10 | LLC |
| | *Fee Applications, Others* - E-mail to T. Tacconelli re Hilton quarterly fee application status | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Oct. 09 fee application for filing | 0.10 | LLC |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review fee auditor's final report re Orrick 33rd interim period with attachments | 0.20 | TJT |
| | *Fee Applications, Others* - Review correspondence from B. Ruhlander re W. D. Hilton fee application issues and confer with L. Coggins re status | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review certificate of no objection re debtors' motion to approve settlement with Zurich | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review response by Wachovia to debtors' motion to approve settlement with Allianz with attachments | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review joinder by PI Committee in debtors' reply post-trial brief re bank lender issues | 0.10 | TJT |
| | *Case Administration* - Update 2002 service lists and labels documents | 0.10 | MH |
| | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - Modify Oct. 09 invoice; prepare Notice, Fee Application and Certificate of Service re same | 0.80 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Oct. 09 fee application | 0.40 | MH |
| Dec-02-09 | *Plan and Disclosure Statement* - E-mail from J. Boerger re correspondence to court | 0.10 | LLC |

|  | | | |
|---|---|---|---|
|  | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
|  | *Case Administration* - Review supplemental 2019 statement by Cooney Conway | 0.10 | TJT |
|  | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Case Administration* - Review e-mail from D. Pastor re removal from e-mail service list | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by City of Vancouver, et al. to debtors' motion for summary judgment | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review certificate of no objection re debtors' motion to approve settlement with Edwards plaintiffs | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review letter from counsel for UCC to Judge Fitzgerald re BLG/USCC reply post-trial brief | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review letter from counsel for OneBeacon/Seaton to Judge Fitzgerald re reply post-trial brief | 0.10 | TJT |
| Dec-03-09 | *Fee Applications, Others* - Review fee auditor's final report re fee applications without issues and forward to M. Hedden | 0.10 | LLC |
|  | *Fee Applications, Others* - E-mail from B. Ruhlander re fee auditor's final report re fee application with no issues | 0.10 | LLC |
|  | *Case Administration* - Review 2019 statement by Cascino Vaughn | 0.10 | TJT |
|  | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Case Administration* - Review Wall Street Journal article on asbestos trusts | 0.30 | TJT |
|  | *Case Administration* - Review e-mail from B. Ruhlander re fee auditor's final report re 33rd interim period re no objections | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re committee meeting | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review letter from counsel for GEICO to Judge Fitzgerald re reply post-trial brief | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of transmittal filed by CNA re reply post-trial brief | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of transmittal filed by Longacre re reply post-trial brief | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review letter from counsel for CNA to Judge Fitzgerald re CNA hyperlinked reply post-trial brief | 0.10 | TJT |
| Dec-04-09 | *Case Administration* - Review 4 miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
|  | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review certificate of no objection re debtors' motion to approve settlement of PD claim | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of service re OneBeacon/Seaton reply post-trial brief hyperlinked version to court | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review letter from debtors to Judge Fitzgerald re certain hyperlinked reply post-trial briefs | 0.10 | TJT |
|  | *Relief from Stay Litigation* - Review certificate of counsel re Munoz motion for relief from stay | 0.10 | TJT |

| Date | Description | Hours | Initials |
|---|---|---|---|
| Dec-05-09 | *Case Administration* - Review fee auditor's final report re no objections for 33rd interim period | 0.30 | TJT |
| | *Case Administration* - Review 4 miscellaneous certificates of no objection filed by PI Committee | 0.10 | TJT |
| | *Case Administration* - Detail review of debtors' monthly operating report for Oct. 09 re financial condition of debtor | 0.70 | TJT |
| | *Plan and Disclosure Statement* - Review notice of service filed by debtors re transmittal of certain reply post-trial hyperlinked briefs to court | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of transmittal by GEICO re reply hyperlinked post-trial brief to court | 0.10 | TJT |
| Dec-06-09 | *Case Administration* - Review 2019 statement filed by E. Moody | 0.10 | TJT |
| | *Case Administration* - Review fee auditor's final report re K&E 33rd interim period with attachments | 0.80 | TJT |
| | *Case Administration* - Review notice of withdrawal by Oracle | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' motion for leave to file reply re Wachovia objection to debtors' motion to approve settlement with Allianz | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review  notice of service by USCC/BLG re reply hyperlinked post-trial brief to court | 0.10 | TJT |
| Dec-07-09 | *Case Administration* - Review notice of withdrawal of appearance and forward to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review case status memo for week ending 12/4/09 | 0.10 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | RM |
| | *Case Administration* - Review docket re status of case for week ending 12/4/09; memos to T. Tacconelli and L. Coggins re same | 0.30 | RM |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Review case status memo for week ending 12/4/09 | 0.10 | TJT |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order granting debtors' motion for leave to file reply re Wachovia objection to Allianz settlement motion | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' motion to shorten notice re debtors' motion to approve settlement with AG Insurance Co. | 0.20 | TJT |
| | *Hearings* - Review agenda for 12/14/09 hearing | 0.20 | TJT |
| Dec-08-09 | *Fee Applications, Others* - Review fee auditor report re Hilton quarterly and confer with T. Tacconelli re same | 0.30 | LLC |
| | *Fee Applications, Applicant* - Review certificate of no objection re 34th quarterly fee application | 0.10 | LLC |
| | *Hearings* - Review 12/14 hearing agenda | 0.10 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd | 0.20 | TJT |

