## EXHIBIT C

Other Charges:

| | |
|---|---:|
| Air Freight & Express Mail | $156.23 |
| Research Material | $452.21 |
| Professional Fees & Expert Witness Fees | $28,687.11 |
| Overtime Meals | $0.00 |
| Charge of Cell and/or Home Phone Useage | $108.98 |
| Air & Train Transportation | $9,060.80 |
| Meals Related to Travel | $1,549.12 |
| Conference Meals | $292.99 |
| Court Reporting/Transcript Service | $10,112.48 |
| Outside Photocopying/Duplication Service | $46,311.39 |
| Miscellaneous: Client Advances | $5,781.01 |
| Travel Expenses - Hotel Charges | $10,227.81 |
| Travel Expenses - Ground Transportation | $9,600.83 |
| Travel Expenses - Miscellaneous | $452.83 |
| Local Transportation - DC | $528.63 |
| Local Transporation - NY | $93.69 |
| Database Research | $21,125.77 |
| Xeroxing | $1,849.20 |
| Postage & Air Freight | $1.32 |
| Long Distance-Equitrac In-House | $17.68 |
| NYO Long Distance Telephone | $931.84 |
| **Total for Report** | **$147,341.92** |

Attn:

Client Number: 4642
Matter: 000

Grace Asbestos Personal Injury Claimants
Disbursements

Matter: 000

Page: 1
11/20/2009

Print Date/Time: 11/20/2009 12:00:41PM
Invoice #

# PREBILL / CONTROL REPORT

Bill Cycle: Monthly    Style:    Start: 4/16/2001    Last Billed : 10/27/2009

Disbursements $4,759.14    11    Committed to Invoices: $0.00    Remaining: $4,759.14

Trans Date Range: 1/1/1950  to: 10/31/2009

$4,759.14    13,655

Client Retainers Available

Billing Empl:       0120    Elihu Inselbuch
Responsible Empl:   0120    Elihu Inselbuch
Alternate Empl:     0120    Elihu Inselbuch
Originating Empl:   0120    Elihu Inselbuch

Total Expenses Billed To Date    $3,713,425.52

## Summary by Employee

| Empl | Initials | Name | ---- A C T U A L ---- Hours | Amount | ---- B I L L I N G---- Hours | Amount |
|------|----------|------|------:|------:|------:|------:|
| 0020 | PVL | Peter Van N Lockwood | 0.00 | 2,065.20 | 0.00 | 2,065.20 |
| 0120 | EI | Elihu Inselbuch | 0.00 | 62.83 | 0.00 | 62.83 |
| 0187 | NDF | Nathan D Finch | 0.00 | 33,848.47 | 0.00 | 33,848.47 |
| 0220 | SKL | Suzanne K Lurie | 0.00 | 81.00 | 0.00 | 81.00 |
| | BH | Barbara Holtz | 0.00 | 2.40 | 0.00 | 2.40 |
| | LK | Lauren Karastergiou | 0.00 | 0.90 | 0.00 | 0.90 |
| 0237 | SRB | Sidney R Barnes | 0.00 | 82.50 | 0.00 | 82.50 |
| 0243 | IH | Iris Houston | 0.00 | 1.20 | 0.00 | 1.20 |
| 0251 | JO | Joan O'Brien | 0.00 | 2.20 | 0.00 | 2.20 |
| 0255 | DAT | Denise A Tolbert | 0.00 | 41.10 | 0.00 | 41.10 |
| 0333 | MCG | Michael C Greene | 0.00 | 18,134.52 | 0.00 | 18,134.52 |
| 0334 | JPW | James P Wehner | 0.00 | 5.40 | 0.00 | 5.40 |
| 0337 | EGB | Erroll G Butts | 0.00 | 20,151.29 | 0.00 | 20,151.29 |
| 0351 | CJK | Connie J Kim | 0.00 | 205.24 | 0.00 | 205.24 |
| 0354 | JMR | Jeanna Rickards Koski | 0.00 | 886.60 | 0.00 | 886.60 |
| 0367 | MAF | Marissa A Fanone | 0.00 | 17,834.88 | 0.00 | 17,834.88 |
| 0999 | C&D | Caplin & Drysdale | 0.00 | 6,540.14 | 0.00 | 6,540.14 |
| | | **Total Fees** | **0.00** | **99,945.87** | **0.00** | **99,945.87** |

Attn:

Client Number: 4642
Matter: 000

**Greco Asbestos Personal Injury Claimants**
**Disbursements**

Detail Time / Expense by Date

| Trans.No. | Description | Trans Type | Trans Date | Work Empl | Rate ---- A C T U A L ---- Hours | | Amount | Rate ---- B I L L I N G ---- Hours | | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2440995 | Photocopy | E | 10/01/2009 | 0255 | DAT | 0.00 | $13.20 | 0.00 | $13.20 | 13.20 |
| 2436258 | NYO Copy Svc, 9/1/09  (EI) | E | 10/01/2009 | 0120 | EI | 0.00 | $3.40 | 0.00 | $3.40 | 16.60 |
| 2436932 | IKON Office Solutions -Outside Copy Svc., 9/16/09 (EGB) | E | 10/01/2009 | 0337 | EGB | 0.00 | $474.61 | 0.00 | $474.61 | 491.21 |
| 2436933 | IKON Office Solutions -Outside Copy Svc., 9/15/09 (EGB) | E | 10/01/2009 | 0337 | EGB | 0.00 | $512.89 | 0.00 | $512.89 | 1,004.10 |
| 2436996 | Federal Express -Delivery to K. Henning, 9/22/09 (EI) | E | 10/02/2009 | 0120 | EI | 0.00 | $14.43 | 0.00 | $14.43 | 1,018.53 |
| 2439541 | Equitrac - Long Distance to 14159624402 | E | 10/02/2009 | 0999 | C&D | 0.00 | $0.88 | 0.00 | $0.88 | 1,019.41 |
| 2441068 | Photocopy | E | 10/02/2009 | 0999 | C&D | 0.00 | $91.00 | 0.00 | $91.00 | 1,110.41 |
| 2441088 | Photocopy | E | 10/02/2009 | 0232 | LK | 0.00 | $0.90 | 0.00 | $0.90 | 1,111.31 |
| 2441095 | Photocopy | E | 10/02/2009 | 0367 | MAF | 0.00 | $3.40 | 0.00 | $3.40 | 1,114.71 |
| 2441141 | Photocopy | E | 10/05/2009 | 0222 | BH | 0.00 | $1.00 | 0.00 | $1.00 | 1,115.71 |
| 2441143 | Photocopy | E | 10/05/2009 | 0222 | BH | 0.00 | $0.60 | 0.00 | $0.60 | 1,116.31 |
| 2441145 | Photocopy | E | 10/05/2009 | 0222 | BH | 0.00 | $0.80 | 0.00 | $0.80 | 1,117.11 |
| 2441151 | Photocopy | E | 10/05/2009 | 0334 | JPM | 0.00 | $5.40 | 0.00 | $5.40 | 1,122.51 |
| | | | | | C&D | | | | | |

Client Number:  4642
Matter          000
Attn:

**Grace Asbestos Personal Injury Claimants**
**Disbursements**

Print Date/Time: 11/20/2009 12:00:41PM

Page: 1
11/20/2009

| Matter Number | Description | | Date | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2440613 | Equitrac - Long Distance to 12123199240 | E | 10/05/2009 | 0999 | | | $0.04 | 0.00 | $0.04 | 1,122.55 |
| 2441210 | Petty Cash -Travel Advance, re: Pittsburgh, PA, 9/1/09 - 9/9/09 (EGB) | E | 10/06/2009 | EGB | | 0.00 | $97.68 | 0.00 | $97.68 | 1,220.23 |
| 2446329 | Photocopy | E | 10/07/2009 | 0337 | | 0.00 | $2.80 | 0.00 | $2.80 | 1,223.03 |
| 2446331 | Photocopy | E | 10/07/2009 | 0367 | | 0.00 | $4.80 | 0.00 | $4.80 | 1,227.83 |
| 2446341 | Photocopy | E | 10/07/2009 | 0220 | SKL | 0.00 | $2.40 | 0.00 | $2.40 | 1,230.23 |
| 2446347 | Photocopy | E | 10/07/2009 | 0367 | MAF | 0.00 | $9.00 | 0.00 | $9.00 | 1,239.23 |
| 2446352 | Photocopy | E | 10/07/2009 | 0367 | MAF | 0.00 | $0.30 | 0.00 | $0.30 | 1,239.53 |
| 2446355 | Photocopy | E | 10/07/2009 | 0367 | MAF | 0.00 | $4.10 | 0.00 | $4.10 | 1,243.63 |
| 2446358 | Photocopy | E | 10/07/2009 | 0367 | MAF | 0.00 | $1.50 | 0.00 | $1.50 | 1,245.13 |
| 2446380 | Photocopy | E | 10/07/2009 | 0255 | DRT | 0.00 | $4.50 | 0.00 | $4.50 | 1,249.63 |
| 2446387 | Photocopy | E | 10/07/2009 | 0333 | MCG | 0.00 | $0.10 | 0.00 | $0.10 | 1,249.73 |
| 2446411 | Photocopy | E | 10/07/2009 | 0333 | MCG | 0.00 | $20.40 | 0.00 | $20.40 | 1,270.13 |
| 2446420 | Photocopy | E | 10/07/2009 | 0333 | MCG | 0.00 | $3.50 | 0.00 | $3.50 | 1,273.63 |
| 2446422 | Photocopy | E | 10/07/2009 | 0999 | C&D | 0.00 | $26.40 | 0.00 | $26.40 | 1,300.03 |
| 2446439 | Photocopy | E | 10/08/2009 | 0367 | MAF | 0.00 | $107.40 | 0.00 | $107.40 | 1,407.43 |
| 2446640 | Photocopy | E | 10/08/2009 | 0220 | SKL | 0.00 | $3.80 | 0.00 | $3.80 | 1,411.23 |
| 2446645 | Photocopy | E | 10/08/2009 | 0237 | SRB | 0.00 | $16.10 | 0.00 | $16.10 | 1,427.33 |
| 2446647 | Photocopy | E | 10/08/2009 | 0237 | SRB | 0.00 | $16.30 | 0.00 | $16.30 | 1,443.63 |
| 2446649 | Photocopy | E | 10/08/2009 | 0237 | SRB | 0.00 | $17.70 | 0.00 | $17.70 | 1,461.33 |

Client Number:  4642
Matter:  000
Attn:

**Grace Asbestos Personal Injury Claimants**
**Disbursements**

Page: 1
11/20/2009
Print Date/Time: 11/20/2009 12:00:41PM
Invoice #

| Number | Description | | Date | | | Amount | Amount | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 2446459 | Photocopy | E | 10/08/2009 | 0999 | C&D | 0.00 | $2.40 | 0.00 | $2.40 | 1,463.73 |
| 2446677 | Photocopy | E | 10/08/2009 | 0367 | MAF | 0.00 | $4.90 | 0.00 | $4.90 | 1,468.63 |
| 2446683 | Photocopy | E | 10/08/2009 | 0333 | MCG | 0.00 | $10.10 | 0.00 | $10.10 | 1,478.73 |
| 2446490 | Photocopy | E | 10/08/2009 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 1,479.13 |
| 2446500 | Photocopy | E | 10/08/2009 | 0333 | MCG | 0.00 | $15.80 | 0.00 | $15.80 | 1,494.93 |
| 2446514 | Photocopy | E | 10/08/2009 | 0333 | MCG | 0.00 | $9.50 | 0.00 | $9.50 | 1,504.43 |
| 2446520 | Photocopy | E | 10/08/2009 | 0333 | MCG | 0.00 | $13.40 | 0.00 | $13.40 | 1,517.83 |
| 2446528 | Photocopy | E | 10/08/2009 | 0333 | MCG | 0.00 | $11.90 | 0.00 | $11.90 | 1,529.73 |
| 2441569 | Business Card -BOA Corporate Card, Dinner Meal, 8/25/09 (EGB) | E | 10/08/2009 | 0337 | EGB | 0.00 | $39.33 | 0.00 | $39.33 | 1,569.06 |
| 2441570 | Business Card -BOA Corporate Card, Dinner Meal, 8/26/09 (EGB) | E | 10/08/2009 | 0337 | EGB | 0.00 | $37.40 | 0.00 | $37.40 | 1,606.46 |
| 2441571 | Business Card -BOA Corporate Card, Dinner Meal, 8/29/09 (EGB) | E | 10/08/2009 | 0337 | EGB | 0.00 | $66.93 | 0.00 | $66.93 | 1,673.39 |
| 2441572 | Business Card -BOA Corporate Card, Gas for Rental Truck for travel to/from Pittsburgh, PA, 9/2/09 (EGB) | E | 10/08/2009 | 0337 | EGB | 0.00 | $48.01 | 0.00 | $48.01 | 1,721.40 |
| 2441573 | Business Card -BOA Corporate Card, Hertz Rental Car Fee for travel to/from Pittsburgh, PA, 9/2/09 (EGB) | E | 10/08/2009 | 0337 | EGB | 0.00 | $608.10 | 0.00 | $608.10 | 2,329.50 |
| 2441574 | Business Card -BOA Corporate Card, Omni Hotel 2-Night Lodging Expense for travel to/from Pittsburgh, PA, 9/1/09 - 9/3/09 (EGB) | E | 10/08/2009 | 0337 | EGB | 0.00 | $379.26 | 0.00 | $379.26 | 2,708.76 |
| 2441575 | Business Card -BOA Corporate Card, Dinner Meal, 9/5/09 (EGB) | E | 10/08/2009 | 0337 | EGB | 0.00 | $84.18 | 0.00 | $84.18 | 2,792.94 |

# Grace Asbestos Personal Injury Claimants
## Disbursements

Print Date/Time: 11/20/2009 12:00:41PM
Page: 1
11/20/2009
Invoice #: 2,997.66

Client Number: 4642
Matter 000
Attn:

| Matter | Description | | Date | | | | | | | Balance |
|--------|-------------|--|------|--|--|--|--|--|--|---------|
| 2441576 | Business Card -BOA Corporate Card, External & Thumb Drive & Mouse for Client's Trial, 9/6/09 (EGB) | E | 10/08/2009 | | | | 0.00 | $204.72 | 0.00 | $204.72 | 2,997.66 |
| 2441577 | Business Card -BOA Corporate Card, Snack Meal for travel to Pittsburgh, PA, 9/7/09 (EGB) | E | 10/08/2009 | 0337 | EGB | 0.00 | $6.38 | 0.00 | $6.38 | 3,004.04 |
| 2441579 | Business Card -BOA Corporate Card, Audio Transcript, 9/8/09 (EGB) | E | 10/08/2009 | 0337 | EGB | 0.00 | $26.00 | 0.00 | $26.00 | 3,030.04 |
| 2441580 | Business Card -BOA Corporate Card, Outside Copy Svc., 9/8/09 (EGB) | E | 10/08/2009 | 0337 | EGB | 0.00 | $16.59 | 0.00 | $16.59 | 3,046.63 |
| 2441582 | Business Card -BOA Corporate Card, Lunch w/ NDF while on travel to Pittsburgh, PA, 9/9/09 (EGB) | E | 10/08/2009 | 0337 | EGB | 0.00 | $16.23 | 0.00 | $16.23 | 3,062.86 |
| 2441583 | Business Card -BOA Corporate Card, Cab Fare to Caplin & Drysdale Washington, DC, 9/10/09 (EGB) | E | 10/08/2009 | 0337 | EGB | 0.00 | $50.00 | 0.00 | $50.00 | 3,112.86 |
| 2441584 | Business Card -BOA Corporate Card, Audio Scripts, 9/10/09 (EGB) | E | 10/08/2009 | 0337 | EGB | 0.00 | $26.00 | 0.00 | $26.00 | 3,138.86 |
| 2441587 | Business Card -BOA Corporate Card, Audio Transcripts, 9/11/09 (EGB) | E | 10/08/2009 | 0337 | EGB | 0.00 | $26.00 | 0.00 | $26.00 | 3,164.86 |
| 2441588 | Business Card -BOA Corporate Card, Supplies for NDF regarding trial, 9/11/09 (EGB) | E | 10/08/2009 | 0337 | EGB | 0.00 | $10.43 | 0.00 | $10.43 | 3,175.29 |
| 2441590 | Business Card -BOA Corporate Card, Audio Transcript, 9/14/09 (EGB) | E | 10/08/2009 | 0337 | EGB | 0.00 | $26.00 | 0.00 | $26.00 | 3,201.29 |
| 2441591 | Business Card -BOA Corporate Card, Snack for travel to Pittsburgh, PA, 9/13/09 (EGB) | E | 10/08/2009 | 0337 | EGB | 0.00 | $6.78 | 0.00 | $6.78 | 3,208.07 |
| 2441592 | Business Card -BOA Corporate Card, Lunch for NDF while on travel to Pittsburgh, PA, 9/14/09 (EGB) | E | 10/08/2009 | 0337 | EGB | 0.00 | $19.67 | 0.00 | $19.67 | 3,227.74 |
| 2441593 | Business Card -BOA Corporate Card, Outside Copy Svc., 9/15/09 (EGB) | E | 10/08/2009 | 0337 | EGB | 0.00 | $740.71 | 0.00 | $740.71 | 3,968.45 |
| 2441594 | Business Card -BOA Corporate Card, Dinner Meal, 9/15/09 (EGB) | E | 10/08/2009 | 0337 | EGB | 0.00 | $283.08 | 0.00 | $283.08 | 4,251.53 |

**Grace Asbestos Personal Injury Claimants**
**Disbursements**

Client Number: 4642
Matter: 000

Attn:

