# EXHIBIT B – Part 1

## Compensation by Project Category:
## October 1, 2009 – December 31, 2009;

## and

## Monthly Fee Statement for the Period from:
## October 1, 2009 thru October 31, 2009

**WR GRACE & CO**

**COMPENSATION BY PROJECT CATEGORY**

**OCTOBER 1, 2009 - DECEMBER 31, 2009**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 11.5 | $   7,826.50 |
| 0013 | Business Operations | 1.7 | 1,147.50 |
| 0014 | Case Administration | 117.1 | 22,431.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 9.3 | 6,525.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 70.9 | 48,715.50 |
| 0018 | Fee Application, Applicant | 58.9 | 26,219.50 |
| 0019 | Creditor Inquiries | 3.1 | 2,554.50 |
| 0020 | Fee Application, Others | 10.2 | 3,123.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 6.1 | 4,097.50 |
| 0035 | Travel - Non Working | 20.3 | 15,652.50 |
| 0036 | Plan and Disclosure Statement | 644.7 | 434,281.50 |
| 0037 | Hearings | 65.8 | 52,179.00 |
| 0040 | Employment Applications - Others | 0.5 | 337.50 |
| 0041 | Relief from Stay Proceedings | 0.4 | 270.00 |
|  |  |  |  |
|  | **Sub Total** | **1,020.5** | **$ 625,361.00** |
|  | **Less 50% Travel** | **(10.1)** | **(7,826.25)** |
|  | **Total** | **1,010.4** | **$ 617,534.75** |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
|  | ) | Case No. 01-01139 (JKF) |
| W.R. GRACE & CO., et al., | ) | (Jointly Administered) |
|  | ) |  |
| Debtors. | ) | **Objection Deadline:** |
|  | ) | **December 21, 2009 at 4:00 p.m.** |
|  | ) | **Hearing date:  To be scheduled only if objections** |
|  |  | **are timely filed and served.** |

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession in the above-captioned chapter 11 cases, filed and served the One Hundred and Third Monthly Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of Expenses for the services rendered during the period October 1, 2009 through October 31, 2009, seeking compensation in the amount of $281,050.75, and reimbursement for actual and necessary expenses in the amount of $12,457.25.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **December 21, 2009 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the Affected Professional and each of the following:  (i) co-counsel for the Debtors, Theodore L. Freedman, Esquire, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022 (fax number 212-

Date Filed: 12/1/2009

Docket No: 23897

446-4900), and James E. O'Neill, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400), and Janet S. Baer, Esquire, The Law Offices of Janet S. Baer, P.C., 70 West Madison Street, Suite 2100, Chicago, IL 60602 (Fax number 312-641-2165); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod LLP, Wachovia Building, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell & Levine, LLC, 800 N. King Street, Suite 300, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins LLP, Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Neil B. Glassman, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) co-counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036 (fax number 212-715-8000), and Teresa K.D. Currier, Esquire, Saul Ewing LLP, 222 Delaware Avenue, Wilmington, Delaware 19801 (Fax number 302-421-6813); (vii) the Office of the United States Trustee, Attn: David Klauder, Esquire, 844 N. King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee Auditor, Stephen L. Bossay, Warren H. Smith and

Associates, P.C., Republic Center, 325 N. St. Paul, Suite 1250, Dallas, TX 75201 (Fax number 214-722-

0081).

Dated: December 1, 2009
         Wilmington, Delaware

**RESPECTFULLY SUBMITTED,**

*/s/ Michael R. Lastowski*
Michael R. Lastowski, Esq. (DE I.D. No. 3892)
Richard W. Riley (DE I.D. No. 4052)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:      (302) 657-4900
Facsimile:      (302) 657-4901
E-mail: mlastowski@duanemorris.com


William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
Suite 1200
744 Broad Street
Newark, NJ 07102-3889
Telephone:      (973) 424-2000
Facsimile:      (973) 424-2001
E-mail: skatchen@duanemorris.com

                and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:      (212) 806-5400
Facsimile:      (212) 806-6006
E-mail:         lkruger@stroock.com
                kpasquale@stroock.com


Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
|  | ) | Case No. 01-01139 (JKF) |
| W.R. GRACE & CO., et al., | ) | (Jointly Administered) |
|  | ) |  |
| Debtors. | ) | **Objection Deadline:** |
|  | ) | **December 21, 2009 at 4:00 p.m.** |
|  | ) | **Hearing date:  To be scheduled only if objections are timely filed and served**. |

**ONE HUNDRED AND THIRD MONTHLY FEE APPLICATION OF STROOCK &
STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM OCTOBER 1, 2009 THROUGH OCTOBER 31, 2009**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **October 1, 2009 – October 31, 2009** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$281,050.75    (80%: $224,840.60)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$12,457.25** |

This is an: ☒ interim  ☐ final application

**Attachment A**

**Monthly Interim Fee Applications**

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant<br>August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant<br>September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant<br>October)<br>$27,972.34 (Navigant<br>November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant<br>December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant<br>January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant<br>February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant<br>March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I.  8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant<br>April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 –<br>5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 –<br>6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 –<br>7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005<br>D.I. 9565 | 8/1/05<br>8/31/05 | $106,796.25 | $5,046.99 (Stroock)<br>$18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005<br>D.I. 10951 | 9/1/05<br>9/31/05 | $67,697.50 | $1,399.68 (Stroock)<br>$11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| | | | | | |
|---|---|---|---|---|---|
| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 –<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 –<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006<br>D.I. 12899 | 6/1/2006 –<br>6/30/2006 | $94,856.50 | $1,869.66 (Stroock)<br>$38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 –<br>7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006<br>D.I. 13336 | 8/1/2006-<br>8/31/2006 | $131,856.25 | $98.34 (Stroock)<br>$98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006<br>D.I. 13559 | 9/1/2006 –<br>9/30/2006 | $150,960.00 | $4,147.01 (Stroock)<br>$91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006<br>D.I. 13838 | 10/1/06 –<br>10/31/06 | $196,223.50 | $915.14 (Stroock)<br>$147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007<br>D.I. 14292 | 11/1/06 –<br>11/30/06 | $188,638.00 | $3,370.16 (Stroock)<br>$133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007<br>D.I. 14415 | 12/1/06 –<br>12/31/06 | $99,832.00 | $5,752.89 (Stroock)<br>$55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007<br>D.I. 14810 | 1/1/2007<br>1/31/2007 | $77,582.00 | $962.06 (Stroock)<br>$90,474.74 (Navigant) | $62,065.60 | $91,436.80 |

