# EXHIBIT B – Part 2

## Monthly Fee Statement for the Period from:
## November 1, 2009 thru November 30, 2009

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|                          |     |                                          |
|--------------------------|-----|------------------------------------------|
| In re:                   | )   | Chapter 11                               |
|                          | )   |                                          |
|                          | )   | Case No. 01-01139 (JKF)                  |
| W.R. GRACE & CO., et al.,| )   | (Jointly Administered)                   |
|                          | )   |                                          |
|                   Debtors.| )  | **Objection Deadline: January 19, 2010 at 4:00 p.m.** |
|                          | )   | **Hearing date: To be scheduled only if objections** |
|                          | )   | **are timely filed and served.**         |

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To: (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession in the above-captioned chapter 11 cases, filed and served the One Hundred and Fourth Monthly Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of Expenses for the services rendered during the period November 1, 2009 through November 30, 2009, seeking compensation in the amount of $219,347.00, and reimbursement for actual and necessary expenses in the amount of $10,084.80.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **January 19, 2010 at 4:00 p.m.**

Date Filed: 12/30/2009

Docket No: 24087

At the same time you must also serve a copy of the objections or responses, if any, upon the Affected Professional and each of the following: (i) co-counsel for the Debtors, Theodore L. Freedman, Esquire, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022 (fax number 212-446-4900), and James E. O'Neill, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400), and Janet S. Baer, Esquire, The Law Offices of Janet S. Baer, P.C., 70 West Madison Street, Suite 2100, Chicago, IL 60602 (Fax number 312-641-2165); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod LLP, Wachovia Building, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell & Levine, LLC, 800 N. King Street, Suite 300, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins LLP, Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Neil B. Glassman, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi)

co-counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer

Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036 (fax

number 212-715-8000), and Teresa K.D. Currier, Esquire, Saul Ewing LLP, 222 Delaware

Avenue, Wilmington, Delaware 19801 (Fax number 302-421-6813); (vii) the Office of the

United States Trustee, Attn: David Klauder, Esquire, 844 N. King Street, Wilmington, Delaware

19801 (fax number 302-573-6497); and (viii) the Fee Auditor, Stephen L. Bossay, Warren H.

Smith and Associates, P.C., Republic Center, 325 N. St. Paul, Suite 1250, Dallas, TX 75201 (Fax

number 214-722-0081).


**[Remainder of Page Left Intentionally Blank]**

Dated: December 30, 2009
   Wilmington, Delaware

**RESPECTFULLY SUBMITTED,**

*Michael R. Lastowski*

Michael R. Lastowski, Esq. (DE I.D. No. 3892)
Richard W. Riley (DE I.D. No. 4052)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone: (302) 657-4900
Facsimile: (302) 657-4901
E-mail:  mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
Suite 1200
744 Broad Street
Newark, NJ 07102-3889
Telephone: (973) 424-2000
Facsimile: (973) 424-2001
E-mail:  skatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone: (212) 806-5400
Facsimile: (212) 806-6006
E-mail:  lkruger@stroock.com
     kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
|  | ) | Case No. 01-01139 (JKF) |
| W.R. GRACE & CO., et al., | ) | (Jointly Administered) |
|  | ) |  |
| Debtors. | ) | **Objection Deadline:** |
|  | ) | **January 19, 2010 at 4:00 p.m.** |
|  | ) | **Hearing date:  To be scheduled only if objections are timely filed and served**. |

### ONE HUNDRED AND FOURTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM NOVEMBER 1, 2009 THROUGH NOVEMBER 30, 2009

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **November 1, 2009 – November 30, 2009** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$219,347.00    (80%: $175,477.60)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$10,084.80** |

This is an: ☒ interim  ☐ final application

**Attachment A**

**Monthly Interim Fee Applications**

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
| | | Fees | Expenses | Fees | Expenses |
| --- | --- | --- | --- | --- | --- |
| July 2, 2002 D.I.2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock) $43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002 D.I.2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock) $114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002 D.I.2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock) $11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002 D.I.2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock) $5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002 D.I.2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock) $771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002 D.I.3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock) $1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003 D.I.3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003 D.I.3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003 D.I.3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003 D.I.3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock) $1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003 D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003 D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock) $2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003 D.I. 3983 | 5/1/03 – 5/31/03 | $111,990.50 | $691.84 (Stroock) $9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003 D.I. 4152 | 6/1/03 – 6/30/03 | $43,824.00 | $1,220.42 (Stroock) $61,755.00 (Chambers) | $35,059.20 | $62,975.42 |

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| September 4, 2003 D.I. 4381 | 7/1/03 – 7/31/03 | $79,090.50 | $2,301.33 (Stroock) $14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003 D.I. 4512 | 8/1/03 – 8/31/03 | $69,927.00 | $1,164.19 (Stroock) $12,488.94 (Chambers) | $55,941.60 | $13,653.13 |
| October 29, 2003 D.I. 4625 | 9/1/03 – 9/30/03 | $69,409.50 | $1,076.94 (Stroock) $10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002 D.I. 4843 | 10/1/03 – 10/31/03 | $96,980.50 | $3,800.45 (Stroock) $42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003 D.I. 4976 | 11/1/03 – 11/30/03 | $66,428.50 | $1,225.38 (Stroock) $30,463.00 (Navigant f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004 D.I. 5056 | 12/1/03 – 12/31/03 | $52,321.50 | $924.99 (Stroock) $27,005.00 (Navigant f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004 D.I. 5309 | 1/1/04 – 1/31/04 | $65,980.50 | $1,917.93 (Stroock) $47,654.57 (Navigant f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004 D.I. 5406 | 2/1/04 – 2/29/04 | $90,421.50 | $3,636.48 (Stroock) $35,492.50 (Navigant f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004 D.I. 5498 | 3/1/04 – 3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004 D.I. 5803 | 4/1/04 – 4/30/04 | $99,136.00 | $3,518.96 (Stroock) $1,515.00 (Navigant February) $49,667.00 (Navigant March) $80,307.11 (Navigant April) | $79,308.80 | $135,008.07 |
| July 2, 2004 D.I. 5917 | 5/1/04 – 5/31/04 | $134,324.50 | $2,409.97 (Stroock) $78,360.05 (Navigant May) | $107,459.60 | $80,770.02 |

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| August 2, 2004 D.I. 6105 | 6/1/04 – 6/30/04 | $120,501.00 | $1,831.49 (Stroock) $62,625.00 (Navigant June) | $96,400.80 | $64,456.49 |
| September 9, 2004 D.I. 6341 | 7/1/04 – 7/31/04 | $72,394.00 | $3,461.84 (Stroock) $40,427.50 (Navigant July) | $57,915.20 | $43,889.34 |
| September 23, 2004 D.I. 6444 | 8/1/04 – 8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |
| October 14, 2004 D.I. 6625 | 9/1/04 – 9/30/04 | $83,903.50 | $1,535.61 (Stroock) $27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
| December 3, 2004 D.I. 7086 | 10/1/04 – 10/31/04 | $200,155.50 | $1,368.18 (Stroock) $ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005 D.I. 7481 | 11/1/04 – 11/30/04 | $218,608.50 | $14,019.09 (Stroock) $25,102.80 (Navigant October) $27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005 D.I. 7667 | 12/1/04 – 12/31/04 | $235,503.70 | $10,442.92 (Stroock) $62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005 D.I. 8026 | 1/1/05 – 1/31/05 | $187,168.00 | $4,411.55 (Stroock) $15,686.00 (Navigant January) | $149,734.40 | $20,097.55 |
| April 1, 2005 D.I. 8155 | 2/1/05 – 2/28/05 | $108,180.25 | $8,102.85 (Stroock) $18,303.37 (Navigant February) | $86,544.20 | $26,406.22 |
| April 25, 2005 D.I. 8331 | 3/1/05 – 3/31/05 | $56,941.25 | $287.23 (Stroock) $6,114.86 (Navigant March) | $45,553.00 | $6,402.09 |
| June 6, 2005 D.I.  8562 | 4/1/05 – 4/30/05 | $127,695.00 | $3,531.45 (Stroock) $20,129.06 (Navigant April) | $102,156.00 | $23,660.51 |

