# EXHIBIT B

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| W.R. GRACE & CO., et al., [1] | ) Case No. 01-1139 (JKF) |
| | ) |
| Debtors. | ) |

**Objection Deadline: February 22, 2010 at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

**ONE HUNDRED AND FOURTH MONTHLY APPLICATION OF
PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR
THE PERIOD FROM NOVEMBER 1, 2009 THROUGH NOVEMBER 30, 2009**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | November 1, 2009 through November 30, 2009 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $41,014.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $43,579.44 |

This is a:    xx monthly          _ interim          _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

91100-001\DOCS_DE:157031.2

*2/1/10*
*24224*

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

### PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $ 44,386.00[14] | $ 36,267.24 |

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | $ 38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | $ 46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | $ 58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $ 68,530.75 | $ 75,908.53 | $ 68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $ 48,436.00 | $ 37,841.07 | $ 48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $ 50,806.00 | $ 56,496.93 | $ 50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $ 73,009.50 | $ 50,234.71 | $ 73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $ 66,798.50 | $ 33,725.68 | $ 66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $ 76,830.00 | $ 51,572.69 | $ 76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $ 58,121.75 | $ 59,565.35 | $ 58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $ 59,295.25 | $ 47,248.88 | $ 59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $ 47,800.00 | $ 37,403.65 | $ 47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $ 30,816.50 | $ 44,491.86 | $30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $ 46,538.50 | $ 74,986.20 | $ 46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $ 43,130.00 | $ 30,908.27 | $ 43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $ 37,358.00 | $ 35,631.22 | $ 37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $ 64,549.00 | $ 30,696.23 | $ 64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $ 45,108.00 | $42,260.40[16] | $ 45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $ 56,820.50 | $ 34,316.25 | $56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $ 55,454.00 | $ 37,166.47 | $ 55,454.00 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $ 58,966.50 | $ 57,918.40 | $ 58,966.50 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $ 50,398.50 | $ 21,811.39 | $50,398.50[18] | $ 21,811.39 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application. This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 10/06/08 | 07/01/08 – 07/31/08 | $ 39,130.00 | $ 17,128.61 | $ 39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $ 56,001.00 | $ 27,354.65 | $ 56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $ 58,093.00 | $ 44,691.35 | $ 58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $ 46,731.50 | $ 38,800.84 | $ 46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $ 46,403.50 | $ 64,553.04 | $ 46,403.50 | $ 64,553.04 |
| 02/09/09 | 12/01/08 – 12/31/08 | $ 32,219.50 | $ 27,822.32 | $ 32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $ 41,936.00 | $ 20,299.51 | $ 41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $ 41,657.00 | $ 61,986.07 | $ 41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $ 51,084.00 | $ 51,311.89 | $ 51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $ 43,256.50 | $ 37,702.45 | $ 43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $ 40,151.50 | $ 54,233.58 | $ 40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $ 70,308.75 | $ 45,620.00 | $ 70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $ 63,523.00 | $ 46,872.03 | $ 50,818.40 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $ 96,237.50 | $ 87,635.51 | $ 76,990.00 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $ 91,703.75 | $ 60,811.25 | $ 73,363.00 | $ 60,811.25 |
| 01/26/010 | 10/01/09 – 10/31/09 | $ 60,418.50 | $ 43,672.01 | Pending | Pending |

---

[18]  In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19]  In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

**PSZ&J PROFESSIONALS**

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $825.00 | 0.30 | $    247.50 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $595.00 | 23.50 | $13,982.50 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $495.00 | 0.90 | $    445.50 |
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $425.00 | 9.90 | $ 4,207.50 |
| Patricia E. Cuniff | Paralegal 2000 | $215.00 | 55.90 | $12,018.50 |
| Margaret L. Oberholzer | Paralegal 2000 | $210.00 | 19.00 | $ 3,990.00 |
| Cheryl A. Knotts | Paralegal 2000 | $205.00 | 0.70 | $    143.50 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $125.00 | 31.40 | $ 3,925.00 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $125.00 | 7.40 | $    925.00 |
| Ida L. Lane | Case Management Assistant 2009 | $125.00 | 1.40 | $    175.00 |
| Karen S. Neil | Case Management Assistant 2003 | $115.00 | 8.30 | $    954.50 |

**Total Fees:**      $    41,014.50
**Total Hours:**          158.70
**Blended Rate:** $       258.44

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|------------------|-------------|----------------------|
| Asset Disposition | 0.40 | $   170.00 |
| Case Administration | 74.10 | $11,695.50 |
| WRG-Claim Analysis (Asbestos) | 8.20 | $ 2,071.00 |
| Executory Contracts | 0.50 | $   212.50 |
| WRG-Fee Apps., Applicant | 2.40 | $   941.50 |
| WRG-Fee Applications, Others | 20.80 | $ 5,490.00 |
| Litigation (Non-Bankruptcy) | 18.00 | $ 6,089.50 |
| Plan & Disclosure Statement | 34.30 | $14,344.50 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|------------------|----------------------------------|----------------|
| Air Fare | US Airways | $   477.20 |
| Conference Call | CourtCall | $    37.00 |
| Delivery/Courier Service | Tristate | $ 5,542.75 |
| Express Mail | DHL and Federal Express | $ 1,233.92 |
| Fax Transmittal | Outgoing only | $ 1,413.00 |
| Outside Reproduction Expense | Parcels | $    33.40 |
| Outside Services | Digital Legal Services | $18,584.12 |
| Court Research | Pacer | $   321.44 |
| Postage | US Mail | $ 3,073.01 |
| Reproduction Expense | | $11,455.00 |
| Reproduction/ Scan Copy | | $   822.60 |
| Travel Expense | Travel Agency Fee | $    60.00 |
| Transcript | J&J Transcribers | $   526.00 |

WHEREFORE, PSZ&J respectfully requests that, for the period November 1, 2009 through November 30, 2009, an interim allowance be made to PSZ&J for compensation in the amount of $41,014.50 and actual and necessary expenses in the amount of $43,579.44 for a total allowance of $84,593.94; payment of $32,811.60 (80% of the allowed fees) and reimbursement of $43,579.44 (100% of the allowed expenses) be authorized for a total payment of $76,391.04; and for such other and further relief as this Court may deem just and proper.

Dated: February ___, 2010

PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## **VERIFICATION**

STATE OF DELAWARE        :
                         :
COUNTY OF NEW CASTLE  :

            Laura Davis Jones, after being duly sworn according to law, deposes and says:

          a)        I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

          b)        I am familiar with the work performed on behalf of the Debtors by the

lawyers and paraprofessionals of PSZ&J.

          c)        I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members, signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                                                        Laura Davis Jones

SWORN AND SUBSCRIBED
before me this ____ day of _____ 2010.

_____
Notary Public
My Commission Expires:

                                               DEBRA L. YOUNG
                                              NOTARY PUBLIC
                                         STATE OF DELAWARE
                                         My commission expires July 18, 2011

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

November 30, 2009

Invoice Number **87709**        **91100  00001**        **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  October 31, 2009 | $283,756.09 |
| Net balance forward | $283,756.09 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**        **11/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 11/18/09 | KPM | Review and respond to emails from R. Higgin regarding request for certified copy of ART sale order | 0.20 | 425.00 | $85.00 |
| 11/18/09 | KPM | Draft emails to Patricia Cuniff regarding request for certified copy of ART sale order | 0.20 | 425.00 | $85.00 |
| | **Task Code Total** | | **0.40** | | **$170.00** |
| **Case Administration [B110]** | | | | | |
| 11/02/09 | PEC | Prepare September 2009 Monthly Operating Report for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 215.00 | $107.50 |
| 11/02/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 11/02/09 | PEC | Update critical dates | 1.10 | 215.00 | $236.50 |
| 11/02/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 11/02/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 11/02/09 | SLP | Maintain docket contro. | 3.30 | 125.00 | $412.50 |
| 11/02/09 | KPM | Review and respond to email to R. Higgins regarding status of filing quarterly reports | 0.10 | 425.00 | $42.50 |
| 11/02/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 125.00 | $125.00 |
| 11/02/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 11/03/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 215.00 | $107.50 |

**Invoice number  87709**          91100   00001                                    **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 11/03/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 11/03/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 11/03/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 11/03/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 125.00 | $37.50 |
| 11/03/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 11/04/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 11/04/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 11/04/09 | PEC | Update critical  dates memo | 1.10 | 215.00 | $236.50 |
| 11/04/09 | SLP | Maintain docket control. | 2.30 | 125.00 | $287.50 |
| 11/04/09 | KSN | Prepare hearing binders for 11/23/09 hearing. | 1.00 | 115.00 | $115.00 |
| 11/04/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.20 | 125.00 | $150.00 |
| 11/04/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 11/05/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 11/05/09 | PEC | Review and update critical dates | 1.00 | 215.00 | $215.00 |
| 11/05/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 11/05/09 | KSN | Prepare hearing binders for 11/23/09 hearing. | 1.00 | 115.00 | $115.00 |
| 11/05/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 125.00 | $25.00 |
| 11/06/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 11/06/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 11/06/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 11/06/09 | SLP | Prepare hearing binder. | 3.30 | 125.00 | $412.50 |
| 11/06/09 | KSN | Prepare hearing binders for 11/23/09 hearing. | 0.50 | 115.00 | $57.50 |
| 11/06/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 210.00 | $42.00 |
| 11/06/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 125.00 | $50.00 |
| 11/09/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 11/09/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 11/09/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 11/10/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 11/10/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 11/10/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 11/10/09 | KSN | Prepare hearing binders for 12/14/09 hearing. | 1.00 | 115.00 | $115.00 |
| 11/10/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 11/10/09 | BMK | Prepared daily memo narrative and coordinated client | 0.10 | 125.00 | $12.50 |

**Invoice number 87709**       91100   00001                                    **Page 3**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | distribution. | | | |
| 11/10/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 11/11/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 11/11/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 11/11/09 | PEC | Update critical dates | 1.20 | 215.00 | $258.00 |
| 11/11/09 | KSN | Prepare hearing binders for 11/23/09 hearing. | 0.40 | 115.00 | $46.00 |
| 11/11/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 11/11/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.80 | 125.00 | $100.00 |
| 11/12/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 11/12/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 11/12/09 | PEC | Review and update critical dates | 1.20 | 215.00 | $258.00 |
| 11/12/09 | SLP | Maintain docket control. | 2.00 | 125.00 | $250.00 |
| 11/12/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 210.00 | $42.00 |
| 11/12/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 125.00 | $37.50 |
| 11/12/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 11/13/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 11/13/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 11/13/09 | PEC | Review and update critical dates | 1.10 | 215.00 | $236.50 |
| 11/13/09 | SLP | Maintain docket control. | 2.30 | 125.00 | $287.50 |
| 11/13/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 11/13/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 11/16/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 11/16/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 11/16/09 | SLP | Maintain docket control. | 2.30 | 125.00 | $287.50 |
| 11/16/09 | KSN | Prepare hearing binders for 11/23/09 hearing. | 0.40 | 115.00 | $46.00 |
| 11/16/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 11/16/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.60 | 125.00 | $75.00 |
| 11/16/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 11/17/09 | SLP | Maintain docket control. | 1.00 | 125.00 | $125.00 |
| 11/17/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 210.00 | $42.00 |
| 11/17/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 125.00 | $37.50 |
| 11/17/09 | ILL | Coordinate and distribute pending pleadings to clients and | 0.10 | 125.00 | $12.50 |

