# EXHIBIT A

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|:---:|
| 1 | AARON, FRED | 13118 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 2 | ABBATECOLA, MICHAEL J | 2310 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 3 | ABELE, ERIC V | 4321 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 4 | ABELLEIRA, ANGEL | 13737 | 01-01139 | W.R. GRACE & CO. | $2,055,796.00 | (P) |
| 5 | ABNEY, STEPHEN F | 1563 | 01-01139 | W.R. GRACE & CO. | $84,186.00 | (U) |
| 6 | ABRAMS, RONNIE | 13877 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 7 | ADAMS, ALFRED C | 9798 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 8 | ADAMS, MAY P | 3593 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 9 | ADAMS, MAY P | 3737 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 10 | ADAMS, RONALD E | 8932 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 11 | ADAMS, RONALD E | 8933 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 12 | ADAMS, RUSSELL F | 9027 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 13 | ADAMS, RUSSELL F | 9028 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 14 | ADAMS, RUSSELL F | 9029 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 15 | ADAMS, RUSSELL F | 9030 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 16 | ADAMS, RUSSELL F | 9031 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 17 | ADAMS, RUSSELL F | 9032 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 18 | ADKINS, KENNETH E | 12883 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 19 | ADKINS, KENNETH E | 12884 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 20 | ADKINS, KENNETH L | 3965 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 21 | ADKINS, TROY M | 13228 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 22 | ADKINS, TROY M | 13229 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 23 | AGRESTI, DAVID N | 7168 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 24 | AGUILAR, MANUEL | 7221 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 25 | AHERN, A LAWRENCE | 2830 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 26 | AHERN, STEPHEN H | 9260 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 27 | AHERN, STEPHEN H | 9261 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 28 | AHERN, STEPHEN H | 9262 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative  (S) - Secured
(P) - Priority  (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 29 | AHERN, STEPHEN H | 9263 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 30 | AHERN, STEPHEN H | 9264 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 31 | AHERN, STEPHEN H | 9265 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 32 | AIELLO, LAWRENCE AND PATRICI | 8709 | 01-01139 | W.R. GRACE & CO. | $798,998.40 | (P) |
| 33 | AKERS, VIRGINIA W | 1309 | 01-01139 | W.R. GRACE & CO. | BLANK | (S) |
| | | | | | BLANK | (P) |
| | | | | | BLANK | (U) |
| 34 | AKERS, VIRGINIA W | 9020 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 35 | AKYUZ, MARY B | 7332 | 01-01140 | W.R. GRACE & CO.-CONN. | $279,563.66 | (P) |
| 36 | AKYUZ, MARY B | 7333 | 01-01139 | W.R. GRACE & CO. | $279,563.66 | (P) |
| 37 | ALBERT, JASON G | 3359 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 38 | ALBERT, JASON G | 3360 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 39 | ALBERT, JASON G | 3361 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 40 | ALBIN, LENNY L | 7365 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 41 | ALBRIGHT JR, DUANE C | 8496 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 42 | ALBRIGHT JR, DUANE C | 8497 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 43 | ALCOTT, LEVERETT C | 2141 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 44 | ALDAG, KARL L | 3108 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 45 | ALDYKIEWICZ JR, ANTONIO J | 14700 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 46 | ALESSI, ANTHONY | 8850 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 47 | ALEXANDER, BECKY A | 3531 | 01-01139 | W.R. GRACE & CO. | $3,200.00 | (P) |
| 48 | ALEXANDER, RICHARD A | 13134 | 01-01139 | W.R. GRACE & CO. | $349.62 | (U) |
| 49 | ALFERT, JORGE | 13057 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 50 | ALFERT, JORGE | 13058 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 51 | ALFORD, FRED | 2511 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 52 | ALIOTO, LAWRENCE J | 4925 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 53 | ALLBRITTEN, TIA K | 8601 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 54 | ALLEN CALDER, TRACY L | 14735 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 55 | ALLEN JR, GEORGE H | 5373 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 56 | ALLEN, JEFFERY D | 7272 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 57 | ALLEN, JERRY M | 7149 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 58 | ALLEN, MARK B | 5626 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 59 | ALLEN, MARTHA C | 1663 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 60 | ALLEN, SARA J | 3823 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 61 | ALLEN, SARA J | 3824 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 62 | ALLEN, SARA J | 3825 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 63 | ALLEN, SARA J | 3826 