| | | | |
|---|---|---|---|
| | circuit, district court and adversary proceedings | | |
| | *Case Administration* - Review fee auditor's final report re W. D. Hilton 33rd interim period and confer with L. Coggins re same | 0.20 | TJT |
| | *Case Administration* - Review certificate of counsel re order approving 33rd interim period quarterly fee application with attachment | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' motion to approve settlement with AG Insurance with attachments | 1.40 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order granting debtors' motion to shorten notice re debtors' motion to approve settlement with AG Insurance | 0.10 | TJT |
| | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - Prepare certificate of no objection and certificate of service re 34th quarterly fee application | 0.30 | MH |
| | *Fee Applications, Applicant* - Review docket, prepare for filing, and e-file and serve certificate of no objection re 34th quarterly fee application | 0.30 | MH |
| Dec-09-09 | *Fee Applications, Others* - Confer with M. Hedden re Hilton quarterly and fee auditor report | 0.10 | LLC |
| | *Fee Applications, Others* - Review certificate of no objection re Bilzin 34th quarterly fee application for filing | 0.10 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review certificate of counsel re 33rd quarterly cumulative payment chart and review same, confer with paralegal re same | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review Anderson Memorial Hospital post-trial brief (non-feasibility) | 2.20 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 12/14/09 hearing coverage | 0.10 | TJT |
| | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - Prepare certificate of no objection and certificate of service re Bilzin's 34th quarterly fee application | 0.30 | MH |
| | *Fee Applications, Others* - Review docket, prepare for filing, and e-file and serve certificate of no objection re Bilzin's 34th quarterly fee application | 0.30 | MH |
| | *Fee Applications, Applicant* - Prepare certificate of no objection and certificate of service re Oct. 09 fee application for filing on 12/22/09 | 0.30 | MH |
| Dec-10-09 | *Hearings* - Review amended 12/14 hearing agenda | 0.10 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | RM |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' response to Wachovia's response to motion to approve settlement with Allianz | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review certificate of counsel re debtors' motion to approve settlement with Allianz | 0.20 | TJT |

| | | | |
|---|---|---:|---|
| | *Plan and Disclosure Statement* - Continue reviewing Anderson Memorial Hospital's post-trial brief re non-feasibility | 1.90 | TJT |
| | *Hearings* - Prepare for 12/14/09 hearing | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. O'Neill re 12/14/09 hearing now telephonic only | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 12/14/09 hearing coverage | 0.10 | TJT |
| Dec-11-09 | *Case Administration* - Review order approving 32nd quarterly fee applications and forward to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review affidavit by BMC re CNDZAI claims with attachments | 0.70 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of withdrawal of response by Wachovia re debtors' motion to approve settlement with Allianz | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review amended certificate of counsel re debtors' motion to approve settlement with Allianz | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Anderson Memorial Hospital's motion to exceed page limitation and extend time to file hyperlink post-trial brief | 0.10 | TJT |
| | *Hearings* - Review amended agenda for 12/14/09 hearing | 0.20 | TJT |
| | *Hearings* - Start reviewing matters on agenda for 12/14/09 hearing | 1.30 | TJT |
| Dec-12-09 | *Case Administration* - Review 5 miscellaneous certificates of no objection filed by PI Committee | 0.10 | TJT |
| | *Hearings* - Continue reviewing matters on agenda for 12/14/09 hearing | 1.40 | TJT |
| Dec-13-09 | *Case Administration* - Review order re 33rd interim quarterly fee applications with attachments | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order approving debtors' motion to approve settlement with Allianz | 0.20 | TJT |
| Dec-14-09 | *Case Administration* - Review case status memo for week ending 12/11/09 | 0.10 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | RM |
| | *Case Administration* - Review docket re status of case for week ending 12/11/09; memos to T. Tacconelli and L. Coggins re same | 0.30 | RM |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Correspond with committee member re 2010 omnibus hearing dates | 0.20 | TJT |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review case status memo for week ending 12/11/09 | 0.10 | TJT |
| | *Hearings* - Prepare for and attend Bankruptcy Court | 1.00 | TJT |
| | *Case Administration* - 12/14/09 hearing follow-up | 0.20 | SEK |
| Dec-15-09 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | RM |