Print Date/Time: 11/20/2009 12:00:41PM
Page: 1
11/20/2009
Invoice #

| Matter Number | Description | | Date | Code | Init | | Amount | | Amount | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2441595 | Business Card -BOA Corporate Card, Lunch Meal for NDF while on travel to Pittsburgh, PA, 9/15/09 (EGB) | E | 10/08/2009 | 0337 | EGB | 0.00 | $9.28 | 0.00 | $9.28 | 4,260.81 |
| 2441596 | Business Card -BOA Corporate Card, Cab Fare from Airport to Residence regarding travel from Pittsburgh, PA, 9/16/09 (EGB) | E | 10/08/2009 | 0337 | EGB | 0.00 | $39.45 | 0.00 | $39.45 | 4,300.26 |
| 2441597 | Business Card -BOA Corporate Card, Audio Transcripts, 9/16/09 (EGB) | E | 10/08/2009 | 0337 | EGB | 0.00 | $26.00 | 0.00 | $26.00 | 4,326.26 |
| 2441598 | Business Card -BOA Corporate Card, Dinner Meal, 9/16/09 (EGB) | E | 10/08/2009 | 0337 | EGB | 0.00 | $172.61 | 0.00 | $172.61 | 4,498.87 |
| 2446568 | Photocopy | E | 10/09/2009 | 0220 | SKL | 0.00 | $2.00 | 0.00 | $2.00 | 4,500.87 |
| 2446570 | Photocopy | E | 10/09/2009 | 0220 | SKL | 0.00 | $1.70 | 0.00 | $1.70 | 4,502.57 |
| 2446573 | Photocopy | E | 10/09/2009 | 0220 | SKL | 0.00 | $0.50 | 0.00 | $0.50 | 4,503.07 |
| 2446571 | Photocopy | E | 10/09/2009 | 0220 | SKL | 0.00 | $23.20 | 0.00 | $23.20 | 4,526.27 |
| 2446658 | Photocopy | E | 10/06/2009 | 0220 | SKL | 0.00 | $0.04 | 0.00 | $0.04 | 4,526.31 |
| 2442154 | Equitrac - Long Distance to 14125625959 | E | 10/13/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 4,526.35 |
| 2442103 | Equitrac - Long Distance to 14125625959 | E | 10/13/2009 | 0999 | C&D | 0.00 | $0.32 | 0.00 | $0.32 | 4,526.67 |
| 2441947 | Equitrac - Long Distance to 18054993572 | E | 10/12/2009 | 0999 | C&D | 0.00 | $11.90 | 0.00 | $11.90 | 4,538.57 |
| 2446757 | Photocopy | E | 10/13/2009 | 0237 | SRB | 0.00 | $9.00 | 0.00 | $9.00 | 4,547.57 |
| 2446789 | Photocopy | E | 10/13/2009 | 0255 | DAT | 0.00 | $2.70 | 0.00 | $2.70 | 4,550.27 |
| 2446790 | Photocopy | E | 10/14/2009 | 0237 | SRB | 0.00 | $6.90 | 0.00 | $6.90 | 4,557.17 |
| 2446839 | Photocopy | E | 10/14/2009 | 0237 | SRB | 0.00 | $3.20 | 0.00 | $3.20 | 4,560.37 |
| 2446862 | Photocopy | E | 10/14/2009 | 0237 | SRB | 0.00 | $0.00 | 0.00 | $0.00 | 4,560.37 |
| 2442041 | Elihu Inselbuch -Baggage Fee for Travel to/from | E | 10/14/2009 | 0120 | EI | 0.00 | $45.00 | 0.00 | $45.00 | 4,605.37 |

Client Number: 4642
Matter: 000

Attn:

**Grace Asbestos Personal Injury Claimants**

**Disbursements**

Page: 1
11/20/2009

Print Date/Time: 11/20/2009 12:01:41PM

Invoice #

| Matter | Description | | Date | | | | | | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Pittsburgh, PA, re: Confirmation Hearing, 9/7/09 - 9/11/09 | | | | | | | | |
| 2442064 | Executive Travel Associates -Coach Airfare for Travel to/from Pittsburgh, PA, 9/13/09 - 9/17/09 (PVNL, Exchange Ticket Rate/Fare Difference) | E | 10/14/2009 | 0020 | PVL | $10.00 | 0.00 | $10.00 | 4,615.37 |
| 2442065 | Executive Travel Associates -Agent Fee, re: Coach Airfare for Travel to/from Pittsburgh, PA, 9/13/09 - 9/17/09 (PVNL, Exchange Ticket Rate/Fare Difference) | E | 10/14/2009 | 0020 | PVL | $40.00 | 0.00 | $40.00 | 4,655.37 |
| 2442066 | Executive Travel Associates -Agent Fee, re: Coach One-Way Airfare for Travel to Pittsburgh, PA, 9/20/09 (MAF) | E | 10/14/2009 | 0367 | MAF | $40.00 | 0.00 | $40.00 | 4,695.37 |
| 2442067 | Executive Travel Associates -Coach One-Way Airfare for Travel to Pittsburgh, PA, 9/20/09 (MAF) | E | 10/14/2009 | 0367 | MAF | $891.60 | 0.00 | $891.60 | 5,586.97 |
| 2442068 | Executive Travel Associates -Agent Fee, re: Coach One-Way Airfare for Travel to Pittsburgh, PA, 9/13/09 (NDF) | E | 10/14/2009 | 0187 | NDF | $40.00 | 0.00 | $40.00 | 5,626.97 |
| 2442069 | Executive Travel Associates -Coach One-Way Airfare for Travel to Pittsburgh, PA, 9/13/09 (NDF) | E | 10/14/2009 | 0187 | NDF | $891.60 | 0.00 | $891.60 | 6,518.57 |
| 2442070 | Executive Travel Associates -Coach One-Way Airfare for Travel to Pittsburgh, PA, 9/13/09 (JMR) | E | 10/14/2009 | 0354 | JMR | $846.60 | 0.00 | $846.60 | 7,365.17 |
| 2442071 | Executive Travel Associates -Agent Fee, re: Coach One-Way Airfare for Travel to Pittsburgh, PA, 9/13/09 (JMR) | E | 10/14/2009 | 0354 | JMR | $40.00 | 0.00 | $40.00 | 7,405.17 |
| 2442072 | Executive Travel Associates -Agent Fee, re: Car Rental Svc. for Travel from Pittsburgh, PA, 9/16/09 (NDF) | E | 10/14/2009 | 0187 | NDF | $5.00 | 0.00 | $5.00 | 7,410.17 |
| 2442383 | Nathan D. Finch -Dinner w/ Paralegal Candidate R.Morgan, re: Grace Case, 9/28/09 (Split between the Firm & client 4642) | E | 10/15/2009 | 0187 | NDF | $55.65 | 0.00 | $55.65 | 7,465.82 |
| 2442386 | Nathan D. Finch -O/T Cab Fares to Residence, re: Post-Confirmation Hearing Tasks/Briefs, 9/21/09 & | E | 10/15/2009 | 0187 | NDF | $50.00 | 0.00 | $50.00 | 7,515.82 |

**Grace Asbestos Personal Injury Claimants**

**Disbursements**

Page: 1
11/20/2009

Print Date/Time: 11/20/2009  12:00:41PM

Client Number:  4642
Matter  000

Attn:                9/28/09

| Matter | Description | | Date | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2442387 | Yellow Cab Company of D.C., Inc. -O/T Cab Svc. to Residence for Temp., N.Alston, 9/3/09 (EGB) | E | 10/15/2009 | 0337 | EGB | 0.00 | $13.80 | 0.00 | $13.80 | 7,529.62 |
| 2446915 | Photocopy | E | 10/15/2009 | 0237 | SRB | 0.00 | $5.70 | 0.00 | $5.70 | 7,535.32 |
| 2446974 | Photocopy | E | 10/15/2009 | 0243 | IH | 0.00 | $1.20 | 0.00 | $1.20 | 7,536.52 |
| 2446976 | Photocopy | E | 10/15/2009 | 0367 | MAF | 0.00 | $0.20 | 0.00 | $0.20 | 7,536.72 |
| 2446978 | Photocopy | E | 10/15/2009 | 0367 | MAF | 0.00 | $1.00 | 0.00 | $1.00 | 7,537.72 |
| 2446987 | Photocopy | E | 10/15/2009 | 0367 | MAF | 0.00 | $1.80 | 0.00 | $1.80 | 7,539.52 |
| 2446992 | Photocopy | E | 10/15/2009 | 0367 | MAF | 0.00 | $2.00 | 0.00 | $2.00 | 7,541.52 |
| 2447022 | Photocopy | E | 10/16/2009 | 0255 | DAT | 0.00 | $5.20 | 0.00 | $5.20 | 7,546.72 |
| 2447027 | Photocopy | E | 10/16/2009 | 0220 | SKL | 0.00 | $5.80 | 0.00 | $5.80 | 7,552.52 |
| 2447034 | Photocopy | E | 10/16/2009 | 0367 | MAF | 0.00 | $20.40 | 0.00 | $20.40 | 7,572.92 |
| 2447035 | Photocopy | E | 10/16/2009 | 0367 | MAF | 0.00 | $12.40 | 0.00 | $12.40 | 7,585.32 |
| 2447036 | Photocopy | E | 10/16/2009 | 0367 | MAF | 0.00 | $2.50 | 0.00 | $2.50 | 7,587.82 |
| 2447041 | Photocopy | E | 10/16/2009 | 0999 | C&D | 0.00 | $6.20 | 0.00 | $6.20 | 7,594.02 |
| 2447099 | Photocopy | E | 10/19/2009 | 0220 | SKL | 0.00 | $9.90 | 0.00 | $9.90 | 7,603.92 |
| 2447104 | Photocopy | E | 10/19/2009 | 0999 | C&D | 0.00 | $5.80 | 0.00 | $5.80 | 7,609.72 |
| 2447126 | Photocopy | E | 10/19/2009 | 0220 | SKL | 0.00 | $4.60 | 0.00 | $4.60 | 7,614.32 |
| 2447147 | Photocopy | E | 10/19/2009 | 0220 | SKL | 0.00 | $0.30 | 0.00 | $0.30 | 7,614.62 |
| 2447151 | Photocopy | E | 10/19/2009 | 0220 | SKL | 0.00 | $0.80 | 0.00 | $0.80 | 7,615.42 |

Client Number:  4642
Matter:  000

Attn:

## Grace Asbestos Personal Injury Claimants
### Disbursements

Page: 1
11/20/2009

Print Date/Time: 11/20/2009 12:00:41PM

Invoice #

| Matter | Description | | Date | Code | Init | | Amount | Amount | Invoice # |
|---|---|---|---|---|---|---|---|---|---|
| 2443364 | Peter Van N. Lockwood -Snack for Travel to/from Pittsburgh, PA, re: Trial, 10/12/09 - 10/14/09 | E | 10/19/2009 | 0020 | PVL | 0.00 | $12.00 | $12.00 | 7,627.42 |
| 2443365 | Peter Van N. Lockwood -Cab Fares & Parking at DCA Airport for Travel to/from Pittsburgh, PA, re: Trial, 10/12/09 - 10/14/09 | E | 10/19/2009 | 0020 | PVL | 0.00 | $140.00 | $140.00 | 7,767.42 |
| 2443366 | Nathan D. Finch -Dinner w/ PVNL & M.Hurford while on Travel to/from Pittsburgh, PA, re: Confirmation Hearing, 10/13/09 | E | 10/19/2009 | 0187 | NDF | 0.00 | $380.72 | $380.72 | 8,148.14 |
| 2443378 | Barrister Digital Solutions, LLC -Outside Copy Svc., 10/4/09 (MCG) | E | 10/19/2009 | 0333 | MCG | 0.00 | $2,555.98 | $2,555.98 | 10,704.12 |
| 2443385 | Capture Discovery -Outside Copy Svc., 8/31/09 (MCG) | E | 10/19/2009 | 0333 | MCG | 0.00 | $419.00 | $419.00 | 11,123.12 |
| 2443384 | Capture Discovery -Outside Copy Svc., 9/25/09 (MCG) | E | 10/19/2009 | 0333 | MCG | 0.00 | $132.19 | $132.19 | 11,255.31 |
| 2443386 | Capture Discovery -Outside Copy Svc., 8/31/09 (MCG) | E | 10/19/2009 | 0333 | MCG | 0.00 | $13,028.15 | $13,028.15 | 24,283.46 |
| 2443387 | Capture Discovery -Outside Copy Svc., 8/31/09 (MCG) | E | 10/19/2009 | 0333 | MCG | 0.00 | $176.18 | $176.18 | 24,459.64 |
| 2443388 | Capture Discovery -Outside Copy Svc., 9/30/09 (MAF) | E | 10/19/2009 | 0367 | MAF | 0.00 | $828.55 | $828.55 | 25,288.19 |
| 2443389 | Capture Discovery -Outside Copy Svc., 8/31/09 (MCG) | E | 10/20/2009 | 0333 | MCG | 0.00 | $1,644.10 | $1,644.10 | 26,932.29 |
| 2443407 | Capture Discovery -Outside Copy Svc., 9/2/09 (MAF) | E | 10/20/2009 | 0367 | MAF | 0.00 | $2,826.27 | $2,826.27 | 29,758.56 |
| 2443408 | Capture Discovery -Outside Copy Svc., 9/6/09 (MAF) | E | 10/20/2009 | 0367 | MAF | 0.00 | $1,223.65 | $1,223.65 | 30,982.21 |
| 2443409 | Capture Discovery -Outside Copy Svc., 9/3/09 (MAF) | E | 10/20/2009 | 0367 | MAF | 0.00 | $650.26 | $650.26 | 31,632.47 |
| 2443410 | Capture Discovery -Outside Copy Svc., 9/3/09 (MAF) | E | 10/20/2009 | 0367 | MAF | 0.00 | $3,807.85 | $3,807.85 | 35,440.32 |

Client Number: **4642**
Matter **000**

**Grace Asbestos Personal Injury Claimants**
**Disbursements**

Attn:

Print Date/Time: 11/20/2009 12:00:41PM

Invoice #

| Matter # | Description | | Date | | | | | | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 2443411 (MCG) | Capture Discovery -Outside Copy Svc., 9/2/09 | E | 10/20/2009 | 0333 | MCG | 0.00 | $94.22 | 0.00 | $94.22 | 35,534.54 |
| 2443412 (MAF) | Capture Discovery -Outside Copy Svc., 9/4/09 | E | 10/20/2009 | 0367 | MAF | 0.00 | $685.47 | 0.00 | $685.47 | 36,220.01 |
| 2443413 (MAF) | Capture Discovery -Outside Copy Svc., 9/5/09 | E | 10/20/2009 | 0367 | MAF | 0.00 | $1,250.28 | 0.00 | $1,250.28 | 37,470.29 |
| 2443414 (MAF) | Capture Discovery -Outside Copy Svc., 9/3/09 | E | 10/20/2009 | 0367 | MAF | 0.00 | $283.83 | 0.00 | $283.83 | 37,754.12 |
| 2443415 (MAF) | Capture Discovery -Outside Copy Svc., 9/3/09 | E | 10/20/2009 | 0367 | MAF | 0.00 | $681.08 | 0.00 | $681.08 | 38,435.20 |
| 2445677 | Equitrac - Long Distance to 13122446700 | E | 10/20/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 38,435.28 |
| 2445651 | Equitrac - Long Distance to 12485571155 | E | 10/20/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 38,435.40 |
| 2447183 | Photocopy | E | 10/20/2009 | 0999 | C&D | 0.00 | $62.10 | 0.00 | $62.10 | 38,497.50 |
| 2447190 | Photocopy | E | 10/20/2009 | 0220 | SKL | 0.00 | $7.30 | 0.00 | $7.30 | 38,504.80 |
| 2447191 | Photocopy | E | 10/20/2009 | 0999 | C&D | 0.00 | $39.00 | 0.00 | $39.00 | 38,543.80 |
| 2447211 | Photocopy | E | 10/20/2009 | 0999 | C&D | 0.00 | $25.30 | 0.00 | $25.30 | 38,569.10 |
| 2447224 | Photocopy | E | 10/20/2009 | 0220 | SKL | 0.00 | $5.60 | 0.00 | $5.60 | 38,574.70 |
| 2447230 | Photocopy | E | 10/20/2009 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 38,574.90 |
| 2447245 | Photocopy | E | 10/20/2009 | 0367 | MAF | 0.00 | $1.50 | 0.00 | $1.50 | 38,576.40 |
| 2447262 | Photocopy | E | 10/20/2009 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 38,576.80 |
| 2447748 | Capture Discovery -Outside Copy Svc., 10/9/09 (MAF) | E | 10/22/2009 | 0367 | MAF | 0.00 | $4,025.65 | 0.00 | $4,025.65 | 42,602.45 |
| 2447749 | Outside Photocopying/Duplication Service | E | 10/22/2009 | 0367 | MAF | 0.00 | $308.83 | 0.00 | $308.83 | 42,911.28 |

Client Number:  4642

**Grace Asbestos Personal Injury Claimants**

**Disbursements**

Attn:

| Matter 000 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2447751 | Magna Legal Services LLC -Transcript, re: Deposition of M.Peterson, 6/9/09 (NDF) | E | 10/22/2009 | 0187 | NDF | 0.00 | $2,119.30 | 0.00 | $2,119.30 | 45,030.58 |
| 2447753 | Erroll G. Butts -Misc Gratuities for Travel to/from Pittsburgh, PA, re: Trial, 10/15/09 | E | 10/22/2009 | 0337 | EGB | 0.00 | $25.00 | 0.00 | $25.00 | 45,055.58 |
| 2447754 | Erroll G. Butts -Mileage to/from The Westin-Pittsburgh Convention Hotel & Residence for Travel to/from Pittsburgh, PA, re: Trial, 10/12/09 - 10/15/09 | E | 10/22/2009 | 0337 | EGB | 0.00 | $288.75 | 0.00 | $288.75 | 45,344.33 |
| 2447775 | Federal Express -Delivery to C.Hazelman, 9/3/09 (JD) | E | 10/22/2009 | 0999 | C&D | 0.00 | $21.09 | 0.00 | $21.09 | 45,365.42 |
| 2447776 | Federal Express -Delivery to R.Horkovich, 8/31/09 (MAF) | E | 10/22/2009 | 0367 | MAF | 0.00 | $15.25 | 0.00 | $15.25 | 45,380.67 |
| 2447777 | Federal Express -Delivery to Ei, 8/31/09 (MAF) | E | 10/22/2009 | 0367 | MAF | 0.00 | $28.71 | 0.00 | $28.71 | 45,409.38 |
| 2449777 | Photocopy | E | 10/22/2009 | 0237 | SRB | 0.00 | $2.00 | 0.00 | $2.00 | 45,411.38 |
| 2449784 | Photocopy | E | 10/22/2009 | 0220 | SKL | 0.00 | $1.80 | 0.00 | $1.80 | 45,413.18 |
| 2450007 | Photocopy | E | 10/24/2009 | 0251 | JO | 0.00 | $2.20 | 0.00 | $2.20 | 45,415.38 |
| 2447915 | Equitrac - Long Distance to 1412261030 | E | 10/25/2009 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 45,415.66 |
| 2448109 | Petty Cash -Lunch Meal while on Travel to/from Pittsburgh, PA, for Continuation of Confirmation Hearing, 10/11/09 (NDF) | E | 10/26/2009 | 0187 | NDF | 0.00 | $7.00 | 0.00 | $7.00 | 45,422.66 |
| 2448110 | Petty Cash -Lunch Meal while on Travel to/from Pittsburgh, PA, for Continuation of Confirmation Hearing, 10/14/09 (NDF) | E | 10/26/2009 | 0187 | NDF | 0.00 | $7.00 | 0.00 | $7.00 | 45,429.66 |
| 2448111 | Petty Cash -Misc. Gratuities while on Travel to/from Pittsburgh, PA, for Continuation of Confirmation Hearing, 10/11/09 - 10/14/09 (NDF) | E | 10/26/2009 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 45,469.66 |
| 2448362 | Equitrac - Long Distance to 12124464934 | E | 10/26/2009 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 45,469.86 |