| | | | | | |
|---|---|---|---|---|---|
| April 10, 2007<br>D.I. 15132 | 2/1/2007<br>2/28/2007 | $119,140.50 | $3.092.88 (Stroock)<br>$77,301.25 (Navigant) | $95.312.40 | $80,394.13 |
| May 1, 2007<br>D.I. 15457 | 3/1/2007 –<br>3/31/2007 | $135,228.00 | $6,635.25 (Stroock)<br>$104,674.53 (Navigant) | $108,182.40 | $111,309.78 |
| June 22, 2007<br>D.I. 16136 | 4/1/2007 –<br>4/30/2007 | $177,646.00 | $815.81 (Stroock)<br>$173,437.45 (Navigant) | $142,116.80 | $174,253.26 |
| July 17,2007<br>D.I. 16309 | 5/1/2007 –<br>5/31/2007 | $205,937.25 | $6,405.01 (Stroock)<br>$162,431.03 (Navigant) | $164,749.80 | $168,836.04 |
| August 10, 2007<br>D.I. 16528 | 6/1/2007 –<br>6/30.2007 | $225,650.50 | $5,929.97 (Stroock)<br>$200,294.81 (Navigant) | $180,520.40 | $206,224.78 |
| September 14, 2007<br>D.I. 16822 | 7/1/2007 –<br>7/31/2007 | $157.268.50 | $4,021.65 (Stroock)<br>$208,116.54 (Navigant) | $125,814.80 | $212,138.19 |
| October 1, 2007<br>D.I. 16959 | 8/1/2007 –<br>8/31/2007 | $145,866.50 | $3,354.61 (Stroock)<br>$210,152.54 (Navigant) | $116,693.20 | $213,507.15 |
| November 19, 2007<br>D.I. 17394 | 9/1/2007 –<br>9/30/2007 | $206,908.50 | $3,056.89 (Stroock) | $165,526.80 | $3,056.89 |
| December 5, 2007<br>D.I. 17548 | 10/1/07 -<br>10/31/07 | $288,976.50 | $22,324.58 (Stroock)<br>$325,509.63 (Navigant) | $231,181.20 | $347,834.21 |
| January 11, 2008<br>D.I. 17803 | 11/1/07 –<br>11/30/07 | $249,372.50 | $32,780.40 (Stroock)<br>$162,394.93 (Navigant) | $199,498.00 | $195,175.33 |
| February 1, 2008<br>D.I. 17957 | 12/1/07 –<br>12/31/97 | $116,522.50 | $57,717.92 (Stroock)<br>$47,444.43 (Navigant) | $93,218.00 | $105,162.35 |
| March 4, 2008<br>D.I. 18202 | 1/1/08 –<br>1/31/08 | $201,472.50 | $3,282.80 (Stroock)<br>$86,070.26 (Navigant) | $161,178.00 | $89,353.06 |
| April 4, 2008<br>D.I. 18450 | 2/1/08 –<br>2/29/08 | $195,491.00 | $5,922.25 (Stroock)<br>$73,924.16 (Navigant) | $156,392.80 | $79,846.41 |
| April 29, 2008<br>D.I. 18639 | 3/1/08 –<br>3/31/08 | $275,659.00 | $11,217.17 (Stroock)<br>$69,201.53 (Navigant) | $220,527.20 | $80,418.70 |
| June 4, 2008<br>D.I. 18862 | 4/1/08 -<br>4/30/08 | $298,888.00 | $10,143.60 (Stroock)<br>$38,800.00 (Navigant) | $239,110.40 | $48,943.60 |
| July 1, 2008<br>D.I. 19032 | 5/1/08  -<br>5/31/08 | $138,683.50 | $3,649.95 (Stroock) | $110,946.80 | $3,649.95 |

| | | | | | |
|---|---|---|---|---|---|
| August 4, 2008<br>D.I. 19224 | 6/1/2008 - 6/30/2008 | $213,559.00 | $12,357.78 (Stroock)<br>$96.84 (Navigant) | $170,847.20 | $12,454.62 |
| September 10, 2008<br>D.I. 19516 | 7/1/2008 - 7/31/2008 | $206,087.50 | $6,717.13 (Stroock)<br>$259.90 (Navigant) | $164.870.00 | $6,977.03 |
| September 30, 2008<br>D.I. 19653 | 8/1/2008 – 8/31/2008 | $212,928.50 | $2,326.65 (Stroock) | $170,342.80 | $2,326.65 |
| November 6, 2008<br>D.I. 19949 | 9/1/2008 – 9/30/2008 | $226,486.50 | $2,844.77 (Stroock) | $181,189.20 | $2,844.77 |
| December 2, 2008<br>D.I. 20174 | 10/1/08 – 10/31/08 | $270,097.00 | $10,611.52 (Stroock) | $216,077.60 | $10,611.52 |
| December 30, 2008<br>D.I. 20384 & 20385 | 11/1/08 – 11/30/08 | $184,642.00 | $5,870.24 (Stroock) | $147,713.60 | $5,870.24 |
| February 3, 2009<br>D.I. 20654 | 12/1/08 – 12/31/08 | $102,648.50 | $4,017.80 (Stroock) | $82,118.80 | $4,017.80 |
| March 3, 2009<br>D.I. 20906 | 1/1/09 – 1/31/09 | $114,525.00 | $2,458.44 (Stroock) | $91,620.00 | $2,458.44 |
| March 30, 2009<br>D.I. 21152 | 2/1/09 – 2/28/09 | $141,569.00 | $1,627.89 (Stroock) | $113,255.20 | $1,627.89 |
| April 29, 2009<br>D.I. 21475 | 3/1/09 – 3/31/09 | $181,006.75 | $3,270.02 (Stroock) | $144,805.40 | $3,270.02 |
| May 29,2009<br>D.I. 21910 | 4/1/09 – 4/30/09 | $187,588.50 | $1,545.41 (Stroock) | $150,070.80 | $1,545.41 |
| July 1, 2009<br>D.I. 22310 | 5/1/09 – 5/31/09 | $227,989.00 | $9,428.79 (Stroock) | $182,391.20 | $9,428.79 |
| August 6, 2009<br>D.I. 22709 | 6/1/09 – 6/30/09 | $238,611.25 | $5,960.91 (Stroock) | $190,889.00 | $5,960.91 |
| September 25, 2009<br>D.I. 23338 | 7/1/09 – 7/31/09 | $294,766.50 | $17,306.20 (Stroock) | $235,813.20 | $17,306.20 |
| October 5, 2009<br>D.I 23422 | 8/1/09 – 8/31/09 | $299,544.25 | $7,237.57 (Stroock)<br>$2,812.50 (Navigant) | $239,635.40 | $10,050.07 |
| November 13, 2009<br>D.I. 23759 | 9/1/09 – 9/30/09 | $349,937.50 | $20,164.05 (Stroock) | | |

**WR GRACE & CO**

**ATTACHMENT B**

**OCTOBER 1, 2009 – OCTOBER 31, 2009**

|  | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** |  |  |  |  |
| Kruger, Lewis | 25.6 | $ 995 | $   25,472.00 | 39 |
| Pasquale, Kenneth | 121.6 | 825 | $ 100,320.00 | 9 |
|  |  |  |  |  |
| **Associates** |  |  |  |  |
| Berg, Madelaine | 0.5 | 650 | $       325.00 | 28 |
| Jarashow, Mark S. | 23.1 | 345 | $     7,969.50 | 1 |
| Krieger, Arlene G. | 212.9 | 675 | $ 143,707.50 | 25 |
|  |  |  |  |  |
| **Paraprofessionals** |  |  |  |  |
| Cromwell, Marlon E. | 0.8 | 235 | $       188.00 | 1 |
| Goldstein, Lisa | 0.3 | 255 | $         76.50 | 1 |
| Jones, Margaret | 0.3 | 205 | $         61.50 | 9 |
| Magzamen, Michael S. | 9.6 | 295 | $     2,832.00 | 4 |
| Mohamed, David | 32.7 | 180 | $     5,886.00 | 19 |
| Palacios, Gino D. | 2.5 | 240 | $       600.00 | 2 |
| Quartararo, Michael | 0.9 | 285 | $       256.50 | 1 |
| Szemelynec, Kristine A. | 4.3 | 275 | $     1,182.50 | 2 |
|  |  |  |  |  |
| **Sub Total** | **435.1** |  | **$288,877.00** |  |
| **Less 50% Travel** | **(10.1)** |  | **(7,826.25)** |  |
| **Total** | **425.0** |  | **$281,050.75** |  |