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| June 28, 2005 D.I. 8704 | 5/1/05 – 5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005 D.I. 9135 | 6/1/05 – 6/30/05 | $114,903.75 | $4,871.74 (Stroock) $34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005 D.I. 9356 | 7/1/05 – 7/31/05 | $117,780.75 | $2,088.44 (Stroock) $2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005 D.I. 9565 | 8/1/05 8/31/05 | $106,796.25 | $5,046.99 (Stroock) $18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005 D.I. 10951 | 9/1/05 9/31/05 | $67,697.50 | $1,399.68 (Stroock) $11,197.50 (Navigant) | $54,158.00 | $12,597.18 |
| November 29, 2005 D.I. 11202 | 10/1/05 - 10/31/05 | $98,216.75 | $1,611.30 (Stroock) $11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006 D.I. 11507 | 11/1/05 11/30/05 | $104,348.00 | $2,847.45 (Stroock) $71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006 D.I. 11655 | 12/1/05 – 12/31/05 | $96,855.00 | $1,379.53 (Stroock) $20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006 D.I. 11921 | 1/1/06 – 1/31/06 | $73,383.00 | $1,810.85 (Stroock) $14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006 D.I. 12134 | 2/1/06 – 2/28/06 | $105,083.75 | $1,434.62 (Stroock) $25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006 D.I. 12354 | 3/1/2006 - 3/31/2006 | $145,189.50 | $2,512.81 (Stroock) $25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006 D.I. 12558 | 4/1/2006 - 4/30/2006 | $116,817.00 | $2,141.42 (Stroock) $7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006 D.I. 12748 | 5/1/2006 – 5/31/2006 | $121,304.50 | $1,838.71 (Stroock) $17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006 D.I. 12899 | 6/1/2006 – 6/30/2006 | $94,856.50 | $1,869.66 (Stroock) $38,548.75 (Navigant) | $75,885.20 | $40,418.41 |

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 – 7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006<br>D.I. 13336 | 8/1/2006-8/31/2006 | $131,856.25 | $98.34 (Stroock)<br>$98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006<br>D.I. 13559 | 9/1/2006 – 9/30/2006 | $150,960.00 | $4,147.01 (Stroock)<br>$91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006<br>D.I. 13838 | 10/1/06 – 10/31/06 | $196,223.50 | $915.14 (Stroock)<br>$147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007<br>D.I. 14292 | 11/1/06 – 11/30/06 | $188,638.00 | $3,370.16 (Stroock)<br>$133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007<br>D.I. 14415 | 12/1/06 – 12/31/06 | $99,832.00 | $5,752.89 (Stroock)<br>$55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007<br>D.I. 14810 | 1/1/2007 1/31/2007 | $77,582.00 | $962.06 (Stroock)<br>$90,474.74 (Navigant) | $62,065.60 | $91,436.80 |
| April 10, 2007<br>D.I. 15132 | 2/1/2007 2/28/2007 | $119,140.50 | $3.092.88 (Stroock)<br>$77,301.25 (Navigant) | $95.312.40 | $80,394.13 |
| May 1, 2007<br>D.I. 15457 | 3/1/2007 – 3/31/2007 | $135,228.00 | $6,635.25 (Stroock)<br>$104,674.53 (Navigant) | $108,182.40 | $111,309.78 |
| June 22, 2007<br>D.I. 16136 | 4/1/2007 – 4/30/2007 | $177,646.00 | $815.81 (Stroock)<br>$173,437.45 (Navigant) | $142,116.80 | $174,253.26 |
| July 17,2007<br>D.I. 16309 | 5/1/2007 – 5/31/2007 | $205,937.25 | $6,405.01 (Stroock)<br>$162,431.03 (Navigant) | $164,749.80 | $168,836.04 |
| August 10, 2007<br>D.I. 16528 | 6/1/2007 – 6/30.2007 | $225,650.50 | $5,929.97 (Stroock)<br>$200,294.81 (Navigant) | $180,520.40 | $206,224.78 |
| September 14, 2007<br>D.I. 16822 | 7/1/2007 – 7/31/2007 | $157.268.50 | $4,021.65 (Stroock)<br>$208,116.54 (Navigant) | $125,814.80 | $212,138.19 |
| October 1, 2007<br>D.I. 16959 | 8/1/2007 – 8/31/2007 | $145,866.50 | $3,354.61 (Stroock)<br>$210,152.54 (Navigant) | $116,693.20 | $213,507.15 |

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| November 19, 2007 D.I. 17394 | 9/1/2007 – 9/30/2007 | $206,908.50 | $3,056.89 (Stroock) | $165,526.80 | $3,056.89 |
| December 5, 2007 D.I. 17548 | 10/1/07 - 10/31/07 | $288,976.50 | $22,324.58 (Stroock) $325,509.63 (Navigant) | $231,181.20 | $347,834.21 |
| January 11, 2008 D.I. 17803 | 11/1/07 – 11/30/07 | $249,372.50 | $32,780.40 (Stroock) $162,394.93 (Navigant) | $199,498.00 | $195,175.33 |
| February 1, 2008 D.I. 17957 | 12/1/07 – 12/31/97 | $116,522.50 | $57,717.92 (Stroock) $47,444.43 (Navigant) | $93,218.00 | $105,162.35 |
| March 4, 2008 D.I. 18202 | 1/1/08 – 1/31/08 | $201,472.50 | $3,282.80 (Stroock) $86,070.26 (Navigant) | $161,178.00 | $89,353.06 |
| April 4, 2008 D.I. 18450 | 2/1/08 – 2/29/08 | $195,491.00 | $5,922.25 (Stroock) $73,924.16 (Navigant) | $156,392.80 | $79,846.41 |
| April 29, 2008 D.I. 18639 | 3/1/08 – 3/31/08 | $275,659.00 | $11,217.17 (Stroock) $69,201.53 (Navigant) | $220,527.20 | $80,418.70 |
| June 4, 2008 D.I. 18862 | 4/1/08 - 4/30/08 | $298,888.00 | $10,143.60 (Stroock) $38,800.00 (Navigant) | $239,110.40 | $48,943.60 |
| July 1, 2008 D.I. 19032 | 5/1/08 - 5/31/08 | $138,683.50 | $3,649.95 (Stroock) | $110,946.80 | $3,649.95 |
| August 4, 2008 D.I. 19224 | 6/1/2008 - 6/30/2008 | $213,559.00 | $12,357.78 (Stroock) $96.84 (Navigant) | $170,847.20 | $12,454.62 |
| September 10, 2008 D.I. 19516 | 7/1/2008 - 7/31/2008 | $206,087.50 | $6,717.13 (Stroock) $259.90 (Navigant) | $164.870.00 | $6,977.03 |
| September 30, 2008 D.I. 19653 | 8/1/2008 – 8/31/2008 | $212,928.50 | $2,326.65 (Stroock) | $170,342.80 | $2,326.65 |
| November 6, 2008 D.I. 19949 | 9/1/2008 – 9/30/2008 | $226,486.50 | $2,844.77 (Stroock) | $181,189.20 | $2,844.77 |
| December 2, 2008 D.I. 20174 | 10/1/08 – 10/31/08 | $270,097.00 | $10,611.52 (Stroock) | $216,077.60 | $10,611.52 |

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| December 30, 2008 D.I. 20384 & 20385 | 11/1/08 – 11/30/08 | $184,642.00 | $5,870.24 (Stroock) | $147,713.60 | $5,870.24 |
| February 3, 2009 D.I. 20654 | 12/1/08 – 12/31/08 | $102,648.50 | $4,017.80 (Stroock) | $82,118.80 | $4,017.80 |
| March 3, 2009 D.I. 20906 | 1/1/09 – 1/31/09 | $114,525.00 | $2,458.44 (Stroock) | $91,620.00 | $2,458.44 |
| March 30, 2009 D.I. 21152 | 2/1/09 – 2/28/09 | $141,569.00 | $1,627.89 (Stroock) | $113,255.20 | $1,627.89 |
| April 29, 2009 D.I. 21475 | 3/1/09 – 3/31/09 | $181,006.75 | $3,270.02 (Stroock) | $144,805.40 | $3,270.02 |
| May 29,2009 D.I. 21910 | 4/1/09 – 4/30/09 | $187,588.50 | $1,545.41 (Stroock) | $150,070.80 | $1,545.41 |
| July 1, 2009 D.I. 22310 | 5/1/09 – 5/31/09 | $227,989.00 | $9,428.79 (Stroock) | $182,391.20 | $9,428.79 |
| August 6, 2009 D.I. 22709 | 6/1/09 – 6/30/09 | $238,611.25 | $5,960.91 (Stroock) | $190,889.00 | $5,960.91 |
| September 25, 2009 D.I. 23338 | 7/1/09 – 7/31/09 | $294,766.50 | $17,306.20 (Stroock) | $235,813.20 | $17,306.20 |
| October 5, 2009 D.I 23422 | 8/1/09 – 8/31/09 | $299,544.25 | $7,237.57 (Stroock) $2,812.50 (Navigant) | $239,635.40 | $10,050.07 |
| November 13, 2009 D.I. 23759 | 9/1/09 – 9/30/09 | $349,937.50 | $20,164.05 (Stroock) | $279,950.00 | $20,164.05 |
| December 1, 2009 D.I. 23897 | 10/1/09 – 10/31/09 | $281,050.75 | $12,457.25 (Stroock) | $224,840.60 | $12,457.25 |