**Invoice number  87709**        91100   00001                                **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| | | legal team. | | | |
| 11/18/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 11/18/09 | PEC | Update critical dates | 1.20 | 215.00 | $258.00 |
| 11/18/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 11/18/09 | SLP | Maintain docket control. | 2.00 | 125.00 | $250.00 |
| 11/18/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 11/18/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 125.00 | $25.00 |
| 11/19/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 11/19/09 | PEC | Update critical dates memo | 1.30 | 215.00 | $279.50 |
| 11/19/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 11/19/09 | SLP | Maintain docket control. | 2.30 | 125.00 | $287.50 |
| 11/19/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 210.00 | $42.00 |
| 11/19/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 125.00 | $25.00 |
| 11/19/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 11/20/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 11/20/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 11/20/09 | SLP | Maintain docket control. | 6.00 | 125.00 | $750.00 |
| 11/20/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 11/20/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 125.00 | $37.50 |
| 11/20/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 11/23/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 11/23/09 | PEC | Update critical dates | 0.60 | 215.00 | $129.00 |
| 11/23/09 | SLP | Maintain docket control. | 2.30 | 125.00 | $287.50 |
| 11/23/09 | KSN | Prepare hearing binders for 12/14/09 hearing. | 1.00 | 115.00 | $115.00 |
| 11/23/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 11/24/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 11/24/09 | PEC | Update critical dates | 1.10 | 215.00 | $236.50 |
| 11/24/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 11/24/09 | SLP | Maintain docket control. | 1.30 | 125.00 | $162.50 |
| 11/24/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 11/24/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.90 | 125.00 | $112.50 |
| 11/25/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |

**Invoice number 87709**       91100   00001                                        **Page  5**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/25/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 11/25/09 | PEC | Update critical dates | 1.10 | 215.00 | $236.50 |
| 11/25/09 | SLP | Maintain docket control. | 1.00 | 125.00 | $125.00 |
| 11/25/09 | KSN | Prepare hearing binders for 12/14/09 hearing. | 1.00 | 115.00 | $115.00 |
| 11/25/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 125.00 | $37.50 |
| 11/25/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 11/30/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 11/30/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 11/30/09 | PEC | Update critical dates | 0.40 | 215.00 | $86.00 |
| 11/30/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 210.00 | $42.00 |
| 11/30/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 125.00 | $37.50 |
| 11/30/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| | | **Task Code Total** | **74.10** | | **$11,695.50** |

**WRG-Claim Analysis (Asbestos)**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/05/09 | PEC | Return calls to various parties regarding case status | 0.30 | 215.00 | $64.50 |
| 11/06/09 | PEC | Return calls to various creditors regarding status of the confirmation Hearing | 0.30 | 215.00 | $64.50 |
| 11/06/09 | KPM | Review and respond to email to R. Higgins regarding status of any objections to pending 9019 | 0.10 | 425.00 | $42.50 |
| 11/09/09 | PEC | Draft Certificate of No Objection Regarding Motion To Approve Stipulation Resolving Claims Of State Of New Jersey, Department Of Environmental Protection and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 11/09/09 | PEC | Draft Notice of Debtors' Motion Pursuant To Sections 105, 363, 1107 And 1108 Of The Bankruptcy Code And Rules 2002, 6004, 9014 And 9019 Of The Federal Rules Of Bankruptcy Procedure For An Order Approving The Settlement Agreement Between W. R. Grace & Co. And The Allianz Companies and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 11/09/09 | PEC | Draft Notice of Motion For An Order Approving The Settlement Agreement By And Between W. R. Grace & Co. and the Edwards Plaintiffs and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 11/09/09 | PEC | Draft Notice of Debtors' Motion And Memorandum For An Order Pursuant To F.R.B.P. 7056 Disallowing And Expunging Two Time-Barred Canadian Asbestos Property Damage Claims and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 11/09/09 | PEC | Draft Notice of Motion For Entry Of An Order Approving | 0.80 | 215.00 | $172.00 |

**Invoice number  87709**      91100   00001                                          **Page  6**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | An Asbestos Property Damage Claim Settlement Agreement and Certificate of Service (.4); Prepare for filing and service (.4) |  |  |  |
| 11/09/09 | PEC | Draft Certificate of No Objection Regarding Motion For Entry Of An Order Approving The 2009 Settlement Agreement Resolving Claims Of The Town Of Acton and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 11/16/09 | JEO | Email from creditor regarding status of claim/case | 0.20 | 595.00 | $119.00 |
| 11/18/09 | JEO | Research Weatherford claims status | 0.30 | 595.00 | $178.50 |
| 11/18/09 | JEO | Review JSB quarterly fee application | 0.20 | 595.00 | $119.00 |
| 11/19/09 | PEC | Return calls to various parties regarding case status | 0.30 | 215.00 | $64.50 |
| 11/24/09 | PEC | Prepare Notice of Settlement (Sutton Claims) for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 215.00 | $86.00 |
| 11/30/09 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion For An Order Approving The Settlement Agreement By And Between W. R. Grace & Co. And The Edwards Plaintiffs and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 11/30/09 | PEC | Draft Certificate of No Objection Regarding Motion For Entry Of An Order Approving An Asbestos Property Damage Claim Settlement  Certificate of  AgreementS(.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 11/30/09 | KPM | Draft email to Patricia Cuniff regarding inquiry concerning status of order approving stipulation with DEP | 0.10 | 425.00 | $42.50 |
|  | **Task Code Total** |  | **8.20** |  | **$2,071.00** |

**Executory Contracts [B185]**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 11/02/09 | KPM | Review and respond to email from D. Fournier (Pepper) regarding status of Elkins Park lease | 0.10 | 425.00 | $42.50 |
| 11/02/09 | KPM | Draft emails to J. Baer regarding inquiry concerning status of Elkins Park lease | 0.20 | 425.00 | $85.00 |
| 11/03/09 | KPM | Draft email to D. Fournier (Pepper) regarding status of Elkins Park lease | 0.10 | 425.00 | $42.50 |
| 11/03/09 | KPM | Review and respond to email from J. Baer regarding status of Elkins Park lease | 0.10 | 425.00 | $42.50 |
|  | **Task Code Total** |  | **0.50** |  | **$212.50** |

**WRG-Fee Apps., Applicant**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 11/15/09 | LDJ | Review and finalize interim fee application (Aug. 2009) | 0.30 | 825.00 | $247.50 |
| 11/05/09 | WLR | Draft Aug. 2009 fee application | 0.90 | 495.00 | $445.50 |
| 11/11/09 | CAK | Review and update August Fee Application. | 0.50 | 205.00 | $102.50 |
| 11/18/09 | MLO | Prepare August 2009 Monthly Fee Application of PSZ&J for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); | 0.50 | 210.00 | $105.00 |

**Invoice number 87709**     91100   00001     **Page  7**

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | coordinate filing of same (.1) | | | |
| 11/19/09 | CAK | Edit August Fee Application; coordinate posting, filing and service of same. | 0.20 | 205.00 | $41.00 |
| | | **Task Code Total** | **2.40** | | **$941.50** |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 11/02/09 | JEO | Review Beveridge & Diamond September 2009 fee application | 0.20 | 595.00 | $119.00 |
| 11/02/09 | MLO | Prepare Beveridge & Diamond's September 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 11/03/09 | MLO | Correspond to A. Moran (Steptoe) re: August 2009 fee application | 0.10 | 210.00 | $21.00 |
| 11/03/09 | MLO | Correspond to D. Melnyk (Beveridge) re: September 2009 fee application | 0.10 | 210.00 | $21.00 |
| 11/03/09 | MLO | Draft and coordinate filing of certification of no objection regarding August 2009 monthly fee application of Woodcock Washburn (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 11/04/09 | JEO | Review Cassner & Edwards fee application for September 2009 | 0.20 | 595.00 | $119.00 |
| 11/04/09 | MLO | Prepare Casner & Edwards' September 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 11/04/09 | MLO | Prepare Quarterly Fee Application of Steptoe & Johnson (April - June 2009) for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 11/04/09 | KPM | Review and execute notice for Steptoe and Johnson quarterly fee application | 0.10 | 425.00 | $42.50 |
| 11/05/09 | JEO | Review Venable fee application for July 2009 | 0.20 | 595.00 | $119.00 |
| 11/05/09 | MLO | Telephone calls and correspondence with L. Bouyea (Venable) re: fee applications | 0.50 | 210.00 | $105.00 |
| 11/05/09 | MLO | Prepare Quarterly Fee Application of Venable (November 2008 - June 30, 2009) for filing and service (.5); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.80 | 210.00 | $168.00 |
| 11/05/09 | MLO | Prepare Venable's July 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 11/06/09 | MLO | Correspond with R. Murphy re: Casner's September 2009 fee application | 0.10 | 210.00 | $21.00 |
| 11/06/09 | MLO | Correspond with L. Bouyea re: Venable's fee applications | 0.10 | 210.00 | $21.00 |
| 11/06/09 | MLO | Correspond with A. Moran re: Steptoe's April - June 2009 quarterly fee application | 0.10 | 210.00 | $21.00 |
| 11/06/09 | MLO | Prepare 11th Quarterly Fee Application of Ogilvy Renault for filing and service (.2); prepare and execute service re: | 0.60 | 210.00 | $126.00 |

**Invoice number 87709**      91100  00001                                         **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| | | same (.2); coordinate filing of same (.1); correspond with P. Adams re: same (.1) | | | |
| 11/09/09 | MLO | Draft and coordinate filing of certification of no objection regarding September 2009 monthly fee application of Protiviti (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 11/10/09 | MLO | Telephone call with M. Araki re: BMC's 33rd quarterly fee application and anticipate filing of same | 0.30 | 210.00 | $63.00 |
| 11/11/09 | JEO | Review BMC fee application for June 2009 | 0.20 | 595.00 | $119.00 |
| 11/11/09 | JEO | Review woodcock Washburn September fee application | 0.20 | 595.00 | $119.00 |
| 11/11/09 | MLO | Prepare September 2009 Monthly Fee Application of Woodcock Washburn for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 11/11/09 | MLO | Prepare 33rd Quarterly Fee Application of BMC for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 11/11/09 | MLO | Prepare April 2009 Monthly Fee Application of BMC for filing and service (.2); execute service re: same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 11/11/09 | MLO | Prepare May 2009 Monthly Fee Application of BMC for filing and service (.2); execute service re: same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 11/11/09 | MLO | Prepare June 2009 Monthly Fee Application of BMC for filing and service (.2); execute service re: same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 11/11/09 | KPM | Review and execute BMC's 33rd quarterly fee application | 0.10 | 425.00 | $42.50 |
| 11/12/09 | MLO | Call with L. Bouyea re: Venable's fee applications | 0.10 | 210.00 | $21.00 |
| 11/12/09 | MLO | Prepare 34th Quarterly Fee Application of Casner & Edwards for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 11/13/09 | MLO | Prepare 17th Quarterly Fee Application of Foley Hoag (July - September 2009) for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 11/13/09 | KPM | Review and execute 17th fee application for Foley Hoag | 0.10 | 425.00 | $42.50 |
| 11/16/09 | PEC | Draft Notice of Service of Notice of Filing of Exhibit B to the Summary Application of the Law Offices of Janet S. Baer, P.C. for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et al., for the Monthly Period from May 1, 2009, through May 31, 2009 and prepare for filing and service | 0.30 | 215.00 | $64.50 |
| 11/16/09 | JEO | Review K&E September 2009 fee application | 0.20 | 595.00 | $119.00 |
| 11/16/09 | MLO | Prepare September 2009 Monthly Fee Application of Kirkland & Ellis for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 11/16/09 | MLO | Draft certification of no objection regarding September 2009 monthly fee application of Ogilvy Renault (.2); file same (.1); prepare and execute service of same (.2) | 0.50 | 210.00 | $105.00 |
| 11/16/09 | KPM | Review and respond to email from James E. O'Neill regarding filing May fee detail for J. Baer | 0.10 | 425.00 | $42.50 |