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 64 | ALLEN, SARA J | 3827 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 65 | ALLEN, SARA J | 3828 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 66 | ALLEN, SARA J | 3829 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 67 | ALLEN, SARA J | 3830 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 68 | ALLEN, SARA J | 3831 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 69 | ALLEN, SARA J | 3832 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 70 | ALLEN, SARAH F | 6133 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 71 | ALLEN, SARAH F | 6134 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 72 | ALLEN, WILLIAM T | 5128 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 73 | ALLEN, WILLIAM T | 5129 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 74 | ALLER, L BRYAN | 8923 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 75 | ALLISON, PATRICK D | 6033 | 01-01139 | W.R. GRACE & CO. | $312.62 | (P) |
| 76 | ALLISON, PATRICK D | 6034 | 01-01139 | W.R. GRACE & CO. | $2,580.00 | (P) |
| 77 | ALLYN, WILLIAM C | 7524 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 78 | ALLYN, WILLIAM C | 7525 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 79 | ALLYN, WILLIAM C | 7526 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 80 | ALSFELD, GEORGE W | 8682 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 81 | ALSFELD, GEORGE W | 8683 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 82 | ALT, NORMAN C | 9835 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 83 | ALVAREZ, JOSE R | 8777 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (U) |
| 84 | ALVORD, BEN M | 3993 | 01-01139 | W.R. GRACE & CO. | $21,215.52 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 85 | ALVORD, BEN M | 3994 | 01-01139 | W.R. GRACE & CO. | $18,000.00 | (U) |
| 86 | ALVORD, BEN M | 3995 | 01-01139 | W.R. GRACE & CO. | $36,215.88 | (U) |
| 87 | ALVORD, BEN M | 4430 | 01-01139 | W.R. GRACE & CO. | $21,215.52 | (U) |
| 88 | ALVORD, BEN M | 4468 | 01-01140 | W.R. GRACE & CO.-CONN. | $18,000.00 | (U) |
| 89 | ALVORD, BEN M | 4478 | 01-01140 | W.R. GRACE & CO.-CONN. | $36,215.88 | (U) |
| 90 | AMBROSE, HELEN B | 3456 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 91 | AMBROSE, HELEN B | 3457 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 92 | AMBROSE, HELEN B | 3458 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 93 | AMBROSE, MARTHA J | 8940 | 01-01139 | W.R. GRACE & CO. | $130,012.16 | (P) |
| 94 | AMBROSE, ROBERT | 3414 | 01-01139 | W.R. GRACE & CO. | $1,540.00 | (P) |
| 95 | AMES, MICHAEL L | 5348 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 96 | AMES, MICHAEL L | 5349 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 97 | AMUNDSEN, JAMES C | 4945 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 98 | AMUNDSEN, JAMES C | 4946 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 99 | ANDERSEN, DENNIS D | 903 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 100 | ANDERSON SR, JASON R | 13748 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 101 | ANDERSON SR, JASON R | 13749 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 102 | ANDERSON SR, JASON R | 13750 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 103 | ANDERSON SR, JASON R | 13751 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 104 | ANDERSON, CLIFFORD L | 7263 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 105 | ANDERSON, DALE W | 2377 | 01-01185 | HOMCO INTERNATIONAL, INC. | $13,560.65 | (U) |
| 106 | ANDERSON, DAVID | 13584 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 107 | ANDERSON, DAVID | 13585 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 108 | ANDERSON, DAVID | 13586 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 109 | ANDERSON, DAVID | 13587 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 110 | ANDERSON, GUY S | 5784 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 111 | ANDERSON, JANE M | 1028 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 112 | ANDERSON, JOHN A | 7456 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 113 | ANDERSON, JOHN A | 7457 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 114 | ANDERSON, JOHN A | 7458 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 115 | ANDERSON, JOHN A | 7459 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 116 | ANDERSON, JOHN A | 7460 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 117 | ANDERSON, JOHN A | 7461 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 118 | ANDERSON, LINDA A | 8823 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 119 | ANDERSON, LINDA A | 8824 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 120 | ANDERSON, LINDA A | 8825 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 121 | ANDERSON, LINDA A | 8826 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 122 | ANDERSON, LINDA A | 8827 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 123 | ANDERSON, LINDA A | 8828 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 124 | ANDERSON, STEPHANIE | 7357 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 125 | ANDERSON, THOMAS V | 8552 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 126 | ANDERSON, WILLIAM B | 1575 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 127 | ANDRADE, JOSEPH | 5173 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 128 | ANDREJAK, RONALD A | 13744 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 129 | ANDREWS JR, RICHARD C | 3522 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 130 | ANDREWS, ALYEX V | 7196 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 131 | ANDREYCAK, ALLAN G | 5741 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 132 | ANGLE, JAMES R | 4860 | 01-01139 | W.R. GRACE & CO. | $1,878,743.00 | (P) |