| | | | |
|---|---|---|---|
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re closing argument and proposed procedures | 0.20 | TJT |
| | *Hearings* - Review 12/14/09 hearing notes | 0.30 | TJT |
| | *Relief from Stay Litigation* - Review order re G. Munoz' motion for relief from stay | 0.10 | TJT |
| Dec-16-09 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | RM |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights; advise T. Tacconelli re same | 0.10 | SGW |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review certificate of counsel re amended order re appointment of Welsh as mediator | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review notice of service of debtors' final chart re objections to confirmation, etc. | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for Anderson Memorial Hospital re closing arguments | 0.10 | TJT |
| Dec-17-09 | *Case Administration* - Confer with T. Tacconelli re status and case issues | 0.30 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review correspondence from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review amended chart re confirmation objections, etc. | 3.80 | TJT |
| Dec-18-09 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | RM |
| | *Case Administration* - Review order granting motion to withdraw reference of BNSF appeal to mediation | 0.10 | TJT |
| | *Case Administration* - Review 3 miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement of solo PD claim | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review opinion by 3rd circuit in Anderson Memorial Hospital appeal 08-4829 | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' notice of 3rd set of modifications to plan and start reviewing modified plan exhibits | 3.60 | TJT |
| Dec-19-09 | *Case Administration* - Review amended order re appointment of D. Walsh as mediator | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving debtors' motion to approve settlement with Edwards claimants with attachments | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order approving debtors' motion re settlement with Zurich with attachments | 0.20 | TJT |
| Dec-20-09 | *Plan and Disclosure Statement* - Continue reviewing modified plan | 2.40 | TJT |

| | | | |
|---|---|---|---|
| | exhibits | | |
| Dec-21-09 | *Case Administration* - Review case status memo for week ending 12/18/09 | 0.10 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | RM |
| | *Case Administration* - Review docket re status of case for week ending 12/18/09; memos to T. Tacconelli and L. Coggins re same | 0.30 | RM |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Confer with law clerk re daily status memos | 0.10 | TJT |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review case status memo for week ending 12/18/09 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to J. Sakalo re opinion issued by 3rd circuit in Anderson Memorial Hospital appeal 08-4829 | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review certificate of no objection re claims settlement notice dated 11/24/09 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Complete review of modified plan document exhibits | 0.90 | TJT |
| Dec-22-09 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 12/14/09 hearing follow up | 0.10 | TJT |
| | *Professional Retention Issues* - Review motion to retain Belanger and Hawkins as special counsel in bankruptcy case with attachments | 0.90 | TJT |
| | *Case Administration* - 12/14/09 hearing follow-up | 0.30 | SEK |
| Dec-23-09 | *Hearings* - Review agenda for 1/4 and 1/5 hearings | 0.10 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Trade e-mails with legal assistant re 1/4/10 hearing in Pittsburgh | 0.10 | SGW |
| | *Case Administration* - Review docket in NJDEP appeal 08-2069 | 0.20 | TJT |
| | *Case Administration* - Review 7 miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review 12/14/09 hearing transcript re plan issues re the Crown and CNDZAI claims | 0.70 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re plan closing arguments | 0.10 | TJT |
| | *Hearings* - Review agenda for 1/4/2010 and 1/5/2010 hearings | 0.60 | TJT |
| | *Professional Retention Issues* - Review motion to retain Hogan Firm as local counsel for Canadian ZAI claimants with attachments | 0.60 | TJT |
| Dec-24-09 | *Plan and Disclosure Statement* - Review debtors' response to Anderson Memorial Hospital post-trial brief | 1.30 | TJT |
| | *Plan and Disclosure Statement* - Review transcript references in debtors' response to Anderson Memorial Hospital's post-trial brief | 0.80 | TJT |