Page: 1
11/20/2009

**Client Number: 4642**
**Matter: 000**

**Grace Asbestos Personal Injury Claimants**
**Disbursements**

Print Date/Time: 11/20/2009 12:00:41PM

Attn:

Invoice #

| ID | Description | | Date | | | | | | | Invoice # |
|----|-------------|---|------|---|---|---|---|---|---|-----------|
| 2448375 | Laura S. Welch -Professional Fees, re: Testifying at Confirmation Hearing, 9/7/09 - 9/10/09 (NDF) | E | 10/26/2009 | 0187 | NDF | 0.00 | $27,200.00 | 0.00 | $27,200.00 | 72,669.86 |
| 2448376 | Laura S. Welch -Lunch Meal, re: Testifying at Confirmation Hearing, 9/7/09 - 9/10/09 (NDF) | E | 10/26/2009 | 0187 | NDF | 0.00 | $25.00 | 0.00 | $25.00 | 72,694.86 |
| 2448377 | Laura S. Welch -Coach Airfare, re: Testifying at Confirmation Hearing, 9/7/09 - 9/10/09 (NDF) | E | 10/26/2009 | 0187 | NDF | 0.00 | $495.00 | 0.00 | $495.00 | 73,189.86 |
| 2448378 | Laura S. Welch -Cab Fares, re: Testifying at Confirmation Hearing, 9/7/09 - 9/10/09 (NDF) | E | 10/26/2009 | 0187 | NDF | 0.00 | $89.00 | 0.00 | $89.00 | 73,278.86 |
| 2448394 | Pacer Service Center -Database Research, 7/1/09 - 9/30/09 | E | 10/26/2009 | 0337 | EGB | 0.00 | $362.40 | 0.00 | $362.40 | 73,641.26 |
| 2448414 | Tallen Technology Rentals -Computer Equipment & Supplies, 10/2/09 (EGB) | E | 10/26/2009 | 0337 | EGB | 0.00 | $5,781.01 | 0.00 | $5,781.01 | 79,422.27 |
| 2448424 | Marissa A. Fanone -lunch while on Travel, to/from Pittsburgh, PA, re: Confirmation Hearing, 10/13/09 | E | 10/26/2009 | 0367 | MAF | 0.00 | $10.50 | 0.00 | $10.50 | 79,432.77 |
| 2448425 | Marissa A. Fanone -Coach Airfare, re: Confirmation Hearing, Pittsburgh, PA - 10/13/09 | E | 10/26/2009 | 0367 | MAF | 0.00 | $25.00 | 0.00 | $25.00 | 79,457.77 |
| 2448426 | Marissa A. Fanone -Cab Fare to DCA Airport for Travel to/from Pittsburgh, PA, re: Confirmation Hearing, 10/9/09 | E | 10/26/2009 | 0367 | MAF | 0.00 | $18.00 | 0.00 | $18.00 | 79,475.77 |
| 2448437 | Capture Discovery -Outside Copy Svc., 10/14/09 (CJK) | E | 10/26/2009 | 0351 | CJK | 0.00 | $205.24 | 0.00 | $205.24 | 79,681.01 |
| 2448442 | Executive Travel Associates -Coach Airfare for Travel to/from Dallas, TX, 9/30/09 - 10/1/09 (NDF) | E | 10/26/2009 | 0187 | NDF | 0.00 | $2,403.20 | 0.00 | $2,403.20 | 82,084.21 |
| 2448443 | Executive Travel Associates -Agent Fee, re: Coach Airfare for Travel to/from Dallas, TX, 9/30/09 - 10/1/09 (NDF) | E | 10/26/2009 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 82,124.21 |
| 2448449 | Executive Travel Associates -Svc. Fee, re: Travel to/from Pittsburgh, PA, 10/7/2/09 (PVM) | E | 10/26/2009 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 82,164.21 |

Client Number: 4642
Matter: 000
Attn:

**Grace Asbestos Personal Injury Claimants**
**Disbursements**

Page: 1
11/20/2009
Print Date/Time: 11/20/2009 12:00:41PM
Invoice #

| Matter | Description | | Date | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2448450 | Executive Travel Associates -Svc. Fee. re: Travel to/from Pittsburgh, PA, 10/12/2/09 - 10/14/09 (PVNL) | E | 10/26/2009 | 0020 | PVL | 0.00 | 0.00 | $40.00 | 0.00 | $40.00 | 82,204.21 |
| 2448451 | Executive Travel Associates -Coach Airfare for Travel to/from Pittsburgh, PA, 10/12/2/09 - 10/14/09 (PVNL) | E | 10/26/2009 | 0020 | PVL | 0.00 | 0.00 | $1,783.20 | 0.00 | $1,783.20 | 83,987.41 |
| 2450027 | Photocopy | E | 10/26/2009 | 0999 | C&D | 0.00 | 0.00 | $9.00 | 0.00 | $9.00 | 83,996.41 |
| 2450187 | Photocopy | E | 10/27/2009 | 0367 | MAF | 0.00 | 0.00 | $11.20 | 0.00 | $11.20 | 84,007.61 |
| 2450218 | Photocopy | E | 10/28/2009 | 0367 | MAF | 0.00 | 0.00 | $20.70 | 0.00 | $20.70 | 84,029.31 |
| 2449469 | Equitrac - Long Distance to 12124464934 | E | 10/28/2009 | 0999 | C&D | 0.00 | 0.00 | $0.24 | 0.00 | $0.24 | 84,008.61 |
| 2449462 | Equitrac - Long Distance to 13024269910 | E | 10/28/2009 | 0999 | C&D | 0.00 | 0.00 | $0.04 | 0.00 | $0.04 | 84,008.37 |
| 2449429 | Equitrac - Long Distance to 12124464806 | E | 10/27/2009 | 0999 | C&D | 0.00 | 0.00 | $0.72 | 0.00 | $0.72 | 84,008.33 |
| 2450249 | Photocopy | E | 10/28/2009 | 0999 | C&D | 0.00 | 0.00 | $1.50 | 0.00 | $1.50 | 84,042.81 |
| 2450227 | Photocopy | E | 10/28/2009 | 0999 | C&D | 0.00 | 0.00 | $12.00 | 0.00 | $12.00 | 84,041.31 |
| 2450226 | Photocopy | E | 10/28/2009 | 0367 | MAF | 0.00 | 0.00 | $4.40 | 0.00 | $4.40 | 84,047.21 |
| 2450267 | Photocopy | E | 10/28/2009 | 0367 | MAF | 0.00 | 0.00 | $8.20 | 0.00 | $8.20 | 84,055.41 |
| 2450271 | Photocopy | E | 10/28/2009 | 0255 | DAT | 0.00 | 0.00 | $9.20 | 0.00 | $9.20 | 84,064.61 |
| 2450332 | Photocopy | E | 10/29/2009 | 0999 | C&D | 0.00 | 0.00 | $30.20 | 0.00 | $30.20 | 84,094.81 |
| 2450334 | Photocopy | E | 10/29/2009 | 0220 | SKL | 0.00 | 0.00 | $3.40 | 0.00 | $3.40 | 84,098.21 |
| 2450336 | Photocopy | E | 10/29/2009 | 0999 | C&D | 0.00 | 0.00 | $38.30 | 0.00 | $38.30 | 84,136.51 |

Client Number: 4642
Matter: 000
Attn:

**Grace Asbestos Personal Injury Claimants**
**Disbursements**

Page: 1
11/20/2009
Print Date/Time: 11/20/2009 12:00:41PM
Invoice #

| Matter | Description | | Date | Code | Init | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2450343 | Photocopy | E | 10/29/2009 | 0220 | SKL | 0.00 | $4.50 | 0.00 | $4.50 | 84,141.00 |
| 2448476 | Erroll G. Butts -Tolls, re: Travel to/from Pittsburgh, PA, 10/12/09 - 10/15/09 (EGB) | E | 10/29/2009 | 0337 | EGB | 0.00 | $16.26 | 0.00 | $16.26 | 84,157.27 |
| 2449268 | Capture Discovery -Outside Copy Svc., 10/20/09 (EGB) | E | 10/29/2009 | 0337 | EGB | 0.00 | $36.85 | 0.00 | $36.85 | 84,194.12 |
| 2449283 | Business Card- BOA Corporate Card Purchase, re: Gasoline for Car Rental while on Travel to/from Pittsburgh, PA, 9/17/09 (EGB) | E | 10/29/2009 | 0337 | EGB | 0.00 | $55.50 | 0.00 | $55.50 | 84,249.62 |
| 2449284 | Business Card- BOA Corporate Card Purchase, re: Lunch w/ MCG while on Travel to/from Pittsburgh, PA, 9/17/09 (EGB) | E | 10/29/2009 | 0337 | EGB | 0.00 | $26.03 | 0.00 | $26.03 | 84,275.65 |
| 2449285 | Business Card- BOA Corporate Card Purchase, re: Snacks while on Travel to/from Pittsburgh, PA, 9/17/09 (EGB) | E | 10/29/2009 | 0337 | EGB | 0.00 | $4.87 | 0.00 | $4.87 | 84,280.52 |
| 2449286 | Business Card- BOA Corporate Card Purchase, re: Hertz Car Rental Fee to deliver boxes while on Travel to/from Pittsburgh, PA, 9/17/09 (EGB) | E | 10/29/2009 | 0337 | EGB | 0.00 | $3,284.95 | 0.00 | $3,284.95 | 87,565.47 |
| 2449287 | Business Card- BOA Corporate Card Purchase, re: Cab Fares from IAD Airport to Residence while on Travel to/from Pittsburgh, PA, 9/20/09 (EGB) | E | 10/29/2009 | 0337 | EGB | 0.00 | $46.00 | 0.00 | $46.00 | 87,611.47 |
| 2449288 | Business Card- BOA Corporate Card Purchase, re: Duquesne Club Hotel 5-Night Lodging Expense for EI, PVNL, EGB, MCG, JMR, NDF, & MAF while on Travel to/from Pittsburgh, PA, 9/17/09 - 10/14/09 (EGB) | E | 10/29/2009 | 0337 | EGB | 0.00 | $5,774.00 | 0.00 | $5,774.00 | 93,385.47 |
| 2449289 | Business Card- BOA Corporate Card Purchase, re: Valet Parking at the Duquesne Club Hotel while on Travel to/from Pittsburgh, PA, 9/14/09 (EGB) | E | 10/29/2009 | 0337 | EGB | 0.00 | $26.50 | 0.00 | $26.50 | 93,411.97 |
| 2449290 | Business Card- BOA Corporate Card Purchase, re: Add'l Misc. Hotel Expenses while on Travel to/from Pittsburgh, PA, 9/22/09 (EGB) | E | 10/29/2009 | 0337 | EGB | 0.00 | $75.00 | 0.00 | $75.00 | 93,486.97 |
| 2449291 | Business Card- BOA Corporate Card Purchase, re: | E | 10/29/2009 | 0337 | EGB | 0.00 | $7.50 | 0.00 | $7.50 | 93,494.47 |

Client Number:  4642
Matter:  000

**Grace Asbestos Personal Injury Claimants**
**Disbursements**

Attn:

Page: 1
11/20/2009
Print Date/Time: 11/20/2009 12:00:41PM
Invoice #

| Matter | Description | | Date | Code | | | | | Cumulative |
|---|---|---|---|---|---|---|---|---|---|
| 2449292 | Business Card- BOA Corporate Card Purchase, re: Lunch at Rest Stop while on Travel to/from Pittsburgh, PA, 10/12/09 (EGB) | E | 10/29/2009 | EGB | 0.00 | $36.30 | 0.00 | $36.30 | 93,530.77 |
| 2449293 | Business Card- BOA Corporate Card Purchase, re: Hert Car Rental E-Z Pass for Tolls while on Travel to/from Pittsburgh, PA, 9/25/09 (EGB) | E | 10/29/2009 | EGB | 0.00 | $26.00 | 0.00 | $26.00 | 93,556.77 |
| 2449294 | Business Card- BOA Corporate Card Purchase, re: Daily Audio Transcripts while on Travel to/from Pittsburgh, PA, 10/13/09 (EGB) | E | 10/29/2009 | 0337 | 0.00 | $7.15 | 0.00 | $7.15 | 93,563.92 |
| 2449295 | Business Card- BOA Corporate Card Purchase, re: Gas for Vehicle while on Travel to/from Pittsburgh, PA, 10/13/09 (EGB) | E | 10/29/2009 | 0337 | 0.00 | $34.88 | 0.00 | $34.88 | 93,598.80 |
| 2449296 | Business Card- BOA Corporate Card Purchase, re: Dinner w/ Admin Trail Team while on Travel to/from Pittsburgh, PA, 10/13/09 (EGB) | E | 10/29/2009 | 0337 | 0.00 | $122.54 | 0.00 | $122.54 | 93,721.34 |
| 2449297 | Business Card- BOA Corporate Card Purchase, re: Snacks & Beverages for Trail Team while on Travel to/from Pittsburgh, PA, 10/13/09 (EGB) | E | 10/29/2009 | 0337 | 0.00 | $10.68 | 0.00 | $10.68 | 93,732.02 |
| 2449298 | Business Card- BOA Corporate Card Purchase, re: Snacks while on Travel to/from Pittsburgh, PA, 10/14/09 (EGB) | E | 10/29/2009 | 0337 | 0.00 | $9.00 | 0.00 | $9.00 | 93,741.02 |
| 2449299 | Business Card- BOA Corporate Card Purchase, re: Daily Audio Transcripts while on Travel to/from Pittsburgh, PA, 10/13/09 (EGB) | E | 10/29/2009 | 0337 | 0.00 | $26.00 | 0.00 | $26.00 | 93,767.02 |
| 2452536 | Database Research - Westlaw by TEP on 10/1-29 | E | 10/30/2009 | 0999 | 0.00 | $2,245.10 | 0.00 | $2,245.10 | 96,012.12 |
| 2452537 | Database Research - Westlaw by JMR on 10/8-20 | E | 10/30/2009 | 0999 | 0.00 | $1,352.01 | 0.00 | $1,352.01 | 97,364.13 |
| 2452538 | Database Research - Westlaw by JPW on 10/28 | E | 10/30/2009 | 0999 | 0.00 | $265.74 | 0.00 | $265.74 | 97,629.87 |
| 2452539 | Database Research - Westlaw by MAF on 10/29 | E | 10/30/2009 | 0999 | 0.00 | $203.42 | 0.00 | $203.42 | 97,833.29 |
| 2452540 | Database Research - Westlaw by SAT/KCM on 10/30 | E | 10/30/2009 | C&D | 0.00 | $165.28 | 0.00 | $165.28 | 97,998.57 |

Client Number:  4642
Matter  000

Grace Asbestos Personal Injury Claimants

Page: 1
11/20/2009

Print Date/Time: 11/20/2009 12:00:41PM

Attn:

Disbursements

Invoice #

| | | | | | Invoice # |
|---|---|---|---|---|---|
| 2452541 | Database Research - Westlaw by MCG/MAF on 10/8 | E | 10/30/2009 | C&D | 99,013.15 |
| 2453231 | Database Research - Lexis by MAF/TEF/DMR on Oct 1-29 | E | 10/30/2009 | 0999 | 99,013.15 |
| 2453250 | NYO Long Distance Telephone - Conference call on 9/4 re Libby with Cohn, Rice, Baron & Weitz | E | 10/30/2009 | 0999 | 99,944.99 |
| 2449640 | Postage | E | 10/31/2009 | 0999 | 99,945.87 |

Total Expenses

| | | | | |
|---|---|---|---|---|
| | | $1,014.58 | | $1,014.58 |
| | | $0.00 | | $0.00 |
| | | $931.84 | | $931.84 |
| | | $0.88 | | $0.88 |

|  | | | |
|---|---|---|---|
| Matter Total Fees | 0.00 | 0.00 | |
| Matter Total Expenses | 99,945.87 | 99,945.87 | |
| Matter Total | 99,945.87 | 99,945.87 | |

| | | | |
|---|---|---|---|
| Prebill Total Fees | $599,945.87 | $599,945.87 | |
| Prebill Total Expenses | 0.00 | 0.00 | |
| Prebill Total | $599,945.87 | $599,945.87 | |

Previous Billings

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 58,096 | 04/26/2007 | 333,488.50 | 5,124.57 |
| 59,278 | 07/23/2007 | 287,802.00 | 16,984.50 |
| 60,492 | 10/29/2007 | 472,128.75 | 10,377.15 |
| 61,476 | 01/24/2008 | 678,109.50 | 14,038.88 |
| 66,545 | 01/26/2009 | 364,903.00 | 1,633.83 |
| 67,847 | 04/23/2009 | 404,063.50 | 3,331.00 |
| 68,337 | 05/26/2009 | 357,760.25 | 71,552.05 |
| 68,948 | 06/22/2009 | 452,029.25 | 90,405.83 |
| 69,435 | 07/28/2009 | 618,971.00 | 123,794.20 |
| 69,835 | 08/26/2009 | 605,649.50 | 121,129.90 |
| 70,265 | 09/23/2009 | 802,219.58 | 802,219.58 |
| 70,735 | 10/27/2009 | 844,931.97 | 844,931.97 |
| | | 6,237,677.80 | 2,108,647.66 |