# EXHIBIT A

**WR GRACE & CO**

**COMPENSATION BY PROJECT CATEGORY**

**OCTOBER 1, 2009 – OCTOBER 31, 2009**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 2.4 | $1,620.00 |
| 0013 | Business Operations | 0.2 | 135.00 |
| 0014 | Case Administration | 31.3 | 5,980.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 8.8 | 6,188.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 17.2 | 11,704.00 |
| 0018 | Fee Application, Applicant | 8.5 | 2,752.00 |
| 0019 | Creditor Inquiries | 1.8 | 1,448.00 |
| 0020 | Fee Application, Others | 2.1 | 477.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 1.9 | 1,270.00 |
| 0035 | Travel - Non Working | 20.3 | 15,652.50 |
| 0036 | Plan and Disclosure Statement | 280.0 | 193,495.50 |
| 0037 | Hearings | 59.7 | 47,547.50 |
| 0040 | Employment Applications - Others | 0.5 | 337.50 |
| 0041 | Relief from Stay Proceedings | 0.4 | 270.00 |
| | | | |
| | | | |
| | **Sub Total** | **435.1** | **288,877.00** |
| | **Less 50% Travel** | **(10.1)** | **(7,826.25)** |
| | **Total** | **425.0** | **$281,050.75** |

# STROOCK

## INVOICE

| DATE | November 30, 2009 |
|---|---|
| INVOICE NO. | 490039 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through October 31, 2009, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843  0003 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/01/2009 | Attend to District Court decision reversing Judge Fitzgerald's ruling disallowing certain property damage claims and preparation of memorandum to the Committee thereon. | Krieger, A. | 1.9 |
| 10/02/2009 | Exchanged memoranda with LK, KP re District Court's decision reversing Judge Fitzgerald's summary judgment decision (.2); attend to article re Spokane Zonolite facility (.1). | Krieger, A. | 0.3 |
| 10/07/2009 | Exchanged memoranda with R. Finke re: pending property damage settlements. | Krieger, A. | 0.1 |
| 10/09/2009 | Attend to R. Finke memorandum re: PD Claims settlements. | Krieger, A. | 0.1 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 2.4 | $ 675 | $ 1,620.00 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,620.00 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 1,620.00 |

# STROOCK

| RE | Business Operations<br>699843  0013 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/01/2009 | Telephone conference Capstone re: report on second quarter and year to date operations. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.2 | $ 675 | $ 135.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 135.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 135.00 |
|---|---|

# STROOCK

| RE | Case Administration |
|----|---------------------|
|    | 699843  0014        |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/01/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.9); review case file documents (.7). | Mohamed, D. | 1.9 |
| 10/02/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.0); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 09-644 (.2); prepare documents for attorney review (.5). | Mohamed, D. | 2.4 |
| 10/05/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.8); review case file documents (1.1); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 09-644 (.2). | Mohamed, D. | 2.8 |
| 10/06/2009 | Review and update case docket no. 01-1139 (.4); Obtain and circulate recently docketed pleadings in main case (.5); research and obtain certain documents for attorney review (.9). | Mohamed, D. | 1.8 |
| 10/09/2009 | A. Krieger: interlibrary loan - Financial Accounting. | Jones, M. | 0.3 |
| 10/09/2009 | Circulate WR Grace pleadings to working group. | Szemelynec, K. | 0.8 |
| 10/13/2009 | Circulate WR Grace pleadings to working group. | Szemelynec, K. | 0.4 |
| 10/14/2009 | Circulate WR Grace pleadings to working group. | Szemelynec, K. | 0.6 |
| 10/16/2009 | Circulate Grace pleadings to working group. | Goldstein, L. | 0.3 |
| 10/20/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.7); review case file documents | Mohamed, D. | 2.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (1.4). | | |
| 10/21/2009 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.5); Review adv. pro. case no. 01-771 (.2); review district court case no. 09-644 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 1.3 |
| 10/22/2009 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.6); review case file documents (.7). | Mohamed, D. | 1.5 |
| 10/23/2009 | Review and update case docket no. 01-1139 (.3); Obtain and circulate recently docketed pleadings in main case (.8); prepare documents for review (.5); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 09-644 (.2). | Mohamed, D. | 2.2 |
| 10/26/2009 | Exchanged  memoranda with J&J Court Transcribers and office conference MM re 10/26/09 hearing transcript. | Krieger, A. | 0.2 |
| 10/26/2009 | Coordinate obtaining transcript of 10/26/09 hearing. | Magzamen, M. | 0.3 |
| 10/26/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.9); research and obtain certain pleadings for attorney review (1.1); review adv. pro. case no. 01-771 (.2); review district court case no. 09-644 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 2.9 |
| 10/27/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.8); prepare documents for review (.6). | Mohamed, D. | 1.7 |
| 10/28/2009 | Circulate transcript of hearing from 10/26/09. | Magzamen, M. | 0.1 |
| 10/28/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (2.3); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 09-644 | Mohamed, D. | 3.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.2); obtain documents for attorney review (.4). | | |
| 10/29/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.9); prepare documents for attorney review (.5). | Mohamed, D. | 1.7 |
| 10/30/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.7); obtain documents for review (.5); review adv. pro. case no. 01-771 (.2); review district court case no. 09-644 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 2.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Goldstein, Lisa | 0.3 | $ 255 | $ 76.50 |
| Jones, Margaret | 0.3 | 205 | 61.50 |
| Krieger, Arlene G. | 0.2 | 675 | 135.00 |
| Magzamen, Michael S. | 0.4 | 295 | 118.00 |
| Mohamed, David | 28.3 | 180 | 5,094.00 |
| Szemelynec, Kristine A. | 1.8 | 275 | 495.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,980.00 |
|-------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 5,980.00 |
|------------------------|------------|

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos)<br>699843  0015 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/06/2009 | Attention to status of Committee appeal from PPI decision and drafted letter to court re: same. | Pasquale, K. | 0.8 |
| 10/14/2009 | T/c Shelnitz re: settlement issues and approaches. | Kruger, L. | 0.4 |
| 10/15/2009 | Memorandum to R. Riley re: PPI appeal inquiry. | Krieger, A. | 0.1 |
| 10/19/2009 | Attend to pending settlement motion and underlying documents. | Krieger, A. | 3.2 |
| 10/21/2009 | Attend to Debtors' motion resolving Austin Quality Foods claim (.7); attend to Debtors' motion for approval of agreement with the NJDEP (1.8). | Krieger, A. | 2.5 |
| 10/22/2009 | Attend to pending settlements and preparation of information request to J. Baer (1.3); memorandum to M. Berg re: Austin Quality Foods matter (.2). | Krieger, A. | 1.5 |
| 10/30/2009 | Exchanged memoranda with local counsel re: transmittal of Committee's appeal (.2); exchanged memoranda with J. Baer re: responses to information request on Town of Acton motion (.1). | Krieger, A. | 0.3 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 7.6 | $ 675 | $ 5,130.00 |
| Kruger, Lewis | 0.4 | 995 | 398.00 |
| Pasquale, Kenneth | 0.8 | 825 | 660.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,188.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 6,188.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843 0017 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/02/2009 | Attend to Committee memorandum District Court decision and pending property damage settlement. | Krieger, A. | 0.9 |
| 10/04/2009 | Preparation of memorandum for the Committee re District Court's decision and pending matters. | Krieger, A. | 1.3 |
| 10/05/2009 | Attend to Committee memorandum re pending matters and District Court decision (.3); attend to Capstone's draft memorandum re proposed sale of 5% interest in ART LLC (.9); telephone call J. Dolan re draft Committee memorandum (.2). | Krieger, A. | 1.4 |
| 10/05/2009 | Review and revise memo to Committee re: Cal. PD claims. | Pasquale, K. | 0.2 |
| 10/06/2009 | Attend to Capstone's draft memorandum for the Committee re defined contribution plan (.6); memorandum to Capstone re comments on memorandum and proposed insert (.8). | Krieger, A. | 1.4 |
| 10/15/2009 | Attend to memorandum for the Committee re confirmation hearings, plan modification, post-hearing schedule. | Krieger, A. | 1.4 |
| 10/20/2009 | Memoranda with R. Riley re post-petition interest appeal. | Krieger, A. | 0.2 |
| 10/22/2009 | Preparation of memorandum to the Committee re pending settlement motions. | Krieger, A. | 6.3 |
| 10/23/2009 | Attend to memorandum for the Committee re pending matters. | Krieger, A. | 2.6 |
| 10/26/2009 | Memorandum to the Committee re 10/26/09 hearing. | Krieger, A. | 0.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/26/2009 | Review memo to Committee re 10/26 hearing. | Kruger, L. | 0.2 |
| 10/30/2009 | Memorandum to the Committee re post-trial brief. | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 16.8 | $ 675 | $ 11,340.00 |
| Kruger, Lewis | 0.2 | 995 | 199.00 |
| Pasquale, Kenneth | 0.2 | 825 | 165.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 11,704.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 11,704.00 |
|---|---|