**WR GRACE & CO**

**ATTACHMENT B**

**NOVEMBER 1, 2009 – NOVEMBER 30, 2009**

| | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Kruger, Lewis | 16.8 | $ 995 | $   16,716.00 | 39 |
| Pasquale, Kenneth | 82.5 | 825 | 68,062.50 | 9 |
| | | | | |
| **Associates** | | | | |
| Krieger, Arlene G. | 160.1 | 675 | 108,067.50 | 25 |
| | | | | |
| **Paraprofessionals** | | | | |
| Carrion, Carole | 0.5 | 235 | 117.50 | 3 |
| Cohen, Reuben H. | 2.3 | 240 | 552.00 | 1 |
| Crooks, Harris | 0.3 | 230 | 69.00 | 11 |
| Dhanraj, Judy N. | 0.8 | 205 | 164.00 | 10 |
| Magzamen, Michael S. | 31.4 | 295 | 9,263.00 | 4 |
| Malpeli, Gary | 6.1 | 240 | 1,464.00 | 19 |
| Mariano, Christine | 8.8 | 240 | 2,112.00 | 13 |
| Mohamed, David | 54.1 | 180 | 9,738.00 | 19 |
| Quartararo, Michael | 2.4 | 285 | 684.00 | 1 |
| Szemelynec, Kristine A. | 8.5 | 275 | 2,337.50 | 2 |
| | | | | |
| **Total** | **374.6** | | **$ 219,347.00** | |

# EXHIBIT A

**WR GRACE & CO**

**COMPENSATION BY PROJECT CATEGORY**

**NOVEMBER 1, 2009 – NOVEMBER 30, 2009**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 9.1 | $   6,206.50 |
| 0014 | Case Administration | 47.9 | 9,315.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 0.5 | 337.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 29.2 | 19,710.00 |
| 0018 | Fee Application, Applicant | 29.5 | 14,817.50 |
| 0020 | Fee Application, Others | 4.8 | 1,260.00 |
| 0036 | Plan and Disclosure Statement | 252.2 | 166,755.50 |
| 0037 | Hearings | 1.4 | 945.00 |
|  |  |  |  |
|  | **Total** | **374.6** | **$ 219,347.00** |

# STROOCK

## INVOICE

| DATE | December 22, 2009 |
|---|---|
| INVOICE NO. | 492437 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD  21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through November 30, 2009, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843  0003 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/12/2009 | Attend to Debtors' motion re: settlement with Solow and prepare information request. | Krieger, A. | 2.2 |
| 11/13/2009 | Memorandum to R. Finke re information request on Solow claim settlement (.2); attend to motion re proposed settlement with Edwards' plaintiffs and related motion re proposed settlement with Allianz (including Fireman's Fund) (2.8); attend to Debtors' motion re disallowing and expunging Canadian property damage claims (.1). | Krieger, A. | 3.1 |
| 11/16/2009 | Memorandum to R. Finke re request for Solow proof of claim. | Krieger, A. | 0.1 |
| 11/17/2009 | Attend to Solow proof of claim (.8); attend to Debtors' motion for approval of settlement with Zurich Insurance (1.6). | Krieger, A. | 2.4 |
| 11/17/2009 | Review insurance settlements. | Kruger, L. | 0.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/18/2009 | Exchanged memoranda with Debtors' counsel re Solow information request. | Krieger, A. | 0.2 |
| 11/19/2009 | Memoranda to Capstone re Solow information. | Krieger, A. | 0.1 |
| 11/20/2009 | Exchanged memoranda and telephone conferences to R. Frezza re: Solow claim (.6); attend to Debtors' response to information request re: Solow Settlement (.1). | Krieger, A. | 0.7 |
| 11/22/2009 | Exchanged Memoranda with Capstone re: Solow Settlement. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 8.9 | $ 675 | $ 6,007.50 |
| Kruger, Lewis | 0.2 | 995 | 199.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,206.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 6,206.50 |
|---|---|

# STROOCK

| RE | Case Administration |
|----|---------------------|
|    | 699843  0014 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/02/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.8); review case docket nos. 01-771, 08-2069 and 09-644 (.5); prepare documents for attorney review (.7). | Mohamed, D. | 2.3 |
| 11/03/2009 | Review and update case docket no. 01-1139 (.4); obtain and circulate recently docketed pleadings in main case (2.5); obtain documents for attorney review (.5). | Mohamed, D. | 3.4 |
| 11/04/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.6); review case nos. 01-771, 08-2069, 09-644 and 09-807 (.6); prepare documents for review (.7). | Mohamed, D. | 2.2 |
| 11/05/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.7); research and obtain certain pleadings for attorney review (.9); review case file (2.2). | Mohamed, D. | 4.1 |
| 11/06/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.5); review adv. pro. case no. 01-771 (.2); obtain court of appeals case no. 08-2069 (.2); review district court case no. 09-644 (.2). | Mohamed, D. | 1.4 |
| 11/09/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.7); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 09-644 (.2); research and obtain documents for attorney review (.8). | Mohamed, D. | 2.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/10/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.2); obtain documents for review (.4); review case file documents (.9). | Mohamed, D. | 2.8 |
| 11/11/2009 | Attend to response to Fee Auditor re SSL's 33rd interim fee application and office conferences KP re same. | Krieger, A. | 0.6 |
| 11/11/2009 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.4); review case docket nos. 01-771, 08-2069, 09-644 and 09-807 (.5); review case file (2.3). | Mohamed, D. | 3.4 |
| 11/12/2009 | Attend to correspondence to B. Ruhlander re SSL reply to Fee Auditor's interim report on 33rd quarterly. | Krieger, A. | 0.2 |
| 11/12/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.1); prepare documents for review (.5). | Mohamed, D. | 1.9 |
| 11/13/2009 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.6); review case nos. 01-771, 08-2069, 09-644 and 09-807 (.5); obtain documents for review (.3). | Mohamed, D. | 1.6 |
| 11/16/2009 | Review and update case docket no. 01-1139 (.3); review case docket nos. 01-771, 08-2069, 09-644 and 09-807 (.5); obtain and circulate recently docketed pleadings in main case (.5). | Mohamed, D. | 1.3 |
| 11/17/2009 | Memorandum to MM re court call arrangements for 11/12/09 hearing. | Krieger, A. | 0.1 |
| 11/17/2009 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.7); prepare documents for review (.4). | Mohamed, D. | 1.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/18/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.0); review case docket nos. 01-771, 08-2069, 09-644 and 09-807 (.5). | Mohamed, D. | 1.8 |
| 11/19/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.8); review case file documents (1.7); prepare documents for attorney review (.6). | Mohamed, D. | 3.4 |
| 11/20/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.1); review case docket nos. 01-771, 08-2069, 09-644 and 09-807 (.5); obtain documents for review (.4). | Mohamed, D. | 2.3 |
| 11/23/2009 | Exchanged memorandum and office conference with DM re: recently filed documents. | Krieger, A. | 0.5 |
| 11/23/2009 | Review and update case docket no. 01-1139 (.4); obtain and circulate recently docketed pleadings in main case (2.1); prepare documents for review (.5); review case docket nos. 01-771, 08-2069, 09-644 and 09-807 (.5). | Mohamed, D. | 3.5 |
| 11/24/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.8); review case file documents (.9); research and obtain certain documents for attorney review (.6). | Mohamed, D. | 2.6 |
| 11/25/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.9); review case docket nos. 01-771, 08-2069, 09-644 and 09-807 (.5); obtain documents for attorney review (.4). | Mohamed, D. | 2.1 |
| 11/30/2009 | Review and update case docket no. 01-1139 (.4); obtain and circulate recently docketed pleadings in main case (.7); review case file documents (1.1); review case docket nos. 01-771, 08-2069, 09-644 and 09-807 (.5). | Mohamed, D. | 2.7 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.4 | $ 675 | $ 945.00 |
| Mohamed, David | 46.5 | 180 | 8,370.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,315.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 9,315.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843  0015 |
|----|------------------------------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/04/2009 | Exchanged memoranda with KP re appeal of PPI Decision and memoranda with local counsel re same. | Krieger, A. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.5 | $ 675 | $ 337.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 337.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 337.50 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders' |
|----|--------------------------------------------------------|
|    | 699843  0017 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/03/2009 | Attend to memoranda re pending motions. | Krieger, A. | 7.3 |
| 11/04/2009 | Attend to memorandum to the Committee re pending matters. | Krieger, A. | 2.1 |
| 11/11/2009 | Memorandum to the Committee re post-trial briefs. | Krieger, A. | 0.5 |
| 11/12/2009 | Attend to correspondence to the Committee re post-trial briefs. | Krieger, A. | 0.6 |
| 11/16/2009 | Memorandum for the Committee re pending motions. | Krieger, A. | 6.4 |
| 11/17/2009 | Prepare memorandum for the Committee re pending matters. | Krieger, A. | 3.6 |
| 11/18/2009 | Attend to Committee memorandum re pending matters. | Krieger, A. | 3.1 |
| 11/19/2009 | Attend to memorandum re pending motions. | Krieger, A. | 1.2 |
| 11/20/2009 | Attend to Committee memorandum. | Krieger, A. | 3.1 |
| 11/22/2009 | Attend to Memorandum re: pending motions. | Krieger, A. | 0.7 |
| 11/23/2009 | Memorandum for the Committee re: Grace Response Brief, Committee and Bank Lender Group Reply Brief (.3); memorandum to the Committee re: 1/23/09 omnibus hearing (.3). | Krieger, A. | 0.6 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 29.2 | $ 675 | $ 19,710.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 19,710.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 19,710.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Fee Application, Applicant |
|----|---------------------------|
|    | 699843  0018              |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/03/2009 | Office conference M. Magzamen re September 2009 fee statement. | Krieger, A. | 0.2 |
| 11/03/2009 | Review/revise September bill. | Magzamen, M. | 0.5 |
| 11/04/2009 | Review/revise September bill. | Magzamen, M. | 0.4 |
| 11/06/2009 | Review/revise September monthly fee app (.5); begin review of October monthly bill (.2). | Magzamen, M. | 0.7 |
| 11/07/2009 | Attend to September 2009 fee statement. | Krieger, A. | 1.2 |
| 11/09/2009 | Attend to September 2009 fee statement. | Krieger, A. | 0.4 |
| 11/10/2009 | Review/revise October bill. | Magzamen, M. | 0.6 |
| 11/11/2009 | Attend to preparation of 34th quarterly fee application. | Krieger, A. | 1.6 |
| 11/12/2009 | Attend to 34th quarterly fee application (1.4); office conferences MM re September 2009 monthly (.2); memo and office conference DM re fee applications (.2). | Krieger, A. | 1.8 |
| 11/12/2009 | Oc w/ A. Krieger re: September Fee App, et al. (.2); review/revise October bill (.5); review/revise September monthly fee application (1.4). | Magzamen, M. | 2.1 |
| 11/13/2009 | Attend to September 2009 fee statement and office conference MM re final revisions. | Krieger, A. | 0.3 |
| 11/13/2009 | Revise September fee application and prepare for filing (.4); emails w/ Duane Morris re: upcoming quarterly fee application (.3). | Magzamen, M. | 0.7 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/13/2009 | Finalize Stroock's 102nd monthly fee statement for filing by local counsel (.7); prepare certificate of service re same and forward to local counsel for filing (.5); prepare and effectuate service re fee statement (.7). | Mohamed, D. | 1.9 |
| 11/23/2009 | Review October time entries and revise October fee application per M. Magzamen. | Cohen, R. | 2.3 |
| 11/23/2009 | Attend to quarterly fee application. | Krieger, A. | 3.7 |
| 11/24/2009 | Attend to October 2009 fee statement (1.6); office conference MM re same (.2); attend to 34th quarterly fee application (2.1). | Krieger, A. | 3.9 |
| 11/24/2009 | Review and revise October monthly fee application. | Magzamen, M. | 0.9 |
| 11/25/2009 | Attend to 34th quarterly application. | Krieger, A. | 0.8 |
| 11/30/2009 | Attend to 34th quarterly fee application (1.8); office conference MM re billing (.1); attend to October 2009 fee statement (1.2). | Krieger, A. | 3.1 |
| 11/30/2009 | Attend to October 2009 fee application. | Magzamen, M. | 2.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Cohen, Reuben H. | 2.3 | $ 240 | $ 552.00 |
| Krieger, Arlene G. | 17.0 | 675 | 11,475.00 |
| Magzamen, Michael S. | 8.3 | 295 | 2,448.50 |
| Mohamed, David | 1.9 | 180 | 342.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 14,817.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 14,817.50 |
|-----------------------|-------------|