**Invoice number 87709**    91100  00001    **Page 9**

| | | | | | |
|---|---|---|---|---|---|
| 11/16/09 | KPM | Review and respond to email from J. Baer regarding May fee detail | 0.10 | 425.00 | $42.50 |
| 11/16/09 | KPM | Draft email to Patricia Cuniff regarding filing May fee details for J. Baer | 0.10 | 425.00 | $42.50 |
| 11/18/09 | JEO | Email to R. Higgins regarding fee application status | 0.20 | 595.00 | $119.00 |
| 11/18/09 | MLO | Draft certification of no objection regarding August 2009 monthly fee application of Day Pitney (.2); coordinate filing of same (.1); execute service of same (.1) | 0.40 | 210.00 | $84.00 |
| 11/18/09 | MLO | Draft certification of no objection regarding September 2009 monthly fee application of Foley Hoag (.2); coordinate filing of same (.1); execute service of same (.1) | 0.40 | 210.00 | $84.00 |
| 11/18/09 | MLO | Prepare 3rd Quarterly Fee Application of Law Offices of Janet S. Baer for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 11/18/09 | MLO | Draft certification of no objection regarding September 2009 monthly fee application of Law Offices of Janet S. Baer (.2); file same (.1); prepare and execute service of same (.2) | 0.50 | 210.00 | $105.00 |
| 11/18/09 | KPM | Review and respond to email from R. Higgins regarding Cert of No Obj. for J. Baer fee statement | 0.10 | 425.00 | $42.50 |
| 11/18/09 | KPM | Review and respond to email from JSB regarding filing fee statement | 0.10 | 425.00 | $42.50 |
| 11/18/09 | KPM | Draft email to Patricia Cuniff regarding filing JSB's fee statement | 0.10 | 425.00 | $42.50 |
| 11/19/09 | JEO | Review Day Pitney September 2009 fee application | 0.20 | 595.00 | $119.00 |
| 11/19/09 | MLO | Prepare September 2009 Monthly Fee Application of Day Pitney for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 11/23/09 | MLO | Draft certification of no objection regarding August 2009 monthly fee application of Steptoe & Johnson (.2); coordinate filing of same (.1); prepare and execute service of same (.2) | 0.50 | 210.00 | $105.00 |
| 11/24/09 | JEO | Review and finalize Venable fee application | 0.40 | 595.00 | $238.00 |
| 11/24/09 | MLO | Telephone call with L. Bouyea (Venable) re: fee applications | 0.10 | 210.00 | $21.00 |
| 11/24/09 | MLO | Draft and coordinate filing of certification of no objection regarding September 2009 monthly fee application of Beveridge & Diamond (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 11/24/09 | MLO | Draft and coordinate filing of certification of no objection regarding September 2009 monthly fee application of Casner & Edwards (.2); prepare service of same (.1) | 0.30 | 210.00 | $63.00 |
| 11/24/09 | MLO | Prepare Quarterly Fee Application of Venable (July - September 2009) for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 11/24/09 | MLO | Prepare Venable's August 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.2) | 0.60 | 210.00 | $126.00 |
| 11/24/09 | MLO | Prepare Venable's August 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: | 0.50 | 210.00 | $105.00 |

**Invoice number 87709**      91100   00001                                    **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| | | same (.1); execute service of same (.1); file same (.2) | | | |
| 11/25/09 | PEC | Prepare the Law Offices of Janet S. Baer's October 2009 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 215.00 | $129.00 |
| 11/25/09 | JEO | Review JSB October 2009 fee application | 0.20 | 595.00 | $119.00 |
| 11/30/09 | JEO | Review Foley Haag October fee application | 0.20 | 595.00 | $119.00 |
| 11/30/09 | MLO | Correspond to G. Levin re: Woodcock's September 2009 fee application | 0.10 | 210.00 | $21.00 |
| 11/30/09 | MLO | Correspond to L. Bouyea re: Venable's quarterly fee application (.1); telephone call with same re: CNO process (.2) | 0.30 | 210.00 | $63.00 |
| 11/30/09 | MLO | Prepare Foley Hoag's October 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 11/30/09 | MLO | Draft and coordinate filing of certification of no objection regarding July 2009 monthly fee application of Venable (.1); prepare and execute service of same (.2) | 0.30 | 210.00 | $63.00 |
| | | **Task Code Total** | **20.80** | | **$5,490.00** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 11/04/09 | PEC | Draft Notice of Agenda for 11/23/09 Hearing | 1.30 | 215.00 | $279.50 |
| 11/04/09 | PEC | Review various grace appeals for various deadlines | 1.00 | 215.00 | $215.00 |
| 11/04/09 | JEO | Hearing Preparation for November 23, 2009 | 0.40 | 595.00 | $238.00 |
| 11/05/09 | PEC | Revise and review Notice of Agenda for 11/23/09 Hearing | 1.00 | 215.00 | $215.00 |
| 11/06/09 | PEC | Revise and review Notice of Agenda for 11/23/09 Hearing | 1.20 | 215.00 | $258.00 |
| 11/06/09 | PEC | Review Hearing Binders for 11/23/09 Hearing | 0.60 | 215.00 | $129.00 |
| 11/06/09 | JEO | Work on preliminary agenda for November omnibus hearing | 0.80 | 595.00 | $476.00 |
| 11/06/09 | KPM | Conference with James E. O'Neill regarding filings for 11/9/09 | 0.20 | 425.00 | $85.00 |
| 11/06/09 | KPM | Review and respond to email from L. Esayian (Kirkland) regarding filings for 11/9/09 | 0.10 | 425.00 | $42.50 |
| 11/09/09 | PEC | Revise and review Notice of Agenda for 11/23/09 Hearing (.5); Coordinate with Sharon Ament at Reed Smith to update the Judge's hearing binders (.3) | 0.80 | 215.00 | $172.00 |
| 11/10/09 | MLO | Correspond with B. Ruhlander re: 2010 hearing dates | 0.10 | 210.00 | $21.00 |
| 11/11/09 | KPM | Review and respond to email from J. Baer regarding revisions to December agenda | 0.10 | 425.00 | $42.50 |
| 11/11/09 | KPM | Draft email tp Patricia Cuniff regarding revision for December agenda | 0.10 | 425.00 | $42.50 |
| 11/16/09 | PEC | Revise and review Notice of Agenda for 11/23/09 Hearing | 1.10 | 215.00 | $236.50 |
| 11/16/09 | PEC | Prepare 11/23/09 Agenda for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 215.00 | $107.50 |
| 11/16/09 | JEO | Work on final agenda for November 23, 2009 omnibus hearing | 0.60 | 595.00 | $357.00 |
| 11/17/09 | PEC | Revise and review Agenda for 11/23/09 Hearing | 0.80 | 215.00 | $172.00 |

**Invoice number 87709**    91100   00001                    **Page 11**

| | | | | | |
|---|---|---|---|---|---|
| 11/17/09 | PEC | File and serve Notice of Agenda for 11/23/09 Hearing | 0.40 | 215.00 | $86.00 |
| 11/17/09 | JEO | Finalize agenda for November 23, 2009 hearing | 0.50 | 595.00 | $297.50 |
| 11/19/09 | JEO | Check on mailers scheduled for december omnibus hearing | 0.40 | 595.00 | $238.00 |
| 11/19/09 | KPM | Review and respond to email from J. Baer regarding inquiry concerning service of notice of case commencement | 0.10 | 425.00 | $42.50 |
| 11/19/09 | KPM | Draft email to Patricia Cuniff regarding research on service of notice of case commencement inquiry | 0.10 | 425.00 | $42.50 |
| 11/23/09 | JEO | Attend telephonic omnibus hearing | 0.80 | 595.00 | $476.00 |
| 11/23/09 | KPM | Review and respond to email from James E. O'Neill regarding hearing coverage | 0.10 | 425.00 | $42.50 |
| 11/24/09 | PEC | Draft Notice of Agenda for 12/14/09 Hearing | 1.30 | 215.00 | $279.50 |
| 11/24/09 | JEO | Review settlement notice | 0.20 | 595.00 | $119.00 |
| 11/25/09 | PEC | Revise and review 12/14/09 Agenda | 0.50 | 215.00 | $107.50 |
| 11/25/09 | PEC | Review Hearing Binders for 11/25/09 Hearing | 0.50 | 215.00 | $107.50 |
| 11/25/09 | JEO | Review and revise December 14, 2009 agenda | 0.40 | 595.00 | $238.00 |
| 11/25/09 | JEO | Email to JSB regarding agenda | 0.20 | 595.00 | $119.00 |
| 11/25/09 | JEO | Instruction to Patricia Cuniff regarding agenda | 0.30 | 595.00 | $178.50 |
| 11/25/09 | JEO | Further revision to agenda | 0.20 | 595.00 | $119.00 |
| 11/25/09 | JEO | Call to JSB regarding December 14 2009 agenda | 0.20 | 595.00 | $119.00 |
| 11/25/09 | JEO | Follow up instructions to Patty Cuniff regarding agenda and hearing binder for December 14, 2009 hearing | 0.40 | 595.00 | $238.00 |
| 11/30/09 | PEC | Revise and review Notice of Agenda | 0.40 | 215.00 | $86.00 |
| 11/30/09 | PEC | Correspond with Sharon Ament regarding updates need for the 12/14/09 Preliminary Hearing Binders | 0.30 | 215.00 | $64.50 |

|  | **Task Code Total** | **18.00** | **$6,089.50** |
|---|---|---|---|

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 11/02/09 | PEC | Prepare Plan Proponents Post- Trial Brief Regarding Bank Lender Issues for filing and service | 0.50 | 215.00 | $107.50 |
| 11/02/09 | PEC | Prepare Plan Proponents Main Post-Trial Brief in Support of Confirmation for filing and service | 0.50 | 215.00 | $107.50 |
| 11/02/09 | PEC | Prepare Plan Proponents Motion for Leave to Consolidate Post- Trial Briefs for filing and service | 0.50 | 215.00 | $107.50 |
| 11/02/09 | JEO | Review and finalize main post trial confirmation brief for plan proponents | 3.50 | 595.00 | $2,082.50 |
| 11/02/09 | JEO | Review brief filed by Morgan Stanley | 0.40 | 595.00 | $238.00 |
| 11/02/09 | JEO | Email with co-counsel regarding page limit | 0.40 | 595.00 | $238.00 |
| 11/02/09 | JEO | Review briefing schedule and email co-counsel | 0.40 | 595.00 | $238.00 |
| 11/02/09 | JEO | Review plan proponents Libby brief | 0.80 | 595.00 | $476.00 |
| 11/02/09 | JEO | Review draft of main confirmation brief | 1.10 | 595.00 | $654.50 |
| 11/02/09 | KPM | Address logistics and timing of filing main and lender confirmation briefs | 0.50 | 425.00 | $212.50 |
| 11/03/09 | PEC | Serve Plan Proponents' Main Post-Trial Brief in Support of Confirmation of Joint Plan of Reorganization Under | 0.40 | 215.00 | $86.00 |

**Invoice number 87709**      91100   00001                                    **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| | | Chapter 11 of the Bankruptcy Code (.2); Draft Affidavit of Service and prepare for filing (.2) | | | |
| 11/03/09 | PEC | Serve Plan Proponents' Motion for Leave to Consolidate Their Post-Trial Briefs With Proposed Findings and Exceed the Single Brief Page Limitation (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 215.00 | $86.00 |
| 11/03/09 | PEC | Serve Grace's Post-Trial Brief Regarding Bank Lender Issues (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 215.00 | $86.00 |
| 11/03/09 | PEC | Serve Plan Proponents' Main Post-Trial Brief in Support of Confirmation of Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 215.00 | $86.00 |
| 11/03/09 | PEC | Serve  Proponents' Motion for Leave to Consolidate Their Post-Trial Briefs With Proposed Findings and Exceed the Single Brief Page Limitation (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 215.00 | $86.00 |
| 11/03/09 | JEO | Finalize Debtors' brief on lender issues | 1.00 | 595.00 | $595.00 |
| 11/03/09 | KSN | Prepare hearing binders for Confirmation Hearing. | 2.00 | 115.00 | $230.00 |
| 11/03/09 | KPM | Draft emails to James E. O'Neill regarding status of lender brief | 0.10 | 425.00 | $42.50 |
| 11/03/09 | KPM | Draft emails to J. Brooks (Kirkland) regarding status of lender brief | 0.50 | 425.00 | $212.50 |
| 11/03/09 | KPM | Address filing and service of lender brief | 0.50 | 425.00 | $212.50 |
| 11/03/09 | KPM | Draft email to Patricia Cuniff regarding binders for January hearing | 0.10 | 425.00 | $42.50 |
| 11/05/09 | KPM | Review and respond to email from K. Love (Kirkland) regarding notice of service of briefs on cd | 0.10 | 425.00 | $42.50 |
| 11/09/09 | PEC | Draft Certificate of No Objection Regarding Motion Of The Debtors For Entry Of An Order Approving Stipulation Resolving Proof Of Claim No. 13652 Of Austin Quality Foods, Inc. and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 11/09/09 | JEO | Review status of insurance settlement motions | 0.40 | 595.00 | $238.00 |
| 11/09/09 | JEO | Review and finalize motion to approve PD settlement with Solow | 0.90 | 595.00 | $535.50 |
| 11/09/09 | KPM | Telephone call with J. Baer regarding extension to submit briefs with hyperlinks | 0.10 | 425.00 | $42.50 |
| 11/09/09 | KPM | Telephone calls (2 x's) with Chambers regarding extension to submit briefs with hyperlinks | 0.20 | 425.00 | $85.00 |
| 11/09/09 | KPM | Review and respond to email from L. Esayian (Kirkland) regarding filing and service of insurance settlement motions | 0.10 | 425.00 | $42.50 |
| 11/09/09 | KPM | Review and respond to email from D. Boll (Kirkland) regarding extension to submit briefs with hyperlinks | 0.10 | 425.00 | $42.50 |
| 11/09/09 | KPM | Review and respond to emails from L. Esayian (Kirkland) regarding motion to shorten for insurance settlements | 0.30 | 425.00 | $127.50 |
| 11/09/09 | KPM | Draft emails to Patricia Cuniff regarding status of filing insurance settlement motions | 0.30 | 425.00 | $127.50 |
| 11/09/09 | KPM | Draft email to plan parties regarding extension to submit briefs with hyperlinks | 0.10 | 425.00 | $42.50 |