| 133 | ANTAR, SHARON | 4253 | 01-01139 | W.R. GRACE & CO. | $1,000.00 | (P) |
| 134 | ANTAR, SHARON | 4254 | 01-01139 | W.R. GRACE & CO. | $2,830.00 | (P) |
| 135 | ANTAR, SHARON | 4255 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (P) |
| 136 | ANTAR, SHARON | 4256 | 01-01139 | W.R. GRACE & CO. | $22,764.00 | (P) |
| 137 | ANTHONY, LINDA L | 8579 | 01-01139 | W.R. GRACE & CO. | $800,000.00 | (U) |
| 138 | ANTONUCCI, SANDRA L | 15075 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 139 | ARBAUGH JR, CHARLES E | 13082 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 140 | ARBAUGH JR, CHARLES E | 13083 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 141 | ARBAUGH JR, CHARLES E | 13084 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured
(P) - Priority              (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 142 | ARCENEAUX, JAMES G | 13483 | 01-01139 | W.R. GRACE & CO. | $1,760.00 | (P) |
| 143 | ARCIERO, STEVEN P | 6487 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 144 | ARCIERO, STEVEN P | 6488 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 145 | ARCIERO, STEVEN P | 6489 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 146 | AREVALO, BENEDICTO | 9787 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 147 | ARMFIELD, HENRIETTA B | 1927 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 148 | ARMS SR, KENNETH | 1588 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 149 | ARMSDEN, WILLIAM L | 3467 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 150 | ARMSDEN, WILLIAM L | 4953 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 151 | ARMSTRONG, LEONARD E | 13315 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 152 | ARMSTRONG, THOMAS | 13614 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 153 | ARMSTRONG, THOMAS | 13615 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 154 | ARMSTRONG, THOMAS | 13616 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 155 | ARMSTRONG, THOMAS | 13617 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 156 | ARMSTRONG, VERA MAE D | 1950 | 01-01139 | W.R. GRACE & CO. | $487.00 | (P) |
| 157 | ARNETT, CHARLOTTE B | 5315 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 158 | ARNETT, CHARLOTTE B | 5316 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 159 | ARNOLD, LONNIE R | 3747 | 01-01139 | W.R. GRACE & CO. | $760.04 | (P) |
| 160 | ARNOLD, RODERICK W | 6347 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 161 | ARNOLD, RODERICK W | 6348 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 162 | ARNOLD, RODERICK W | 6349 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 163 | ARNOLD, RODERICK W | 6350 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 164 | ARQUETTE, SUZE E | 1820 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 165 | ARRINGTON JR, WESLEY | 14938 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 166 | ARRINGTON JR, WESLEY | 14939 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 167 | ARRINGTON JR, WESLEY | 14940 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 168 | ARRINGTON JR, WESLEY | 14941 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 169 | ARRINGTON JR, WESLEY | 14942 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 170 | ARTALE, BEVERLY J | 13028 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS

|   | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 171 | ARTALE, BEVERLY J | 13029 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
|   |   |   |   |   | UNKNOWN | (U) |
| 172 | ARTINIAN, DIKRAN | 13271 | 01-01139 | W.R. GRACE & CO. | $500,000.00 | (P) |
| 173 | ARTINIAN, DIKRAN | 4868 | 01-01139 | W.R. GRACE & CO. | $1,200,000.00 | (P) |
| 174 | ASBILL, BILLY J | 13429 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 175 | ASBILL, BILLY J | 4534 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 176 | ASBURY, HART M | 2387 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 177 | ASHMORE, CHARLES B | 3548 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 178 | ASHMORE, CHARLES B | 5374 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 179 | ASHMORE, CHARLES B | 5381 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 180 | ASSNA, SHARON | 5781 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
|   |   |   |   |   | UNKNOWN | (U) |
| 181 | ATANASSOVA, ALBINA N | 8528 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 182 | ATCHISON, JEFFERY R | 5007 | 01-01139 | W.R. GRACE & CO. | $1,540.00 | (P) |