| Date | Description | Hours | Initials |
|---|---|---|---|
| Dec-26-09 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review certificate of no objection re debtors' motion to approve settlement with AG Ins. Co. | 0.10 | TJT |
| | *Hearings* - Review agenda for confirmation hearing closing arguments | 0.40 | TJT |
| Dec-28-09 | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Review 11th amended 2019 statement by Cohn Whitesell | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's Nov. prebill | 1.00 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from committee member re closing arguments | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from co-counsel re closing arguments | 0.10 | TJT |
| | *Hearings* - Review errata sheet 12/14/09 hearing transcript | 0.10 | TJT |
| | *Case Administration* - Download 12/14/09 hearing material | 0.10 | MH |
| | *Case Administration* - Download revised 12/14/09 hearing materials | 0.10 | MH |
| | *Case Administration* - Receive, review and distribute revised 12/14 hearing transcript and errata sheet | 0.40 | SEK |
| Dec-29-09 | *Case Administration* - Review case status memo for week ending 12/25/09 | 0.10 | LLC |
| | *Fee Applications, Others* - E-mail from L. Flores re Bilzin fee application | 0.10 | LLC |
| | *Fee Applications, Others* - Trade e-mails with M. Hedden re Bilzin Oct. fee application and review same for filing | 0.40 | LLC |
| | *Fee Applications, Others* - Review Bilzin's Nov. fee application for filing and e-mail to M. Hedden re same | 0.20 | LLC |
| | *Fee Applications, Applicant* - Review Nov. 09 fee application for filing | 0.10 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review docket re status of case for week ending 12/25/09; memos to T. Tacconelli and L. Coggins re same | 0.30 | RM |
| | *Case Administration* - Review case status memo for week ending 12/25/09 | 0.10 | TJT |
| | *Case Administration* - Review daily memos re status of 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Fee Applications, Applicant* - Review revised Ferry, Joseph & Pearce's Nov. prebill and confer with paralegal re filing and service | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review notice of service filed by Anderson Memorial Hospital re service of hyperlinked post-trial brief to court | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Confer with paralegal re closing argument transcripts | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Anderson Memorial Hospital's errata sheet re post-trial brief | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re graphics re closing arguments | 0.10 | TJT |
| | *Case Administration* - determine allocation of 12/29/09 payment received by debtor, update payments received chart, submit chart with respective invoice to T. Tacconelli and accounts receivable | 0.10 | MH |
| | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |

| | | | |
|---|---|---:|---|
| | *Fee Applications, Others* - Download, review and revise Bilzin's Oct. Fee Application and related documents, prepare certificate of service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's Oct. fee application | 0.40 | MH |
| | *Fee Applications, Others* - Download, review and revise Bilzin's Nov. Fee Application and related documents, prepare certificate of service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's Nov. fee application | 0.40 | MH |
| | *Fee Applications, Applicant* - Modify Nov. 09 invoice; prepare fee application, notice and certificate of service | 0.80 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Nov. fee application | 0.40 | MH |
| Dec-30-09 | *Fee Applications, Applicant* - E-mail to M. Hedden re certificate of no objection re Oct. 09 | 0.10 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Review 3 miscellaneous certificates of no objection filed by debtor | 0.10 | TJT |
| | *Case Administration* - Review daily memos re status of 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Prepare for possible 1/6/2010 hearing | 0.20 | TJT |
| | *Case Administration* - determine allocation of 12/30/09 payment received by debtor, update payments received chart, submit chart with respective invoices to T. Tacconelli | 0.10 | MH |
| Dec-31-09 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review 5 miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review daily memos re status of 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review stipulation between plan proponents and Kaneb | 0.20 | TJT |
| | *Hearings* - Prepare for confirmation hearing closing arguments on 1/4 and 1/5 | 0.20 | TJT |
| | *Case Administration* - 1/4 and 1/5 hearings follow-up | 0.20 | SEK |
| | Totals | 70.10 | |

## DISBURSEMENTS

| | | |
|---|---|---:|
| Dec-01-09 | Photocopy Cost | 4.40 |
| Dec-07-09 | Veritext - transcript | 275.00 |
| | Blue Marble - hand deliveries (Inv #12714) | 172.00 |
| Dec-08-09 | Photocopy Cost | 0.60 |
| | Photocopy Cost | 1.00 |
| | Photocopy Cost | 1.00 |

**Invoice No. 33876**                    **Page 11 of 11**                    **January 29, 2010**

|           | Lexis Nexis (research) - Account # 1402RF; Inv # 0911411225 | 69.91 |
|-----------|-------------------------------------------------------------|-------|
| Dec-09-09 | Photocopy Cost                                              | 6.20  |
|           | Photocopy Cost                                              | 1.20  |
|           | Photocopy Cost                                              | 1.00  |
| Dec-10-09 | Court Call                                                  | 37.00 |
| Dec-15-09 | Blue Marble - copies 117.20; service 349.58 (Inv #37504)    | 466.78 |
|           | Blue Marble - copies 8.40; service 12.32 (Inv #37498)       | 20.72 |
| Dec-17-09 | Photocopy Cost                                              | 8.90  |
| Dec-24-09 | Photocopy Cost                                              | 4.30  |
| Dec-28-09 | Photocopy Cost                                              | 1.40  |
|           | Photocopy Cost                                              | 1.40  |
| Dec-29-09 | Photocopy Cost                                              | 12.40 |
|           | Photocopy Cost                                              | 1.30  |
|           | Photocopy Cost                                              | 0.50  |
|           | Photocopy Cost                                              | 1.50  |
|           | Photocopy Cost                                              | 1.50  |
|           | Totals                                                      | $1,090.01 |

**Total Fees & Disbursements**                    **$18,238.51**