Grace Asbestos Personal Injury Claimants

# PREBILL / CONTROL REPORT

Client Number: 4642
Matter 000
Matter 000

Attn:

| | | | | |
|---|---|---|---|---|
| Bill Cycle: Monthly | Style: 11 | Start: 4/16/2001 | Last Billed : 11/30/2009 | Remaining: |
| Disbursements | $4,759.14 | Committed to Invoices: | $0.00 | $4,759.14 |
| Client Retainers Available | | | | |

Trans Date Range: 1/1/1950 to: 11/30/2009

|  | | |
|---|---|---|
| Billing Empl: | 0120 | Elihu Inselbuch |
| Responsible Empl: | 0120 | Elihu Inselbuch |
| Alternate Empl: | 0120 | Elihu Inselbuch |
| Originating Empl: | 0120 | Elihu Inselbuch |

Total Expenses Billed To Date          $3,813,315.74

13,655

## Summary by Employee

| Empl | Initials | Name | ACTUAL Hours | ACTUAL Amount | BILLING Hours | BILLING Amount |
|---|---|---|---|---|---|---|
| 0020 | PVL | Peter Van N Lockwood | 0.00 | 2.60 | 0.00 | 2.60 |
| 1120 | EI | Elihu Inselbuch | 0.00 | 68.41 | 0.00 | 68.41 |
| 0187 | NDF | Nathan D Finch | 0.00 | 484.98 | 0.00 | 484.98 |
| 0210 | CJ | Charles Joyner | 0.00 | 32.80 | 0.00 | 32.80 |
| 0220 | SKL | Suzanne K Lurie | 0.00 | 26.90 | 0.00 | 26.90 |
| 0222 | BH | Barbara Holtz | 0.00 | 2.20 | 0.00 | 2.20 |
| 0232 | LK | Lauren Karastergiou | 0.00 | 2.40 | 0.00 | 2.40 |
| 0237 | SRB | Sidney R Barnes | 0.00 | 41.80 | 0.00 | 41.80 |
| 0255 | DAT | Denise A Tolbert | 0.00 | 111.70 | 0.00 | 111.70 |
| 0317 | JAL | Jeffrey A Liesemer | 0.00 | 11.40 | 0.00 | 11.40 |
| 0333 | MCG | Michael C Greene | 0.00 | 3,394.25 | 0.00 | 3,394.25 |
| 0334 | JPW | James P Wehner | 0.00 | 7.50 | 0.00 | 7.50 |
| 0337 | EGB | Erroll G Butts | 0.00 | 1,487.11 | 0.00 | 1,487.11 |
| 0338 | KCM | Kevin C Maclay | 0.00 | 173.33 | 0.00 | 173.33 |
| 0354 | JMR | Jeanna Rickards Koski | 0.00 | 25.00 | 0.00 | 25.00 |
| 0367 | MAF | Marissa A Fanone | 0.00 | 996.10 | 0.00 | 996.10 |
| 0380 | EB | Eugenia Benetos | 0.00 | 7.00 | 0.00 | 7.00 |
| 0391 | SDC | Shirley D Chisolm | 0.00 | 0.60 | 0.00 | 0.60 |
| 0999 | C&D | Caplin & Drysdale | 0.00 | 2,311.31 | 0.00 | 2,311.31 |
| Total Fees | | | 0.00 | 9,187.39 | 0.00 | 9,187.39 |

Attn:

Client Number: 4642
Matter: 000

**Grace Asbestos Personal Injury Claimants**
Disbursements

Page: 1
12/21/2009

Print Date/Time: 12/21/2009 11:33:47AM

Invoice #

**Detail Time / Expense by Date**

| TransNo. | Description | TransType | Trans Date | Work Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | --------- A C T U A L --------- | | | --------- B I L L I N G --------- | | | |
| 2450494 | Photocopy | E | 11/01/2009 | 0255 | 0.00 | 0.00 | $11.10 | 0.00 | 0.00 | $11.10 | 11.10 |
| 2450495 | Photocopy | E | 11/01/2009 | 0255 | 0.00 | 0.00 | $2.00 | 0.00 | 0.00 | $2.00 | 13.10 |
| 2450497 | Photocopy | E | 11/01/2009 | 0255 | 0.00 | 0.00 | $30.70 | 0.00 | 0.00 | $30.70 | 43.80 |
| 2451924 | Equitrac - Long Distance to 1312862422 | E | 11/02/2009 | 0999 | 0.00 | 0.00 | $0.12 | 0.00 | 0.00 | $0.12 | 43.92 |
| 2451933 | Equitrac - Long Distance to 1312646934 | E | 11/02/2009 | 0999 | 0.00 | 0.00 | $0.12 | 0.00 | 0.00 | $0.12 | 44.04 |
| 2451934 | Equitrac - Long Distance to 1302461900 | E | 11/02/2009 | 0999 | 0.00 | 0.00 | $0.36 | 0.00 | 0.00 | $0.36 | 44.40 |
| 2451936 | Equitrac - Long Distance to 1212464759 | E | 11/02/2009 | 0999 | 0.00 | 0.00 | $0.64 | 0.00 | 0.00 | $0.64 | 45.04 |
| 2451950 | Equitrac - Long Distance to 1302461900 | E | 11/02/2009 | 0999 | 0.00 | 0.00 | $0.56 | 0.00 | 0.00 | $0.56 | 45.60 |
| 2451952 | Equitrac - Long Distance to 1302469910 | E | 11/02/2009 | 0999 | 0.00 | 0.00 | $0.16 | 0.00 | 0.00 | $0.16 | 45.76 |
| 2451953 | Equitrac - Long Distance to 1302469910 | E | 11/02/2009 | 0999 | 0.00 | 0.00 | $0.04 | 0.00 | 0.00 | $0.04 | 45.80 |
| 2460842 | Photocopy | E | 11/02/2009 | 0317 | 0.00 | 0.00 | $11.40 | 0.00 | 0.00 | $11.40 | 57.20 |
| 2460864 | Photocopy | E | 11/02/2009 | 0367 | 0.00 | 0.00 | $7.30 | 0.00 | 0.00 | $7.30 | 64.50 |
| 2460869 | Photocopy | E | 11/02/2009 | 0220 | 0.00 | 0.00 | $5.40 | 0.00 | 0.00 | $5.40 | 69.90 |

**Client Number: 4642**
**Matter 000**

**Grace Asbestos Personal Injury Claimants**
**Disbursements**

| Matter Number | Atten: | | Date | Code | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2460890 | Photocopy | E | 11/02/2009 | 0220 | SKL | 0.00 | $2.20 | 0.00 | $2.20 | 72.10 |
| 2460902 | Photocopy | E | 11/02/2009 | 0220 | SKL | 0.00 | $2.80 | 0.00 | $2.80 | 74.90 |
| 2454507 | Petty Cash -O/T Cab Fare to Residence, 11/1/09 (DAT) | E | 11/04/2009 | 0999 | C&D | 0.00 | $50.00 | 0.00 | $50.00 | 252.63 |
| 2454500 | Petty Cash -O/T Cab Fares, 10/5/09 - 10/15/09 (KCM, Split between clients 4642, 5091, 5334, & 7123) | E | 11/04/2009 | 0338 | KCM | 0.00 | $13.33 | 0.00 | $13.33 | 202.63 |
| 2461082 | Photocopy | E | 11/04/2009 | 0255 | DAT | 0.00 | $8.70 | 0.00 | $8.70 | 189.30 |
| 2460986 | Photocopy | E | 11/03/2009 | 0210 | CJ | 0.00 | $12.40 | 0.00 | $12.40 | 180.60 |
| 2460980 | Photocopy | E | 11/03/2009 | 0210 | CJ | 0.00 | $20.40 | 0.00 | $20.40 | 168.20 |
| 2460961 | Photocopy | E | 11/03/2009 | 0237 | SRB | 0.00 | $2.60 | 0.00 | $2.60 | 147.80 |
| 2460951 | Photocopy | E | 11/03/2009 | 0367 | MAF | 0.00 | $21.60 | 0.00 | $21.60 | 145.20 |
| 2460950 | Photocopy | E | 11/03/2009 | 0220 | SKL | 0.00 | $2.60 | 0.00 | $2.60 | 123.60 |
| 2460931 | Photocopy | E | 11/03/2009 | 0220 | SKL | 0.00 | $5.10 | 0.00 | $5.10 | 121.00 |
| 2460930 | Photocopy | E | 11/03/2009 | 0237 | SRB | 0.00 | $10.00 | 0.00 | $10.00 | 115.90 |
| 2460929 | Photocopy | E | 11/03/2009 | 0237 | SRB | 0.00 | $14.50 | 0.00 | $14.50 | 105.90 |
| 2460927 | Photocopy | E | 11/02/2009 | 0367 | MAF | 0.00 | $0.20 | 0.00 | $0.20 | 91.40 |
| 2460925 | Photocopy | E | 11/02/2009 | 0255 | DAT | 0.00 | $5.10 | 0.00 | $5.10 | 91.20 |
| 2460924 | Photocopy | E | 11/02/2009 | 0255 | DAT | 0.00 | $11.20 | 0.00 | $11.20 | 86.10 |
| 2452514 | Equitrac - Long Distance to 13024269910 | E | 11/05/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 252.67 |
| 2461170 | Photocopy | E | 11/05/2009 | 0220 | SKL | 0.00 | $0.70 | 0.00 | $0.70 | 253.37 |

Client Number: **4642**
Matter: **000**
Attn:

**Grace Asbestos Personal Injury Claimants**
**Disbursements**

Page: 1
12/21/2009
Print Date/Time: 12/21/2009 11:33:47AM
Invoice #

| Matter | Description | | Date | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 2461171 | Photocopy | E | 11/05/2009 | 0232 | LK | 0.00 | $0.90 | 0.00 | 254.27 |
| 2461196 | Photocopy | E | 11/05/2009 | 0999 | C&D | 0.00 | $3.00 | 0.00 | 257.27 |
| 2461207 | Photocopy | E | 11/05/2009 | 0999 | C&D | 0.00 | $11.60 | 0.00 | 268.87 |
| 2461217 | Photocopy | E | 11/05/2009 | 0232 | LK | 0.00 | $0.30 | 0.00 | 269.17 |
| 2461230 | Photocopy | E | 11/06/2009 | 0020 | PVL | 0.00 | $2.60 | 0.00 | 271.77 |
| 2461287 | Photocopy | E | 11/06/2009 | 0334 | JFW | 0.00 | $5.30 | 0.00 | 277.07 |
| 2461372 | Photocopy | E | 11/06/2009 | 0255 | DAT | 0.00 | $9.90 | 0.00 | 286.97 |
| 2461388 | Photocopy | E | 11/09/2009 | 0334 | JFW | 0.00 | $2.20 | 0.00 | 289.17 |
| 2455717 | New York Office Xeroxing Fee, 10/2009 (EI) | E | 11/09/2009 | 0120 | EI | 0.00 | $0.90 | 0.00 | 290.07 |
| 2456120 | Equitrac - Long Distance to 13035626527 | E | 11/09/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | 290.19 |
| 2456193 | Executive Travel Associates -Agent Fee, re: Airfare Departure Time Changes & Ground Transportation Reservations for Coach Travel to/from Pittsburgh, PA, 10/9/09 - 10/14/09 (NDF) | E | 11/10/2009 | 0187 | NDF | 0.00 | $120.00 | 0.00 | 410.19 |
| 2456194 | Executive Travel Associates -Agent Fee, re: Airfare for Coach Travel to/from Pittsburgh, PA, 10/9/09 - 10/14 (MAF) | E | 11/10/2009 | 0367 | MAF | 0.00 | $40.00 | 0.00 | 450.19 |
| 2456195 | Executive Travel Associates -Airfare for Coach Travel to/from Pittsburgh, PA, 10/9/09 - 10/14 (MAF) | E | 11/10/2009 | 0367 | MAF | 0.00 | $1,783.20 | 0.00 | 2,233.39 |
| 2456196 | Executive Travel Associates -Airfare for Coach Travel from Pittsburgh, PA, 10/14/09 (NDF) | E | 11/10/2009 | 0187 | NDF | 0.00 | $891.60 | 0.00 | 3,124.99 |
| 2456197 | Executive Travel Associates -Agent Fee, re: Airfare for Coach Travel from Pittsburgh, PA, | E | 11/10/2009 | 0187 | NDF | 0.00 | $40.00 | 0.00 | 3,164.99 |

Client Number:  4642
Matter          000

**Grace Asbestos Personal Injury Claimants**
**Disbursements**

Page: 1
12/21/2009
Print Date/Time: 12/21/2009 11:33:47AM
Invoice #

Attn:

| Matter | Description | | Date | Code | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2456198 | Executive Travel Associates -Credit Airfare for Coach Travel from Pittsburgh, PA, 10/14/09 (NDF) | E | 11/10/2009 | NDF | 0.00 | -891.60 | 0.00 | -891.60 | 2,273.39 |
| 2456199 | Executive Travel Associates -Credit Airfare for Coach Travel from Pittsburgh, PA, 10/14/09 (MAF) | E | 11/10/2009 | MAF | 0.00 | -891.60 | 0.00 | -891.60 | 1,381.79 |
| 4461431 | Photocopy | E | 11/10/2009 | DAT | 0.00 | $9.00 | 0.00 | $9.00 | 1,390.79 |
| 461435 | Photocopy | E | 11/10/2009 | LK | 0.00 | $0.20 | 0.00 | $0.20 | 1,390.99 |
| 461527 | Photocopy | E | 11/11/2009 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 1,391.19 |
| 4456430 | Premiere Global Services -Conference Call Svc., 9/2/09 | E | 11/11/2009 | C&D | 0.00 | $18.80 | 0.00 | $18.80 | 1,409.99 |
| 4456444 | Premiere Global Services -Conference Call Svc., 9/6/09 - 9/23/09 (NDF) | E | 11/11/2009 | NDF | 0.00 | $73.99 | 0.00 | $73.99 | 1,483.98 |
| 4456465 | Nathan D. Finch -Snack while on Travel to/from Pittsburgh, PA, 9/16/09 | E | 11/11/2009 | NDF | 0.00 | $3.37 | 0.00 | $3.37 | 1,487.35 |
| 4456466 | Nathan D. Finch -Lunch Meal while on Travel to/from Pittsburgh, PA, 9/16/09 | E | 11/11/2009 | NDF | 0.00 | $24.87 | 0.00 | $24.87 | 1,512.22 |
| 4456467 | Nathan D. Finch -Dinner Meal while on Travel to/from Pittsburgh, PA, 9/18/09 | E | 11/11/2009 | NDF | 0.00 | $68.71 | 0.00 | $68.71 | 1,580.93 |
| 4456468 | Nathan D. Finch -Working Lunch Meal w/ JFM, 11/1/09 | E | 11/11/2009 | NDF | 0.00 | $28.54 | 0.00 | $28.54 | 1,609.47 |
| 4456470 | Nathan D. Finch -Working Lunch Meal w/ JFM & KCM, 11/3/09 | E | 11/11/2009 | KCM | 0.00 | $125.50 | 0.00 | $125.50 | 1,734.97 |
| 2456554 | Kevin C. Maclay -O/T Cab Fares to Residence, 10/26/09 - 10/29/09 | E | 11/12/2009 | KCM | 0.00 | $160.00 | 0.00 | $160.00 | 1,894.97 |
| 2461623 | Photocopy | E | 11/12/2009 | SKL | 0.00 | $1.90 | 0.00 | $1.90 | 1,896.87 |
| 2461645 | Photocopy | E | 11/12/2009 | DAT | 0.00 | $9.00 | 0.00 | $9.00 | 1,905.87 |

Client Number: **4642**
Matter: **000**

**Grace Asbestos Personal Injury Claimants**
**Disbursements**

Attn:

Page: 1
12/21/2009
Print Date/Time: 12/21/2009 11:33:47AM

| Matter # | Description | | Date | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|
| 2461655 | Photocopy | E | 11/12/2009 | 0367 | MAF | 0.00 | $9.80 | 0.00 | $9.80 | 1,915.67 |
| 2461682 | Photocopy - | E | 11/12/2009 | 0232 | LK | 0.00 | $0.40 | 0.00 | $0.40 | 1,916.07 |
| 2461695 | Photocopy | E | 11/12/2009 | 0367 | MAF | 0.00 | $5.20 | 0.00 | $5.20 | 1,921.27 |
| 2461739 | Photocopy | E | 11/12/2009 | 0367 | MAF | 0.00 | $0.10 | 0.00 | $0.10 | 1,921.37 |
| 2457013 | Federal Express -Delivery to K. Henning, 10/26/09 (EI) | E | 11/12/2009 | 0120 | EI | 0.00 | $14.71 | 0.00 | $14.71 | 1,936.08 |
| 2457029 | Pacer Service Center -Research Charges, 7/1/09 - 9/30/09 | E | 11/13/2009 | 0120 | EI | 0.00 | $52.80 | 0.00 | $52.80 | 1,988.88 |
| 2461761 | Photocopy | E | 11/13/2009 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 1,988.98 |
| 2461787 | Photocopy | E | 11/13/2009 | 0367 | MAF | 0.00 | $5.20 | 0.00 | $5.20 | 1,994.18 |
| 2461793 | Photocopy | E | 11/13/2009 | 0380 | EB | 0.00 | $7.00 | 0.00 | $7.00 | 2,001.18 |
| 2461816 | Photocopy | E | 11/13/2009 | 0367 | MAF | 0.00 | $4.20 | 0.00 | $4.20 | 2,005.38 |
| 2461838 | Photocopy | E | 11/13/2009 | 0367 | MAF | 0.00 | $0.40 | 0.00 | $0.40 | 2,005.78 |
| 2461843 | Photocopy | E | 11/13/2009 | 0367 | MAF | 0.00 | $0.10 | 0.00 | $0.10 | 2,005.88 |
| 2461847 | Photocopy | E | 11/13/2009 | 0367 | MAF | 0.00 | $0.80 | 0.00 | $0.80 | 2,006.68 |
| 2456754 | Equitrac - Long Distance to 13035626527 | E | 11/15/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 2,006.72 |
| 2456766 | Equitrac - Long Distance to 13126162819 | E | 11/15/2009 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 2,006.96 |
| 2456769 | Equitrac - Long Distance to 13039958826 | E | 11/15/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 2,007.00 |
| 2456801 | Equitrac - Long Distance to 13035626527 | E | 11/15/2009 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 2,007.44 |
| 2456841 | Equitrac - Long Distance to 13035626527 | E | 11/15/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 2,007.56 |