# STROOCK

| RE | Fee Application, Applicant<br>699843  0018 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/05/2009 | Review Stroock's one hundred and first monthly fee statement in preparation for filing (.8); prepare certificate of service re: same and forward to local counsel for filing (.6); prepare and effectuate service re: fee statement (.7). | Mohamed, D. | 2.1 |
| 10/15/2009 | Begin review of SSL September time and expenses. | Magzamen, M. | 0.2 |
| 10/19/2009 | Review and revise September bill. | Magzamen, M. | 1.5 |
| 10/20/2009 | Review/revise September bill. | Magzamen, M. | 0.5 |
| 10/21/2009 | Oc's w/ D. Mohamed and A. Krieger re: fee matters. | Magzamen, M. | 0.8 |
| 10/23/2009 | Review September bill. | Magzamen, M. | 1.2 |
| 10/25/2009 | Attend to September 2009 fee statement. | Krieger, A. | 1.0 |
| 10/26/2009 | Attend to September 2009 fee statement, including exchange with MM. | Krieger, A. | 0.4 |
| 10/28/2009 | Review September expenses. | Magzamen, M. | 0.4 |
| 10/28/2009 | Prepare draft of notice of Stroock's 102nd monthly fee statement. | Mohamed, D. | 0.4 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.4 | $ 675 | $ 945.00 |
| Magzamen, Michael S. | 4.6 | 295 | 1,357.00 |
| Mohamed, David | 2.5 | 180 | 450.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,752.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,752.00 |
|---|---|

# STROOCK

| RE | Creditor Inquiries |
|---|---|
| | 699843  0019 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/06/2009 | Telephone call creditor re case status. | Krieger, A. | 0.3 |
| 10/06/2009 | Telephone conference creditor re: confirmation hearing status. | Pasquale, K. | 0.3 |
| 10/08/2009 | Telephone calls creditor re: plan status. | Krieger, A. | 0.4 |
| 10/09/2009 | Telephone conference Morgan Stanley counsel re: status (.2); telephone conference bank debt holder re: status (.2). | Pasquale, K. | 0.4 |
| 10/14/2009 | Tc bank debthholder re: approach to settlement. | Kruger, L. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.7 | $ 675 | $ 472.50 |
| Kruger, Lewis | 0.4 | 995 | 398.00 |
| Pasquale, Kenneth | 0.7 | 825 | 577.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,448.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,448.00 |
|---|---|

# STROOCK

| RE | Fee Application, Others<br>699843  0020 |
|----|------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/16/2009 | Attend to other professionals' fee application. | Krieger, A. | 0.2 |
| 10/30/2009 | Review Capstone Advisory Group's sixty-sixth monthly fee statement in preparation for filing (.7); prepare notice and certificate of service re same and forward to local counsel for filing (.5); prepare and effectuate service re fee statement (.7). | Mohamed, D. | 1.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.2 | $ 675 | $ 135.00 |
| Mohamed, David | 1.9 | 180 | 342.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 477.00 |
|-------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 477.00 |
|------------------------|----------|

# STROOCK

| RE | Environmental Matters/Regulations/Litigation |
|----|-----------|
|    | 699843 0022 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/25/2009 | Attend to responses from Grace's in-house environmental counsel re: Austin Quality Foods information request. | Krieger, A. | 0.2 |
| 10/26/2009 | Review motion on Austin Foods claim settlement, emails regarding motion, review Debtors' explanation of basis for amount of settlement (.3); email A. Krieger re: same (.2). | Berg, M. | 0.5 |
| 10/26/2009 | Attend to Grace response re: Austin Quality Foods matter (.6); follow-up memorandum to J. Bear re: additional information (.3). | Krieger, A. | 0.9 |
| 10/27/2009 | Exchanged memoranda with J. Baer re: Austin Quality Foods inquiry (.1); memorandum to M. Berg re: Debtors' responses to information request (.2). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Berg, Madelaine | 0.5 | $ 650 | $ 325.00 |
| Krieger, Arlene G. | 1.4 | 675 | 945.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,270.00 |
|-------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 1,270.00 |
|------------------------|-----------|

# STROOCK

| RE | Expenses |
|----|----------|
|    | 699843  0024 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|------------------------------------------|--------|

### MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 61.26 |
| Local Transportation | 116.46 |
| Long Distance Telephone | 48.99 |
| Duplicating Costs-in House | 26.80 |
| Court Reporting Services | 3479.70 |
| Travel Expenses - Transportation | 1870.79 |
| Travel Expenses - Lodging | 793.44 |
| Travel Expenses - Meals | 341.12 |
| Westlaw | 5718.69 |

| TOTAL DISBURSEMENTS/CHARGES | $ 12,457.25 |
|-----------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 12,457.25 |
|-----------------------|-------------|

# STROOCK

| RE | Travel - Non Working<br>699843  0035 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/12/2009 | Travel to Pittsburgh for continued confirmation hearing. | Krieger, A. | 3.8 |
| 10/12/2009 | Travel to Pittsburgh for confirmation hearing. | Pasquale, K. | 4.5 |
| 10/14/2009 | Return travel from Pittsburgh to New York following confirmation hearings. | Krieger, A. | 3.5 |
| 10/14/2009 | Return travel from confirmation hearing. | Pasquale, K. | 4.5 |
| 10/26/2009 | Travel attendant to omnibus hearing in Wilmington, DE. | Pasquale, K. | 4.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 7.3 | $ 675 | $ 4,927.50 |
| Pasquale, Kenneth | 13.0 | 825 | 10,725.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 15,652.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 15,652.50 |
|---|---|