# STROOCK

| RE | Fee Application, Others |
|----|-------------------------|
|    | 699843  0020            |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/06/2009 | Prepare Capstone's 67th monthly fee statement for filing (.7); prepare notice and certificate of service re same and forward to local counsel for filing (.5); prepare and effectuate service re fee statement (.7). | Mohamed, D. | 1.9 |
| 11/13/2009 | Attend to other professionals' fee applications. | Krieger, A. | 0.1 |
| 11/18/2009 | Attend to fee applications of other professionals. | Krieger, A. | 0.2 |
| 11/19/2009 | Attend to fee applications of other professionals. | Krieger, A. | 0.1 |
| 11/20/2009 | Prepare Capstone's 68th monthly fee statement for filing (.8); prepare notice and affidavit of service re same and forward to local counsel for filing (.6); prepare and effectuate service re fee statement (.7). | Mohamed, D. | 2.1 |
| 11/23/2009 | Attend to other professionals' fee applications. | Krieger, A. | 0.1 |
| 11/30/2009 | Attend to other professionals fee applications. | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.8 | $ 675 | $ 540.00 |
| Mohamed, David | 4.0 | 180 | 720.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,260.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,260.00 |
|-----------------------|------------|

# STROOCK

| RE | Expenses |
|----|----------|
|    | 699843  0024 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 194.24 |
| Meals | 51.99 |
| Local Transportation | 165.96 |
| Long Distance Telephone | 564.68 |
| Duplicating Costs-in House | 341.20 |
| Duplicating Costs-Outside | 2817.90 |
| Postage | 15.66 |
| O/S Information Services | 1217.52 |
| Travel Expenses - Transportation | 1494.11 |
| Westlaw | 3221.54 |