**Invoice number 87709**     91100   00001                                      **Page  13**

| 11/09/09 | KPM | Review and respond to email from Patricia Cuniff regarding status of certificates of no objection for 9019 motions | 0.10 | 425.00 | $42.50 |
|---|---|---|---|---|---|
| 11/09/09 | KPM | Draft emails to J. Baer regarding filing certificates of no objection for 9019 motions | 0.20 | 425.00 | $85.00 |
| 11/10/09 | KPM | Review and revise motion to shorten regarding Zurich settlement motion | 0.50 | 425.00 | $212.50 |
| 11/10/09 | KPM | Draft email to L. Esayian (Kirkland) regarding draft motion to shorten for Zurich settlement motion | 0.10 | 425.00 | $42.50 |
| 11/10/09 | KPM | Review and respond to email from L. Esayian (Kirkland) regarding  revisions to motion to shorten for Zurich settlement motion | 0.10 | 425.00 | $42.50 |
| 11/11/09 | PEC | Draft Notice of Motion to Approve Compromise under Rule 9019 Between W.R. Grace & Co. and Zurich and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 11/11/09 | PEC | Prepare Motion for Leave from This Court's Scheduling Order and to Shorten Notice Period on Debtors' Motion for an Order Approving the Settlement Agreement Between W.R. Grace & Co. and Zurich for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 11/11/09 | JEO | Review Zurich settlement motion | 0.40 | 595.00 | $238.00 |
| 11/11/09 | JEO | Review status of Fireman's Fund motion | 0.40 | 595.00 | $238.00 |
| 11/11/09 | KPM | Review and respond to email from L. Esayian (Kirkland) regarding revisions to motion to shorten for Zurich settlement motion | 0.10 | 425.00 | $42.50 |
| 11/11/09 | KPM | Review and execute motion to shorten regarding Zurich settlement motion | 0.10 | 425.00 | $42.50 |
| 11/11/09 | KPM | Review and respond to email from L. Esayian (Kirkland) regarding filing and service of Zurich settlement motion | 0.10 | 425.00 | $42.50 |
| 11/12/09 | PEC | Draft Affidavit of Service Regarding Debtors Motion Pursuant To Sections 105, 363, 1107 And 1108 Of The Bankruptcy Code And Rules 2002, 6004, 9014 And 9019 Of The Federal Rules Of Bankruptcy Procedure For An Order Approving The Settlement Agreement Between W. R. Grace & Co. And Zurich and prepare for filing | 0.40 | 215.00 | $86.00 |
| 11/12/09 | PEC | Prepare Affidavit of Service Regarding Debtors' Motion For Leave From This Court's Scheduling Order And To Shorten Notice Period On Debtors' Motion Pursuant To Sections 105, 363, 1107 And 1108 Of The Bankruptcy Code And Rules 2002, 6004, 9014 And 9019 Of The Federal Rules Of Bankruptcy Procedure For An Order Approving The Settlement Agreement Between W. R. Grace & Co. And Zurich and prepare for filing | 0.30 | 215.00 | $64.50 |
| 11/12/09 | PEC | Prepare Notice of Service of Errata Sheet for Plan Proponents' Main Post-Trial Brief In Support Of Confirmation Of Joint Plan Of Reorganization Under Chapter 11 of the Bankruptcy Code and Certificate of Service (.3); Prepare for filing and service (.1) | 0.40 | 215.00 | $86.00 |
| 11/12/09 | PEC | Prepare Notice of Service of Errata Sheet For Grace's Post-Trial Brief Regarding Bank Lender Issues for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 215.00 | $86.00 |
| 11/12/09 | PEC | Prepare Notice of Service Regarding Hyperlinked Versions | 0.40 | 215.00 | $86.00 |

**Invoice number 87709**      91100   00001                                      **Page  14**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Of The Post Trial Briefs For The Following Parties: Arrowood, Anderson Memorial Hospital, BNSF, Garlock Sealing Technologies, Kaneb Pipeline, The Libby Claimants, Longacre Master Fund, Maryland Casualty Company, Morgan Stanley, The Plan Proponents, The Property Damage Future Claimants Representative, And The State Of Montana for filing and service |  |  |  |
| 11/13/09 | PEC | Serve [Signed] Order For Leave From Scheduling Order And To Shorten Notice Period On Debtors Motion Pursuant To Sections 105, 363, 1107 And 1108 Of The Bankruptcy Code And Rules 2002, 6004, 9014 And 9019 Of The Federal Rules Of Bankruptcy Procedure For An Order Approving The Settlement Agreement Between W. R. Grace & Co. And Zurich (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 215.00 | $86.00 |
| 11/13/09 | JEO | Review service on Zurich motions | 0.40 | 595.00 | $238.00 |
| 11/19/09 | JEO | Review main reply brief | 0.50 | 595.00 | $297.50 |
| 11/20/09 | PEC | Prepare Plan Proponents' Motion for Leave to Consolidate Their Post-Trial Response Briefs and Exceed the Single Brief Page Limitation for fling and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 11/20/09 | PEC | Prepare Plan Proponents' Main Post-Trial Response Brief in Support of Confirmation of the Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code for filing and service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 11/20/09 | PEC | Prepare Grace's Post-Trial Response Brief Regarding Bank Lender Issues In Support of Confirmation of Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 11/20/09 | JEO | Review and finalize main reply brief | 1.50 | 595.00 | $892.50 |
| 11/20/09 | JEO | Review and finalize reply brief on lender issues | 1.50 | 595.00 | $892.50 |
| 11/20/09 | JEO | Review plan proponents brief on Libby | 0.60 | 595.00 | $357.00 |
| 11/20/09 | KPM | Draft email to James E. O'Neill regarding status of reply brief | 0.10 | 425.00 | $42.50 |
| 11/20/09 | KPM | Review and respond to email from J. Baer regarding motion to exceed page limits for reply brief | 0.10 | 425.00 | $42.50 |
| 11/20/09 | KPM | Draft email to Patricia Cuniff regarding filing and service motion to exceed page limits | 0.10 | 425.00 | $42.50 |
| 11/20/09 | KPM | Review, revise and execute motion to exceed page limits | 0.40 | 425.00 | $170.00 |
| 11/20/09 | KPM | Review and respond to emails from N. Kritzer (Kirkland) regarding status of reply brief | 0.30 | 425.00 | $127.50 |
| 11/20/09 | KPM | Review and respond to email from J. Phillips (PGS) regarding authority to file reply brief | 0.10 | 425.00 | $42.50 |
| 11/20/09 | KPM | Review and respond to email from K. Love (Kirkland) regarding status of filing plan briefs | 0.10 | 425.00 | $42.50 |
| 11/20/09 | KPM | Revise and compile reply brief; Prepare for filing and service | 0.80 | 425.00 | $340.00 |
| 11/20/09 | KPM | Review and respond to email from James E. O'Neill regarding revisions to reply brief | 0.10 | 425.00 | $42.50 |
| 11/20/09 | KPM | Review and respond to emails from D. Boll (Kirkland) regarding revisions to final brief | 0.20 | 425.00 | $85.00 |

**Invoice number 87709**        91100   00001                                **Page  15**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/20/09 | KPM | Review and respond to email from J. Brooks (Kirkland) regarding status of lender brief | 0.10 | 425.00 | $42.50 |
| 11/20/09 | KPM | Review and respond to emails from James E. O'Neill regarding status of filing main reply brief | 0.30 | 425.00 | $127.50 |
| 11/24/09 | JEO | Work on post-trial briefing and emails with co-counsel regarding same | 0.80 | 595.00 | $476.00 |
| 11/30/09 | PEC | Draft Certificate of No Objection Regarding Debtors Motion Pursuant To Sections 105, 363, 1107 And 1108 Of The Bankruptcy Code And Rules 2002, 6004, 9014 And 9019 Of The Federal Rules Of Bankruptcy Procedure For An Order Approving The Settlement Agreement Between W.R. Grace & Co. And Zurich and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |

|  | Task Code Total | 34.30 | $14,344.50 |
|---|---|---|---|

|  | **Total professional services:** | 158.70 | **$41,014.50** |
|---|---|---|---|

### Costs Advanced:

| Date | Code | Description | Amount |
|---|---|---|---|
| 11/02/2009 | DC | 91100.00001 TriState Courier Charges for 11-02-09 | $9.00 |
| 11/02/2009 | DC | 91100.00001 TriState Courier Charges for 11-02-09 | $63.00 |
| 11/02/2009 | DC | 91100.00001 TriState Courier Charges for 11-02-09 | $5.00 |
| 11/02/2009 | DC | 91100.00001 TriState Courier Charges for 11-02-09 | $16.20 |
| 11/02/2009 | DC | 91100.00001 TriState Courier Charges for 11-02-09 | $16.20 |
| 11/02/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-02-09 | $12.01 |
| 11/02/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-02-09 | $26.82 |
| 11/02/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-02-09 | $8.38 |
| 11/02/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-02-09 | $12.34 |
| 11/02/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-02-09 | $26.82 |
| 11/02/2009 | PAC | 91100.00001 PACER Charges for 11-02-09 | $36.08 |
| 11/02/2009 | PO | 91100.00001 :Postage Charges for 11-02-09 | $1.05 |
| 11/02/2009 | PO | 91100.00001 :Postage Charges for 11-02-09 | $64.35 |
| 11/02/2009 | RE | (DOC 144 @0.10 PER PG) | $14.40 |
| 11/02/2009 | RE | (FEE 18 @0.10 PER PG) | $1.80 |
| 11/02/2009 | RE | (CORR 688 @0.10 PER PG) | $68.80 |
| 11/02/2009 | RE | (CORR 979 @0.10 PER PG) | $97.90 |
| 11/02/2009 | RE | (CORR 119 @0.10 PER PG) | $11.90 |
| 11/02/2009 | RE | (CORR 55 @0.10 PER PG) | $5.50 |
| 11/02/2009 | RE | (CORR 26 @0.10 PER PG) | $2.60 |
| 11/02/2009 | RE | (AGR 268 @0.10 PER PG) | $26.80 |
| 11/02/2009 | RE | (DOC 57 @0.10 PER PG) | $5.70 |
| 11/02/2009 | RE | (DOC 148 @0.10 PER PG) | $14.80 |
| 11/02/2009 | RE | (CORR 1474 @0.10 PER PG) | $147.40 |
| 11/02/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 11/03/2009 | DC | 91100.00001 TriState Courier Charges for 11-03-09 | $414.00 |