| 183 | ATHERTON, RUPERT P | 6426 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 184 | ATHERTON, RUPERT P | 6427 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 185 | ATHERTON, RUPERT P | 6428 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 186 | ATHERTON, RUPERT P | 6429 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 187 | ATHERTON, RUPERT P | 6430 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 188 | ATHERTON, RUPERT P | 6481 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 189 | ATKINSON, MAUREEN G | 14696 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 190 | ATKINSON, MAUREEN G | 14697 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 191 | ATLAS, SIMON | 14801 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 192 | ATLAS, SIMON | 14802 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 193 | ATLAS, SIMON | 14803 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 194 | ATLAS, SIMON | 14804 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 195 | ATLAS, SIMON | 14805 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 196 | ATLAS, SIMON | 14806 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 197 | ATLAS, SIMON | 14807 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 198 | ATLAS, SIMON | 14808 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 199 | ATTERTON, GLENN E | 5499 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 200 | ATTERTON, GLENN E | 5500 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 201 | ATWATER, ERNEST | 4756 | 01-01139 | W.R. GRACE & CO. | $40.50 | (P) |
| 202 | AUBREY, AMY | 8941 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 203 | AUBREY, AMY | 8942 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 204 | AUGUSTON, ROBERT H | 3598 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 205 | AULT, RICHARD K | 4474 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| | | | | | BLANK | (U) |
| 206 | AUSTIN SR, ROBERT L | 9021 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 207 | AUTERIO, MICHELLE A | 8525 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 208 | AVILA, JUANITA M | 13902 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 209 | AVILA, JUANITA M | 13903 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 210 | AWAN, AZHAR M | 13175 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 211 | AYER, GARRY P | 7565 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 212 | AYER, GARRY P | 7566 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 213 | AYER, GARRY P | 7567 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 214 | AYER, GARRY P | 7568 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 215 | AYER, GARRY P | 7569 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 216 | AYER, GARRY P | 7570 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 217 | AYERS, SEAN G | 8708 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 218 | BABBIDGE, SCOTT C | 8381 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 219 | BABLOUZIAN, LEON | 15013 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 220 | BAILEY, EDWARD F | 13867 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 221 | BAILEY, GEORGE E | 14183 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 222 | BAILEY, GEORGE E | 14184 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 223 | BAILEY, HARRY R | 13529 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 224 | BAILEY, RALPH H | 4185 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 225 | BAILEY, RALPH H | 6303 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 226 | BAILLIE, ROGER W | 13068 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 227 | BAKER, DAVID L | 7536 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 228 | BAKER, DAVID L | 7537 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 229 | BAKER, DAVID M | 9022 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 230 | BAKER, DONNA L | 7538 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 231 | BAKER, GARY S | 14318 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 232 | BAKER, GARY S | 14319 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 233 | BAKER, GARY S | 14320 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 234 | BAKER, GARY S | 14321 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 235 | BAKER, GARY S | 14322 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 236 | BAKER, HERSHEL M | 1571 | 01-01139 | W.R. GRACE & CO. | $324.36 | (P) |
| 237 | BAKER, PAIGE M | 13085 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 238 | BAKER, WILLIAM AND ROSEMARY | 9068 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 239 | BAKER, WILLIAM AND ROSEMARY | 9069 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 240 | BAKER, WILLIAM AND ROSEMARY | 9070 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 241 | BAKER, WILLIAM AND ROSEMARY | 9071 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 242 | BALCOMBE, RITA | 3010 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 243 | BALIK, JOSEPH S | 6372 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 244 | BALIK, JOSEPH S | 6373 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 245 | BALIK, JOSEPH S | 6374 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 246 | BALL, PHILIP S | 4780 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 247 | BALLARD JR, EDWIN G | 5825 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 248 | BALLEW, BOBBY O | 1931 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 249 | BAMBRICK, DONALD R | 3320 | 01-01140 | W.R. GRACE & CO.-CONN. | $169,000.00 | (P) |
| 250 | BAMFORD JR, RAYMOND L | 4180 | 01-01139 | W.R. GRACE & CO. | $40.50 | (P) |