Client Number:  4642
Matter:  000
Attn:

**Grace Asbestos Personal Injury Claimants**
**Disbursements**

Page: 1
12/21/2009
Print Date/Time: 12/21/2009 11:33:47AM

| | | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2456852 | Equitrac - Long Distance to 12122781322 | E | 11/15/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 2,007.64 |
| 2456853 | Equitrac - Long Distance to 12122781322 | E | 11/15/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 2,007.72 |
| 2456854 | Equitrac - Long Distance to 13035626527 | E | 11/15/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 2,007.80 |
| 2456862 | Equitrac - Long Distance to 13035626527 | E | 11/15/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 2,007.84 |
| 2456866 | Equitrac - Long Distance to 13024269942 | E | 11/15/2009 | 0999 | C&D | 0.00 | $0.48 | 0.00 | $0.48 | 2,008.32 |
| 2461903 | Photocopy | E | 11/16/2009 | 0222 | BH | 0.00 | $1.40 | 0.00 | $1.40 | 2,009.72 |
| 2457301 | Equitrac - Long Distance to 12123199240 | E | 11/16/2009 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 2,009.92 |
| 2457406 | Petty Cash -O/T Cab Fare to Residence, 11/1/09 (JMR) | E | 11/17/2009 | 0354 | JMR | 0.00 | $25.00 | 0.00 | $25.00 | 2,034.92 |
| 2458731 | Equitrac - Long Distance to 12124464934 | E | 11/17/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 2,035.00 |
| 2458665 | Equitrac - Long Distance to 14142641961 | E | 11/17/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 2,035.16 |
| 2461983 | Photocopy | E | 11/17/2009 | 0220 | SKL | 0.00 | $0.76 | 0.00 | $0.76 | 2,035.92 |
| 2458741 | Equitrac - Long Distance to 13128622226 | E | 11/17/2009 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 2,036.22 |
| 2462032 | Photocopy | E | 11/17/2009 | 0220 | SKL | 0.00 | $3.60 | 0.00 | $3.60 | 2,039.82 |
| 2462092 | Photocopy | E | 11/18/2009 | 0237 | SRB | 0.00 | $2.90 | 0.00 | $2.90 | 2,042.72 |
| 2462148 | Photocopy | E | 11/18/2009 | 0255 | DAT | 0.00 | $10.80 | 0.00 | $10.80 | 2,053.52 |
| 2458986 | Equitrac - Long Distance to 12124464934 | E | 11/18/2009 | 0999 | C&D | 0.00 | $1.36 | 0.00 | $1.36 | 2,054.88 |
| 2458988 | Equitrac - Long Distance to 12124464833 | E | 11/18/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 2,054.96 |
| 2458990 | Equitrac - Long Distance to 13128622226 | E | 11/18/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 2,055.00 |

Client Number: 4642
Matter: 000

## Grace Asbestos Personal Injury Claimants
### Disbursements

Print Date/Time: 12/21/2009 11:33:47AM
Page: 1
12/21/2009
Invoice #

Attn:

LK

| Matter | Description | | Date | | Code | | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 2459490 | Capture Discovery -Outside Copy Svc., 9/3/09 (MCG) | E | 11/19/2009 | 0333 | MCG | 0.00 | $3,203.48 | 0.00 | $3,203.48 | 5,258.48 |
| 2459491 | Capture Discovery -Outside Copy Svc., 9/2/09 (MCG) | E | 11/19/2009 | 0333 | MCG | 0.00 | $190.77 | 0.00 | $190.77 | 5,449.25 |
| 2459805 | Modus, LLC -Gen. Tech. Svc., 11/6/09 (EGB) | E | 11/19/2009 | 0337 | EGB | 0.00 | $1,487.11 | 0.00 | $1,487.11 | 6,936.36 |
| 2463168 | Equitrac - Long Distance to 13126162819 | E | 11/19/2009 | 0999 | C&D | 0.00 | $0.96 | 0.00 | $0.96 | 6,937.32 |
| 2463184 | Equitrac - Long Distance to 13128622226 | E | 11/19/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 6,937.36 |
| 2463186 | Equitrac - Long Distance to 12124464833 | E | 11/19/2009 | 0999 | C&D | 0.00 | $0.76 | 0.00 | $0.76 | 6,938.12 |
| 2463195 | Equitrac - Long Distance to 12124464833 | E | 11/19/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 6,938.16 |
| 2463198 | Equitrac - Long Distance to 13126162819 | E | 11/19/2009 | 0999 | C&D | 0.00 | $0.52 | 0.00 | $0.52 | 6,938.68 |
| 2463217 | Equitrac - Long Distance to 13035626527 | E | 11/19/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 6,938.80 |
| 2463222 | Equitrac - Long Distance to 13096356535 | E | 11/19/2009 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 6,939.04 |
| 2462864 | Equitrac - Long Distance to 13024269910 | E | 11/20/2009 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 6,939.32 |
| 2462256 | Photocopy | E | 11/20/2009 | 0237 | SRB | 0.00 | $11.60 | 0.00 | $11.60 | 6,950.92 |
| 2462259 | Photocopy | E | 11/20/2009 | 0237 | SRB | 0.00 | $0.20 | 0.00 | $0.20 | 6,951.12 |
| 2462272 | Photocopy | E | 11/20/2009 | 0255 | DAT | 0.00 | $4.20 | 0.00 | $4.20 | 6,955.32 |
| 2462355 | Photocopy | E | 11/20/2009 | 0220 | SKL | 0.00 | $2.00 | 0.00 | $2.00 | 6,957.32 |
| 2462418 | Photocopy | E | 11/23/2009 | 0999 | C&D | 0.00 | $4.90 | 0.00 | $4.90 | 6,962.22 |
| 2462434 | Photocopy | E | 11/23/2009 | 0391 | SDC | 0.00 | $0.60 | 0.00 | $0.60 | 6,962.82 |
| 2462459 | Photocopy | E | 11/24/2009 | 0367 | MAF | 0.00 | $0.10 | 0.00 | $0.10 | 6,962.92 |

Client Number: 4642
Matter 000

**Grace Asbestos Personal Injury Claimants**
**Disbursements**

Page: 1
12/21/2009
Print Date/Time: 12/21/2009 11:33:47AM
Invoice #
6,963.52

Attn:

| ID | Description | Date | Flag | Code | Matter | | Amount | Amount | Total |
|---|---|---|---|---|---|---|---|---|---|
| 2462277 | Photocopy | 11/25/2009 | E | 0232 | | 0.00 | $0.60 | $0.60 | 6,963.52 |
| 2463287 | Photocopy | 11/25/2009 | | 0222 | BH | 0.00 | $0.80 | $0.80 | 6,964.32 |
| 2463391 | Photocopy | 11/30/2009 | E | 0999 | C&D | 0.00 | $1.30 | $1.30 | 6,965.62 |
| 2463430 | Photocopy | 11/30/2009 | | 0367 | MAF | 0.00 | $9.50 | $9.50 | 6,975.12 |
| 2465983 | Database Research - Westlaw by NDF on 11/3-9 | 11/30/2009 | E | 0999 | C&D | 0.00 | $180.47 | $180.47 | 7,155.59 |
| 2465984 | Database Research - Westlaw by JMR on 11/4 | 11/30/2009 | E | 0999 | C&D | 0.00 | $7.12 | $7.12 | 7,162.71 |
| 2465985 | Database Research - Westlaw by JPW on 11/11-19 | 11/30/2009 | E | 0999 | C&D | 0.00 | $638.01 | $638.01 | 7,800.72 |
| 2465986 | Database Research - Westlaw by MAF on 11/17-20 | 11/30/2009 | E | 0999 | C&D | 0.00 | $93.94 | $93.94 | 7,894.66 |
| 2465987 | Database Research - Westlaw by EGB on 11/4 | 11/30/2009 | E | 0999 | C&D | 0.00 | $13.73 | $13.73 | 7,908.39 |
| 2465988 | Database Research - Westlaw by KCM on 11/17 | 11/30/2009 | E | 0999 | C&D | 0.00 | $87.76 | $87.76 | 7,996.15 |
| 2465989 | Database Research - Westlaw by MAF/MLR on 11/4 | 11/30/2009 | E | 0999 | C&D | 0.00 | $1,163.34 | $1,163.34 | 9,159.49 |
| 2465990 | Database Research - Westlaw by NDF/MLR on 11/24 | 11/30/2009 | E | 0999 | C&D | 0.00 | $27.90 | $27.90 | 9,187.39 |

| Total Expenses | | | | | | 0.00 | $9,187.39 | $9,187.39 | |

| Matter Total Fees | 0.00 | 0.00 |
|---|---|---|
| Matter Total Expenses | 9,187.39 | 9,187.39 |
| Matter Total | 9,187.39 | 9,187.39 |

| Prebill Total Fees | 0.00 | 0.00 |
|---|---|---|
| Prebill Total Expenses | 9,187.39 | 9,187.39 |
| Prebill Total | 9,187.39 | 9,187.39 |

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |

Client Number: 4642
Matter 000

Attn:

**Grace Asbestos Personal Injury Claimants**
**Disbursements**

Page: 1
12/21/2009
Print Date/Time: 12/21/2009 11:33:47AM
Invoice #

| | Date | Disbursements | Invoice # |
|---|---|---|---|
| 58,096 | 04/26/2007 | 333,488.50 | 5,124.57 |
| 59,278 | 07/23/2007 | 287,802.00 | 16,984.50 |
| 60,492 | 10/29/2007 | 472,128.75 | 10,377.15 |
| 61,476 | 01/24/2008 | 678,109.50 | 14,038.88 |
| 66,545 | 01/26/2009 | 364,903.00 | 1,633.83 |
| 67,847 | 04/23/2009 | 404,063.50 | 3,331.00 |
| 68,337 | 05/26/2009 | 357,760.25 | 71,552.05 |
| 68,948 | 06/22/2009 | 452,029.25 | 90,405.83 |
| 69,435 | 07/28/2009 | 618,971.00 | 123,794.20 |
| 69,835 | 08/26/2009 | 605,649.50 | 121,129.90 |
| 70,265 | 09/23/2009 | 694,896.00 | 138,979.20 |
| 70,735 | 10/27/2009 | 844,931.97 | 844,931.97 |
| 71,431 | 11/30/2009 | 444,575.97 | 444,575.97 |
| | | 6,574,930.19 | 1,889,983.25 |

Client Number: 4642      Attn:
Matter   000

**Grace Asbestos Personal Injury Claimants**
**Disbursements**

Page: 1
12/21/2009

Print Date/Time: 12/21/2009 11:33:47AM
Invoice #

**PREBILL / CONTROL REPORT**

Trans Date Range: 1/1/1950  to: 11/30/2009

Matter   000
Bill Cycle:  Monthly          Style:  il       Start:  4/16/2001    Last Billed :  11/30/2009
Disbursements

Client Retainers Available          $4,759.14        Committed to Invoices:        $0.00       Remaining:        $4,759.14

|  |  |  |  | Billing Empl:      0120      Elihu Inselbuch |
|  |  |  |  | Responsible Empl:  0120      Elihu Inselbuch |
|  |  |  |  | Alternate Empl:    0120      Elihu Inselbuch |
|  |  |  |  | Originating Empl:  0120      Elihu Inselbuch |

Total Expenses Billed To Date        $3,813,315.74

13,655

**Summary by Employee**

| Empl | Initials | Name |  | ------- A C T U A L ------- | | ------- B I L L I N G ------- | |
|---|---|---|---|---|---|---|---|
|  |  |  | Hours | Amount | Hours | Amount |
| 0020 | PVL | Peter Van N Lockwood | 0.00 | 2.60 | 0.00 | 2.60 |
| 0120 | EI | Elihu Inselbuch | 0.00 | 68.41 | 0.00 | 68.41 |
| 0187 | NDF | Nathan D Finch | 0.00 | 484.98 | 0.00 | 484.98 |
| 0210 | CJ | Charles Joyner | 0.00 | 32.80 | 0.00 | 32.80 |
| 0220 | SKL | Suzanne K Lurie | 0.00 | 26.90 | 0.00 | 26.90 |
| 0222 | BH | Barbara Holtz | 0.00 | 2.20 | 0.00 | 2.20 |
| 0232 | LK | Lauren Karastergiou | 0.00 | 2.40 | 0.00 | 2.40 |
| 0237 | SRB | Sidney R Barnes | 0.00 | 41.80 | 0.00 | 41.80 |
| 0255 | DAT | Denise A Tolbert | 0.00 | 111.70 | 0.00 | 111.70 |
| 0317 | JAL | Jeffrey A Liesemer | 0.00 | 11.40 | 0.00 | 11.40 |
| 0333 | MCG | Michael C Greene | 0.00 | 3,394.25 | 0.00 | 3,394.25 |
| 0334 | JPW | James P Wehner | 0.00 | 7.50 | 0.00 | 7.50 |
| 0337 | EGB | Erroll G Butts | 0.00 | 1,487.11 | 0.00 | 1,487.11 |
| 0338 | KCM | Kevin C Maclay | 0.00 | 173.33 | 0.00 | 173.33 |
| 0354 | JMR | Jeanna Rickards Koski | 0.00 | 25.00 | 0.00 | 25.00 |
| 0367 | MAF | Marissa A Fanone | 0.00 | 996.10 | 0.00 | 996.10 |
| 0380 | EB | Eugenia Benetos | 0.00 | 7.00 | 0.00 | 7.00 |
| 0391 | SDC | Shirley D Chisolm | 0.00 | 0.60 | 0.00 | 0.60 |
| 0999 | C&D | Caplin & Drysdale | 0.00 | 2,311.31 | 0.00 | 2,311.31 |
| **Total Fees** |  |  | **0.00** | **9,187.39** | **0.00** | **9,187.39** |

Attn:

Attn:

Client Number: **4642**
Matter: **000**

Grace Asbestos Personal Injury Claimants
Disbursements

Page: 1
12/21/2009

Print Date/Time: 12/21/2009 11:33:47AM
Invoice #

Detail Time / Expense by Date

| TransNo. | Description | TransType | Trans Date | Work Empl | Rate ACTUAL Hours | Amount | Rate BILLING Hours | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|
| 2450494 | Photocopy | E | 11/01/2009 | 0255 | 0.00 | $11.10 | 0.00 | $11.10 | 11.10 |
| 2450495 | Photocopy | E | 11/01/2009 | 0255 | 0.00 | $2.00 | 0.00 | $2.00 | 13.10 |
| 2450497 | Photocopy | E | 11/01/2009 | 0255 | 0.00 | $30.70 | 0.00 | $30.70 | 43.80 |
| 2451924 | Equitrac - Long Distance to 1312862422 | E | 11/02/2009 | 0999 | 0.00 | $0.12 | 0.00 | $0.12 | 43.92 |
| 2451933 | Equitrac - Long Distance to 1212464934 | E | 11/02/2009 | 0999 | 0.00 | $0.12 | 0.00 | $0.12 | 44.04 |
| 2451934 | Equitrac - Long Distance to 13024261900 | E | 11/02/2009 | 0999 | 0.00 | $0.36 | 0.00 | $0.36 | 44.40 |
| 2451936 | Equitrac - Long Distance to 12124464759 | E | 11/02/2009 | 0999 | 0.00 | $0.64 | 0.00 | $0.64 | 45.04 |
| 2451950 | Equitrac - Long Distance to 13024261900 | E | 11/02/2009 | 0999 | 0.00 | $0.56 | 0.00 | $0.56 | 45.60 |
| 2451952 | Equitrac - Long Distance to 13024269910 | E | 11/02/2009 | 0999 | 0.00 | $0.16 | 0.00 | $0.16 | 45.76 |
| 2451953 | Equitrac - Long Distance to 13024269910 | E | 11/02/2009 | 0999 | 0.00 | $0.04 | 0.00 | $0.04 | 45.80 |
| 2460842 | Photocopy | E | 11/02/2009 | 0317 | 0.00 | $11.40 | 0.00 | $11.40 | 57.20 |
| 2460864 | Photocopy | E | 11/02/2009 | 0367 | 0.00 | $7.30 | 0.00 | $7.30 | 64.50 |
| 2460869 | Photocopy | E | 11/02/2009 | 0220 | 0.00 | $5.40 | 0.00 | $5.40 | 69.90 |

Client Number: 4642
Matter: 000
Attn:

**Grace Asbestos Personal Injury Claimants**
**Disbursements**

| Matter | Description | | Date | Code | Init | | Amount | | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 2460890 | Photocopy | E | 11/02/2009 | 0220 | SKL | 0.00 | $2.20 | 0.00 | 72.10 |
| 2460902 | Photocopy | E | 11/02/2009 | 0220 | SKL | 0.00 | $2.80 | 0.00 | 74.90 |
| 2460924 | Photocopy | E | 11/02/2009 | 0255 | DAT | 0.00 | $11.20 | 0.00 | 86.10 |
| 2460925 | Photocopy | E | 11/02/2009 | 0255 | DAT | 0.00 | $5.10 | 0.00 | 91.20 |
| 2460927 | Photocopy | E | 11/02/2009 | 0367 | MAF | 0.00 | $0.20 | 0.00 | 91.40 |
| 2460929 | Photocopy | E | 11/03/2009 | 0237 | SRB | 0.00 | $14.50 | 0.00 | 105.90 |
| 2460930 | Photocopy | E | 11/03/2009 | 0237 | SRB | 0.00 | $10.00 | 0.00 | 115.90 |
| 2460931 | Photocopy | E | 11/03/2009 | 0220 | SKL | 0.00 | $5.10 | 0.00 | 121.00 |
| 2460950 | Photocopy | E | 11/03/2009 | 0220 | SKL | 0.00 | $2.60 | 0.00 | 123.60 |
| 2460951 | Photocopy | E | 11/03/2009 | 0367 | MAF | 0.00 | $21.60 | 0.00 | 145.20 |
| 2460961 | Photocopy | E | 11/03/2009 | 0237 | SRB | 0.00 | $2.60 | 0.00 | 147.80 |
| 2460980 | Photocopy | E | 11/03/2009 | 0210 | CJ | 0.00 | $20.40 | 0.00 | 168.20 |
| 2460986 | Photocopy | E | 11/03/2009 | 0210 | CJ | 0.00 | $12.40 | 0.00 | 180.60 |
| 2461082 | Photocopy | E | 11/04/2009 | 0255 | DAT | 0.00 | $8.70 | 0.00 | 189.30 |
| 2454500 | Petty Cash -O/T Cab Fares, 10/5/09 - 10/15/09 (KCM, Split between clients 4642, 5091, 5334, & 7123) | E | 11/04/2009 | 0338 | KCM | 0.00 | $13.33 | 0.00 | 202.63 |
| 2454507 | Petty Cash -O/T Cab Fare to Residence, 11/1/09 (DAT) | E | 11/04/2009 | 0999 | C&D | 0.00 | $50.00 | 0.00 | 252.63 |
| 2455214 | Equitrac - Long Distance to 13024269910 | E | 11/05/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | 252.67 |
| 2461170 | Photocopy | E | 11/05/2009 | 0220 | SKL | 0.00 | $0.70 | 0.00 | 253.37 |