# STROOCK

| RE | Plan and Disclosure Statement 699843 0036 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 10/01/2009 | Attend to materials and case law for continued confirmation hearing and post-trial briefing (5.6); telephone call Capstone re plan treatment inquiry (.4); attend to Plan Proponents' proposed stipulation re asbestos-related facts (.7); attend to memoranda re stipulation with Plan Proponents re admissibility of Ordway deposition designations (.2). | Krieger, A. | 6.9 |
| 10/01/2009 | Review revised proposed Ordway stipulation and summary (.4); exhibit admissibility issues and e-mails re: same (.6); prepared for 10/13-14 hearings and possible motion in limine argument (1.4). | Pasquale, K. | 2.4 |
| 10/02/2009 | Preparation for confirmation hearing (6.8); attend to J. Baer e-mail re admitted exhibit list and meet and confer re same (.1). | Krieger, A. | 6.9 |
| 10/02/2009 | Consider issues for post-hearing briefs. | Kruger, L. | 0.6 |
| 10/02/2009 | Review proposed exhibit stipulation and telephone conference J. Green re: same (.5); post-hearing briefing issues (1.8). | Pasquale, K. | 2.3 |
| 10/03/2009 | Preparation for confirmation hearing and post-trial briefs. | Krieger, A. | 3.4 |
| 10/04/2009 | Attend to post-trial confirmation material. | Krieger, A. | 3.4 |
| 10/05/2009 | Researched re: expert witness matters. | Jarashow, M. | 4.4 |
| 10/05/2009 | Preparation for confirmation hearings (.8); attend to J. Baer memorandum and evidentiary materials (1.1); attend meet and confer with all parties re parties'  and PP's positions on admission of trial exhibits (1.5); conference call with KP, bank lenders' counsel re confirmation | Krieger, A. | 6.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | hearings, post-trial briefs (.3); attend to post-trial issues (2.5); attend to Anderson memorial related matters to be heard 10/07/09 (.4). | | |
| 10/05/2009 | Review PP's revised admitted exhibit list (.4); conference call with all parties re: exhibit issues (1.5); prep for continued confirmation hearing (2.0): prep for and conference call with bank lenders' counsel re: post-hearing issues (.8). | Pasquale, K. | 4.7 |
| 10/06/2009 | Researched re: expert witness matters. | Jarashow, M. | 8.4 |
| 10/06/2009 | Attend to materials and case law for continued confirmation hearing and post-trial briefing (6.3); attend to post-petition interest appeal matters and memoranda with KP re same (.5); exchanged memoranda with DM re same (.1); memoranda re: hyper linking for post-trial brief (.1). | Krieger, A. | 7.0 |
| 10/06/2009 | Prep for continued confirmation hearing (1.6); attention to post-hearing briefing issues and review record (2.3). | Pasquale, K. | 3.9 |
| 10/07/2009 | Researched re: expert witness matters (4.9); draft memo re: same (2.4). | Jarashow, M. | 7.3 |
| 10/07/2009 | Attend to materials for post-trial brief (6.9); memoranda with KP re: same (.2); memoranda with re: Phillips re: same (.2). | Krieger, A. | 7.3 |
| 10/07/2009 | Prepare for confirmation hearing and Frezza motion in limine (2.2); email Bernick re: same (.2); review Grace filings re: depositions, exhibits (1.0). | Pasquale, K. | 3.4 |
| 10/08/2009 | Research re: expert witness matters (1.9); draft e-mail memo re: same (1.1). | Jarashow, M. | 3.0 |
| 10/08/2009 | Attend to COCs re lists of admitted and to be admitted exhibits (1.1); attend to plan confirmation and post-trial brief materials (5.9). | Krieger, A. | 7.0 |
| 10/08/2009 | Review case law and prepare for Frezza motion in limine argument (3.4); review record and attend to post-trial brief issues (1.8). | Pasquale, K. | 5.2 |
| 10/09/2009 | Attend to post-trial materials and case law (4.4); | Krieger, A. | 7.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | exchanged memoranda with J. Green re: stipulation in respect of Committee's and bank lender group's exhibits (.1); attend to order on motion to compel further deposition testimony (.3); preparation for continued confirmation hearings (2.4). | | |
| 10/09/2009 | Prep for continued confirmation hearing. | Pasquale, K. | 4.5 |
| 10/09/2009 | Obtain case files in preparation of brief (.3); o/c w/ K. Pasquale re: same (.1). | Quartararo, M. | 0.4 |
| 10/11/2009 | Attend to confirmation issues. | Krieger, A. | 2.1 |
| 10/12/2009 | Attend to recently filed pleadings including R. Finke proffer, M. Shelnitz interrogatories, second modifications to the plan (2.4); attend to confirmation material for 10/13-14/09 hearings (3.2). | Krieger, A. | 5.6 |
| 10/12/2009 | Review matters for confirmation hearing. | Kruger, L. | 0.8 |
| 10/12/2009 | Attend to trial exhibits and burn to CD. | Quartararo, M. | 0.5 |
| 10/13/2009 | Attend to confirmation materials. | Krieger, A. | 0.9 |
| 10/15/2009 | Attend to trial testimony and other materials for post-trial brief. | Krieger, A. | 7.1 |
| 10/15/2009 | Consideration of issues re: Frezza (1.2); review post-hearing issues (.4). | Kruger, L. | 1.6 |
| 10/15/2009 | Research, review and prepare response to Grace motion in limine presentation re Frezza (6.0); post-hearing issues re briefing, etc. (1.5). | Pasquale, K. | 7.5 |
| 10/16/2009 | Attend to case law and other materials re: post-trial briefing (6.3); attend to revised post-trial order from K&E and exchanged memoranda with KP re: same (.3); attend to draft opposition to oral Daubert motion to exclude expert's testimony and memoranda thereon (.5). | Krieger, A. | 7.1 |
| 10/16/2009 | Review draft Frezza response. | Kruger, L. | 0.6 |
| 10/16/2009 | Drafting and research review re Frezza testimony issues (5.8); post-trial brief issues (1.5). | Pasquale, K. | 7.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/18/2009 | Attend to materials for post-trial brief and for opposition to oral Daubert motion to exclude expert's testimony (4.5); attend to draft opposition to Daubert motion (1.2); memoranda to Jim Bowen re hearing transcripts (.1). | Krieger, A. | 5.8 |
| 10/19/2009 | Load deposition transcripts and related items to Livenote. | Cromwell, M. | 0.8 |
| 10/19/2009 | Memoranda re revised  hearing transcripts (.2); attend to opposition to Daubert motion (2.8); attend to confirmation materials (1.3); attend to J. Baer memoranda re exhibit and deposition designation procedures (.2). | Krieger, A. | 4.5 |
| 10/19/2009 | Review Frezza draft response (.3); review post-trial issues (.4). | Kruger, L. | 0.7 |
| 10/19/2009 | Revisions to Frezza draft opposition (.5); post-trial brief issues (1.0). | Pasquale, K. | 1.5 |
| 10/20/2009 | Attend to confirmation and post-trial issues (6.8); attend to opposition to Daubert motion re Committee's expert and memoranda thereon (.7); attend to J. Baer memoranda re not admitted exhibits and deposition designations, and exchanged multiple memoranda thereon (.8). | Krieger, A. | 8.3 |
| 10/20/2009 | Attention to AK memo re 10/26 agenda (.1); review post-trial and confirmation issues (.8); review Frezza opposition and provide comments to KP (.7); review e-mails and comments of Paul Weiss (.2). | Kruger, L. | 1.8 |
| 10/20/2009 | Review CC opposition brief re: PP motion to exclude Frezza as expert and begin to fact check transcript references. | Magzamen, M. | 0.5 |
| 10/20/2009 | Review bluebook and cite-check response to motion to exclude. | Palacios, G. | 2.5 |
| 10/20/2009 | Confer L. Kruger and revise Frezza opposition for LK, PW comments (1.4); post-trial briefing issues and record review (2.6); review e-mails and lists re admitted exhibits (.5); e-mails re same (.1) | Pasquale, K. | 4.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/21/2009 | Memorandum with J. Green re chart of admitted exhibits (.1); attend to record re scheduling and evidentiary submissions (1.6); attend to J. Baer list of additional exhibits and proffer (.2). | Krieger, A. | 1.9 |
| 10/21/2009 | Review revisions to Frezza opposition. | Kruger, L. | 0.4 |
| 10/21/2009 | Review and correct trial exhibits. | Magzamen, M. | 2.7 |
| 10/21/2009 | Revisions to Frezza opposition (1.1); attention to emails and lists re exhibits (.4); post-trial briefing issues (1.2). | Pasquale, K. | 2.7 |
| 10/21/2009 | Fact check for Frezza brief. | Szemelynec, K. | 2.1 |
| 10/22/2009 | Attend to final form of opposition to Daubert motion re R. Frezza's testimony (.7); exchanged memoranda re filing and service of opposition to Daubert motion re Frezza testimony (.4). | Krieger, A. | 1.1 |
| 10/22/2009 | Review final Frezza opposition (.2); review post-trial issues (.4). | Kruger, L. | 0.6 |
| 10/22/2009 | Revise and finalize Frezza opposition and exhibits (.6); emails re exhibits (.3); post-trial brief issues (2.0). | Pasquale, K. | 2.9 |
| 10/22/2009 | Corrpespond with K. Pasquale re: Frezza transcript and exhibit. | Szemelynec, K. | 0.4 |
| 10/23/2009 | Attend to revised exhibit lists and memoranda thereon (1.3); meet and confer with representatives for all parties re: trial exhibits and related matters and follow up telephone call J. Baer re: exhibit list (.8); attend to materials for post-trial briefing (3.6). | Krieger, A. | 5.7 |
| 10/23/2009 | Attn to Post-trial brief. | Pasquale, K. | 2.0 |
| 10/25/2009 | Attend to trial testimony and other materials for post-trial brief. | Krieger, A. | 1.6 |
| 10/26/2009 | Attend to expert and other issues. | Krieger, A. | 4.1 |
| 10/27/2009 | Attend to proposed form of order re 10/26/09 hearing (.9); exchanged memoranda with bank lenders' counsel re same (.2); attend to expert | Krieger, A. | 8.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | and other issues (4.5); attend to material for post-trial brief (3.2). | | |
| 10/27/2009 | Review post-trial brief. | Kruger, L. | 0.6 |
| 10/27/2009 | Review and revise draft order re Frezza motion (.3); review and revise draft post trial brief and review related documents, exhibits (3.4). | Pasquale, K. | 3.7 |
| 10/28/2009 | Attend to draft post-trial brief and office conferences KP re same (9.1); attend to 10/26/09 hearing transcript (1.3); memorandum to J. Baer re proposed order re denying motion to strike Frezza testimony (.2). | Krieger, A. | 10.6 |
| 10/28/2009 | O/c with KP and t/c bank debt holder re settlement issues. | Kruger, L. | 0.4 |
| 10/28/2009 | Review and revise draft post-trial brief and related research. | Pasquale, K. | 6.8 |
| 10/29/2009 | Attend to preparation of post-trial brief (8.1); preparation of certificate of counsel re order on Debtors' motion to exclude Frezza testimony (.6); memoranda re scheduled closing arguments (.1); memorandum from Debtors' counsel re proposed form of order (.1). | Krieger, A. | 8.9 |
| 10/29/2009 | Review post-trial brief. | Kruger, L. | 1.2 |
| 10/29/2009 | Review and revise draft post-trial brief. | Pasquale, K. | 8.3 |
| 10/30/2009 | Attend to review and preparation of post-trial brief and office conference KP re same (7.7); attend to certificate of counsel re ruling on motion to exclude Frezza testimony and memo to local counsel re same (.4). | Krieger, A. | 8.1 |
| 10/30/2009 | Review revised post-trial brief. | Kruger, L. | 2.8 |
| 10/30/2009 | Oc w/ K. Pasquale re: post-trial brief preparation. | Magzamen, M. | 0.4 |
| 10/30/2009 | Review, revise, research re: draft post-trial brief. | Pasquale, K. | 7.5 |
| 10/31/2009 | Attend to review and preparation of post-trial brief. | Krieger, A. | 3.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/31/2009 | Revisions to post-trial brief. | Pasquale, K. | 1.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Cromwell, Marlon E. | 0.8 | $ 235 | $ 188.00 |
| Jarashow, Mark S. | 23.1 | 345 | 7,969.50 |
| Krieger, Arlene G. | 151.8 | 675 | 102,465.00 |
| Kruger, Lewis | 12.1 | 995 | 12,039.50 |
| Magzamen, Michael S. | 3.6 | 295 | 1,062.00 |
| Palacios, Gino D. | 2.5 | 240 | 600.00 |
| Pasquale, Kenneth | 82.7 | 825 | 68,227.50 |
| Quartararo, Michael | 0.9 | 285 | 256.50 |
| Szemelynec, Kristine A. | 2.5 | 275 | 687.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 193,495.50 |
|------------------------------------------|--------------|