| TOTAL DISBURSEMENTS/CHARGES | $ 10,084.80 |
|---|---|

| TOTAL FOR THIS MATTER | $ 10,084.80 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| | | | |
|---|---|---|---|
| RE | Plan and Disclosure Statement<br>699843  0036 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/01/2009 | Comments on post-trial brief. | Kruger, L. | 1.2 |
| 11/01/2009 | Assist attorneys re: prep of post trial brief. | Malpeli, G. | 0.8 |
| 11/01/2009 | Revisions to post-trial brief. | Pasquale, K. | 3.5 |
| 11/02/2009 | Attend to preparation of post-trial brief (8.2); exchanged memoranda with local counsel re filing and service of Committee's post-trial brief (.4). | Krieger, A. | 8.6 |
| 11/02/2009 | Review revisions to post-trial brief and e-mails with Paul Weiss re same (2.4); o/c with KP re same (.2). | Kruger, L. | 2.6 |
| 11/02/2009 | Assist attorneys re: prep of post trial brief (.5); attention to cite checking (2.1); prep table of authorities (.5); proof read and revisions to brief (.9); finalize brief for filing w/ Court (.5). | Malpeli, G. | 4.5 |
| 11/02/2009 | Revised and finalized post-hearing brief. | Pasquale, K. | 7.8 |
| 11/02/2009 | Fact check brief for A. Krieger. | Szemelynec, K. | 2.8 |
| 11/03/2009 | Obtain certain cited cases for brief. | Dhanraj, J. | 0.8 |
| 11/03/2009 | Attend to memoranda re Debtors' late filing of their post-trial brief re lender issues (.1); attend to memoranda re Grace's post-trial brief (.2); attend to exhibit and transcript designations and office conference KS re transcript citations (.8); office conference KP re Grace's post trial brief (.2); attend to post-trial briefs (.6). | Krieger, A. | 1.9 |
| 11/03/2009 | Review Grace post-trial brief on bank issues and bankruptcy issues. | Kruger, L. | 1.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/03/2009 | Oc w/ K. Pasquale and LIT Support re: post-trial e-brief (.2); further oc's w/ LIT Support re: same and communications w/ vendor re: same (.7); oc w/ D. Mohamed re: docketed exhibits (.2); prepare documents for vendor to prepare e-brief (2.6). | Magzamen, M. | 3.7 |
| 11/03/2009 | Prep of case binder for post trial brief. | Malpeli, G. | 0.8 |
| 11/03/2009 | Prepare documents for attorney review (.8); prepare schedule re post-trial briefs (.9). | Mohamed, D. | 1.7 |
| 11/03/2009 | Review Grace's post-trial briefs on lender and bankruptcy issues and outline reply (6.2); prepare for hyperlink brief (.6). | Pasquale, K. | 6.8 |
| 11/03/2009 | Meet w/ K. Pasquale and M. Magzamen re: preparation and filing of electronic brief w/ hyperlinking (.2); follow-up meeting with M. Magzamen and p/c w/ vendor re: same (.8); upload exhibits to vendor FTP site (.4). | Quartararo, M. | 1.4 |
| 11/03/2009 | Oc's w/ A. Krieger re: transcript cites (.6); correct cites in brief (.9). | Szemelynec, K. | 1.5 |
| 11/04/2009 | Attend to Grace's post-trial brief and related case law. | Krieger, A. | 4.3 |
| 11/04/2009 | Review Grace post-trial brief. | Kruger, L. | 0.6 |
| 11/04/2009 | Prepare exhibits and communicate with vendor on linked post-trial brief. | Magzamen, M. | 0.7 |
| 11/04/2009 | Review Grace post-trial briefs and attention to reply brief. | Pasquale, K. | 2.8 |
| 11/05/2009 | Attend to material for response to Plan Proponents' post-trial brief (1.6); attend to preparation of post-trial brief with links and extended office conference with KP, MM re same (6.9); memorandum to DM re information on transcript (.1); memoranda with M. Phillips re material for brief (.3). | Krieger, A. | 8.9 |
| 11/05/2009 | Continued review of post-trial briefs. | Kruger, L. | 1.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/05/2009 | Attn to reviewing e-brief and oc w/ K. Pasquale and A. Krieger re: same (.2); coordinate A. Krieger review of e-brief (1.2); prepare supplement to e-brief (4.8); conference w/ K. Pasquale and A. Krieger re: e-brief (1.1). | Magzamen, M. | 7.3 |
| 11/05/2009 | Attention to reply brief (6.0); attention to issues re hyperlinked post-trial brief (1.4). | Pasquale, K. | 7.4 |
| 11/05/2009 | Coordinate QC of brief from vendor (.6); loading to attorney and paralegal PCs for review (.2); meet w/ M. Magzamen re: same (.2). | Quartararo, M. | 1.0 |
| 11/06/2009 | Attend to preparation of hyperlinked form of post-trial brief and exchanged memoranda with KP, MM, bank lenders' counsel re same (.6); review Plan Proponents post-trial brief for preparation of CC/BLG post-trial reply brief (7.5); memoranda and office conference KP re same (.6). | Krieger, A. | 8.7 |
| 11/06/2009 | Review reply brief draft. | Kruger, L. | 1.2 |
| 11/06/2009 | Oc w/ K. Pasquale and A. Krieger re: e-brief (.2); supplement e-brief to vendor for linking (1.2). | Magzamen, M. | 1.4 |
| 11/06/2009 | Issues re hyperlink post-trial brief (.6); drafting reply brief and related issues (8.3). | Pasquale, K. | 8.9 |
| 11/08/2009 | Attend to post-trial brief in response to plan proponents. | Krieger, A. | 4.7 |
| 11/08/2009 | Review revised post-trial e-brief. | Magzamen, M. | 2.0 |
| 11/09/2009 | Attend to Grace's post-trial briefs and other materials re preparation of reply to Grace's post-trial brief. | Krieger, A. | 7.9 |
| 11/09/2009 | Review issues for reply brief. | Kruger, L. | 0.4 |
| 11/09/2009 | Finalize e-brief and coordinate service of same. | Magzamen, M. | 0.7 |
| 11/09/2009 | Attention to draft reply brief, debtors' briefs and related issues. | Pasquale, K. | 3.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/10/2009 | Attend to reply to Grace's post-trial brief and to Plan Proponents' other post-trial briefs re confirmation issues (8.2); exchanged memoranda with Capstone re financial information (.3). | Krieger, A. | 8.5 |
| 11/10/2009 | Revisions to draft reply brief and related issues. | Pasquale, K. | 2.7 |
| 11/11/2009 | Prepare additional copies of e-brief for distribution. | Carrion, C. | 0.5 |
| 11/11/2009 | Office conference KP re revisions to reply to Grace's post-trial brief (.2); attend to Plan Proponents' post-trial briefs re confirmation issues (6.1). | Krieger, A. | 6.3 |
| 11/11/2009 | Review post-trial briefs. | Kruger, L. | 0.6 |
| 11/11/2009 | Review DVD's of e-brief and arrange for additional copies of post-trial brief. | Magzamen, M. | 0.2 |
| 11/11/2009 | Revisions to reply brief and confer A. Krieger re same. | Pasquale, K. | 2.5 |
| 11/12/2009 | Attend to pre and post-trial briefs. | Krieger, A. | 3.6 |
| 11/13/2009 | Exchanged memoranda with Capstone re Zilly testimony and pending settlements (.3); attend to Plan Proponents' pre-trial main brief in support of confirmation (1.8). | Krieger, A. | 2.1 |
| 11/13/2009 | Review revised reply brief. | Kruger, L. | 0.6 |
| 11/13/2009 | Revisions to reply brief and related review of record. | Pasquale, K. | 2.0 |
| 11/16/2009 | Attend to post-trial briefs objecting to confirmation. | Krieger, A. | 1.6 |
| 11/16/2009 | Review reply draft brief. | Kruger, L. | 0.8 |
| 11/16/2009 | Revisions to draft reply brief, review case law and record. | Pasquale, K. | 1.8 |
| 11/17/2009 | Attend to post-trial briefs objecting to Plan confirmation. | Krieger, A. | 1.2 |
| 11/17/2009 | Review revised reply brief. | Kruger, L. | 0.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/17/2009 | Review case law and revise reply brief (2.2); review recent insurance settlement motions (.5). | Pasquale, K. | 2.7 |
| 11/18/2009 | Attend to bank lender group's comments to Post-Trial Reply Brief (1.2); attend to revised draft reply brief and further comments thereon (4.8). | Krieger, A. | 6.0 |
| 11/18/2009 | Review revised brief. | Kruger, L. | 0.8 |
| 11/18/2009 | Telephone conference A. Rosenberg re reply brief issues (.2); revised draft reply brief (6.3). | Pasquale, K. | 6.5 |
| 11/19/2009 | Attend to preparation re reply brief (7.1); telephone conference bank lender group's counsel re reply brief (.5). | Krieger, A. | 7.6 |
| 11/19/2009 | Review revised brief (2.4); o/c with KP, AK and t/c Rosenberg, Cobb re brief (.4). | Kruger, L. | 2.8 |
| 11/19/2009 | Communications w/ K. Pasquale re: brief (.5); cite check and blue book brief (4.2); obtain correct cite forms for brief (1.0). | Mariano, C. | 5.7 |
| 11/19/2009 | Revisions to draft reply brief, review cases re same (5.0); confer bank lenders' counsel re same (.4). | Pasquale, K. | 5.4 |
| 11/20/2009 | Attend to preparation of post-trial reply brief (3.2); exchanged memoranda with local counsel re: service of reply brief (.6); attend to other parties post-trial briefs (1.2). | Krieger, A. | 5.0 |
| 11/20/2009 | Review final drafts of reply. | Kruger, L. | 1.4 |
| 11/20/2009 | Review blackline brief (.2); review additional cases cited and cite check same (1.7); prepare TOA and TOC (.8) and oc w/ K. Pasquale re: same (.4). | Mariano, C. | 3.1 |
| 11/20/2009 | Revise and finalize reply brief (5.2); review Morgan Stanley reply brief (.4). | Pasquale, K. | 5.6 |
| 11/22/2009 | Attend to Debtors' reply brief. | Krieger, A. | 0.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/23/2009 | Office conference(s) KS re: material for closing argument (.6); office conference KP re: Grace's reply briefs (.1); attend to recent plan confirmation filings (1.2). | Krieger, A. | 1.9 |
| 11/23/2009 | Attn to hyperlinking UCC/BLG post-trial reply brief. | Magzamen, M. | 3.3 |
| 11/23/2009 | Review Grace reply briefs on lender and confirmation issues, respectively (2.3); review other parties' reply briefs (1.5); attention to hyperlink issues re reply brief (.8). | Pasquale, K. | 4.6 |
| 11/23/2009 | Cite & fact check post-confirmation reply brief. | Szemelynec, K. | 2.4 |
| 11/24/2009 | Obtain cases cited in reply brief for K. Szemelynec. | Crooks, H. | 0.3 |
| 11/24/2009 | Attend to preparation of hyperlinked form of Reply Brief. | Krieger, A. | 1.4 |
| 11/24/2009 | Attn to first draft of reply e-brief. | Magzamen, M. | 1.2 |
| 11/24/2009 | Telephone conference W. Katchen re: reply briefs (.2); review remaining reply briefs (1.5); began outlining issues for closing arguments (1.5). | Pasquale, K. | 3.2 |
| 11/24/2009 | Draft index and obtain cases cited in brief. | Szemelynec, K. | 1.8 |
| 11/25/2009 | Attend to hyperlinked form of Reply Brief (3.4) and office conference MM (.1) and KP re same (.4). | Krieger, A. | 3.9 |
| 11/25/2009 | Review and provide comments to reply e-brief (1.4); email w/ vendor re: revisions (.2). | Magzamen, M. | 1.6 |
| 11/25/2009 | Attention to issues re hyperlinking post-trial reply brief. | Pasquale, K. | 0.8 |
| 11/29/2009 | Attend to Plan Proponents Main Post-Trial Response Brief. | Krieger, A. | 2.6 |
| 11/30/2009 | Attend to Plan Proponents' main response brief. | Krieger, A. | 3.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/30/2009 | Emails w/ vendor re: reply e-brief (.2); review and comment on reply e-brief (.8). | Magzamen, M. | 1.0 |
| 11/30/2009 | Hyperlink brief issues (.5); review remaining reply briefs (2.0); continue outline of closing argument issues (2.0). | Pasquale, K. | 4.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Carrion, Carole | 0.5 | $ 235 | $ 117.50 |
| Crooks, Harris | 0.3 | 230 | 69.00 |
| Dhanraj, Judy N. | 0.8 | 205 | 164.00 |
| Krieger, Arlene G. | 100.9 | 675 | 68,107.50 |
| Kruger, Lewis | 16.6 | 995 | 16,517.00 |
| Magzamen, Michael S. | 23.1 | 295 | 6,814.50 |
| Malpeli, Gary | 6.1 | 240 | 1,464.00 |
| Mariano, Christine | 8.8 | 240 | 2,112.00 |
| Mohamed, David | 1.7 | 180 | 306.00 |
| Pasquale, Kenneth | 82.5 | 825 | 68,062.50 |
| Quartararo, Michael | 2.4 | 285 | 684.00 |
| Szemelynec, Kristine A. | 8.5 | 275 | 2,337.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 166,755.50 |
|------------------------------------------|--------------|