**Invoice number 87709**       91100   00001                                      **Page  16**

| 11/03/2009 | DC  | 91100.00001 TriState Courier Charges for 11-03-09 | $16.20 |
| 11/03/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 11-03-09 | $22.42 |
| 11/03/2009 | DH  | 91100.00001 DHL Worldwide Express Charges for 11-03-09 | $22.42 |
| 11/03/2009 | PAC | 91100.00001 PACER Charges for 11-03-09 | $56.48 |
| 11/03/2009 | PO  | 91100.00001 :Postage Charges for 11-03-09 | $81.25 |
| 11/03/2009 | PO  | 91100.00001 :Postage Charges for 11-03-09 | $42.40 |
| 11/03/2009 | PO  | 91100.00001 :Postage Charges for 11-03-09 | $298.75 |
| 11/03/2009 | PO  | 91100.00001 :Postage Charges for 11-03-09 | $247.50 |
| 11/03/2009 | PO  | 91100.00001 :Postage Charges for 11-03-09 | $134.90 |
| 11/03/2009 | PO  | 91100.00001 :Postage Charges for 11-03-09 | $316.75 |
| 11/03/2009 | PO  | 91100.00001 :Postage Charges for 11-03-09 | $478.50 |
| 11/03/2009 | PO  | 91100.00001 :Postage Charges for 11-03-09 | $47.48 |
| 11/03/2009 | PO  | 91100.00001 :Postage Charges for 11-03-09 | $10.50 |
| 11/03/2009 | RE  | (DOC 36 @0.10 PER PG) | $3.60 |
| 11/03/2009 | RE  | (DOC 9 @0.10 PER PG) | $0.90 |
| 11/03/2009 | RE  | (CORR 55 @0.10 PER PG) | $5.50 |
| 11/03/2009 | RE  | (CORR 308 @0.10 PER PG) | $30.80 |
| 11/03/2009 | RE  | (CORR 776 @0.10 PER PG) | $77.60 |
| 11/03/2009 | RE  | (FEE 2 @0.10 PER PG) | $0.20 |
| 11/03/2009 | RE  | (CORR 198 @0.10 PER PG) | $19.80 |
| 11/03/2009 | RE  | (CORR 1670 @0.10 PER PG) | $167.00 |
| 11/03/2009 | RE  | (CORR 40 @0.10 PER PG) | $4.00 |
| 11/03/2009 | RE  | (DOC 121 @0.10 PER PG) | $12.10 |
| 11/03/2009 | RE  | (DOC 335 @0.10 PER PG) | $33.50 |
| 11/03/2009 | RE  | (CORR 3920 @0.10 PER PG) | $392.00 |
| 11/03/2009 | RE  | (CORR 3920 @0.10 PER PG) | $392.00 |
| 11/03/2009 | RE  | (CORR 20537 @0.10 PER PG) | $2,053.70 |
| 11/03/2009 | RE  | (CORR 18964 @0.10 PER PG) | $1,896.40 |
| 11/03/2009 | RE  | (CORR 17900 @0.10 PER PG) | $1,790.00 |
| 11/03/2009 | RE  | (DOC 16 @0.10 PER PG) | $1.60 |
| 11/03/2009 | RE  | (DOC 3 @0.10 PER PG) | $0.30 |
| 11/03/2009 | RE  | (AGR 51 @0.10 PER PG) | $5.10 |
| 11/03/2009 | RE  | (CORR 26 @0.10 PER PG) | $2.60 |
| 11/03/2009 | RE  | (CORR 18 @0.10 PER PG) | $1.80 |
| 11/03/2009 | RE  | (CORR 278 @0.10 PER PG) | $27.80 |
| 11/03/2009 | RE  | (DOC 16 @0.10 PER PG) | $1.60 |
| 11/03/2009 | RE  | (DOC 765 @0.10 PER PG) | $76.50 |
| 11/03/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 11/03/2009 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 11/03/2009 | RE2 | SCAN/COPY ( 165 @0.10 PER PG) | $16.50 |
| 11/03/2009 | RE2 | SCAN/COPY ( 129 @0.10 PER PG) | $12.90 |
| 11/03/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/03/2009 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | $13.20 |

**Invoice number 87709**        91100  00001                    **Page  17**

| | | | |
|---|---|---|---|
| 11/03/2009 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 11/03/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/03/2009 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 11/03/2009 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 11/03/2009 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 11/03/2009 | RE2 | SCAN/COPY ( 183 @0.10 PER PG) | $18.30 |
| 11/03/2009 | RE2 | SCAN/COPY ( 186 @0.10 PER PG) | $18.60 |
| 11/03/2009 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | $18.00 |
| 11/03/2009 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | $18.00 |
| 11/03/2009 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | $16.20 |
| 11/03/2009 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 11/03/2009 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 11/03/2009 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 11/03/2009 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 11/03/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/03/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 11/03/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 11/03/2009 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | $11.10 |
| 11/03/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/03/2009 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 11/03/2009 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | $15.60 |
| 11/03/2009 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | $7.80 |
| 11/03/2009 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | $16.80 |
| 11/03/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/03/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/03/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 11/03/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 11/03/2009 | RE2 | SCAN/COPY ( 195 @0.10 PER PG) | $19.50 |
| 11/04/2009 | DC | 91100.00001 TriState Courier Charges for 11-04-09 | $9.00 |
| 11/04/2009 | DC | 91100.0001 TriState Courier Charges for 11-04-09 | $63.00 |
| 11/04/2009 | DC | 91100.0001 TriState Courier Charges for 11-04-09 | $16.20 |
| 11/04/2009 | DC | 91100.0001 TriState Courier Charges for 11-04-09 | $16.20 |
| 11/04/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-04-09 | $12.34 |
| 11/04/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-04-09 | $72.24 |
| 11/04/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-04-09 | $72.24 |
| 11/04/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-04-09 | $12.01 |
| 11/04/2009 | OS | Digital Legal Services Invoice #: 51562 - 1000 copies | $120.00 |
| 11/04/2009 | OS | Digital Legal Services Invoice #: 51562 - postage | $221.46 |
| 11/04/2009 | PAC | 91100.00001 PACER Charges for 11-04-09 | $4.64 |
| 11/04/2009 | PO | 91100.00001 :Postage Charges for 11-04-09 | $1.22 |
| 11/04/2009 | PO | 91100.00001 :Postage Charges for 11-04-09 | $18.72 |
| 11/04/2009 | RE | (DOC 38 @0.10 PER PG) | $3.80 |
| 11/04/2009 | RE | (DOC 104 @0.10 PER PG) | $10.40 |

Invoice number 87709        91100  00001                                    **Page  18**

| | | | |
|---|---|---|---:|
| 11/04/2009 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 11/04/2009 | RE | (CORR 77 @0.10 PER PG) | $7.70 |
| 11/04/2009 | RE | (CORR 1751 @0.10 PER PG) | $175.10 |
| 11/04/2009 | RE | (FEE 22 @0.10 PER PG) | $2.20 |
| 11/04/2009 | RE | (FEE 28 @0.10 PER PG) | $2.80 |
| 11/04/2009 | RE | (FEE 2 @0.10 PER PG) | $0.20 |
| 11/04/2009 | RE | (CORR 30 @0.10 PER PG) | $3.00 |
| 11/04/2009 | RE | (CORR 66 @0.10 PER PG) | $6.60 |
| 11/04/2009 | RE | (CORR 480 @0.10 PER PG) | $48.00 |
| 11/04/2009 | RE | (CORR 144 @0.10 PER PG) | $14.40 |
| 11/04/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 11/04/2009 | RE | (DOC 54 @0.10 PER PG) | $5.40 |
| 11/04/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 11/04/2009 | RE | Reproduction Expense. [E101] 27 pgs, WLR | $2.70 |
| 11/04/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 11/05/2009 | DC | 91100.00001 TriState Courier Charges for 11-05-09 | $6.83 |
| 11/05/2009 | DC | 91100.00001 TriState Courier Charges for 11-05-09 | $190.00 |
| 11/05/2009 | DC | 91100.00001 TriState Courier Charges for 11-05-09 | $16.20 |
| 11/05/2009 | DC | 91100.00001 TriState Courier Charges for 11-05-09 | $16.20 |
| 11/05/2009 | DC | 91100.00001 TriState Courier Charges for 11-05-09 | $405.00 |
| 11/05/2009 | DC | 91100.00001 TriState Courier Charges for 11-05-09 | $16.20 |
| 11/05/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-05-09 | $7.59 |
| 11/05/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-05-09 | $7.29 |
| 11/05/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-05-09 | $12.34 |
| 11/05/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-05-09 | $12.01 |
| 11/05/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-05-09 | $12.01 |
| 11/05/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-05-09 | $12.01 |
| 11/05/2009 | PAC | 91100.00001 PACER Charges for 11-05-09 | $0.40 |
| 11/05/2009 | PO | 91100.00001 :Postage Charges for 11-05-09 | $1.22 |
| 11/05/2009 | PO | 91100.00001 :Postage Charges for 11-05-09 | $59.40 |
| 11/05/2009 | PO | 91100.00001 :Postage Charges for 11-05-09 | $216.30 |
| 11/05/2009 | PO | 91100.00001 :Postage Charges for 11-05-09 | $5.16 |
| 11/05/2009 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |
| 11/05/2009 | RE | (CORR 86 @0.10 PER PG) | $8.60 |
| 11/05/2009 | RE | (CORR 93 @0.10 PER PG) | $9.30 |
| 11/05/2009 | RE | (DOC 132 @0.10 PER PG) | $13.20 |
| 11/05/2009 | RE | (DOC 66 @0.10 PER PG) | $6.60 |
| 11/05/2009 | RE | (DOC 112 @0.10 PER PG) | $11.20 |
| 11/05/2009 | RE | (CORR 32 @0.10 PER PG) | $3.20 |
| 11/05/2009 | RE | (FEE 108 @0.10 PER PG) | $10.80 |
| 11/05/2009 | RE | (DOC 216 @0.10 PER PG) | $21.60 |
| 11/05/2009 | RE | (CORR 500 @0.10 PER PG) | $50.00 |
| 11/05/2009 | RE | (CORR 501 @0.10 PER PG) | $50.10 |

**Invoice number 87709**     91100  00001                    **Page 19**

| | | | |
|---|---|---|---:|
| 11/05/2009 | RE | (CORR 2082 @0.10 PER PG) | $208.20 |
| 11/05/2009 | RE | (DOC 348 @0.10 PER PG) | $34.80 |
| 11/05/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 11/05/2009 | RE | (DOC 62 @0.10 PER PG) | $6.20 |
| 11/05/2009 | RE | (DOC 30 @0.10 PER PG) | $3.00 |
| 11/05/2009 | RE | (DOC 7 @0.10 PER PG) | $0.70 |
| 11/05/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 11/05/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/05/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/05/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/05/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/05/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/05/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/05/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/05/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 11/05/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 11/05/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/05/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 11/05/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/05/2009 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | $9.30 |
| 11/05/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/06/2009 | DC | 91100.00001 TriState Courier Charges for 11-06-09 | $9.38 |
| 11/06/2009 | DC | 91100.00001 TriState Courier Charges for 11-06-09 | $72.00 |
| 11/06/2009 | DC | 91100.00001 TriState Courier Charges for 11-06-09 | $360.00 |
| 11/06/2009 | DC | 91100.00001 TriState Courier Charges for 11-06-09 | $16.20 |
| 11/06/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-06-09 | $37.63 |
| 11/06/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-06-09 | $12.01 |
| 11/06/2009 | DII | 91100.00001 DHL Worldwide Express Charges for 11-06-09 | $20.23 |
| 11/06/2009 | PAC | 91100.00001 PACER Charges for 11-06-09 | $0.40 |
| 11/06/2009 | PO | 91100.00001 :Postage Charges for 11-06-09 | $18.72 |
| 11/06/2009 | PO | 91100.00001 :Postage Charges for 11-06-09 | $217.35 |
| 11/06/2009 | PO | 91100.00001 :Postage Charges for 11-06-09 | $5.16 |
| 11/06/2009 | RE | (CORR 210 @0.10 PER PG) | $21.00 |
| 11/06/2009 | RE | (FEE 28 @0.10 PER PG) | $2.80 |
| 11/06/2009 | RE | (CORR 54 @0.10 PER PG) | $5.40 |
| 11/06/2009 | RE | (CORR 57 @0.10 PER PG) | $5.70 |
| 11/06/2009 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 11/06/2009 | RE | (CORR 504 @0.10 PER PG) | $50.40 |
| 11/06/2009 | RE | (CORR 482 @0.10 PER PG) | $48.20 |
| 11/06/2009 | RE | (CORR 502 @0.10 PER PG) | $50.20 |
| 11/06/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 11/06/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/06/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number 87709**    91100  00001    **Page  20**