| 251 | BAMFORD, RAYMOND L | 3071 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 252 | BANDYK, ALAN A | 6336 | 01-01139 | W.R. GRACE & CO. | $2,240.94 | (P) |
| 253 | BANGERD, MICHAEL P | 13036 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 254 | BANNING, WILLIAM R | 5134 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 255 | BAPTISTE, ELVARADO R | 13290 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 256 | BAPTISTE, ELVARADO R | 13291 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 257 | BAPTISTE, ELVARADO R | 13292 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 258 | BAPTISTE, ELVARADO R | 13293 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority            (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 259 | BAPTISTE, ELVARADO R | 13294 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 260 | BAPTISTE, ELVARADO R | 13295 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 261 | BARBER, JANE A | 4896 | 01-01139 | W.R. GRACE & CO. | $1,368.00 | (P) |
| 262 | BARBER, JANE A | 5696 | 01-01139 | W.R. GRACE & CO. | $1,368.00 | (P) |
| 263 | BARBER, LEWIS R | 4778 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 264 | BARBER, LEWIS R | 5004 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 265 | BARBER, LEWIS R | 5123 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 266 | BARBOUR, NEVA J | 13423 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 267 | BARBREY, LILA B | 2800 | 01-01139 | W.R. GRACE & CO. | $64,109.12 | (P) |
| 268 | BARCIKOWSKI, MICHAEL J | 13153 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 269 | BARCIKOWSKI, MICHAEL J | 13154 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 270 | BARDMAN, DENNIS R | 12994 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 271 | BARDMAN, DENNIS R | 12995 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 272 | BARDMAN, DENNIS R | 12996 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 273 | BARDMAN, DENNIS R | 12997 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 274 | BARGAR, IRVIN AND DOROTHY M | 12897 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 275 | BARGAR, IRVIN AND DOROTHY M | 12898 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 276 | BARNES JR, EARTLE C | 14765 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 277 | BARNES SR, ERNEST D | 13018 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 278 | BARNES SR, ERNEST D | 13020 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 279 | BARNES SR, ERNEST D | 13023 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 280 | BARNES, CHARLES E | 13019 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 281 | BARNES, CHARLES E | 13021 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 282 | BARNES, CHARLES E | 13022 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 283 | BARNES, ERROL | 13792 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 284 | BARNES, ERROL | 13793 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 285 | BARNES, ERROL | 13794 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 286 | BARNES, MAUREEN | 8701 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 287 | BARNES, MAUREEN | 8702 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 288 | BARNETT, JERRY T | 7037 | 01-01139 | W.R. GRACE & CO. | $1,518.88 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 289 | BARNETT, MICHAEL T | 13858 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 290 | BARNETT, MICHAEL T | 13878 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 291 | BARNHART JR, TEDDY R | 2957 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 292 | BARNHART JR, TEDDY R | 2958 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 293 | BARNHART JR, TEDDY R | 2959 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 294 | BARNHART JR, TEDDY R | 2960 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 295 | BARNHART JR, TEDDY R | 2961 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 296 | BARNHART JR, TEDDY R | 4243 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 297 | BARNHART JR, TEDDY R | 4244 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 298 | BARNHART JR, TEDDY R | 4245 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 299 | BARNHART JR, TEDDY R | 4246 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 300 | BARNHART JR, TEDDY R | 4247 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 301 | BARNHART JR, TEDDY R | 4248 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 302 | BARNHART JR, TEDDY R | 4249 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 303 | BARNHART JR, TEDDY R | 4250 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 304 | BARNHART JR, TEDDY R | 4251 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 305 | BARNHART JR, TEDDY R | 4252 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 306 | BARR, WILBERT | 14186 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 307 | BARR, WILBERT | 14187 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 308 | BARR, WILBERT | 7445 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 309 | BARR, WILBERT | 7446 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 310 | BARRENTINE, JAMES K | 3615 | 01-01139 | W.R. GRACE & CO. | $632.20 | (P) |