Client Number: 4642
Matter 000
Attn:

## Grace Asbestos Personal Injury Claimants
### Disbursements

Print Date/Time: 12/21/2009 11:33:47AM

Page: 1
12/21/2009

| Matter | Description | | Date | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|
| 461171 | Photocopy | E | 11/05/2009 | 0232 | LK | 0.00 | $50.90 | 0.00 | $50.90 | 254.27 |
| 461196 | Photocopy | E | 11/05/2009 | 0999 | C&D | 0.00 | $3.00 | 0.00 | $3.00 | 257.27 |
| 461207 | Photocopy | E | 11/05/2009 | 0999 | C&D | 0.00 | $11.60 | 0.00 | $11.60 | 268.87 |
| 461217 | Photocopy | E | 11/05/2009 | 0232 | LK | 0.00 | $0.30 | 0.00 | $0.30 | 269.17 |
| 461230 | Photocopy | E | 11/06/2009 | 0020 | PVL | 0.00 | $2.60 | 0.00 | $2.60 | 271.77 |
| 461287 | Photocopy | E | 11/06/2009 | 0334 | JPW | 0.00 | $5.30 | 0.00 | $5.30 | 277.07 |
| 461372 | Photocopy | E | 11/06/2009 | 0255 | DAT | 0.00 | $9.90 | 0.00 | $9.90 | 286.97 |
| 461388 | Photocopy | E | 11/09/2009 | 0334 | JPW | 0.00 | $2.20 | 0.00 | $2.20 | 289.17 |
| 455717 | New York Office Xeroxing Fee, 10/2009 (EI) | E | 11/09/2009 | 0120 | EI | 0.00 | $0.90 | 0.00 | $0.90 | 290.07 |
| 461120 | Equitrac - Long Distance to 13035626527 | E | 11/09/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 290.19 |
| 456193 | Executive Travel Associates -Agent Fee, re: Airfare Departure Time Changes & Ground Transportation Reservations for Coach Travel to/from Pittsburgh, PA, 10/9/09 - 10/14/09 (NDF) | E | 11/10/2009 | 0187 | NDF | 0.00 | $120.00 | 0.00 | $120.00 | 410.19 |
| 456194 | Executive Travel Associates -Agent Fee, re: Airfare for Coach Travel to/from Pittsburgh, PA, 10/9/09 - 10/14 (MAF) | E | 11/10/2009 | 0367 | MAF | 0.00 | $40.00 | 0.00 | $40.00 | 450.19 |
| 456195 | Executive Travel Associates -Airfare for Coach Travel to/from Pittsburgh, PA, 10/9/09 - 10/14 (MAF) | E | 11/10/2009 | 0367 | MAF | 0.00 | $1,783.20 | 0.00 | $1,783.20 | 2,233.39 |
| 456196 | Executive Travel Associates -Airfare for Coach Travel from Pittsburgh, PA, 10/14/09 (NDF) | E | 11/10/2009 | 0187 | NDF | 0.00 | $891.60 | 0.00 | $891.60 | 3,124.99 |
| 456197 | Executive Travel Associates -Agent Fee, re: Airfare for Coach Travel from Pittsburgh, PA, | E | 11/10/2009 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 3,164.99 |

Client Number: **4642**
Matter **000**

Attn:

**Grace Asbestos Personal Injury Claimants**
**Disbursements**

Page: 1
12/21/2009

Print Date/Time: 12/21/2009 11:33:47AM

Invoice #

Atten: 10/14/09 (NDF)

| Matter | Description | | Date | Code | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|
| 2456198 | Executive Travel Associates -Credit Airfare for Coach Travel from Pittsburgh, PA, 10/14/09 (NDF) | E | 11/10/2009 | 0187 | NDF | 0.00 | 0.00 | -$891.60 | 2,273.39 |
| 2456199 | Executive Travel Associates -Credit Airfare for Coach Travel from Pittsburgh, PA, 10/14/09 (MAF) | E | 11/10/2009 | 0367 | MAF | 0.00 | 0.00 | -$891.60 | 1,381.79 |
| 2461431 | Photocopy | E | 11/10/2009 | 0255 | DAT | 0.00 | 0.00 | $9.00 | 1,390.79 |
| 2461435 | Photocopy | E | 11/10/2009 | 0232 | LK | 0.00 | 0.00 | $0.20 | 1,390.99 |
| 2461527 | Photocopy | E | 11/11/2009 | 0220 | SKL | 0.00 | 0.00 | $0.20 | 1,391.19 |
| 2456430 | Premiere Global Services -Conference Call Svc., 9/2/09 | E | 11/11/2009 | 0999 | C&D | 0.00 | 0.00 | $18.80 | 1,409.99 |
| 2456444 | Premiere Global Services -Conference Call Svc., 9/6/09 - 9/23/09 (NDF) | E | 11/11/2009 | 0187 | NDF | 0.00 | 0.00 | $73.99 | 1,483.98 |
| 2456465 | Nathan D. Finch -Snack while on Travel to/from Pittsburgh, PA, 9/16/09 | E | 11/11/2009 | 0187 | NDF | 0.00 | 0.00 | $3.37 | 1,487.35 |
| 2456466 | Nathan D. Finch -Lunch Meal while on Travel to/from Pittsburgh, PA, 9/16/09 | E | 11/11/2009 | 0187 | NDF | 0.00 | 0.00 | $24.87 | 1,512.22 |
| 2456467 | Nathan D. Finch -Dinner Meal while on Travel to/from Pittsburgh, PA, 9/18/09 | E | 11/11/2009 | 0187 | NDF | 0.00 | 0.00 | $68.71 | 1,580.93 |
| 2456468 | Nathan D. Finch -Working Lunch Meal w/ JPW, 11/1/09 | E | 11/11/2009 | 0187 | NDF | 0.00 | 0.00 | $28.54 | 1,609.47 |
| 2456470 | Nathan D. Finch -Working Lunch Meal w/ JPW & KCM, 11/3/09 | E | 11/11/2009 | 0187 | NDF | 0.00 | 0.00 | $125.50 | 1,734.97 |
| 2456554 | Kevin C. Maclay -O/T Cab Fares to Residence, 10/26/09 - 10/29/09 | E | 11/12/2009 | 0338 | KCM | 0.00 | 0.00 | $160.00 | 1,894.97 |
| 2461623 | Photocopy | E | 11/12/2009 | 0220 | SKL | 0.00 | 0.00 | $1.90 | 1,896.87 |
| 2461645 | Photocopy | E | 11/12/2009 | 0255 | DAT | 0.00 | 0.00 | $9.00 | 1,905.87 |

Client Number: **4642**
Matter **000**

**Grace Asbestos Personal Injury Claimants**
**Disbursements**

Atten:

| Matter | Description | | Date | Code | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|
| 2461655 | Photocopy | E | 11/12/2009 | 0367 | MAF | 0.00 | $9.80 | 0.00 $9.80 | 1,915.67 |
| 2461682 | Photocopy | E | 11/12/2009 | 0232 | LK | 0.00 | $0.40 | 0.00 $0.40 | 1,916.07 |
| 2461695 | Photocopy | E | 11/12/2009 | 0367 | MAF | 0.00 | $5.20 | 0.00 $5.20 | 1,921.27 |
| 2461739 | Photocopy | E | 11/12/2009 | 0367 | MAF | 0.00 | $0.10 | 0.00 $0.10 | 1,921.37 |
| 2457013 | Federal Express -Delivery to K. Henning, 10/26/09 (EI) | E | 11/12/2009 | 0120 | EI | 0.00 | $14.71 | 0.00 $14.71 | 1,936.08 |
| 2457029 | Pacer Service Center -Research Charges, 7/1/09 - 9/30/09 | E | 11/13/2009 | 0120 | EI | 0.00 | $52.80 | 0.00 $52.80 | 1,988.88 |
| 2461761 | Photocopy | E | 11/13/2009 | 0220 | SKL | 0.00 | $0.10 | 0.00 $0.10 | 1,988.98 |
| 2461787 | Photocopy | E | 11/13/2009 | 0367 | MAF | 0.00 | $5.20 | 0.00 $5.20 | 1,994.18 |
| 2461793 | Photocopy | E | 11/13/2009 | 0380 | EB | 0.00 | $7.00 | 0.00 $7.00 | 2,001.18 |
| 2461816 | Photocopy | E | 11/13/2009 | 0367 | MAF | 0.00 | $4.20 | 0.00 $4.20 | 2,005.38 |
| 2461838 | Photocopy | E | 11/13/2009 | 0367 | MAF | 0.00 | $0.40 | 0.00 $0.40 | 2,005.78 |
| 2461843 | Photocopy | E | 11/13/2009 | 0367 | MAF | 0.00 | $0.10 | 0.00 $0.10 | 2,005.88 |
| 2461847 | Photocopy | E | 11/13/2009 | 0367 | MAF | 0.00 | $0.80 | 0.00 $0.80 | 2,006.68 |
| 2456754 | Equitrac - Long Distance to 13035626527 | E | 11/15/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 $0.04 | 2,006.72 |
| 2456766 | Equitrac - Long Distance to 13126162819 | E | 11/15/2009 | 0999 | C&D | 0.00 | $0.24 | 0.00 $0.24 | 2,006.96 |
| 2456769 | Equitrac - Long Distance to 13039958826 | E | 11/15/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 $0.04 | 2,007.00 |
| 2456801 | Equitrac - Long Distance to 13035626527 | E | 11/15/2009 | 0999 | C&D | 0.00 | $0.44 | 0.00 $0.44 | 2,007.44 |
| 2456841 | Equitrac - Long Distance to 13035626527 | E | 11/15/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 $0.12 | 2,007.56 |

Client Number:  4642
Matter:  000

Atten:

## Grace Asbestos Personal Injury Claimants
### Disbursements

Print Date/Time: 12/21/2009 11:33:47AM
Page: 1
12/21/2009
Invoice #

| Number | Description | | Date | Code | Init | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2456852 | Equitrac - Long Distance to 12122781322 | E | 11/15/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 2,007.64 |
| 2456853 | Equitrac - Long Distance to 12122781322 | E | 11/15/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 2,007.72 |
| 2456854 | Equitrac - Long Distance to 13035626527 | E | 11/15/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 2,007.80 |
| 2456862 | Equitrac - Long Distance to 13035626527 | E | 11/15/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 2,007.84 |
| 2456866 | Equitrac - Long Distance to 13024269942 | E | 11/15/2009 | 0999 | C&D | 0.00 | $0.48 | 0.00 | $0.48 | 2,008.32 |
| 2461903 | Photocopy | E | 11/16/2009 | 0222 | BH | 0.00 | $1.40 | 0.00 | $1.40 | 2,009.72 |
| 2457301 | Equitrac - Long Distance to 12123195240 | E | 11/16/2009 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 2,009.92 |
| 2457406 | Petty Cash -O/T Cab Fare to Residence, 11/1/09 (JMR) | E | 11/17/2009 | 0354 | JMR | 0.00 | $25.00 | 0.00 | $25.00 | 2,034.92 |
| 2458741 | Equitrac - Long Distance to 13128622226 | E | 11/17/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 2,035.00 |
| 2458731 | Equitrac - Long Distance to 12124464934 | E | 11/17/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 2,035.16 |
| 2458665 | Equitrac - Long Distance to 14142649961 | E | 11/17/2009 | 0999 | C&D | 0.00 | $0.76 | 0.00 | $0.76 | 2,035.92 |
| 2461983 | Photocopy | E | 11/17/2009 | 0220 | SKL | 0.00 | $0.30 | 0.00 | $0.30 | 2,036.22 |
| 2462032 | Photocopy | E | 11/17/2009 | 0220 | SKL | 0.00 | $3.60 | 0.00 | $3.60 | 2,039.82 |
| 2462092 | Photocopy | E | 11/18/2009 | 0237 | SRB | 0.00 | $2.90 | 0.00 | $2.90 | 2,042.72 |
| 2462148 | Photocopy | E | 11/18/2009 | 0255 | DAT | 0.00 | $10.80 | 0.00 | $10.80 | 2,053.52 |
| 2458986 | Equitrac - Long Distance to 12124464934 | E | 11/18/2009 | 0999 | C&D | 0.00 | $1.36 | 0.00 | $1.36 | 2,054.88 |
| 2458988 | Equitrac - Long Distance to 12124464833 | E | 11/18/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 2,054.96 |
| 2458990 | Equitrac - Long Distance to 13128622226 | E | 11/18/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 2,055.00 |

**Grace Asbestos Personal Injury Claimants**
**Disbursements**

Client Number: 4662
Matter 000

Attn:

| Matter Number | Description | | Date | Task | Init | | Amount | | Amount | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2459490 | Capture Discovery -Outside Copy Svc., 9/3/09 (MCG) | E | 11/19/2009 | 0333 | MCG | 0.00 | $3,203.48 | 0.00 | $3,203.48 | 5,258.48 |
| 2459491 | Capture Discovery -Outside Copy Svc., 9/2/09 (MCG) | E | 11/19/2009 | 0333 | MCG | 0.00 | $190.77 | 0.00 | $190.77 | 5,449.25 |
| 2459805 | Modus, LLC -Gen. Tech. Svc., 11/6/09 (EGB) | E | 11/19/2009 | 0337 | EGB | 0.00 | $1,487.11 | 0.00 | $1,487.11 | 6,936.36 |
| 2463168 | Equitrac - Long Distance to 1312616162819 | E | 11/19/2009 | 0999 | C&D | 0.00 | $0.96 | 0.00 | $0.96 | 6,937.32 |
| 2463184 | Equitrac - Long Distance to 1312622226 | E | 11/19/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 6,937.36 |
| 2463186 | Equitrac - Long Distance to 1212464833 | E | 11/19/2009 | 0999 | C&D | 0.00 | $0.76 | 0.00 | $0.76 | 6,938.12 |
| 2463195 | Equitrac - Long Distance to 1212464833 | E | 11/19/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 6,938.16 |
| 2463198 | Equitrac - Long Distance to 1312616162819 | E | 11/19/2009 | 0999 | C&D | 0.00 | $0.52 | 0.00 | $0.52 | 6,938.68 |
| 2463217 | Equitrac - Long Distance to 1303562527 | E | 11/19/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 6,938.80 |
| 2463222 | Equitrac - Long Distance to 1309635535 | E | 11/19/2009 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 6,939.04 |
| 2462864 | Equitrac - Long Distance to 1302426910 | E | 11/19/2009 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 6,939.32 |
| 2462856 | Photocopy | E | 11/20/2009 | 0237 | SRB | 0.00 | $11.60 | 0.00 | $11.60 | 6,950.92 |
| 2462859 | Photocopy | E | 11/20/2009 | 0237 | SRB | 0.00 | $0.20 | 0.00 | $0.20 | 6,951.12 |
| 2462272 | Photocopy | E | 11/20/2009 | 0255 | DAT | 0.00 | $4.20 | 0.00 | $4.20 | 6,955.32 |
| 2462355 | Photocopy | E | 11/23/2009 | 0220 | SKL | 0.00 | $2.00 | 0.00 | $2.00 | 6,957.32 |
| 2462418 | Photocopy | E | 11/23/2009 | 0999 | C&D | 0.00 | $4.90 | 0.00 | $4.90 | 6,962.22 |
| 2462434 | Photocopy | E | 11/23/2009 | 0391 | SDC | 0.00 | $0.60 | 0.00 | $0.60 | 6,962.82 |
| 2462459 | Photocopy | E | 11/24/2009 | 0367 | MAF | 0.00 | $0.10 | 0.00 | $0.10 | 6,962.92 |

LK

Client Number: 4642
Matter: 000

**Grace Asbestos Personal Injury Claimants**
**Disbursements**

Page: 1
12/21/2009
Print Date/Time: 12/21/2009 11:33:47AM
Invoice # 6,963.52

| Attn: | | Date | | | | | | Invoice Total |
|---|---|---|---|---|---|---|---|---|
| 2463277 | Photocopy | 11/25/2009 | 0232 | E | 0.00 | $0.60 | 0.00 | 6,963.52 |
| 2463287 | Photocopy | 11/25/2009 | 0222 | BH | 0.00 | $0.80 | 0.00 | 6,964.32 |
| 2463391 | Photocopy | 11/25/2009 | 0999 | C&D | 0.00 | $1.30 | 0.00 | 6,965.62 |
| 2463430 | Photocopy | 11/30/2009 | 0367 | MAF | 0.00 | $9.50 | 0.00 | 6,975.12 |
| 2465583 | Database Research - Westlaw by NDF on 11/3-9 | 11/30/2009 | 0999 | C&D | 0.00 | $180.47 | 0.00 | 7,155.59 |
| 2465584 | Database Research - Westlaw by JMR on 11/4 | 11/30/2009 | 0999 | C&D | 0.00 | $7.12 | 0.00 | 7,162.71 |
| 2465585 | Database Research - Westlaw by JPW on 11/11-19 | 11/30/2009 | 0999 | C&D | 0.00 | $638.01 | 0.00 | 7,800.72 |
| 2465986 | Database Research - Westlaw by MAF on 11/17-20 | 11/30/2009 | 0999 | C&D | 0.00 | $93.94 | 0.00 | 7,894.66 |
| 2465987 | Database Research - Westlaw by EGB on 11/4 | 11/30/2009 | 0999 | C&D | 0.00 | $13.73 | 0.00 | 7,908.39 |
| 2465988 | Database Research - Westlaw by KCM on 11/17 | 11/30/2009 | 0999 | C&D | 0.00 | $87.76 | 0.00 | 7,996.15 |
| 2465989 | Database Research - Westlaw by MAF/MLR on 11/4 | 11/30/2009 | 0999 | C&D | 0.00 | $1,163.34 | 0.00 | 9,159.49 |
| 2465990 | Database Research - Westlaw by NDF/MLR on 11/24 | 11/30/2009 | 0999 | C&D | 0.00 | $27.90 | 0.00 | 9,187.39 |