| TOTAL FOR THIS MATTER | $ 193,495.50 |
|-----------------------|--------------|

# STROOCK

| RE | Hearings 699843 0037 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 10/02/2009 | Attend to 10/01/09 agenda notice (.1); court call arrangements for 10/7/09 hearing (.1). | Krieger, A. | 0.2 |
| 10/06/2009 | Attend to agenda notice for confirmation hearings and memoranda re argument on Debtors' oral motion to exclude Frezza testimony (.3); memorandum to LK re attendance at continued confirmation hearing (.1). | Krieger, A. | 0.4 |
| 10/07/2009 | Attend to Grace hearing re Anderson memorial related matters (1.8); memoranda re hearing (.6); memorandum to R. Frezza re confirmation hearings (.2). | Krieger, A. | 2.6 |
| 10/08/2009 | Exchanged memoranda with R. Frezza re: 10/13-14/09 confirmation hearings. | Krieger, A. | 0.2 |
| 10/09/2009 | Attend to amended agenda notice (.1); office conference KP re: 10/13-14/09 hearings and preparation for same (.9); office conference M. Magzamen re: court call arrangements for LK (.2). | Krieger, A. | 1.2 |
| 10/09/2009 | Set up telephonic appearances w/ L. Kruger for October 13 and 14 hearings. | Magzamen, M. | 1.0 |
| 10/12/2009 | Preparation for confirmation hearing, including review of pleadings (e.g., plan modifications) recently filed by plan proponents. | Pasquale, K. | 4.1 |
| 10/13/2009 | Preparation for and attendance at continued confirmation hearing re: Zilly testimony on best interests, feasibility, other. | Krieger, A. | 8.9 |
| 10/13/2009 | Attend confirmation hearing by telephone. | Kruger, L. | 6.0 |
| 10/13/2009 | Participated in confirmation hearing. | Pasquale, K. | 9.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/14/2009 | Attendance at continued confirmation hearing re: plan modifications, motions in limine, scheduling. | Krieger, A. | 5.8 |
| 10/14/2009 | Attend court hearing on confirmation by telephone. | Kruger, L. | 4.2 |
| 10/14/2009 | Participated in confirmation hearing. | Pasquale, K. | 5.8 |
| 10/20/2009 | Attend to 10/26/09 agenda notice and memorandum to LK re same. | Krieger, A. | 0.1 |
| 10/21/2009 | Telephone call court re: LK, AK attendance at 10/26/09 omnibus hearing. | Krieger, A. | 0.1 |
| 10/23/2009 | Memorandum to LK re 2010 omnibus hearing | Krieger, A. | 0.2 |
| 10/25/2009 | Prep for omnibus hearing, including Frezza motion. | Pasquale, K. | 2.5 |
| 10/26/2009 | Attend (telephonically) omnibus hearing re: argument on Debtors' oral motion to strike Frezza testimony (2.1); office conference LK re: same (.2). | Krieger, A. | 2.3 |
| 10/26/2009 | Attend court hearing telephonically re: agenda and Frezza Daubert motion (2.1); o/c with AK re: same (.2). | Kruger, L. | 2.3 |
| 10/26/2009 | Prep for and participate in omnibus hearing. | Pasquale, K. | 2.8 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 22.0 | $ 675 | $ 14,850.00 |
| Kruger, Lewis | 12.5 | 995 | 12,437.50 |
| Magzamen, Michael S. | 1.0 | 295 | 295.00 |
| Pasquale, Kenneth | 24.2 | 825 | 19,965.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 47,547.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 47,547.50 |
|---|---|

# STROOCK

| RE | Employment Applications - Others<br>699843  0040 |
|----|---|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/25/2009 | Attend to FCR's application to employ Lincoln Partners Advisors. | Krieger, A. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.5 | $ 675 | $ 337.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 337.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 337.50 |
|---|---|