| TOTAL FOR THIS MATTER | $ 166,755.50 |
|-----------------------|--------------|

# STROOCK

| RE | Hearings |
|---|---|
| | 699843  0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/17/2009 | Attend to agenda notice for 11/23/09 hearings and memorandum to LK, KP re same. | Krieger, A. | 0.1 |
| 11/23/2009 | Attend omnibus hearing re: status conference on California's Dept. of General Services claims (.9); memorandum re: hearing (.5); office conference L. Kruger re: omnibus hearing (.1). | Krieger, A. | 1.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.4 | $ 675 | $ 945.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 945.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 945.00 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 219,347.00 |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 10,084.80 |
| TOTAL BILL | $ 229,431.80 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

# EXHIBIT B

**WR GRACE & CO**

**SUMMARY OF FEES**

**NOVEMBER 1, 2009 – NOVEMBER 30, 2009**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** | | | |
| Kruger, Lewis | 16.8 | 995 | $   16,716.00 |
| Pasquale, Kenneth | 82.5 | 825 | 68,062.50 |
| | | | |
| **Associates** | | | |
| Krieger, Arlene G. | 160.1 | 675 | 108,067.50 |
| | | | |
| **Paraprofessionals** | | | |
| Carrion, Carole | 0.5 | 235 | 117.50 |
| Cohen, Reuben H. | 2.3 | 240 | 552.00 |
| Crooks, Harris | 0.3 | 230 | 69.00 |
| Dhanraj, Judy N. | 0.8 | 205 | 164.00 |
| Magzamen, Michael S. | 31.4 | 295 | 9,263.00 |
| Malpeli, Gary | 6.1 | 240 | 1,464.00 |
| Mariano, Christine | 8.8 | 240 | 2,112.00 |
| Mohamed, David | 54.1 | 180 | 9,738.00 |
| Quartararo, Michael | 2.4 | 285 | 684.00 |
| Szemelynec, Kristine A. | 8.5 | 275 | 2,337.50 |
| | | | |
| **Total** | **374.60** | | **$ 219,347.00** |

# EXHIBIT C

**WR GRACE & CO**

**DISBURSEMENT SUMMARY**

**NOVEMBER 1, 2009 – NOVEMBER 30, 2009**

| | | |
|---|---|---|
| Outside Messenger Service | $ | 194.24 |
| Meals | | 51.99 |
| Local Transportation | | 321.16 |
| Long Distance Telephone | | 564.68 |
| Duplicating Costs-in House | | 341.20 |
| Duplicating Costs-Outside | | 2,817.90 |
| Postage | | 15.66 |
| O/S Information Services | | 1,217.52 |
| Travel Expenses - Transportation | | 1,338.91 |
| Westlaw | | 3,221.54 |
| | | |
| **TOTAL** | **$** | **10,084.80** |

# STROOCK

# DISBURSEMENT REGISTER

| | |
|---|---|
| DATE | December 22, 2009 |
| INVOICE NO. | 492437 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through November 30, 2009, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 11/09/2009 | Vendor: Federal Express Corporation Invoice #: 940008200 11.16.09 Tracking #: 791511102320 Shipment Date: 11/09/2009 Sender: Kenneth Pasquale Stroock & Stroock & Lavan LLP, 180 Maiden Lane, NEW YORK CITY, NY 10038 Ship to: Hon Judith K Fitzgerald, United States Bankruptcy Court, 600 Grant St, PITTSBURGH, PA 15219 | 15.15 |
| 11/09/2009 | Vendor: Federal Express Corporation Invoice #: 940008200 11.16.09 Tracking #: 791511103279 Shipment Date: 11/09/2009 Sender: Kenneth Pasquale Stroock & Stroock & Lavan LLP, 180 Maiden Lane, NEW YORK CITY, NY 10038 Ship to: Jonathan P Guy, Esq, Orrick, Herrington & Sutcliffe, 1152 15th St NW, WASHINGTON, DC 20005 | 12.38 |
| 11/09/2009 | Vendor: Federal Express Corporation Invoice #: 940008200 11.16.09 Tracking #: 792166575145 Shipment Date: 11/09/2009 Sender: Kenneth Pasquale Stroock & Stroock & Lavan LLP, 180 Maiden Lane, NEW YORK CITY, NY 10038 Ship to: David Blabey, Esq, Kramer Levin Naftalis & Franke, 1177 Avenue Of The Americas, NEW YORK CITY, NY 10036 | 9.18 |
| 11/09/2009 | Vendor: Federal Express Corporation Invoice #: 940008200 11.16.09 Tracking #: 792166576564 Shipment Date: 11/09/2009 Sender: Kenneth Pasquale Stroock & Stroock & Lavan LLP, 180 Maiden Lane, NEW YORK CITY, NY 10038 Ship to: Kimberly Love Legal | 16.83 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Assistant, Kirkland & Ellis LLP, 300 N La Salle Dr, CHICAGO, IL 60654 | |
| 11/09/2009 | Vendor: Federal Express Corporation Invoice #: 940008200 11.16.09 Tracking #: 792810236374 Shipment Date: 11/09/2009 Sender: Kenneth Pasquale Stroock & Stroock & Lavan LLP, 180 Maiden Lane, NEW YORK CITY, NY 10038 Ship to: Nathan Finch, Esq, Caplin & Drysdale, Chartered, 375 Park Ave, NEW YORK CITY, NY 10152 | 9.18 |
| 11/09/2009 | Vendor: Federal Express Corporation Invoice #: 940008200 11.16.09 Tracking #: 792810239763 Shipment Date: 11/09/2009 Sender: Kenneth Pasquale Stroock & Stroock & Lavan LLP, 180 Maiden Lane, NEW YORK CITY, NY 10038 Ship to: Margaret A Phillips, Esq, Paul, Weiss, Rifkind, Wharton, 1285 Avenue Of The Americas Rm, NEW YORK CITY, NY 10019 | 9.18 |
| 11/09/2009 | Vendor: Federal Express Corporation Invoice #: 940008200 11.16.09 Tracking #: 799433910210 Shipment Date: 11/09/2009 Sender: Kenneth Pasquale Stroock & Stroock & Lavan LLP, 180 Maiden Lane, NEW YORK CITY, NY 10038 Ship to: James Green, Esq, Landis Rath & Cobb LLP, 919 N Market St Ste 600, WILMINGTON, DE 19801 | 9.18 |
| 11/13/2009 | VENDOR: UPS; INVOICE#: 0000010X827459; DATE: 11/07/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dawn S. Marra Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270190182084 on 10/30/2009 | 6.47 |
| 11/13/2009 | VENDOR: UPS; INVOICE#: 0000010X827459; DATE: 11/07/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander Esq. Warren H. Smith and Associates, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270192815315 on 10/30/2009 | 9.18 |
| 11/13/2009 | VENDOR: UPS; INVOICE#: 0000010X827459; DATE: 11/07/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270194726104 on 10/30/2009 | 6.47 |
| 11/13/2009 | VENDOR: UPS; INVOICE#: 0000010X827459; DATE: 11/07/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite | 6.47 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270194749698 on 10/30/2009 | |
| 11/16/2009 | VENDOR: UPS; INVOICE#: 0000010X827469; DATE: 11/14/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270195589681 on 11/06/2009 | 6.38 |
| 11/16/2009 | VENDOR: UPS; INVOICE#: 0000010X827469; DATE: 11/14/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270195971490 on 11/06/2009 | 6.38 |
| 11/16/2009 | VENDOR: UPS; INVOICE#: 0000010X827469; DATE: 11/14/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dawn S. Marra Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270197960471 on 11/06/2009 | 6.38 |
| 11/16/2009 | VENDOR: UPS; INVOICE#: 0000010X827469; DATE: 11/14/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander Esq. Warren H. Smith and Associates, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270199261900 on 11/06/2009 | 9.05 |
| 11/23/2009 | VENDOR: UPS; INVOICE#: 0000010X827479; DATE: 11/21/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dawn S. Marra Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270190390902 on 11/13/2009 | 6.38 |
| 11/23/2009 | VENDOR: UPS; INVOICE#: 0000010X827479; DATE: 11/21/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270191664114 on 11/13/2009 | 6.38 |
| 11/23/2009 | VENDOR: UPS; INVOICE#: 0000010X827479; DATE: 11/21/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander Esq. Warren H. Smith and Associates, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270193324933 on 11/13/2009 | 9.05 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/23/2009 | VENDOR: UPS; INVOICE#: 0000010X827479; DATE: 11/21/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270194794120 on 11/13/2009 | 6.38 |
| 11/30/2009 | VENDOR: UPS; INVOICE#: 0000010X827489; DATE: 11/28/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270190408518 on 11/20/2009 | 6.38 |
| 11/30/2009 | VENDOR: UPS; INVOICE#: 0000010X827489; DATE: 11/28/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander Esq. Warren H. Smith and Associates, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270193090525 on 11/20/2009 | 9.05 |
| 11/30/2009 | VENDOR: UPS; INVOICE#: 0000010X827489; DATE: 11/28/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dawn S. Marra Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270193270894 on 11/20/2009 | 6.38 |
| 11/30/2009 | VENDOR: UPS; INVOICE#: 0000010X827489; DATE: 11/28/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270194943307 on 11/20/2009 | 6.38 |