| | | | |
|---|---|---|---|
| 11/06/2009 | TR | Transcript [E116] J&J Inv. 2009-03125 | $307.80 |
| 11/06/2009 | TR | Transcript [E116] J&J Inv. 2009-03141 | $218.20 |
| 11/09/2009 | DC | 91100.00001 TriState Courier Charges for 11-09-09 | $5.00 |
| 11/09/2009 | DC | 91100.00001 TriState Courier Charges for 11-09-09 | $45.00 |
| 11/09/2009 | DC | 91100.00001 TriState Courier Charges for 11-09-09 | $16.20 |
| 11/09/2009 | DC | 91100.00001 TriState Courier Charges for 11-09-09 | $63.00 |
| 11/09/2009 | DC | 91100.00001 TriState Courier Charges for 11-09-09 | $342.00 |
| 11/09/2009 | DC | 91100.00001 TriState Courier Charges for 11-09-09 | $16.20 |
| 11/09/2009 | DC | 91100.00001 TriState Courier Charges for 11-09-09 | $6.48 |
| 11/09/2009 | DC | 91100.00001 TriState Courier Charges for 11-09-09 | $16.20 |
| 11/09/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-09-09 | $16.99 |
| 11/09/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-09-09 | $14.56 |
| 11/09/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-09-09 | $22.01 |
| 11/09/2009 | OS | IKOD Inv. WIL09100321- Trial Boards for Hearing | $1,032.00 |
| 11/09/2009 | OS | Digital Legal Services Invoice #: 51562 - 52500 copies | $6,300.00 |
| 11/09/2009 | OS | Digital Legal Services Invoice #: 51562 - postage | $1,629.94 |
| 11/09/2009 | PAC | 91100.00001 PACER Charges for 11-09-09 | $6.08 |
| 11/09/2009 | PO | 91100.00001 :Postage Charges for 11-09-09 | $13.65 |
| 11/09/2009 | PO | 91100.00001 :Postage Charges for 11-09-09 | $10.50 |
| 11/09/2009 | PO | 91100.00001 :Postage Charges for 11-09-09 | $1.73 |
| 11/09/2009 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 11/09/2009 | RE | (CORR 136 @0.10 PER PG) | $13.60 |
| 11/09/2009 | RE | (FEE 2 @0.10 PER PG) | $0.20 |
| 11/09/2009 | RE | (CORR 295 @0.10 PER PG) | $29.50 |
| 11/09/2009 | RE | (CORR 390 @0.10 PER PG) | $39.00 |
| 11/09/2009 | RE | (CORR 159 @0.10 PER PG) | $15.90 |
| 11/09/2009 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 11/09/2009 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 11/09/2009 | RE | (CORR 32 @0.10 PER PG) | $3.20 |
| 11/09/2009 | RE | (DOC 15 @0.10 PER PG) | $1.50 |
| 11/09/2009 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 11/09/2009 | RE | (DOC 63 @0.10 PER PG) | $6.30 |
| 11/09/2009 | RE | (DOC 28 @0.10 PER PG) | $2.80 |
| 11/09/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/09/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/09/2009 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 11/09/2009 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 11/10/2009 | DC | 91100.00001 TriState Courier Charges for 11-10-09 | $190.00 |
| 11/10/2009 | DC | 91100.00001 TriState Courier Charges for 11-10-09 | $16.20 |
| 11/10/2009 | DC | 91100.00001 TriState Courier Charges for 11-10-09 | $16.20 |
| 11/10/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-10-09 | $12.01 |
| 11/10/2009 | PAC | 91100.00001 PACER Charges for 11-10-09 | $12.32 |
| 11/10/2009 | RE | (CORR 8 @0.10 PER PG) | $0.80 |

**Invoice number 87709**          91100  00001                    **Page  21**

| 11/10/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
|---|---|---|---|
| 11/10/2009 | RE2 | SCAN/COPY ( 219 @0.10 PER PG) | $21.90 |
| 11/10/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 11/10/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 11/10/2009 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 11/10/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/10/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 11/10/2009 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 11/10/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 11/10/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 11/10/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/10/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/10/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/10/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 11/10/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 11/10/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/10/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 11/10/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 11/10/2009 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 11/10/2009 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 11/10/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/10/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/11/2009 | DC | 91100.00001 TriState Courier Charges for 11-11-09 | $10.65 |
| 11/11/2009 | DC | 91100.00001 TriState Courier Charges for 11-11-09 | $72.00 |
| 11/11/2009 | DC | 91100.00001 TriState Courier Charges for 11-11-09 | $333.00 |
| 11/11/2009 | DC | 91100.00001 TriState Courier Charges for 11-11-09 | $16.20 |
| 11/11/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-11-09 | $27.17 |
| 11/11/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-11-09 | $24.56 |
| 11/11/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-11-09 | $32.87 |
| 11/11/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-11-09 | $26.82 |
| 11/11/2009 | OS | Digital Legal Services Invoice #: 51562 - 13250 copies | $1,590.00 |
| 11/11/2009 | OS | Digital Legal Services Invoice #: 51562 - postage | $511.78 |
| 11/11/2009 | PAC | 91100.00001 PACER Charges for 11-11-09 | $0.32 |
| 11/11/2009 | PO | 91100.00001 :Postage Charges for 11-11-09 | $217.35 |
| 11/11/2009 | PO | 91100.00001 :Postage Charges for 11-11-09 | $5.16 |
| 11/11/2009 | PO | 91100.00001 :Postage Charges for 11-11-09 | $48.80 |
| 11/11/2009 | PO | 91100.00001 :Postage Charges for 11-11-09 | $32.40 |
| 11/11/2009 | RE | (CORR 618 @0.10 PER PG) | $61.80 |
| 11/11/2009 | RE | (FEE 9 @0.10 PER PG) | $0.90 |
| 11/11/2009 | RE | (CORR 950 @0.10 PER PG) | $95.00 |
| 11/11/2009 | RE | (FEE 310 @0.10 PER PG) | $31.00 |
| 11/11/2009 | RE | (CORR 18 @0.10 PER PG) | $1.80 |
| 11/11/2009 | RE | (CORR 17 @0.10 PER PG) | $1.70 |

**Invoice number 87709**        91100  00001                    **Page  22**

| | | | |
|---|---|---|---|
| 11/11/2009 | RE | (CORR 3 @0.10 PER PG) | $0.30 |
| 11/11/2009 | RE | (FEE 146 @0.10 PER PG) | $14.60 |
| 11/11/2009 | RE | (CORR 339 @0.10 PER PG) | $33.90 |
| 11/11/2009 | RE | (CORR 1006 @0.10 PER PG) | $100.60 |
| 11/11/2009 | RE | (DOC 20 @0.10 PER PG) | $2.00 |
| 11/11/2009 | RE | (CORR 564 @0.10 PER PG) | $56.40 |
| 11/11/2009 | RE | (CORR 466 @0.10 PER PG) | $46.60 |
| 11/11/2009 | RE | (CORR 6160 @0.10 PER PG) | $616.00 |
| 11/11/2009 | RE | (DOC 92 @0.10 PER PG) | $9.20 |
| 11/11/2009 | RE | (DOC 14 @0.10 PER PG) | $1.40 |
| 11/11/2009 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 11/11/2009 | RE | (DOC 295 @0.10 PER PG) | $29.50 |
| 11/11/2009 | RE | (DOC 71 @0.10 PER PG) | $7.10 |
| 11/11/2009 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 11/11/2009 | RE | (DOC 60 @0.10 PER PG) | $6.00 |
| 11/11/2009 | RE | (DOC 17 @0.10 PER PG) | $1.70 |
| 11/11/2009 | RE2 | SCAN/COPY ( 302 @0.10 PER PG) | $30.20 |
| 11/11/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 11/11/2009 | RE2 | SCAN/COPY ( 146 @0.10 PER PG) | $14.60 |
| 11/11/2009 | RE2 | SCAN/COPY ( 276 @0.10 PER PG) | $27.60 |
| 11/11/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 11/11/2009 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 11/12/2009 | DC | 91100.00001 TriState Courier Charges for 11-12-09 | $5.95 |
| 11/12/2009 | DC | 91100.00001 TriState Courier Charges for 11-12-09 | $16.20 |
| 11/12/2009 | DC | 91100.00001 TriState Courier Charges for 11-12-09 | $405.00 |
| 11/12/2009 | DC | 91100.00001 TriState Courier Charges for 11-12-09 | $16.20 |
| 11/12/2009 | DC | 91100.00001 TriState Courier Charges for 11-12-09 | $16.20 |
| 11/12/2009 | DC | 91100.00001 TriState Courier Charges for 11-12-09 | $190.00 |
| 11/12/2009 | DC | 91100.00001 TriState Courier Charges for 11-12-09 | $16.20 |
| 11/12/2009 | DC | 91100.00001 TriState Courier Charges for 11-12-09 | $16.20 |
| 11/12/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-12-09 | $36.63 |
| 11/12/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-12-09 | $12.01 |
| 11/12/2009 | PAC | 91100.00001 PACER Charges for 11-12-09 | $14.08 |
| 11/12/2009 | PO | 91100.00001 :Postage Charges for 11-12-09 | $216.30 |
| 11/12/2009 | PO | 91100.00001 :Postage Charges for 11-12-09 | $5.16 |
| 11/12/2009 | PO | 91100.00001 :Postage Charges for 11-12-09 | $59.40 |
| 11/12/2009 | PO | 91100.00001 :Postage Charges for 11-12-09 | $1.22 |
| 11/12/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 11/12/2009 | RE | (DOC 324 @0.10 PER PG) | $32.40 |
| 11/12/2009 | RE | (CORR 693 @0.10 PER PG) | $69.30 |
| 11/12/2009 | RE | (CORR 19 @0.10 PER PG) | $1.90 |
| 11/12/2009 | RE | (CORR 142 @0.10 PER PG) | $14.20 |
| 11/12/2009 | RE | (CORR 230 @0.10 PER PG) | $23.00 |

**Invoice number 87709**          91100  00001                          **Page  23**

| 11/12/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
|---|---|---|---|
| 11/12/2009 | RE | (CORR 1942 @0.10 PER PG) | $194.20 |
| 11/12/2009 | RE | (CORR 129 @0.10 PER PG) | $12.90 |
| 11/12/2009 | RE | (CORR 1006 @0.10 PER PG) | $100.60 |
| 11/12/2009 | RE | (DOC 85 @0.10 PER PG) | $8.50 |
| 11/12/2009 | RE | (DOC 262 @0.10 PER PG) | $26.20 |
| 11/12/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 11/12/2009 | RE | (CORR 52 @0.10 PER PG) | $5.20 |
| 11/12/2009 | RE | (CORR 167 @0.10 PER PG) | $16.70 |
| 11/12/2009 | RE | (FEE 101 @0.10 PER PG) | $10.10 |
| 11/12/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/12/2009 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 11/12/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 11/12/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 11/12/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/12/2009 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 11/12/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 11/12/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/12/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/12/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 11/13/2009 | DC | 91100.00001 TriState Courier Charges for 11-13-09 | $5.00 |
| 11/13/2009 | DC | 91100.00001 TriState Courier Charges for 11-13-09 | $5.00 |
| 11/13/2009 | DC | 91100.00001 TriState Courier Charges for 11-13-09 | $77.00 |
| 11/13/2009 | DC | 91100.00001 TriState Courier Charges for 11-13-09 | $16.20 |
| 11/13/2009 | DC | 91100.00001 TriState Courier Charges for 11-13-09 | $342.00 |
| 11/13/2009 | OS | Digital Legal Services Invoice #: 51562 - 1494 copies | $179.28 |
| 11/13/2009 | OS | Digital Legal Services Invoice #: 51562 - postage | $220.41 |
| 11/13/2009 | PAC | 91100.00001 PACER Charges for 11-13-09 | $16.40 |
| 11/13/2009 | PO | 91100.00001 :Postage Charges for 11-13-09 | $0.88 |
| 11/13/2009 | PO | 91100.00001 :Postage Charges for 11-13-09 | $59.40 |
| 11/13/2009 | PO | 91100.00001 :Postage Charges for 11-13-09 | $1.05 |
| 11/13/2009 | RE | (CORR 130 @0.10 PER PG) | $13.00 |
| 11/13/2009 | RE | (CORR 26 @0.10 PER PG) | $2.60 |
| 11/13/2009 | RE | (CORR 146 @0.10 PER PG) | $14.60 |
| 11/13/2009 | RE | (FEE 65 @0.10 PER PG) | $6.50 |
| 11/13/2009 | RE | (CORR 93 @0.10 PER PG) | $9.30 |
| 11/13/2009 | RE | (CORR 1222 @0.10 PER PG) | $122.20 |
| 11/13/2009 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 11/13/2009 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 11/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/13/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 11/13/2009 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |

**Invoice number 87709**        91100   00001                                              **Page  24**

| | | | |
|---|---|---|---|
| 11/13/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 11/13/2009 | RE2 | SCAN/COPY ( 143 @0.10 PER PG) | $14.30 |
| 11/13/2009 | RE2 | SCAN/COPY ( 197 @0.10 PER PG) | $19.70 |
| 11/13/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 11/13/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 11/13/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 11/13/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 11/13/2009 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 11/13/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 11/15/2009 | RE | (DOC 38 @0.10 PER PG) | $3.80 |
| 11/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/15/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/15/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/15/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/15/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 11/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/15/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 11/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/16/2009 | DC | 91100.00001 TriState Courier Charges for 11-16-09 | $81.00 |
| 11/16/2009 | DC | 91100.00001 TriState Courier Charges for 11-16-09 | $5.55 |
| 11/16/2009 | DC | 91100.00001 TriState Courier Charges for 11-16-09 | $16.20 |
| 11/16/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-16-09 | $12.01 |
| 11/16/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-16-09 | $12.34 |
| 11/16/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-16-09 | $12.01 |
| 11/16/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-16-09 | $9.90 |
| 11/16/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-16-09 | $12.01 |
| 11/16/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-16-09 | $26.82 |
| 11/16/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-16-09 | $12.34 |
| 11/16/2009 | PAC | 91100.00001 PACER Charges for 11-16-09 | $26.08 |
| 11/16/2009 | RE | (CORR 274 @0.10 PER PG) | $27.40 |
| 11/16/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 11/16/2009 | RE | (CORR 282 @0.10 PER PG) | $28.20 |
| 11/16/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 11/16/2009 | RE | (CORR 30 @0.10 PER PG) | $3.00 |
| 11/16/2009 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 11/16/2009 | RE | (CORR 440 @0.10 PER PG) | $44.00 |
| 11/16/2009 | RE | (CORR 34 @0.10 PER PG) | $3.40 |

**Invoice number 87709**          91100  00001          **Page  25**

| | | | |
|---|---|---|---|
| 11/16/2009 | RE | (DOC 192 @0.10 PER PG) | $19.20 |
| 11/16/2009 | RE | (DOC 16 @0.10 PER PG) | $1.60 |
| 11/16/2009 | RE | (DOC 295 @0.10 PER PG) | $29.50 |
| 11/16/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 11/16/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 11/16/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 11/16/2009 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 11/16/2009 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | $13.50 |
| 11/16/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/16/2009 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | $13.50 |
| 11/16/2009 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | $12.80 |
| 11/16/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 11/17/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-17-09 | $35.00 |
| 11/17/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-17-09 | $12.01 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PFR PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |

**Invoice number 87709**      91100  00001                                    **Page  26**

| | | | |
|---|---|---|---|
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |

**Invoice number 87709**        91100   00001                                **Page  27**

| | | | |
|---|---|---|---|
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 11/17/2009 | PAC | 91100.00001 PACER Charges for 11-17-09 | $9.44 |
| 11/17/2009 | RE | (CORR 161 @0.10 PER PG) | $16.10 |
| 11/17/2009 | RE | (CORR 797 @0.10 PER PG) | $79.70 |
| 11/17/2009 | RE | (CORR 12 @0.10 PER PG) | $1.20 |
| 11/17/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 11/17/2009 | RE | (DOC 25 @0.10 PER PG) | $2.50 |
| 11/17/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 11/18/2009 | DC | 91100.00001 TriState Courier Charges for 11-18-09 | $225.00 |
| 11/18/2009 | DC | 91100.00001 TriState Courier Charges for 11-18-09 | $5.74 |
| 11/18/2009 | DC | 91100.00001 TriState Courier Charges for 11-18-09 | $16.20 |
| 11/18/2009 | DC | 91100.00001 TriState Courier Charges for 11-18-09 | $200.00 |
| 11/18/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-18-09 | $12.34 |
| 11/18/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-18-09 | $12.01 |
| 11/18/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-18-09 | $12.01 |
| 11/18/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-18-09 | $12.01 |
| 11/18/2009 | OS | Digital Legal Services Invoice #: 51562 - 996 copies | $119.52 |
| 11/18/2009 | OS | Digital Legal Services Invoice #: 51562 - postage | $220.41 |
| 11/18/2009 | PAC | 91100.00001 PACER Charges for 11-18-09 | $4.88 |
| 11/18/2009 | PO | 91100.00001 :Postage Charges for 11-18-09 | $10.50 |
| 11/18/2009 | PO | 91100.00001 :Postage Charges for 11-18-09 | $18.72 |
| 11/18/2009 | RE | (FEE 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE | (CORR 80 @0.10 PER PG) | $8.00 |
| 11/18/2009 | RE | (FEE 84 @0.10 PER PG) | $8.40 |
| 11/18/2009 | RE | (CORR 59 @0.10 PER PG) | $5.90 |
| 11/18/2009 | RE | (CORR 234 @0.10 PER PG) | $23.40 |
| 11/18/2009 | RE | (FEE 24 @0.10 PER PG) | $2.40 |
| 11/18/2009 | RE | (CORR 5 @0.10 PER PG) | $0.50 |
| 11/18/2009 | RE | (CORR 402 @0.10 PER PG) | $40.20 |
| 11/18/2009 | RE | (CORR 104 @0.10 PER PG) | $10.40 |
| 11/18/2009 | RE | (DOC 92 @0.10 PER PG) | $9.20 |
| 11/18/2009 | RE | (DOC 290 @0.10 PER PG) | $29.00 |
| 11/18/2009 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 11/19/2009 | DC | 91100.00001 TriState Courier Charges for 11-19-09 | $17.00 |
| 11/19/2009 | DC | 91100.00001 TriState Courier Charges for 11-19-09 | $6.83 |
| 11/19/2009 | DC | 91100.00001 TriState Courier Charges for 11-19-09 | $16.20 |
| 11/19/2009 | DC | 91100.00001 TriState Courier Charges for 11-19-09 | $9.00 |
| 11/19/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-19-09 | $12.01 |
| 11/19/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-19-09 | $20.23 |

**Invoice number 87709**     91100  00001                     **Page  28**

| | | | |
|---|---|---|---|
| 11/19/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-19-09 | $12.34 |
| 11/19/2009 | FE | Federal Express [E108] - 9-415-79081 | $6.51 |
| 11/19/2009 | PAC | 91100.00001 PACER Charges for 11-19-09 | $10.64 |
| 11/19/2009 | RE | (CORR 148 @0.10 PER PG) | $14.80 |
| 11/19/2009 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 11/19/2009 | RE | (CORR 88 @0.10 PER PG) | $8.80 |
| 11/19/2009 | RE | (DOC 134 @0.10 PER PG) | $13.40 |
| 11/19/2009 | RE | (DOC 99 @0.10 PER PG) | $9.90 |
| 11/19/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 11/19/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 11/19/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 11/20/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-20-09 | $18.29 |
| 11/20/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-20-09 | $22.42 |
| 11/20/2009 | OR | Outside Reproduction Expense [E102] - Parcels, Inc. Invoice #: 213221 (Patricia Cuniff) | $33.40 |
| 11/20/2009 | PAC | 91100.00001 PACER Charges for 11-20-09 | $39.60 |
| 11/20/2009 | RE | (CORR 37 @0.10 PER PG) | $3.70 |
| 11/20/2009 | RE | (CORR 550 @0.10 PER PG) | $55.00 |
| 11/20/2009 | RE | (DOC 32 @0.10 PER PG) | $3.20 |
| 11/20/2009 | RE | (DOC 429 @0.10 PER PG) | $42.90 |
| 11/20/2009 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 11/20/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 11/20/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/20/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/20/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 11/20/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/20/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/20/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 11/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/20/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/20/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/20/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/20/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/20/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/20/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 11/20/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/20/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/20/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 11/20/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/20/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/20/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/20/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number 87709**        91100   00001                              **Page  29**

| | | | |
|---|---|---|---|
| 11/21/2009 | OS | Digital Legal Services Invoice #: 51562 - 42081 copies | $5,049.72 |
| 11/21/2009 | OS | Digital Legal Services Invoice #: 51562 - postage | $1,049.67 |
| 11/23/2009 | DC | 91100.00001 TriState Courier Charges for 11-23-09 | $63.00 |
| 11/23/2009 | DC | 91100.00001 TriState Courier Charges for 11-23-09 | $5.00 |
| 11/23/2009 | DC | 91100.00001 TriState Courier Charges for 11-23-09 | $190.00 |
| 11/23/2009 | DC | 91100.00001 TriState Courier Charges for 11-23-09 | $16.20 |
| 11/23/2009 | DC | 91100.00001 TriState Courier Charges for 11-23-09 | $16.20 |
| 11/23/2009 | PAC | 91100.00001 PACER Charges for 11-23-09 | $29.44 |
| 11/23/2009 | PO | 91100.00001 :Postage Charges for 11-23-09 | $17.50 |
| 11/23/2009 | PO | 91100.00001 :Postage Charges for 11-23-09 | $7.92 |
| 11/23/2009 | PO | 91100.00001 :Postage Charges for 11-23-09 | $0.88 |
| 11/23/2009 | RE | (CORR 32 @0.10 PER PG) | $3.20 |
| 11/23/2009 | RE | (CORR 4 @0.10 PER PG) | $0.40 |
| 11/23/2009 | RE | (CORR 77 @0.10 PER PG) | $7.70 |
| 11/23/2009 | RE | (CORR 87 @0.10 PER PG) | $8.70 |
| 11/23/2009 | RE | (DOC 408 @0.10 PER PG) | $40.80 |
| 11/23/2009 | RE | (DOC 274 @0.10 PER PG) | $27.40 |
| 11/23/2009 | RE | (DOC 15 @0.10 PER PG) | $1.50 |
| 11/23/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 11/23/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 11/23/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 11/23/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 11/23/2009 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 11/23/2009 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 11/23/2009 | RE2 | SCAN/COPY ( 363 @0.10 PER PG) | $36.30 |
| 11/23/2009 | RE2 | SCAN/COPY ( 363 @0.10 PER PG) | $36.30 |
| 11/23/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/23/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/24/2009 | DC | 91100.00001 TriState Courier Charges for 11-24-09 | $135.00 |
| 11/24/2009 | DC | 91100.00001 TriState Courier Charges for 11-24-09 | $16.20 |
| 11/24/2009 | DC | 91100.00001 TriState Courier Charges for 11-24-09 | $6.19 |
| 11/24/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-24-09 | $12.34 |
| 11/24/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-24-09 | $26.82 |
| 11/24/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-24-09 | $12.01 |
| 11/24/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-24-09 | $30.91 |
| 11/24/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-24-09 | $32.87 |
| 11/24/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-24-09 | $30.91 |
| 11/24/2009 | FX | (CORR 9 @1.00 PER PG) | $9.00 |
| 11/24/2009 | FX | (CORR 9 @1.00 PER PG) | $9.00 |
| 11/24/2009 | FX | (CORR 9 @1.00 PER PG) | $9.00 |
| 11/24/2009 | FX | (CORR 9 @1.00 PER PG) | $9.00 |
| 11/24/2009 | FX | (CORR 1 @1.00 PER PG) | $1.00 |
| 11/24/2009 | FX | (CORR 8 @1.00 PER PG) | $8.00 |