| 311 | BARRERA, RAUL | 8499 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 312 | BARRETT, DAVID W | 6237 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 313 | BARRETT, JOHN T | 7745 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 314 | BARRON SR, DANIEL M | 5833 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 315 | BARRON SR, DANIEL M | 5834 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 316 | BARRON SR, DANIEL M | 5835 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 317 | BARROW, JOSEPH A | 13550 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 318 | BARRY, SCOTT C | 5828 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 319 | BARRY, THOMAS P | 5491 | 01-01139 | W.R. GRACE & CO. | $1,292,000.00 | (P) |
| 320 | BARRY, TIMOTHY M | 6307 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 321 | BARTKE, GEORGE G | 7264 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 322 | BARTLETT, KEITH R | 4981 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 323 | BARTLEY, NILSA | 6310 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 324 | BARTLEY, NILSA | 6311 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 325 | BARTLEY, NILSA | 6312 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 326 | BARTLEY, NILSA | 6313 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 327 | BARTLEY, NILSA | 6314 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 328 | BARTLEY, NILSA | 6315 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 329 | BARTLEY, NILSA | 6316 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 330 | BARTLEY, NILSA | 6317 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 331 | BARTLEY, NILSA | 6318 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 332 | BARTLEY, NILSA | 6319 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 333 | BARTZ, KIMBERLY K | 13766 | 01-01139 | W.R. GRACE & CO. | $47,504.51 | (P) |
| 334 | BARWOOD, CHARLES E | 4863 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 335 | BASKERVILLE, JARVIS | 8651 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 336 | BASKETTE III, ARTHUR J | 6265 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 337 | BASS, KATHY A | 1169 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 338 | BASSETTE, ERIC V | 7696 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 339 | BASSHAM, ROBERT L | 14240 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 340 | BASSHAM, ROBERT L | 14241 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 341 | BASSHAM, ROBERT L | 14242 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 342 | BASSHAM, ROBERT L | 14243 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 343 | BASSMAN, SHEILA S | 2445 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 344 | BASTAS, ANNA M | 5280 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 345 | BATES JR, PAUL | 4416 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 346 | BATES, C B | 12813 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 347 | BATES, MARCUS E | 14218 | 01-01139 | W.R. GRACE & CO. | $449.11 | (U) |
| 348 | BATES, MILLEDGE | 13404 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 349 | BATES, PEGGY | 6158 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 350 | BATSON, DONALD R | 3160 | 01-01139 | W.R. GRACE & CO. | $775,067.28 | (P) |
| 351 | BATSON, DONALD R | 3161 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 352 | BATSON, DONALD R | 3162 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 353 | BATSON, DONALD R | 5711 | 01-01140 | W.R. GRACE & CO.-CONN. | $775,067.28 | (U) |
| 354 | BATSON, DONALD R | 5712 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 355 | BATSON, DONALD R | 5713 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 356 | BATSON, DONALD R | 5714 | 01-01139 | W.R. GRACE & CO. | $775,067.28 | (U) |
| 357 | BATSON, DONALD R | 5715 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 358 | BATSON, DONALD R | 5716 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (U) |
| 359 | BAUER, JAMES R | 14897 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 360 | BAUER, LYNDA J | 4861 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 361 | BAUER, PATRICK C | 14252 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 362 | BAUGHCOME, MARIE W | 2106 | 01-01139 | W.R. GRACE & CO. | $245,046.20 | (P) |
| 363 | BAYNE, DONALD L | 4056 | 01-01139 | W.R. GRACE & CO. | $302,494.00 | (P) |
| 364 | BEAN, GAYLA A | 5823 | 01-01139 | W.R. GRACE & CO. | $1,134.87 | (U) |
| 365 | BEAN, GLENN R | 5821 | 01-01139 | W.R. GRACE & CO. | $1,365.43 | (U) |
| 366 | BEAN, GLENN R | 5822 | 01-01139 | W.R. GRACE & CO. | $537.71 | (U) |
| 367 | BEAR, RONALD M | 4931 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 368 | BEASLEY, MAXINE H | 5158 | 01-01139 | W.R. GRACE & CO. | $677.83 | (U) |
| 369 | BEASLEY, YOLANDA | 9259 | 01-01139 | W.R. GRACE & CO. | $3,052.97 | (P) |
| 370 | BEBEE, CHERYL A | 14794 | 01-01139 | W.R. GRACE & CO. | $1,770.00 | (P) |