Total Expenses $9,187.39

| | | | |
|---|---|---|---|
| Matter Total Fees | 0.00 | 0.00 | 0.00 |
| Matter Total Expenses | | 9,187.39 | 9,187.39 |
| Matter Total | | 9,187.39 | 9,187.39 |

| | | | |
|---|---|---|---|
| Prebill Total Fees | 0.00 | 0.00 | 0.00 |
| Prebill Total Expenses | | 9,187.39 | 9,187.39 |
| Prebill Total | | 9,187.39 | 9,187.39 |

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |

Client Number: 4642
Matter 000
Attn:

Grace Asbestos Personal Injury Claimants
Disbursements

Page: 1
12/21/2009
Print Date/Time: 12/21/2009 11:33:47AM
Invoice #

| Invoice # | Date | Disbursements | |
|---|---|---|---|
| 58,096 | 04/26/2007 | 333,488.50 | 5,124.57 |
| 59,278 | 07/23/2007 | 287,802.00 | 16,984.50 |
| 60,492 | 10/29/2007 | 472,128.75 | 10,377.15 |
| 61,476 | 01/24/2008 | 678,109.50 | 14,038.88 |
| 66,545 | 01/26/2009 | 364,903.00 | 1,633.83 |
| 67,847 | 04/23/2009 | 404,063.50 | 3,331.00 |
| 68,337 | 05/26/2009 | 357,760.25 | 71,552.05 |
| 68,948 | 06/22/2009 | 452,029.25 | 90,405.83 |
| 69,435 | 07/28/2009 | 618,971.00 | 123,794.20 |
| 69,835 | 08/26/2009 | 605,649.50 | 121,129.90 |
| 70,265 | 09/23/2009 | 694,896.00 | 138,979.20 |
| 70,735 | 10/27/2009 | 844,931.97 | 844,931.97 |
| 71,431 | 11/30/2009 | 444,575.97 | 444,575.97 |
| | | 6,574,930.19 | 1,889,983.25 |

# PREBILL/CONTROL REPORT

Page: 1
1/22/2010

Print Date/Time: 01/22/2010 3:29:19PM

Invoice #

Client Number: 4642
Matter: 000

**Grace Asbestos Personal Injury Claimants**
Disbursements

Attn:

Matter    000    Disbursements

| | | | | |
|---|---|---|---|---|
| Bill Cycle: | Monthly | Style: | ii | Start: 4/16/2001 |

Last Billed:    Trans Date Range: 1/1/1950 to: 12/31/2009

Client Retainers Available    $4,849.14    Committed to Invoices:    $0.00    Remaining: $4,849.14

| | | |
|---|---|---|
| Billing Empl: | 0120 | Elihu Inselbuch |
| Responsible Empl: | 0120 | Elihu Inselbuch |
| Alternate Empl: | 0120 | Elihu Inselbuch |
| Originating Empl: | 0120 | Elihu Inselbuch |

Total Expenses Billed To Date    $3,822,593.13    Last Billed : $0.00    1/10/2010

## Summary by Employee

| Empl | Initials | Name | ACTUAL Hours | Amount | BILLING Hours | Amount |
|------|----------|------|------:|------:|------:|------:|
| 0020 | PVL | Peter Van N Lockwood | 0.00 | 562.82 | 0.00 | 562.82 |
| 0073 | RCT | Rita C Tobin | 0.00 | 19.93 | 0.00 | 19.93 |
| 0120 | EI | Elihu Inselbuch | 0.00 | 42.55 | 0.00 | 42.55 |
| 0187 | NDF | Nathan D Finch | 0.00 | 5,220.16 | 0.00 | 5,220.16 |
| 0220 | SKL | Suzanne K Lurie | 0.00 | 50.20 | 0.00 | 50.20 |
| 0222 | BH | Barbara Holtz | 0.00 | 1.30 | 0.00 | 1.30 |
| 0232 | LK | Lauren Karastergiou | 0.00 | 4.50 | 0.00 | 4.50 |
| 0237 | SRB | Sidney R Barnes | 0.00 | 37.60 | 0.00 | 37.60 |
| 0243 | IH | Iris Houston | 0.00 | 22.40 | 0.00 | 22.40 |
| 0255 | DAT | Denise A Tolbert | 0.00 | 6.90 | 0.00 | 6.90 |
| 0317 | JAL | Jeffrey A Liesemer | 0.00 | 12.30 | 0.00 | 12.30 |
| 0334 | JPW | James P Wehner | 0.00 | 6.70 | 0.00 | 6.70 |
| 0337 | EGB | Erroll G Butts | 0.00 | 1,007.87 | 0.00 | 1,007.87 |
| 0338 | KCM | Kevin C MacLay | 0.00 | 43.00 | 0.00 | 43.00 |
| 0363 | AJS | Andrew J Sackett | 0.00 | 810.02 | 0.00 | 810.02 |
| 0367 | MAF | Marissa A Fanone | 0.00 | 15,333.88 | 0.00 | 15,333.88 |
| 0390 | SJD | Sara Joy DelSavio | 0.00 | 7.00 | 0.00 | 7.00 |
| 0391 | SDC | Shirley D Chisolm | 0.00 | 0.20 | 0.00 | 0.20 |
| 0999 | C&D | Caplin & Drysdale | 0.00 | 15,074.98 | 0.00 | 15,074.98 |
| **Total Fees** | | | **0.00** | **38,264.31** | **0.00** | **38,264.31** |

Client Number: 4642
Matter: 000

Grace Asbestos Personal Injury Claimants
Disbursements

Atty:

Page: 2
1/22/2010

Print Date/Time: 01/22/2010 3:29:19PM
Invoice #

Detail Time / Expense by Date

| Trans.No. | Description | TransType | Trans Date | Work Empl | ACTUAL | | | BILLING | | | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Rate | Hours | Amount | Rate | Hours | Amount | |
| 2474980 | Photocopy | E | 12/02/2009 | 0367 MAF | 0.00 | | $0.40 | 0.00 | | $0.40 | 0.40 |
| 2475031 | Photocopy | E | 12/02/2009 | 0999 C&D | 0.00 | | $4.90 | 0.00 | | $4.90 | 5.30 |
| 2475036 | Photocopy | E | 12/02/2009 | 0232 LK | 0.00 | | $0.90 | 0.00 | | $0.90 | 6.20 |
| 2464668 | Petty Cash -O/T Cab Fare to Residence, 11/4/09 (MAF) | E | 12/02/2009 | 0367 MAF | 0.00 | | $10.00 | 0.00 | | $10.00 | 16.20 |
| 2464669 | Petty Cash -O/T Cab Fare to Residence, 11/19/09 (MAF) | E | 12/02/2009 | 0367 MAF | 0.00 | | $10.00 | 0.00 | | $10.00 | 26.20 |
| 2465938 | Equitrac - Long Distance to 13035626527 | E | 12/02/2009 | 0999 C&D | 0.00 | | $0.08 | 0.00 | | $0.08 | 26.28 |
| 2466986 | Equitrac - Long Distance to 12124464759 | E | 12/03/2009 | 0999 C&D | 0.00 | | $0.12 | 0.00 | | $0.12 | 26.40 |
| 2475130 | Photocopy | E | 12/03/2009 | 0363 AJS | 0.00 | | $2.10 | 0.00 | | $2.10 | 28.50 |
| 2475142 | Photocopy | E | 12/04/2009 | 0232 LK | 0.00 | | $1.20 | 0.00 | | $1.20 | 29.70 |
| 2475286 | Photocopy | E | 12/07/2009 | 0232 LK | 0.00 | | $2.40 | 0.00 | | $2.40 | 32.10 |
| 2475291 | Photocopy | E | 12/07/2009 | 0220 SKL | 0.00 | | $0.30 | 0.00 | | $0.30 | 32.40 |
| 2467489 | NYO Postage, 11/5/09 (EII) | E | 12/07/2009 | 0120 EI | 0.00 | | $0.44 | 0.00 | | $0.44 | 32.84 |
| 2467497 | Nathan D. Finch -Working Lunches, re: Brief Preparations, 11/9/09 - 11/12/09 | E | 12/07/2009 | 0187 NDF | 0.00 | | $84.20 | 0.00 | | $84.20 | 117.04 |
| 2474555 | Equitrac - Long Distance to 1212199240 | E | 12/07/2009 | 0999 C&D | 0.00 | | $1.80 | 0.00 | | $1.80 | 118.84 |
| 2467558 | Equitrac - Long Distance to 1212531066 | E | 12/07/2009 | 0999 C&D | 0.00 | | $0.08 | 0.00 | | $0.08 | 118.92 |
| 2467574 | Equitrac - Long Distance to 1212531066 | E | 12/07/2009 | 0999 C&D | 0.00 | | $0.16 | 0.00 | | $0.16 | 119.08 |
| 2467716 | Equitrac - Long Distance to 1312616819 | E | 12/08/2009 | 0999 C&D | 0.00 | | $0.44 | 0.00 | | $0.44 | 119.52 |
| 2467742 | Equitrac - Long Distance to 13035626527 | E | 12/08/2009 | 0999 C&D | 0.00 | | $0.08 | 0.00 | | $0.08 | 119.60 |
| 2475354 | Photocopy | E | 12/08/2009 | 0243 IH | 0.00 | | $3.80 | 0.00 | | $3.80 | 123.40 |
| 2468481 | Equitrac - Long Distance to 1609586G311 | E | 12/09/2009 | 0999 C&D | 0.00 | | $0.16 | 0.00 | | $0.16 | 123.56 |
| 2468824 | Business Card -BOA Purchases, re: Am. J Surgical Pathology, 10/19/09 (NR) | E | 12/09/2009 | 0999 C&D | 0.00 | | $37.01 | 0.00 | | $37.01 | 160.57 |
| 2467829 | Business Card -BOA Purchases, re: Westin Convention Center 3-Night Lodging Expense for ENG, 10/12/09 - 10/15/09 (JR) | E | 12/10/2009 | 0337 EGB | 0.00 | | $870.26 | 0.00 | | $870.26 | 1,030.83 |
| 2467830 | Business Card -BOA Purchases, re: Westin Convention Center 3-Night Lodging Expense for MAF, 10/12/09 - 10/15/09 (JR) | E | 12/10/2009 | 0367 MAF | 0.00 | | $793.19 | 0.00 | | $793.19 | 1,824.02 |
| 2467831 | Business Card -BOA Purchases, re: Westin Convention Center 3-Night Lodging Expense for NDF, 10/12/09 - 10/15/09 (JR) | E | 12/10/2009 | 0187 NDF | 0.00 | | $632.99 | 0.00 | | $632.99 | 2,457.01 |
| 2467832 | Business Card -BOA Purchases, re: Westin Convention Center 3-Night Lodging Expense for M.Hurford, 10/12/09 - 10/15/09 (JR) | E | 12/10/2009 | 0999 C&D | 0.00 | | $776.88 | 0.00 | | $776.88 | 3,233.89 |

Client Number: 4642
Matter: 000

Grace Asbestos Personal Injury Claimants

Disbursements

Print Date/Time: 01/22/2010 3:29:19PM
Page: 3
1/22/2010

| Matter | Description | | Date | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|
| 2467833 | Business Card -BOA Purchases, re: Westin Convention Center 3-Night Lodging Expense for PVNL, 10/12/09 - 10/15/09 (JR) | E | 12/10/2009 | 0020 | PVL | 0.00 | $562.82 | 0.00 | $562.82 | 3,796.71 |
| 2467834 | Business Card -BOA Purchases, re: Gas for Travel to Philadelphia, PA, 10/19/09 - 10/27/09 (EGB) | E | 12/10/2009 | 0337 | EGB | 0.00 | $128.81 | 0.00 | $128.81 | 3,925.52 |
| 2467835 | Business Card -BOA Purchases, re: Meal for Travel to Philadelphia, PA, 10/26/09 (EGB) | E | 12/10/2009 | 0337 | EGB | 0.00 | $8.80 | 0.00 | $8.80 | 3,934.32 |
| 2475643 | Photocopy | E | 12/10/2009 | 0237 | SRB | 0.00 | $5.00 | 0.00 | $5.00 | 3,939.32 |
| 2475655 | Photocopy | E | 12/10/2009 | 0222 | BH | 0.00 | $1.30 | 0.00 | $1.30 | 3,940.62 |
| 2475762 | Photocopy | E | 12/11/2009 | 0255 | DAT | 0.00 | $2.40 | 0.00 | $2.40 | 3,943.02 |
| 2468363 | Equitrac - Long Distance to 12122199240 | E | 12/12/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 3,943.10 |
| 2468401 | Equitrac - Long Distance to 15183529410 | E | 12/13/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 3,943.14 |
| 2468522 | Yellow Cab Company of D.C., Inc. -O/T Svc. to Residence, 11/1/09 (DAT) | E | 12/14/2009 | 0999 | C&D | 0.00 | $46.00 | 0.00 | $46.00 | 3,989.14 |
| 2468523 | Yellow Cab Company of D.C., Inc. -O/T Svc. to Residence, 11/2/09 (DAT) | E | 12/14/2009 | 0999 | C&D | 0.00 | $57.50 | 0.00 | $57.50 | 4,046.64 |
| 2468577 | BostonCoach Corporation -Car Svc. from Westin Convention Center in PA to Bethesda, MD, 10/14/09 (NDF) | E | 12/14/2009 | 0187 | NDF | 0.00 | $1,069.30 | 0.00 | $1,069.30 | 5,115.94 |
| 2475965 | Photocopy | E | 12/14/2009 | 0334 | JFW | 0.00 | $4.20 | 0.00 | $4.20 | 5,120.14 |
| 2476006 | Photocopy | E | 12/15/2009 | 0243 | IH | 0.00 | $0.10 | 0.00 | $0.10 | 5,120.24 |
| 2476044 | Photocopy | E | 12/15/2009 | 0243 | IH | 0.00 | $0.60 | 0.00 | $0.60 | 5,120.84 |
| 2476053 | Photocopy | E | 12/15/2009 | 0317 | JRL | 0.00 | $5.20 | 0.00 | $5.20 | 5,126.04 |
| 2468627 | Premiere Global Services -Teleconference, 10/6/09 (NDF) | E | 12/15/2009 | 0187 | NDF | 0.00 | $16.19 | 0.00 | $16.19 | 5,142.23 |
| 2468640 | BostonCoach Corporation -Car Svc. to/from Westin Convention Center in Pittsburgh, PA, 9/11/09 - 10/12/09 (NDF) | E | 12/15/2009 | 0187 | NDF | 0.00 | $3,299.16 | 0.00 | $3,299.16 | 8,441.39 |
| 2468641 | BostonCoach Corporation -Car Svc. from Price Waterhouse Coopers to Pittsburgh, PA, 9/15/09 (M.Peterson) | E | 12/15/2009 | 0999 | C&D | 0.00 | $248.54 | 0.00 | $248.54 | 8,689.93 |
| 2468642 | BostonCoach Corporation -Car Svc. from DFW Airport to Hotel Zaza in Dallas, TX, 9/30/09 (NDF) | E | 12/15/2009 | 0187 | NDF | 0.00 | $118.32 | 0.00 | $118.32 | 8,808.25 |
| 2468847 | Andrew J. Sacket -Dinner at the Muse Hotel while on Travel to/from New York, NY, 12/9/09 (NDF) | E | 12/15/2009 | 0363 | AJS | 0.00 | $46.67 | 0.00 | $46.67 | 8,854.92 |
| 2468848 | Andrew J. Sacket -Breakfast at the Muse Hotel while on Travel to/from New York, NY, 12/10/09 (NDF) | E | 12/15/2009 | 0363 | AJS | 0.00 | $24.84 | 0.00 | $24.84 | 8,879.76 |
| 2468849 | Andrew J. Sacket -The Muse Hotel 1-Night Lodging Expense while on Travel to/from New York, NY, 12/9/09 - 12/10/09 (NDF) | E | 12/15/2009 | 0363 | AJS | 0.00 | $438.41 | 0.00 | $438.41 | 9,318.17 |
| 2468865 | Kevin C. Maclay -O/T Cab Fare, 11/3/09 | E | 12/15/2009 | 0338 | KCM | 0.00 | $8.00 | 0.00 | $8.00 | 9,326.17 |
| 2468871 | Kevin C. Maclay -O/T Cab Fare, 11/16/09 | E | 12/15/2009 | 0338 | KCM | 0.00 | $15.00 | 0.00 | $15.00 | 9,341.17 |
| 2468872 | Kevin C. Maclay -O/T Cab Fare, 11/17/09 | E | 12/15/2009 | 0338 | KCM | 0.00 | $20.00 | 0.00 | $20.00 | 9,361.17 |
| 2468939 | Equitrac - Long Distance to 1312616819 | E | 12/15/2009 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 9,361.53 |
| 2468949 | Equitrac - Long Distance to 13035626527 | E | 12/15/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 9,361.65 |
| 2469074 | eTrial Communications Inc. -eBrief Creation using Brief-Lynx, 12/10/09 | E | 12/16/2009 | 0367 | MAF | 0.00 | $5,290.00 | 0.00 | $5,290.00 | 14,651.65 |

Client Number:  4642
Matter:  000
Attn:

Grace Asbestos Personal Injury Claimants
Disbursements

Page: 4
Print Date/Time: 01/22/2010  3:29:19PM
1/22/2010

| Matter | Description | | Date | Code | Init | | Amount | | Amount | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2465075 | eTrial Communications Inc. --eBrief creation using Brief-Lynx, 12/10/09 (MAF) | E | 12/16/2009 | 0367 | MAF | 0.00 | $2,521.18 | 0.00 | $2,521.18 | 17,172.83 |
| 2465076 | Federal Express -Delivery to K.Hemming, 11/13/09 (EI) | E | 12/16/2009 | 0120 | EI | 0.00 | $20.36 | 0.00 | $20.36 | 17,193.19 |
| 2465079 | Federal Express -Delivery to K.Hemming, 11/23/09 (EI: Split between clients 4642 & 5334) | E | 12/16/2009 | 0120 | EI | 0.00 | $7.25 | 0.00 | $7.25 | 17,200.44 |
| 2465084 | Federal Express -Delivery to W.Smith, 11/25/09 (RCT) | E | 12/16/2009 | 0073 | RCT | 0.00 | $19.93 | 0.00 | $19.93 | 17,220.37 |
| 2465086 | Federal Express -(2) Deliveries to K.Hemming, 12/7/09 (RCT) | E | 12/16/2009 | 0120 | EI | 0.00 | $14.50 | 0.00 | $14.50 | 17,234.87 |
| 2465093 | Andrew J. Sackett -Agent Fee for One-Way Amtrak Train Business Fare Travel from Philadelphia, PA to New York, NY, re: Mtg. w/ Client & Document Review, 12/8/09 (Coach $278) | E | 12/16/2009 | 0363 | AJS | 0.00 | $20.00 | 0.00 | $20.00 | 17,254.87 |
| 2465094 | Andrew J. Sackett -Agent Fee for One-Way Amtrak Train Business Fare Travel from Philadelphia, PA to New York, NY, re: Mtg. w/ Client & Document Review, 12/8/09 (Coach $278) | E | 12/16/2009 | 0363 | AJS | 0.00 | $278.00 | 0.00 | $278.00 | 17,532.87 |
| 2466205 | Photocopy | E | 12/17/2009 | 0237 | SRB | 0.00 | $4.60 | 0.00 | $4.60 | 17,537.47 |
| 2466236 | Photocopy | E | 12/17/2009 | 0237 | SRB | 0.00 | $4.70 | 0.00 | $4.70 | 17,542.17 |
| 2466240 | Photocopy | E | 12/17/2009 | 0237 | SRB | 0.00 | $8.00 | 0.00 | $8.00 | 17,550.17 |
| 2466242 | Photocopy | E | 12/17/2009 | 0237 | SRB | 0.00 | $7.60 | 0.00 | $7.60 | 17,557.77 |
| 2466249 | Photocopy | E | 12/17/2009 | 0237 | SRB | 0.00 | $7.70 | 0.00 | $7.70 | 17,565.47 |
| 2466253 | Photocopy | E | 12/17/2009 | 0243 | IH | 0.00 | $12.60 | 0.00 | $12.60 | 17,578.07 |
| 2466281 | Photocopy | E | 12/17/2009 | 0220 | SKL | 0.00 | $8.90 | 0.00 | $8.90 | 17,586.97 |
| 2466302 | Photocopy | E | 12/17/2009 | 0255 | DNT | 0.00 | $4.50 | 0.00 | $4.50 | 17,591.47 |
| 2466310 | Photocopy | E | 12/17/2009 | 0367 | MAF | 0.00 | $14.90 | 0.00 | $14.90 | 17,606.37 |
| 2466319 | Photocopy | E | 12/17/2009 | 0367 | MAF | 0.00 | $0.80 | 0.00 | $0.80 | 17,607.17 |
| 2466417 | Photocopy | E | 12/18/2009 | 0317 | JRL | 0.00 | $7.10 | 0.00 | $7.10 | 17,614.27 |
| 2466424 | Photocopy | E | 12/21/2009 | 0999 | C&D | 0.00 | $8.90 | 0.00 | $8.90 | 17,623.17 |
| 2466452 | Photocopy | E | 12/21/2009 | 0367 | MAF | 0.00 | $18.00 | 0.00 | $18.00 | 17,641.17 |
| 2466461 | Photocopy | E | 12/21/2009 | 0367 | MAF | 0.00 | $2.90 | 0.00 | $2.90 | 17,644.07 |
| 2466466 | Photocopy | E | 12/21/2009 | 0367 | MAF | 0.00 | $18.20 | 0.00 | $18.20 | 17,662.27 |
| 2472550 | Photocopy | E | 12/21/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 17,662.35 |
| 2476507 | Equitrac - Long Distance to 12129977499 | E | 12/22/2009 | 0367 | MAF | 0.00 | $3.80 | 0.00 | $3.80 | 17,666.15 |
| 2476508 | Photocopy | E | 12/22/2009 | 0367 | MAF | 0.00 | $3.90 | 0.00 | $3.90 | 17,670.05 |
| 2476515 | Photocopy | E | 12/22/2009 | 0999 | C&D | 0.00 | $9.30 | 0.00 | $9.30 | 17,679.35 |
| 2476519 | Photocopy | E | 12/22/2009 | 0999 | C&D | 0.00 | $11.70 | 0.00 | $11.70 | 17,691.05 |
| 2476522 | Photocopy | E | 12/22/2009 | 0999 | C&D | 0.00 | $19.30 | 0.00 | $19.30 | 17,710.35 |
| 2476533 | Photocopy | E | 12/22/2009 | 0367 | MAF | 0.00 | $3.40 | 0.00 | $3.40 | 17,713.75 |
| 2476534 | Photocopy | E | 12/22/2009 | 0367 | MAF | 0.00 | $3.40 | 0.00 | $3.40 | 17,717.15 |
| 2476561 | Photocopy | E | 12/22/2009 | 0243 | IH | 0.00 | $1.90 | 0.00 | $1.90 | 17,719.05 |
| 2476571 | Photocopy | E | 12/22/2009 | 0367 | MAF | 0.00 | $6.80 | 0.00 | $6.80 | 17,725.85 |
| 2476585 | Photocopy | E | 12/22/2009 | 0367 | MAF | 0.00 | $26.00 | 0.00 | $26.00 | 17,751.85 |

Client Number:  4642  
Matter    000

Grace Asbestos Personal Injury Claimants

Disbursements

Print Date/Time: 01/22/2010 3:29:19PM

Page: 5  
1/22/2010

Acti:

| Acti | Description | | Date | | | | | | | Invoice # |
|------|-------------|---|------|---|---|------|------|------|------|-----------|
| 2476675 | Photocopy | E | 12/23/2009 | 0999 | C&D | 0.00 | $7.30 | 0.00 | $7.30 | 17,759.15 |
| 2476697 | Photocopy | E | 12/23/2009 | 0391 | SDC | 0.00 | $0.20 | 0.00 | $0.20 | 17,759.35 |
| 2473101 | Equitrac - Long Distance to 1212446934 | E | 12/23/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 17,759.39 |
| 2473104 | Equitrac - Long Distance to 12123199240 | E | 12/23/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 17,759.47 |
| 2473417 | Conference Meals - Working lunch on 12/10 attended by Cohn, Heberling, Frankel, Wyron, Et and A/S | E | 12/24/2009 | 0999 | C&D | 0.00 | $54.75 | 0.00 | $54.75 | 17,814.22 |
| 2476721 | Photocopy | E | 12/24/2009 | 0243 | IH | 0.00 | $3.40 | 0.00 | $3.40 | 17,817.62 |
| 2476748 | Photocopy | E | 12/28/2009 | 0367 | MAF | 0.00 | $10.20 | 0.00 | $10.20 | 17,827.82 |
| 2476757 | Photocopy | E | 12/28/2009 | 0367 | MAF | 0.00 | $12.90 | 0.00 | $12.90 | 17,840.72 |
| 2476758 | Photocopy | E | 12/28/2009 | 0999 | C&D | 0.00 | $42.00 | 0.00 | $42.00 | 17,882.72 |
| 2476761 | Photocopy | E | 12/28/2009 | 0367 | MAF | 0.00 | $4.20 | 0.00 | $4.20 | 17,886.92 |
| 2476763 | Photocopy | E | 12/28/2009 | 0367 | MAF | 0.00 | $2.10 | 0.00 | $2.10 | 17,889.02 |
| 2476764 | Photocopy | E | 12/28/2009 | 0367 | MAF | 0.00 | $3.30 | 0.00 | $3.30 | 17,892.32 |
| 2476766 | Photocopy | E | 12/28/2009 | 0367 | MAF | 0.00 | $4.70 | 0.00 | $4.70 | 17,897.02 |
| 2476769 | Photocopy | E | 12/28/2009 | 0220 | SKL | 0.00 | $66.90 | 0.00 | $66.90 | 17,963.92 |
| 2476775 | Photocopy | E | 12/28/2009 | 0367 | MAF | 0.00 | $0.20 | 0.00 | $0.20 | 17,964.12 |
| 2476776 | Photocopy | E | 12/28/2009 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 17,964.32 |
| 2476777 | Photocopy | E | 12/28/2009 | 0367 | MAF | 0.00 | $5.60 | 0.00 | $5.60 | 17,969.92 |
| 2476778 | Photocopy | E | 12/28/2009 | 0367 | MAF | 0.00 | $5.20 | 0.00 | $5.20 | 17,975.12 |
| 2476780 | Photocopy | E | 12/28/2009 | 0367 | MAF | 0.00 | $0.80 | 0.00 | $0.80 | 17,975.92 |
| 2476801 | Photocopy | E | 12/28/2009 | 0367 | MAF | 0.00 | $43.20 | 0.00 | $43.20 | 18,019.12 |
| 2476803 | Photocopy | E | 12/28/2009 | 0220 | SKL | 0.00 | $1.40 | 0.00 | $1.40 | 18,020.52 |
| 2476806 | Photocopy | E | 12/28/2009 | 0367 | MAF | 0.00 | $1.50 | 0.00 | $1.50 | 18,022.02 |
| 2476807 | Photocopy | E | 12/28/2009 | 0220 | SKL | 0.00 | $1.60 | 0.00 | $1.60 | 18,023.62 |
| 2476809 | Photocopy | E | 12/28/2009 | 0367 | MAF | 0.00 | $0.30 | 0.00 | $0.30 | 18,023.92 |
| 2476818 | Photocopy | E | 12/28/2009 | 0367 | MAF | 0.00 | $13.90 | 0.00 | $13.90 | 18,037.82 |
| 2476819 | Photocopy | E | 12/28/2009 | 0367 | MAF | 0.00 | $10.10 | 0.00 | $10.10 | 18,047.92 |
| 2476820 | Photocopy | E | 12/28/2009 | 0367 | SKL | 0.00 | $48.10 | 0.00 | $48.10 | 18,096.02 |
| 2476822 | Photocopy | E | 12/28/2009 | 0220 | SKL | 0.00 | $2.80 | 0.00 | $2.80 | 18,098.82 |
| 2476829 | Photocopy | E | 12/29/2009 | 0334 | JFW | 0.00 | $2.50 | 0.00 | $2.50 | 18,101.32 |
| 2476837 | Photocopy | E | 12/29/2009 | 0390 | SJD | 0.00 | $0.10 | 0.00 | $0.10 | 18,101.42 |
| 2476857 | Photocopy | E | 12/29/2009 | 0367 | MAF | 0.00 | $8.60 | 0.00 | $8.60 | 18,110.02 |
| 2476870 | Photocopy | E | 12/29/2009 | 0220 | SKL | 0.00 | $0.30 | 0.00 | $0.30 | 18,110.32 |
| 2476880 | Photocopy | E | 12/29/2009 | 0367 | MAF | 0.00 | $3.60 | 0.00 | $3.60 | 18,113.92 |
| 2476884 | Photocopy | E | 12/29/2009 | 0220 | SKL | 0.00 | $13.50 | 0.00 | $13.50 | 18,127.42 |
| 2476892 | Photocopy | E | 12/29/2009 | 0367 | MAF | 0.00 | $2.40 | 0.00 | $2.40 | 18,129.82 |
| 2476893 | Photocopy | E | 12/29/2009 | 0367 | MAF | 0.00 | $2.80 | 0.00 | $2.80 | 18,132.62 |
| 2476894 | Photocopy | E | 12/29/2009 | 0367 | MAF | 0.00 | $15.40 | 0.00 | $15.40 | 18,148.02 |
| 2473890 | Elite Limousine Plus Inc. -Car Svc. for J.Heberling to LGA Airport, 12/10/09 | E | 12/29/2009 | 0999 | C&D | 0.00 | $93.69 | 0.00 | $93.69 | 18,241.71 |

Client Number: 4642
Matter: 000
Atm:

Grace Asbestos Personal Injury Claimants
Disbursements

Page: 6
Print Date/Time: 01/22/2010  3:29:19PM
1/22/2010

| Matter | Disbursements | | Date | Code | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|
| 2473933 | Equitrac - Long Distance to 12123199240 | E | 12/29/2009 | 0999 | C&D | 0.00 | $0.40 | 0.00 | 18,242.11 |
| 2473959 | Equitrac - Long Distance to 13126162819 | E | 12/29/2009 | 0999 | C&D | 0.00 | $0.40 | 0.00 | 18,242.51 |
| 2474069 | Equitrac - Long Distance to 13033551048 | E | 12/30/2009 | 0999 | C&D | 0.00 | $0.20 | 0.00 | 18,242.71 |
| 2474070 | Equitrac - Long Distance to 12124464800 | E | 12/30/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | 18,242.75 |
| 2474094 | Equitrac - Long Distance to 16179512505 | E | 12/30/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | 18,242.83 |
| 2474096 | Equitrac - Long Distance to 19173401387 | E | 12/30/2009 | 0999 | C&D | 0.00 | $0.40 | 0.00 | 18,243.23 |
| 2474899 | Photocopy | E | 12/30/2009 | 0999 | C&D | 0.00 | $1.80 | 0.00 | 18,245.03 |
| 2476899 | Photocopy | E | 12/30/2009 | 0367 | MAF | 0.00 | $0.10 | 0.00 | 18,245.13 |
| 2476900 | Photocopy | E | 12/30/2009 | 0220 | SKL | 0.00 | $11.40 | 0.00 | 18,256.53 |
| 2476919 | Photocopy | E | 12/30/2009 | 0220 | SKL | 0.00 | $6.00 | 0.00 | 18,262.53 |
| 2476920 | Photocopy | E | 12/30/2009 | 0367 | MAF | 0.00 | $0.60 | 0.00 | 18,263.13 |
| 2476929 | Photocopy | E | 12/30/2009 | 0220 | SKL | 0.00 | $0.80 | 0.00 | 18,263.93 |
| 2476932 | Photocopy | E | 12/30/2009 | 0220 | SKL | 0.00 | $1.90 | 0.00 | 18,265.83 |
| 2476934 | Photocopy | E | 12/30/2009 | 0367 | MAF | 0.00 | $15.50 | 0.00 | 18,281.33 |
| 2476970 | Photocopy | E | 12/30/2009 | 0390 | SJD | 0.00 | $4.80 | 0.00 | 18,286.13 |
| 2476973 | Photocopy | E | 12/30/2009 | 0390 | SJD | 0.00 | $0.50 | 0.00 | 18,286.63 |
| 2476976 | Photocopy | E | 12/30/2009 | 0390 | SJD | 0.00 | $1.60 | 0.00 | 18,288.23 |
| 2477405 | Database Research - Westlaw by NDF on 12/28 | E | 12/31/2009 | 0999 | C&D | 0.00 | $45.33 | 0.00 | 18,333.56 |
| 2477406 | Database Research - Westlaw by TEP on 12/14-21 | E | 12/31/2009 | 0999 | C&D | 0.00 | $2,979.45 | 0.00 | 21,313.01 |
| 2477407 | Database Research - Westlaw by MAF on 12/17-30 | E | 12/31/2009 | 0999 | C&D | 0.00 | $3,838.39 | 0.00 | 25,151.40 |
| 2477408 | Database Research - Westlaw by AJS on 12/21 | E | 12/31/2009 | 0999 | C&D | 0.00 | $238.36 | 0.00 | 25,389.76 |
| 2477409 | Database Research - Westlaw by JAL on 12/15-30 | E | 12/31/2009 | 0999 | C&D | 0.00 | $3,804.07 | 0.00 | 29,193.83 |
| 2477410 | Database Research - Westlaw by JAL/SJD on 12/28 | E | 12/31/2009 | 0999 | C&D | 0.00 | $203.92 | 0.00 | 29,397.75 |
| 2477411 | Database Research - Westlaw by SJD/TEP on 12/16-24 | E | 12/31/2009 | 0999 | C&D | 0.00 | $2,557.85 | 0.00 | 31,955.60 |
| 2474106 | Capture Discovery -Outside Copy Svc., 12/30/09 (MAF) | E | 12/31/2009 | 0367 | MAF | 0.00 | $903.44 | 0.00 | 32,859.04 |
| 2474107 | Capture Discovery -Outside Copy Svc., 12/30/09 (MAF) | E | 12/31/2009 | 0367 | MAF | 0.00 | $943.57 | 0.00 | 33,802.61 |
| 2474108 | Capture Discovery -Outside Copy/Binding Svc., 12/23/09 (MAF) | E | 12/31/2009 | 0367 | MAF | 0.00 | $1,377.16 | 0.00 | 35,179.77 |
| 2474109 | Capture Discovery -Outside Copy Svc., 12/22/09 (MAF) | E | 12/31/2009 | 0367 | MAF | 0.00 | $3,084.54 | 0.00 | 38,264.31 |

| | | | |
|---|---|---|---|
| Matter Total Fees | | 0.00 | 0.00 |
| Matter Total Expenses | | 38,264.31 | 38,264.31 |
| Matter Total | | 38,264.31 | 38,264.31 |
| | | | |
| Prebill Total Fees | | 0.00 | 0.00 |
| Prebill Total Expenses | | 38,264.31 | 38,264.31 |
| Prebill Total | | 38,264.31 | 38,264.31 |

Client Number:  4642
Matter:  000

Attn:

Grace Asbestos Personal Injury Claimants
Disbursements

Previous Billings

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 58,096 | 04/26/2007 | 333,488.50 | 5,124.57 |
| 59,278 | 07/23/2007 | 287,802.00 | 16,984.50 |
| 60,492 | 10/29/2007 | 472,128.75 | 10,377.15 |
| 61,476 | 01/24/2008 | 678,109.50 | 14,038.88 |
| 66,545 | 01/26/2009 | 364,903.00 | 1,633.83 |
| 67,847 | 04/23/2009 | 404,063.50 | 3,331.00 |
| 69,435 | 07/28/2009 | 618,971.00 | 936.07 |
| 69,835 | 08/26/2009 | 605,649.50 | 121,129.90 |
| 70,265 | 09/23/2009 | 694,896.00 | 138,979.20 |
| 70,735 | 10/27/2009 | 717,612.25 | 143,522.43 |
| 71,431 | 11/30/2009 | 444,575.97 | 444,575.97 |
| 72,159 | 12/18/2009 | 244,111.89 | 244,111.89 |
| 72,335 | 01/10/2010 | 90.00 | 90.00 |
| | | 5,882,022.86 | 1,147,959.59 |