# STROOCK

| RE | Relief from Stay Proceedings<br>699843  0041 |
|----|----------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/23/2009 | Review Debtors' response to Munoz stay relief. | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.4 | $ 675 | $ 270.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 270.00 |
|-------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 270.00 |
|-----------------------|----------|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 288,877.00 |
|-------------------------------------------|--------------|
| TOTAL DISBURSEMENTS/CHARGES | $ 12,457.25 |
| TOTAL BILL | $ 301,342.03 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

# EXHIBIT B

**WR GRACE & CO**

**SUMMARY OF FEES**

**OCTOBER 1, 2009 – OCTOBER 31, 2009**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** |  |  |  |
| Kruger, Lewis | 25.6 | $    995 | $   25,472.00 |
| Pasquale, Kenneth | 121.6 | 825 | $ 100,320.00 |
|  |  |  |  |
| **Associates** |  |  |  |
| Berg, Madelaine | 0.5 | 650 | $        325.00 |
| Jarashow, Mark S. | 23.1 | 345 | $     7,969.50 |
| Krieger, Arlene G. | 212.9 | 675 | $ 143,707.50 |
|  |  |  |  |
| **Paraprofessionals** |  |  |  |
| Cromwell, Marlon E. | 0.8 | 235 | $        188.00 |
| Goldstein, Lisa | 0.3 | 255 | $          76.50 |
| Jones, Margaret | 0.3 | 205 | $          61.50 |
| Magzamen, Michael S. | 9.6 | 295 | $     2,832.00 |
| Mohamed, David | 32.7 | 180 | $     5,886.00 |
| Palacios, Gino D. | 2.5 | 240 | $        600.00 |
| Quartararo, Michael | 0.9 | 285 | $        256.50 |
| Szemelynec, Kristine A. | 4.3 | 275 | $     1,182.50 |
|  |  |  |  |
| **Sub Total** | **435.1** |  | **$288,877.00** |
| **Less 50% Travel** | **(10.1)** |  | **(7,826.25)** |
| **Total** | **425.0** |  | **$281,050.75** |

# EXHIBIT C

**WR GRACE & CO**

**DISBURSEMENT SUMMARY**

**OCTOBER 1, 2009 – OCTOBER 31, 2009**

| | |
|---|---:|
| Outside Messenger Service | 61.26 |
| Local Transportation | 116.46 |
| Long Distance Telephone | 48.99 |
| Duplicating Costs-in House | 26.80 |
| Court Reporting Services | 3,479.70 |
| Travel Expenses – Transportation | 1,870.79 |
| Travel Expenses – Lodging | 793.44 |
| Travel Expenses – Meals | 341.12 |
| Westlaw | 5,718.69 |
| | |
| **TOTAL** | **12,457.25** |

# STROOCK

## DISBURSEMENT REGISTER

| DATE | November 30, 2009 |
|---|---|
| INVOICE NO. | 490039 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through October 31, 2009, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 10/05/2009 | VENDOR: UPS; INVOICE: FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander  Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270191093311 on 09/25/2009 | 9.01 |
| 10/05/2009 | VENDOR: UPS; INVOICE: FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dawn S. Marra Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270191940084 on 09/25/2009 | 6.35 |
| 10/05/2009 | VENDOR: UPS; INVOICE: FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270192147690 on 09/25/2009 | 6.35 |
| 10/05/2009 | VENDOR: UPS; INVOICE: FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270193964108 on 09/25/2009 | 6.35 |
| 10/12/2009 | VENDOR: UPS; INVOICE: FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270191066636 on 10/05/2009 | 6.47 |
| 10/12/2009 | VENDOR: UPS; INVOICE: FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking | 6.47 |

# STROOCK

| PAGE: 2 | | |
|---|---|---|

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | #:1Z10X8270191398242 on 10/05/2009 | |
| 10/12/2009 | VENDOR: UPS; INVOICE: FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dawn S. Marra Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270191679822 on 10/05/2009 | 6.47 |
| 10/12/2009 | VENDOR: UPS; INVOICE: FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander  Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270193258658 on 10/05/2009 | 9.18 |
| 10/20/2009 | VENDOR: UPS; INVOICE#: 0000010X827429; DATE: 10/17/2009; FROM Margaret Jones, 180 Maiden Lane, New York, NY TO ILL/LIBRARY WILLIAM PATERSON UNIVERSITY, 300 POMPTON ROAD, WAYNE, NJ 7470 Tracking #:1Z10X8270395413188 on 10/09/2009 | 4.61 |
| | **Outside Messenger Service Total** | **61.26** |

**Local Transportation**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/20/2009 | VENDOR: NYC Taxi; Invoice#: 878211; Voucher #: 912725471; Mark Jarashow 10/06/2009 23:24 from 180 MAIDEN LA MANHATTAN NY to 48 W 48 ST MANHATTAN NY | 36.73 |
| 10/20/2009 | VENDOR: NYC Taxi; Invoice#: 878211; Voucher #: 912726584; Mark Jarashow 10/07/2009 20:20 from 180 MAIDEN LA MANHATTAN NY to 1 W 48 ST MANHATTAN NY | 36.73 |
| 10/21/2009 | VENDOR: Petty Cash; INVOICE#: 101509; A. Krieger Trans. with voluminous materials to work (10-15-09) & from work (10-09-09) | 43.00 |
| | **Local Transportation Total** | **116.46** |

**Long Distance Telephone**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/02/2009 | VENDOR: Soundpath Legal Conferencing; Teleconference 07-30-09 | 9.30 |
| 09/27/2009 | VENDOR: Soundpath Legal Conferencing;  Teleconference 09-24-09 | 15.21 |
| 10/01/2009 | EXTN.795588, TEL.2015877123, S.T.12:35, DUR.00:01:55 | 1.11 |
| 10/02/2009 | EXTN.795562, TEL.3024674400, S.T.16:44, DUR.00:04:15 | 2.78 |
| 10/05/2009 | EXTN.795544, TEL.2015877144, S.T.11:44, DUR.00:12:04 | 7.23 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/06/2009 | EXTN.795562, TEL.2015877123, S.T.17:16, DUR.00:01:45 | 1.11 |
| 10/06/2009 | EXTN.795562, TEL.2015877123, S.T.17:34, DUR.00:01:09 | 1.11 |
| 10/09/2009 | EXTN.795795, TEL.9737202567, S.T.09:57, DUR.00:00:25 | 0.56 |
| 10/09/2009 | EXTN.795562, TEL.9734678282, S.T.10:01, DUR.00:01:33 | 1.11 |
| 10/12/2009 | EXTN.795430, TEL.4105314212, S.T.15:15, DUR.00:00:31 | 0.56 |
| 10/23/2009 | EXTN.795475, TEL.3026574938, S.T.10:42, DUR.00:00:12 | 0.56 |
| 10/23/2009 | EXTN.795475, TEL.3026574900, S.T.10:59, DUR.00:02:21 | 1.67 |
| 10/23/2009 | EXTN.795544, TEL.3126412162, S.T.11:31, DUR.00:10:41 | 6.12 |
| 10/26/2009 | EXTN.795544, TEL.3026574928, S.T.15:10, DUR.00:00:53 | 0.56 |
| | **Long Distance Telephone Total** | **48.99** |

**Duplicating Costs-in House**

| | | |
|------|-------------|--------|
| 10/02/2009 | | 0.60 |
| 10/06/2009 | | 4.30 |
| 10/09/2009 | | 13.00 |
| 10/15/2009 | | 1.80 |
| 10/23/2009 | | 3.10 |
| 10/23/2009 | | 3.10 |
| 10/27/2009 | | 0.80 |
| 10/30/2009 | | 0.10 |
| | **Duplicating Costs-in House Total** | **26.80** |