**Outside Messenger Service Total**                                                      **194.24**

**Meals**

| 11/24/2009 | VENDOR: Seamless Web; Invoice#: 594630; Kosher Delight; By Magzamen Michael; Order Date: 11/03/09 18:39:00 | 25.15 |
|---|---|---|
| 11/24/2009 | VENDOR: Seamless Web; Invoice#: 594630; Koodo Sushi; By Magzamen Michael; Order Date: 11/05/09 19:37:00 | 26.84 |

**Meals Total**                                                      **51.99**

**Local Transportation**

| 11/10/2009 | VENDOR: NYC Taxi; Invoice#: 880228; Invoice Date: 11/06/2009; Voucher #: 367665; Kenneth Pasquale 11/02/2009 22:34 from 530 E 20 ST MANHATTAN NY to SUMMIT NJ | 86.97 |
|---|---|---|

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/10/2009 | VENDOR: NYC Taxi; Invoice#: 880228; Invoice Date: 11/06/2009; Voucher #: 912749616; Arlene Krieger 10/28/2009 20:27 from 180 MAIDEN LA MANHATTAN NY to 10 EAST END AVE MANHATTAN NY | 40.05 |
| 11/18/2009 | VENDOR: NYC Taxi; Invoice#: 880864; Invoice Date: 11/13/2009; Voucher #: 101111; Michael Magzamen 11/05/2009 22:00 from 180 MAIDEN LANE MANHATTAN NY to 225 E 70 ST MANHATTAN NY | 38.94 |
| | **Local Transportation Total** | **165.96** |

**Long Distance Telephone**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/26/2009 | EXTN.795562, TEL.9739026863, S.T.14:04, DUR.00:13:01 | 7.78 |
| 11/05/2009 | EXTN.795562, TEL.3128622819, S.T.18:54, DUR.00:01:22 | 1.11 |
| 11/09/2009 | EXTN.795475, TEL.3026574938, S.T.12:34, DUR.00:00:07 | 0.56 |
| 11/13/2009 | EXTN.795475, TEL.3026574938, S.T.10:31, DUR.00:00:04 | 0.56 |
| 11/13/2009 | EXTN.795475, TEL.3026574900, S.T.10:32, DUR.00:02:33 | 1.67 |
| 11/16/2009 | VENDOR: Chase Card Services; INVOICE#: 110209; DATE: 11/2/2009  -  visa charge 10/13/09 Court Call LLC | 65.00 |
| 11/16/2009 | VENDOR: Chase Card Services; INVOICE#: 110209; DATE: 11/2/2009  -  visa charge 10/15/09 Court Call LLC | 163.00 |
| 11/16/2009 | VENDOR: Chase Card Services; INVOICE#: 110209; DATE: 11/2/2009  -  visa charge 10/20/09 Court Call LLC | 107.00 |
| 11/16/2009 | VENDOR: Chase Card Services; INVOICE#: 110209; DATE: 11/2/2009  -  visa charge 10/28/09 Court Call LLC | 72.00 |
| 11/16/2009 | VENDOR: Chase Card Services; INVOICE#: 110209; DATE: 11/2/2009  -  visa charge 10/28/09 Court Call LLC | 72.00 |
| 11/16/2009 | VENDOR: Chase Card Services; INVOICE#: 110209; DATE: 11/2/2009  -  visa charge 10/07/09 Court Call LLC | 37.00 |
| 11/16/2009 | VENDOR: Chase Card Services; INVOICE#: 110209; DATE: 11/2/2009  -  visa charge 10/07/09 Court Call LLC | 37.00 |
| | **Long Distance Telephone Total** | **564.68** |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|

**Duplicating Costs-in House**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/03/2009 | | 20.80 |
| 11/03/2009 | | 38.30 |
| 11/03/2009 | | 5.10 |
| 11/03/2009 | | 42.80 |
| 11/09/2009 | | 2.20 |
| 11/12/2009 | | 2.20 |
| 11/23/2009 | | 12.80 |
| 11/23/2009 | | 24.80 |
| 11/23/2009 | | 27.10 |
| 11/23/2009 | | 45.30 |
| 11/23/2009 | | 5.40 |
| 11/23/2009 | | 5.70 |
| 11/23/2009 | | 6.40 |
| 11/23/2009 | | 7.50 |
| 11/24/2009 | | 0.10 |
| 11/24/2009 | | 12.40 |
| 11/24/2009 | | 20.50 |
| 11/24/2009 | | 4.00 |
| 11/24/2009 | | 6.10 |
| 11/24/2009 | | 45.40 |
| 11/24/2009 | | 0.10 |
| 11/25/2009 | | 6.20 |
| | **Duplicating Costs-in House Total** | **341.20** |

**Duplicating Costs-Outside**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/09/2009 | VENDOR: ParaDocs; INVOICE#: 6357; CC/BLG Post-Confirmation e-brief, Hyperlinking | 2,817.90 |
| | **Duplicating Costs-Outside Total** | **2,817.90** |

**Postage**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/12/2009 | Postage Charged | 15.66 |
| | **Postage Total** | **15.66** |

**O/S Information Services**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/17/2009 | Pacer Search Service on 9/23/2009 | 0.24 |
| 11/17/2009 | Pacer Search Service on 8/4/2009 | 0.16 |
| 11/17/2009 | Pacer Search Service on 9/11/2009 | 0.32 |