**Invoice number 87709**        91100  00001                    **Page  30**

| Date | Type | Description | Amount |
|---|---|---|---|
| 11/24/2009 | FX | (CORR 9 @1.00 PER PG) | $9.00 |
| 11/24/2009 | FX | (CORR 9 @1.00 PER PG) | $9.00 |
| 11/24/2009 | FX | (CORR 9 @1.00 PER PG) | $9.00 |
| 11/24/2009 | FX | (CORR 9 @1.00 PER PG) | $9.00 |
| 11/24/2009 | FX | (CORR 9 @1.00 PER PG) | $9.00 |
| 11/24/2009 | FX | (CORR 9 @1.00 PER PG) | $9.00 |
| 11/24/2009 | FX | (CORR 9 @1.00 PER PG) | $9.00 |
| 11/24/2009 | FX | (CORR 9 @1.00 PER PG) | $9.00 |
| 11/24/2009 | FX | (CORR 9 @1.00 PER PG) | $9.00 |
| 11/24/2009 | FX | (CORR 9 @1.00 PER PG) | $9.00 |
| 11/24/2009 | FX | (CORR 9 @1.00 PER PG) | $9.00 |
| 11/24/2009 | FX | (CORR 3 @1.00 PER PG) | $3.00 |
| 11/24/2009 | FX | (CORR 9 @1.00 PER PG) | $9.00 |
| 11/24/2009 | FX | (CORR 9 @1.00 PER PG) | $9.00 |
| 11/24/2009 | FX | (CORR 9 @1.00 PER PG) | $9.00 |
| 11/24/2009 | FX | (CORR 7 @1.00 PER PG) | $7.00 |
| 11/24/2009 | OS | Digital Legal Services Invoice #: 51562 - 996 copies | $119.52 |
| 11/24/2009 | OS | Digital Legal Services Invoice #: 51562 - postage | $220.41 |
| 11/24/2009 | PAC | 91100.00001 PACER Charges for 11-24-09 | $10.24 |
| 11/24/2009 | PO | 91100.00001 :Postage Charges for 11-24-09 | $8.80 |
| 11/24/2009 | PO | 91100.00001 :Postage Charges for 11-24-09 | $16.68 |
| 11/24/2009 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 11/24/2009 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 11/24/2009 | RE | (CORR 1820 @0.10 PER PG) | $182.00 |
| 11/24/2009 | RE | (FEE 24 @0.10 PER PG) | $2.40 |
| 11/24/2009 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 11/24/2009 | RE | (CORR 86 @0.10 PER PG) | $8.60 |
| 11/24/2009 | RE | (CORR 32 @0.10 PER PG) | $3.20 |
| 11/24/2009 | RE | (FEE 26 @0.10 PER PG) | $2.60 |
| 11/24/2009 | RE | (DOC 59 @0.10 PER PG) | $5.90 |
| 11/24/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 11/24/2009 | RE | (CORR 442 @0.10 PER PG) | $44.20 |
| 11/24/2009 | RE | (CORR 920 @0.10 PER PG) | $92.00 |
| 11/24/2009 | RE | (DOC 57 @0.10 PER PG) | $5.70 |
| 11/24/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 11/24/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 11/24/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/24/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | AF | Air Fare [E110] - US Airways Ticket #: 0377719945414 - Philadelphia, PA to Pittsburgh, PA (round trip) JEO | $477.20 |

**Invoice number 87709**      91100  00001                                    **Page  31**

| | | | |
|---|---|---|---|
| 11/25/2009 | DC | 91100.00001 TriState Courier Charges for 11-25-09 | $30.00 |
| 11/25/2009 | DC | 91100.00001 TriState Courier Charges for 11-25-09 | $5.00 |
| 11/25/2009 | DC | 91100.00001 TriState Courier Charges for 11-25-09 | $5.00 |
| 11/25/2009 | DC | 91100.00001 TriState Courier Charges for 11-25-09 | $190.00 |
| 11/25/2009 | DC | 91100.00001 TriState Courier Charges for 11-25-09 | $16.20 |
| 11/25/2009 | DC | 91100.00001 TriState Courier Charges for 11-25-09 | $16.20 |
| 11/25/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-25-09 | $22.42 |
| 11/25/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-25-09 | $12.01 |
| 11/25/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-25-09 | $22.42 |
| 11/25/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-25-09 | $12.34 |
| 11/25/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-25-09 | $37.63 |
| 11/25/2009 | PAC | 91100.00001 PACER Charges for 11-25-09 | $21.92 |
| 11/25/2009 | PO | 91100.00001 :Postage Charges for 11-25-09 | $0.88 |
| 11/25/2009 | PO | 91100.00001 :Postage Charges for 11-25-09 | $2.75 |
| 11/25/2009 | PO | 91100.00001 :Postage Charges for 11-25-09 | $10.50 |
| 11/25/2009 | RE | (DOC 154 @0.10 PER PG) | $15.40 |
| 11/25/2009 | RE | (DOC 119 @0.10 PER PG) | $11.90 |
| 11/25/2009 | RE | (DOC 67 @0.10 PER PG) | $6.70 |
| 11/25/2009 | RE | (DOC 66 @0.10 PER PG) | $6.60 |
| 11/25/2009 | RE | (DOC 89 @0.10 PER PG) | $8.90 |
| 11/25/2009 | RE | (AGR 32 @0.10 PER PG) | $3.20 |
| 11/25/2009 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 11/25/2009 | RE | (CORR 96 @0.10 PER PG) | $9.60 |
| 11/25/2009 | RE | (AGR 37 @0.10 PER PG) | $3.70 |
| 11/25/2009 | RE | (DOC 48 @0.10 PER PG) | $4.80 |
| 11/25/2009 | RE | (AGR 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE | (CORR 11 @0.10 PER PG) | $1.10 |
| 11/25/2009 | RE | (CORR 420 @0.10 PER PG) | $42.00 |
| 11/25/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 11/25/2009 | TE | Travel Expense [E110] - Travel agency service fee JEO | $60.00 |
| 11/26/2009 | RE | (DOC 375 @0.10 PER PG) | $37.50 |
| 11/30/2009 | CC | Conference Call [E105] CourtCall Inv 11/02/09-11/30/09 | $37.00 |
| 11/30/2009 | DC | 91100.00001 TriState Courier Charges for 11-30-09 | $40.00 |
| 11/30/2009 | DC | 91100.00001 TriState Courier Charges for 11-30-09 | $40.00 |
| 11/30/2009 | DC | 91100.00001 TriState Courier Charges for 11-30-09 | $16.20 |
| 11/30/2009 | DC | 91100.00001 TriState Courier Charges for 11-30-09 | $16.20 |
| 11/30/2009 | DC | 91100.00001 TriState Courier Charges for 11-30-09 | $5.95 |
| 11/30/2009 | DC | 91100.00001 TriState Courier Charges for 11-30-09 | $9.00 |
| 11/30/2009 | DC | 91100.00001 TriState Courier Charges for 11-30-09 | $63.00 |
| 11/30/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-30-09 | $12.50 |
| 11/30/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-30-09 | $12.50 |

**Invoice number 87709**        91100   00001                                    **Page   32**

| | | | |
|---|---|---|---|
| 11/30/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 11-30-09 | $12.84 |
| 11/30/2009 | PAC | 91100.00001 PACER Charges for 11-30-09 | $22.00 |
| 11/30/2009 | PO | 91100.00001 :Postage Charges for 11-30-09 | $8.80 |
| 11/30/2009 | PO | 91100.00001 :Postage Charges for 11-30-09 | $14.70 |
| 11/30/2009 | PO | 91100.00001 :Postage Charges for 11-30-09 | $14.70 |
| 11/30/2009 | RE | (CORR 4 @0.10 PER PG) | $0.40 |
| 11/30/2009 | RE | (DOC 70 @0.10 PER PG) | $7.00 |
| 11/30/2009 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 11/30/2009 | RE | (DOC 220 @0.10 PER PG) | $22.00 |
| 11/30/2009 | RE | (DOC 74 @0.10 PER PG) | $7.40 |
| 11/30/2009 | RE | (CORR 12 @0.10 PER PG) | $1.20 |
| 11/30/2009 | RE | (CORR 54 @0.10 PER PG) | $5.40 |
| 11/30/2009 | RE | (AGR 6 @0.10 PER PG) | $0.60 |
| 11/30/2009 | RE | (CORR 67 @0.10 PER PG) | $6.70 |
| 11/30/2009 | RE | (CORR 40 @0.10 PER PG) | $4.00 |
| 11/30/2009 | RE | (FEE 24 @0.10 PER PG) | $2.40 |
| 11/30/2009 | RE | (CORR 24 @0.10 PER PG) | $2.40 |
| 11/30/2009 | RE | (CORR 94 @0.10 PER PG) | $9.40 |
| 11/30/2009 | RE | (CORR 74 @0.10 PER PG) | $7.40 |
| 11/30/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |

Total Expenses:                                    **$43,579.44**

### Summary:

| | | |
|---|---|---|
| Total professional services | $41,014.50 | |
| Total expenses | $43,579.44 | |
| **Net current charges** | $84,593.94 | |
| Net balance forward | $283,756.09 | |
| **Total balance now due** | $368,350.03 | |

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 7.40 | 125.00 | $925.00 |
| CAK | Knotts, Cheryl A. | 0.70 | 205.00 | $143.50 |
| ILL | Lane, Ida L. | 1.40 | 125.00 | $175.00 |
| JEO | O'Neill, James E. | 23.50 | 595.00 | $13,982.50 |
| KPM | Makowski, Kathleen P. | 9.90 | 425.00 | $4,207.50 |
| KSN | Neil, Karen S. | 8.30 | 115.00 | $954.50 |
| LDJ | Jones, Laura Davis | 0.30 | 825.00 | $247.50 |
| MLO | Oberholzer, Margaret L. | 19.00 | 210.00 | $3,990.00 |
| PEC | Cuniff, Patricia E. | 55.90 | 215.00 | $12,018.50 |
| SLP | Pitman, L. Sheryle | 31.40 | 125.00 | $3,925.00 |

**Invoice number 87709**   91100  00001                    **Page  33**

| | | | | |
|---|---|---|---|---|
| WLR | Ramseyer, William L. | 0.90 | 495.00 | $445.50 |
| | | 158.70 | | $41,014.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 0.40 | $170.00 |
| CA | Case Administration [B110] | 74.10 | $11,695.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 8.20 | $2,071.00 |
| EC | Executory Contracts [B185] | 0.50 | $212.50 |
| FA | WRG-Fee Apps., Applicant | 2.40 | $941.50 |
| FA01 | WRG-Fee Applications, Others | 20.80 | $5,490.00 |
| LN | Litigation (Non-Bankruptcy) | 18.00 | $6,089.50 |
| PD | Plan & Disclosure Stmt. [B320] | 34.30 | $14,344.50 |
| | | 158.70 | $41,014.50 |

## Expense Code Summary

| | |
|---|---|
| Air Fare [E110] | $477.20 |
| Conference Call [E105] | $37.00 |
| Delivery/Courier Service | $5,542.75 |
| DHL- Worldwide Express | $1,227.41 |
| Federal Express [E108] | $6.51 |
| Fax Transmittal [E104] | $1,413.00 |
| Outside Reproduction Expense | $33.40 |
| Outside Services | $18,584.12 |
| Pacer - Court Research | $321.44 |
| Postage [E108] | $3,073.01 |
| Reproduction Expense [E101] | $11,455.00 |
| Reproduction/ Scan Copy | $822.60 |
| Travel Expense [E110] | $60.00 |
| Transcript [E116] | $526.00 |
| | $43,579.44 |