| 371 | BEBER, ROBERT H | 14391 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 372 | BEBER, ROBERT H | 14392 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 373 | BEBER, ROBERT H | 14958 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 374 | BEBER, ROBERT H | 14959 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 375 | BEBER, ROBERT H | 9217 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 376 | BEBER, ROBERT H | 9218 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 377 | BEBER, ROBERT H | 9219 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 378 | BEBER, ROBERT H | 9220 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority              (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 379 | BECHTEL, DIANE C | 7417 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 380 | BECHTEL, JAY E | 14900 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 381 | BECHTEL, JAY E | 14901 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 382 | BECHTEL, JAY E | 14902 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 383 | BECHTEL, JAY E | 14903 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 384 | BECHTEL, NORMAN E | 7480 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 385 | BECHTEL, NORMAN E | 7481 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 386 | BECKEFELD, GARY | 7746 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 387 | BECKERMAN, DAVID | 1405 | 01-01139 | W.R. GRACE & CO. | $496.44 | (U) |
| 388 | BECKNER, WILLIAM D | 13730 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 389 | BEECH, SHIRLEY | 3961 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 390 | BEEMAN, LISA | 9173 | 01-01139 | W.R. GRACE & CO. | $984.65 | (P) |
| 391 | BEEMAN, LISA | 9174 | 01-01139 | W.R. GRACE & CO. | $984.65 | (P) |
| 392 | BEHAN, JANE A | 4739 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 393 | BEHAN, LAWRENCE R | 4934 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 394 | BEIRNE, DERVILLA | 8667 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 395 | BELKNAP DUFF, LYDIA | 13049 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 396 | BELKNAP DUFF, LYDIA | 13050 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 397 | BELL, CHERYL G | 3358 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 398 | BELL, DENNIS E | 3309 | 01-01139 | W.R. GRACE & CO. | $1,922.00 | (P) |
| 399 | BELL, FREDDIE C | 2432 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 400 | BELL, LESLIE | 13665 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 401 | BELL, LESLIE K | 13664 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 402 | BELL, LESLIE K | 13666 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 403 | BELL, LYNN F | 1302 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 404 | BELL, ORA C. | 1657 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 405 | BELL, VALENE A | 3586 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 406 | BELL, VALENE A | 8500 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 407 | BELLAMY, KAREN | 4408 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 408 | BELLAMY, KAREN | 4864 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 409 | BELLARD, FREDRICK | 13238 | 01-01139 | W.R. GRACE & CO. | $114.00 | (P) |
| 410 | BELLETETE, MARGARET E | 990 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 411 | BELOVA, IRINA | 5046 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 412 | BELT, WALTER | 5594 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 413 | BENDER, MICHAEL | 14775 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 414 | BENDIX, MICHAEL C | 13262 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 415 | BENEDICT, GEORGINA | 1815 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 416 | BENICH, KENNETH M | 7414 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 417 | BENNETT, FRANCIS T | 3520 | 01-01139 | W.R. GRACE & CO. | $559.84 | (P) |
| 418 | BENNETT, MARGIE R | 15104 | 01-01139 | W.R. GRACE & CO. | $1,044.38 | (U) |
| 419 | BENNETT, RUSSELL W | 5091 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 420 | BENNETT, THELMA S | 8637 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 421 | BENNETT, THELMA S | 8638 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 422 | BENNETT, THELMA S | 8639 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 423 | BENNETT, THELMA S | 8640 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 424 | BENNETT, THELMA S | 8641 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 425 | BENNETT, THELMA S | 8642 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 426 | BENSING, STEPHEN J | 7159 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 427 | BENSING, STEPHEN J | 7160 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 428 | BENTLEY, RONALD D | 14147 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 429 | BERG, BRUCE W | 5762 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 430 | BERGANOS, PAULO | 3928 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 431 | BERGANTINO, PAULINE M | 6243 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 432 | BERGGREEN, RAYMOND S | 14329 | 01-01139 | W.R. GRACE & CO. | $1,823,545.40 | (P) |
| 433 | BERKE, JERRY H | 7427 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 434 | BERKE, NEAL S | 5276 | 01-01139 | W.R. GRACE & CO. | $3,477,811.00 | (P) |
| 435 | BERRY JR, PAUL | 1126 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 436 | BERRY, MILAN B | 6470 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 437 | BERSAW, MARTIN | 1833 | 01-01140 | W.R. GRACE & CO.-CONN. | $200.00 | (U) |
| 438 | BERSAW, MARTIN | 3622 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 439 | BERSAW, MARTIN | 3623 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 440 | BERTRAM, H THEODORE | 1329 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,579.23 | (P) |