**Court Reporting Services**

| | | |
|------|-------------|--------|
| 10/06/2009 | VENDOR: J & J Court Transcribers, Inc.; INVOICE#: 2009-02670; DATE: 9/23/2009  -  Services Rendered | 774.70 |
| 10/14/2009 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1066507; transcript | 763.80 |
| 10/14/2009 | VENDOR: J & J Court Transcribers, Inc.; INVOICE#: 2009-02922; 66 pages re: federal court 10/7 | 124.00 |
| 10/16/2009 | VENDOR: J & J Court Transcribers, Inc.; INVOICE#: 2009-02973; federal court 10/13 | 585.70 |

# STROOCK

| PAGE: 4 | | |
|---|---|---|

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/19/2009 | VENDOR: J & J Court Transcribers, Inc.; INVOICE#: 2009-02987; re: federal court | 539.50 |
| 10/28/2009 | VENDOR: J & J Court Transcribers, Inc.; INVOICE#: 2009-03137; Services Rendered | 692.00 |
| | **Court Reporting Services Total** | **3,479.70** |

**Travel Expenses - Transportation**

| | | |
|---|---|---|
| 10/02/2009 | VENDOR: London Towncars, Inc.; Services Rendered for L. Kruger travel from LGA to New York, NY | 138.13 |
| 10/08/2009 | VENDOR: AMEX; KRIEGER ARLENE LGA PIT LGA on Airfare for travel to Pittsburgh on 9/13/09 for confirmation hearing and return to LGA on 9/17/09 | 424.20 |
| 10/08/2009 | VENDOR: AMEX; KRIGER ARLENE travel booking fee | 32.25 |
| 10/08/2009 | VENDOR: AMEX; KRIEGER ARLENE on 9/19/2009 change of reservation fee | 10.00 |
| 10/08/2009 | VENDOR: AMEX; PASQUALE/KENNETH EWR PIT EWR on Continental Airlines for travel to Pittsburgh on 9/13/09 for confirmation hearing and return to EWR on 9/17/09 | 229.20 |
| 10/08/2009 | VENDOR: AMEX; PASQUALE/KENNETH travel booking fee | 32.25 |
| 10/19/2009 | VENDOR(EE): AKRIEGER: 10/12/09 - 10/14/09; Baggage fee $50.00 going to (10/12/09), and from (10/14/09) Pittsburgh, and change plane fee $25.00 (return flight) | 125.00 |
| 10/19/2009 | VENDOR: Chase Card Services; visa charge 9/13/09 L.Kruger 9/14/09 LGA to Pittsburgh for confirmation hearing on US Airways | 204.60 |
| 10/19/2009 | VENDOR: Chase Card Services; visa charge 9/16/09 L. Kruger on 9/17/09 Pittsburgh to LGA following confirmation hearing on US Airways | 204.60 |
| 10/19/2009 | VENDOR: Chase Card Services; visa charge 9/11/09 L. Kruger 9/14/09 Non-refundable agent fee (Change of reservation fee) LGA to Pittsburgh. | 45.00 |

# STROOCK

| PAGE: 5 | | |
|---|---|---|

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/19/2009 | VENDOR(EE): AKRIEGER: To and from Hotel and Pittsburgh Airport ($48.00 and $50.00) - 10/14/09 | 98.00 |
| 10/19/2009 | VENDOR(EE): AKRIEGER: Taxi charge from LaGuardia Airport to home - 10/14/09 | 32.00 |
| 10/20/2009 | Amex law trav K Pasquale 9/18 hotel reservation fee. | 10.00 |
| 10/27/2009 | VENDOR(EE): KPASQUALE: Confirmation Hearing in Pittsburgh, PA Taxis from 10/12/09-10/14/09: 10/14/09 Airport to home $72.00; 10/14/09 Omni Hotel to Airport $25; local taxi to Hotel on 10/13/09 $11.00; 10/12/09 Airport to hotel $45.00; 10/12/09 home to Airport $72.00. | 225.00 |
| 10/27/2009 | VENDOR: NYC Taxi; Invoice#: 878851;  Voucher #: 387717; Arlene Krieger 10/12/2009 11:45 from 10 EAST END AVE MANHATTAN NY to LaGuardia Airport Flushing NY for trip to Pittsburgh | 60.56 |

**Travel Expenses - Transportation Total**    **1,870.79**

**Travel Expenses - Lodging**

| | | |
|---|---|---|
| 10/19/2009 | VENDOR(EE): AKRIEGER: Omni William Penn Hotel (2 nights) – 10/12-13/09, confirmation hearing in Pittsburgh, PA | 396.72 |
| 10/27/2009 | VENDOR(EE): KPASQUALE: 10/12/09 - 10/14/09; Omni William Penn Hotel (2 nights);  confirmation Hearing in Pittsburgh, PA | 396.72 |

**Travel Expenses - Lodging Total**    **793.44**

**Travel Expenses - Meals**

| | | |
|---|---|---|
| 10/19/2009 | VENDOR(EE): AKRIEGER:Lunch at LaGuardia Airport on route to confirmation hearing in Pittsburgh - 10/12/09 | 19.92 |
| 10/19/2009 | VENDOR(EE): AKRIEGER: Dinner at the Omni Hotel - 10/12/09 | 42.95 |
| 10/27/2009 | VENDOR(EE): KPASQUALE: Confirmation Hearing in Pittsburgh, PA. Dinner for one on 10/12/09: $36.43; breakfast for two on 10/13/09 $33.89; breakfast for two on 10/14/09 $34.43; lunch for two on 10/14/09 $19.00; lunch for four on 10/13/09- $ 57.76; and dinner for two on 10/13/09 $96.74. | 278.25 |

**Travel Expenses - Meals Total**    **341.12**

**Westlaw**

# STROOCK

PAGE: 6

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01/2009 | Transactional Search by; Krieger, Arlene G. | 31.25 |
| 10/05/2009 | Transactional Search by; Jarashow, Mark S. | 1,343.75 |
| 10/06/2009 | Transactional Search by; Krieger, Arlene G. | 257.50 |
| 10/06/2009 | Transactional Search by; Pasquale, Kenneth | 161.44 |
| 10/06/2009 | Transactional Search by; Jarashow, Mark S. | 1,508.50 |
| 10/07/2009 | Transactional Search by; Pasquale, Kenneth | 27.50 |
| 10/08/2009 | Transactional Search by; Krieger, Arlene G. | 103.00 |
| 10/08/2009 | Transactional Search by; Pasquale, Kenneth | 159.00 |
| 10/08/2009 | Transactional Search by; Jarashow, Mark S. | 538.75 |
| 10/09/2009 | Transactional Search by; Krieger, Arlene G. | 753.75 |
| 10/15/2009 | Transactional Search by; Pasquale, Kenneth | 33.75 |
| 10/15/2009 | Transactional Search by; Jarashow, Mark S. | 221.25 |
| 10/16/2009 | Transactional Search by; Pasquale, Kenneth | 33.75 |
| 10/19/2009 | Transactional Search by; Krieger, Arlene G. | 110.00 |
| 10/20/2009 | Transactional Search by; Palacios, Gino D. | 100.00 |
| 10/26/2009 | Transactional Search by; Krieger, Arlene G. | 27.50 |
| 10/27/2009 | Transactional Search by; Krieger, Arlene G. | 170.50 |
| 10/29/2009 | Transactional Search by; Krieger, Arlene G. | 55.00 |
| 10/30/2009 | Transactional Search by; Krieger, Arlene G. | 82.50 |
| **Westlaw Total** | | **5,718.69** |

# STROOCK

PAGE: 7

BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 61.26 |
| Local Transportation | 116.46 |
| Long Distance Telephone | 48.99 |
| Duplicating Costs-in House | 26.80 |
| Court Reporting Services | 3479.70 |
| Travel Expenses – Transportation | 1870.79 |
| Travel Expenses – Lodging | 793.44 |
| Travel Expenses – Meals | 341.12 |
| Westlaw | 5718.69 |

| TOTAL DISBURSEMENTS/CHARGES | $ 12,457.25 |
|---|---|