# STROOCK

PAGE: 7

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/17/2009 | Pacer Search Service on 7/1/2009 | 11.20 |
| 11/17/2009 | Pacer Search Service on 7/2/2009 | 4.40 |
| 11/17/2009 | Pacer Search Service on 7/2/2009 | 0.32 |
| 11/17/2009 | Pacer Search Service on 7/6/2009 | 26.48 |
| 11/17/2009 | Pacer Search Service on 7/7/2009 | 3.44 |
| 11/17/2009 | Pacer Search Service on 7/8/2009 | 0.48 |
| 11/17/2009 | Pacer Search Service on 7/9/2009 | 5.20 |
| 11/17/2009 | Pacer Search Service on 7/10/2009 | 5.76 |
| 11/17/2009 | Pacer Search Service on 7/13/2009 | 30.72 |
| 11/17/2009 | Pacer Search Service on 7/14/2009 | 112.32 |
| 11/17/2009 | Pacer Search Service on 7/15/2009 | 1.92 |
| 11/17/2009 | Pacer Search Service on 7/16/2009 | 3.20 |
| 11/17/2009 | Pacer Search Service on 7/17/2009 | 20.56 |
| 11/17/2009 | Pacer Search Service on 7/20/2009 | 8.56 |
| 11/17/2009 | Pacer Search Service on 7/20/2009 | 0.24 |
| 11/17/2009 | Pacer Search Service on 7/21/2009 | 64.08 |
| 11/17/2009 | Pacer Search Service on 7/22/2009 | 1.92 |
| 11/17/2009 | Pacer Search Service on 7/23/2009 | 1.04 |
| 11/17/2009 | Pacer Search Service on 7/24/2009 | 9.76 |
| 11/17/2009 | Pacer Search Service on 7/27/2009 | 9.76 |
| 11/17/2009 | Pacer Search Service on 7/27/2009 | 2.24 |
| 11/17/2009 | Pacer Search Service on 7/28/2009 | 6.72 |
| 11/17/2009 | Pacer Search Service on 7/28/2009 | 2.56 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/17/2009 | Pacer Search Service on 7/29/2009 | 4.00 |
| 11/17/2009 | Pacer Search Service on 7/30/2009 | 0.16 |
| 11/17/2009 | Pacer Search Service on 7/30/2009 | 2.40 |
| 11/17/2009 | Pacer Search Service on 7/31/2009 | 3.12 |
| 11/17/2009 | Pacer Search Service on 8/3/2009 | 5.04 |
| 11/17/2009 | Pacer Search Service on 8/4/2009 | 1.04 |
| 11/17/2009 | Pacer Search Service on 8/6/2009 | 6.80 |
| 11/17/2009 | Pacer Search Service on 8/7/2009 | 5.52 |
| 11/17/2009 | Pacer Search Service on 8/7/2009 | 1.52 |
| 11/17/2009 | Pacer Search Service on 8/10/2009 | 65.20 |
| 11/17/2009 | Pacer Search Service on 8/11/2009 | 6.08 |
| 11/17/2009 | Pacer Search Service on 8/13/2009 | 0.64 |
| 11/17/2009 | Pacer Search Service on 8/14/2009 | 22.16 |
| 11/17/2009 | Pacer Search Service on 8/16/2009 | 1.12 |
| 11/17/2009 | Pacer Search Service on 8/17/2009 | 139.68 |
| 11/17/2009 | Pacer Search Service on 8/17/2009 | 0.24 |
| 11/17/2009 | Pacer Search Service on 8/18/2009 | 4.72 |
| 11/17/2009 | Pacer Search Service on 8/19/2009 | 42.08 |
| 11/17/2009 | Pacer Search Service on 8/20/2009 | 9.52 |
| 11/17/2009 | Pacer Search Service on 8/21/2009 | 16.16 |
| 11/17/2009 | Pacer Search Service on 8/24/2009 | 22.16 |
| 11/17/2009 | Pacer Search Service on 8/25/2009 | 40.72 |

# STROOCK

PAGE: 9

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/17/2009 | Pacer Search Service on 8/26/2009 | 28.08 |
| 11/17/2009 | Pacer Search Service on 8/27/2009 | 1.84 |
| 11/17/2009 | Pacer Search Service on 8/27/2009 | 0.16 |
| 11/17/2009 | Pacer Search Service on 8/28/2009 | 31.60 |
| 11/17/2009 | Pacer Search Service on 8/31/2009 | 94.08 |
| 11/17/2009 | Pacer Search Service on 9/1/2009 | 10.88 |
| 11/17/2009 | Pacer Search Service on 9/2/2009 | 39.04 |
| 11/17/2009 | Pacer Search Service on 9/3/2009 | 27.84 |
| 11/17/2009 | Pacer Search Service on 9/3/2009 | 1.28 |
| 11/17/2009 | Pacer Search Service on 9/4/2009 | 15.20 |
| 11/17/2009 | Pacer Search Service on 9/8/2009 | 49.04 |
| 11/17/2009 | Pacer Search Service on 9/10/2009 | 36.72 |
| 11/17/2009 | Pacer Search Service on 9/11/2009 | 10.72 |
| 11/17/2009 | Pacer Search Service on 9/14/2009 | 15.52 |
| 11/17/2009 | Pacer Search Service on 9/15/2009 | 14.24 |
| 11/17/2009 | Pacer Search Service on 9/16/2009 | 15.84 |
| 11/17/2009 | Pacer Search Service on 9/17/2009 | 5.44 |
| 11/17/2009 | Pacer Search Service on 9/18/2009 | 5.20 |
| 11/17/2009 | Pacer Search Service on 9/21/2009 | 4.40 |
| 11/17/2009 | Pacer Search Service on 9/22/2009 | 44.32 |
| 11/17/2009 | Pacer Search Service on 9/23/2009 | 0.72 |
| 11/17/2009 | Pacer Search Service on 9/23/2009 | 4.56 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/17/2009 | Pacer Search Service on 9/25/2009 | 11.44 |
| 11/17/2009 | Pacer Search Service on 9/28/2009 | 1.76 |
| 11/17/2009 | Pacer Search Service on 9/29/2009 | 1.36 |
| 11/17/2009 | Pacer Search Service on 9/30/2009 | 5.76 |
| 11/17/2009 | Pacer Search Service on 8/31/2009 | 6.48 |
| 11/17/2009 | Pacer Search Service on 9/1/2009 | 0.08 |
| 11/17/2009 | Pacer Search Service on 9/11/2009 | 0.08 |
| 11/17/2009 | Pacer Search Service on 9/23/2009 | 0.16 |
| | **O/S Information Services Total** | **1,217.52** |

**Travel Expenses - Transportation**

| | | |
|------|-------------|--------|
| 11/02/2009 | VENDOR(EE): KPASQUALE: 10/26/09 - 10/26/09; DATE: 11-02-2009; Omnibus hearing in Wilmington, DE | 149.20 |
| 11/02/2009 | VENDOR(EE): KPASQUALE: 10/26/09 - 10/26/09; DATE: 11-02-2009; Omnibus hearing in Wilmington, DE | 6.00 |
| 11/02/2009 | VENDOR: AMEX; KRIEGER/ARLENE LGA PIT LGA (Round trip travel from NY to Pittsburgh and back re: October 14, 2009 confirmation hearing) | 234.20 |
| 11/02/2009 | VENDOR: AMEX; KRIEGER/ARLENE on 10/01/2009 (Service Fee) | 22.25 |
| 11/02/2009 | VENDOR: AMEX; KRIEGER/ARLENE LGA PIT LGA on 10/09/2009 (Change of flight time fee for travel on October 14, 2009) | 181.01 |
| 11/02/2009 | VENDOR: AMEX; PASQUALE/KENNETH EWR PIT EWR on 10/01/2009 (Round trip travel from NJ to Pittsburgh and back re: confirmation hearing) | 879.20 |
| 11/02/2009 | VENDOR: AMEX; PASQUALE/KENNETH on 10/01/2009 (Service fee) | 22.25 |
| | **Travel Expenses - Transportation Total** | **1,494.11** |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Westlaw** | | |
| 11/02/2009 | Transactional Search By Malpeli, Gary | 517.00 |
| 11/03/2009 | Duration 0:01:07; by Dhanraj, Judy N. | 726.79 |
| 11/05/2009 | Transactional Search By Pasquale, Kenneth | 55.00 |
| 11/05/2009 | Transactional Search By Magzamen, Michael S. | 27.50 |
| 11/06/2009 | Transactional Search By Krieger, Arlene G. | 163.00 |
| 11/06/2009 | Transactional Search By Pasquale, Kenneth | 31.25 |
| 11/10/2009 | Transactional Search By Krieger, Arlene G. | 27.50 |
| 11/11/2009 | Transactional Search By Krieger, Arlene G. | 285.00 |
| 11/18/2009 | Transactional Search By Mariano, Christine | 313.50 |
| 11/19/2009 | Transactional Search By Krieger, Arlene G. | 27.50 |
| 11/19/2009 | Transactional Search By Mariano, Christine | 332.50 |
| 11/20/2009 | Transactional Search By Krieger, Arlene G. | 27.50 |
| 11/20/2009 | Transactional Search By Pasquale, Kenneth | 55.00 |
| 11/24/2009 | Transactional Search By Crooks, Harris | 632.50 |
| | **Westlaw Total** | **3,221.54** |

# STROOCK

PAGE: 12

BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 194.24 |
| Meals | 51.99 |
| Local Transportation | 165.96 |
| Long Distance Telephone | 564.68 |
| Duplicating Costs-in House | 341.20 |
| Duplicating Costs-Outside | 2817.90 |
| Postage | 15.66 |
| O/S Information Services | 1217.52 |
| Travel Expenses - Transportation | 1494.11 |
| Westlaw | 3221.54 |

| TOTAL DISBURSEMENTS/CHARGES | $ 10,084.80 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.