| 441 | BERTRAM, H THEODORE | 1330 | 01-01140 | W.R. GRACE & CO.-CONN. | $41.88 | (P) |
| 442 | BESSON, LAWRENCE G | 4846 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 443 | BESSON, LAWRENCE G | 4847 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 444 | BETLEY, JACQUELINE G | 15092 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| | | | | | BLANK | (U) |
| 445 | BETTACCHI, ROBERT J | 13033 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 446 | BETTACCHI, ROBERT J | 13034 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 447 | BEVAN KATRIB, BARBARA J | 15077 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 448 | BEVILL, ROBERT F | 2294 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 449 | BEZI, JOHN M | 8750 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 450 | BIDDLE, PETER D | 6247 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 451 | BIDDLE, PETER D | 6248 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 452 | BIERLY, MICHAEL D | 6041 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 453 | BIGLEY, MARK A | 7218 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 454 | BILBO, TOMMY M | 13498 | 01-01140 | W.R. GRACE & CO.-CONN. | $44.00 | (P) |
| 455 | BILHEIMER JR, HOWARD L | 15081 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 456 | BILHEIMER JR, HOWARD L | 15087 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 457 | BILHEIMER, SHAWN | 14893 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 458 | BILHEIMER, SHAWN | 15088 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 459 | BILLINGTON, EARL J | 2092 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 460 | BIRENBAUM, JAMES J | 14277 | 01-01140 | W.R. GRACE & CO.-CONN. | $536.12 | (P) |
| 461 | BIRKHOLZ, JOAN M | 3648 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 462 | BISHOP, KENNETH W | 15294 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 463 | BLACHOWICZ, ALLAN E | 12988 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 464 | BLACHOWICZ, ALLAN E | 12989 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 465 | BLACK, JOAN G | 1676 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 466 | BLACKSTONE, ROSE A | 3715 | 01-01139 | W.R. GRACE & CO. | $34,227.49 | (P) |
| 467 | BLACKWELL, LUNDA A | 13801 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 468 | BLACKWELL, LUNDA A | 13802 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 469 | BLACKWELL, LUNDA A | 13803 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 470 | BLACKWELL, LUNDA A | 13804 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 471 | BLACKWOOD III, HARRY P | 3505 | 01-01140 | W.R. GRACE & CO.-CONN. | $382.62 | (P) |
| 472 | BLACKWOOD, GEORGE W | 2907 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 473 | BLAIR, MICHAEL K | 3941 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 474 | BLAIR, MICHAEL K | 7291 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 475 | BLAIR, TONY L | 14728 | 01-01139 | W.R. GRACE & CO. | $117.13 | (U) |
| 476 | BLAKE, JERRY L | 13433 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 477 | BLAKE, JERRY L | 13434 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 478 | BLAKE, JERRY L | 13435 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 479 | BLAKE, JERRY L | 13436 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 480 | BLALOCK, SUSAN | 967 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 481 | BLANC, RICHARD | 8498 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 482 | BLANKENSHIP, ROBYN D | 5480 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 483 | BLAY, CHRISTINE | 3808 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 484 | BLAY, GERALD L | 4119 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 485 | BLAZE, MATTHEW S | 4936 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 486 | BLAZEK SR, JAMES J | 3317 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 487 | BLAZEK SR, JAMES J | 3318 | 01-01140 | W.R. GRACE & CO.-CONN. | $3,679.43 | (P) |
| 488 | BLAZEK SR, JAMES J | 3319 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 489 | BLAZEK, MATTHEW J | 5116 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 490 | BLESSING, MICHELE | 6446 | 01-01139 | W.R. GRACE & CO. | $4,942.28 | (P) |
| 491 | BLONTZ, KIM D | 8597 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 492 | BLOOMER, PATRICIA D | 7441 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 493 | BLOUIN, WENDY T | 2847 | 01-01139 | W.R. GRACE & CO. | $129,360.00 | (U) |
| 494 | BLUE SR, DALE M | 13362 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 495 | BLUE SR, DALE M | 13363 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 496 | BLUE SR, DALE M | 13364 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 497 | BLYTHE, LEONARD | 13525 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 498 | BOARDMAN, ARNOLD E | 14910 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 499 | BOARDMAN, CLAIRE S | 14909 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 500 | BOBOLTS, DUDLEY L | 4932 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |

**Totals:** $15,437,382.59 (P)
$3,744,476.53 (U)

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority              (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.