## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 1 | BOCKEL, D R | 2355 | 01-01185 | HOMCO INTERNATIONAL, INC. | BLANK | (U) |
| 2 | BOEHMANN, GARY W | 13244 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 3 | BOEHMANN, GARY W | 13245 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 4 | BOER, F PETER | 2349 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 5 | BOER, F PETER | 4355 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 6 | BOER, F PETER | 4356 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 7 | BOER, F PETER | 4357 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 8 | BOER, F PETER | 4358 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 9 | BOER, F PETER | 4359 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 10 | BOER, F PETER | 4397 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 11 | BOGDANOR, JAMES M | 9060 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 12 | BOLANDER, WILLIAM H | 14306 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 13 | BOLANDER, WILLIAM H | 14307 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 14 | BOLLIG, JEFFREY J | 7215 | 01-01140 | W.R. GRACE & CO.-CONN. | $20,981.88 | (U) |
| 15 | BOLLOCK JR, GEORGE M | 8831 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 16 | BOLLOCK JR, GEORGE M | 8832 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 17 | BONA, FREDERICK E | 3088 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 18 | BONA, FREDERICK E | 3105 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 19 | BONA, FREDERICK E | 3106 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 20 | BONA, FREDERICK E | 3260 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 21 | BOND, CAMILLA S | 2023 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 22 | BONDS, JOHN | 13869 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 23 | BONE, JERRY D | 15245 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 24 | BONILLA, JORGE A | 6352 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 25 | BONVILLIAN, MARCIE | 13237 | 01-01139 | W.R. GRACE & CO. | $3,404.17 | (P) |
| 26 | BOOKER, ROBERT G | 13190 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 27 | BOOKER, ROBERT G | 13191 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 28 | BOOKER, ROBERT G | 13192 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured
(P) - Priority             (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 29 | BOOKER, ROBERT G | 13193 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 30 | BOOKER, ROBERT G | 13194 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 31 | BOOTH, MARJORIE N | 13430 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 32 | BOOTH, MARJORIE N | 5495 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 33 | BOOTH, THOMAS J | 3604 | 01-01139 | W.R. GRACE & CO. | $1,087.00 | (U) |
| 34 | BOREL, LISA P | 8787 | 01-01139 | W.R. GRACE & CO. | $1,500.00 | (P) |
| 35 | BOREM, TIMOTHY D | 7747 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 36 | BORREL, TIMOTHY M | 8661 | 01-01139 | W.R. GRACE & CO. | $1,062.00 | (P) |
| 37 | BORREL, TIMOTHY M | 8662 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,144.00 | (P) |
| 38 | BOSTON, J B | 6163 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 39 | BOTCHERBY, MAUREEN | 4130 | 01-01139 | W.R. GRACE & CO. | $162.25 | (P) |
| 40 | BOUCHER, CRAIG | 13133 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 41 | BOUDEFFA, YOUCEF | 5755 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 42 | BOUGHTON, VAN T | 2891 | 01-01140 | W.R. GRACE & CO.-CONN. | $4,772.00 | (U) |
| 43 | BOULWARE, DERRICK | 12882 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 44 | BOURQUE, MONICA | 1847 | 01-01145 | CB BIOMEDICAL, INC. | BLANK | (U) |
| 45 | BOURQUE, TRENTON K | 5396 | 01-01139 | W.R. GRACE & CO. | $500,000.00 | (P) |
| 46 | BOURQUIN, MARTIN W | 14706 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 47 | BOVE, DANIELE T | 4912 | 01-01139 | W.R. GRACE & CO. | $2,870.83 | (P) |
| 48 | BOWEN, WARREN A | 5167 | 01-01139 | W.R. GRACE & CO. | $1,395.53 | (U) |
| 49 | BOWENS, GREGORY | 13406 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 50 | BOWERS, GEORGE E | 7161 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 51 | BOWERS, GEORGE E | 7162 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 52 | BOWERS, GEORGE E | 7163 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 53 | BOWERS, MARIAN C | 3462 | 01-01139 | W.R. GRACE & CO. | $528.00 | (P) |
| 54 | BOWERS, RONNIE L | 5528 | 01-01139 | W.R. GRACE & CO. | $6,750.00 | (P) |
| 55 | BOWIE, ANTHONY J | 13691 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 56 | BOWIE, ANTHONY J | 13692 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 57 | BOWMAN, MICHAEL T | 13723 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 58 | BOWSER, MURIEL E | 14712 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority            (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 59 | BOYD JR, R D | 15004 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 60 | BOYD, ELLIS J | 14766 | 01-01139 | W.R. GRACE & CO. | $13,726.00 | (P) |
| 61 | BOYD, JOHNNIE E | 9062 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 62 | BOYER, TIMOTHY A | 5782 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 63 | BOYKE, DEBRA A | 14656 | 01-01139 | W.R. GRACE & CO. | $1,230.00 | (P) |
| 64 | BOYKE, MARK W | 13172 | 01-01139 | W.R. GRACE & CO. | $1,575.00 | (P) |
| 65 | BRADLEY, SHIRLEY M | 15358 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 66 | BRADLEY, VANESSA Y | 2229 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 67 | BRADY, FREDERICK D | 4570 | 01-01139 | W.R. GRACE & CO. | BLANK | (S) |
| | | | | | BLANK | (P) |
| 68 | BRAGDON, ROBERT W | 8529 | 01-01139 | W.R. GRACE & CO. | $15,459.48 | (P) |
| 69 | BRAGG, ROBERT W | 14711 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 70 | BRAGG, ROBERT W | 14741 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 71 | BRAIDICH, RUTH N | 6249 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 72 | BRAITHWAITE, DOROTHY E | 8477 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 73 | BRAITHWAITE, DOROTHY E | 8478 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 74 | BRAITHWAITE, DOROTHY E | 8479 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 75 | BRAMLETT, JAMES E | 2018 | 01-01139 | W.R. GRACE & CO. | $17,718.00 | (P) |
| 76 | BRANNAN, MICHAEL G | 1983 | 01-01139 | W.R. GRACE & CO. | $66.37 | (U) |
| 77 | BRANSON, OTIS | 7260 | 01-01140 | W.R. GRACE & CO.-CONN. | | (T) |
| 78 | BRANTL, KATHRYN A | 3946 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 79 | BRANTL, KATHRYN A | 7278 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 80 | BRASHIER, FRED H | 1964 | 01-01139 | W.R. GRACE & CO. | $30,482.00 | (P) |
| 81 | BRASWELL, RICHARD E | 1883 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 82 | BRAUDE, MONIQUE C | 7605 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 83 | BRAULT, ERNEST A | 8454 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 84 | BRAXTON, JOSEPH J | 12839 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 85 | BREAUX JR, CLIFTON J | 3741 | 01-01139 | W.R. GRACE & CO. | $2,860.00 | (P) |
| 86 | BREAUX, LARRY A | 4727 | 01-01139 | W.R. GRACE & CO. | $14,375.00 | (P) |
| 87 | BREDEHOEFT, DONALD A | 5413 | 01-01139 | W.R. GRACE & CO. | $729.13 | (P) |
| 88 | BREEN, THOMAS E | 1354 | 01-01139 | W.R. GRACE & CO. | $827.72 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 89 | BREITSTEIN, DIANE | 7137 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 90 | BRENNAN, FRANCIS J | 4582 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 91 | BRENNAN, FRANCIS J | 4583 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 92 | BRENNAN, FRANCIS J | 4584 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 93 | BRENNAN, FRANCIS J | 4585 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 94 | BRENNAN, FRANCIS J | 4586 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 95 | BRENNAN, FRANCIS J | 4587 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 96 | BRENNAN, FRANCIS J | 4588 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 97 | BRENNAN, FRANCIS J | 4589 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 98 | BRENNAN, FRANCIS J | 4590 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 99 | BRENNAN, FRANCIS J | 4591 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 100 | BRENNAN, FRANCIS J | 4592 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 101 | BRENNAN, FRANCIS J | 4593 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 102 | BRENNAN, RONALD J | 4745 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 103 | BREWER, DOLORES K | 8990 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 104 | BREWER, FRED B | 15123 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 105 | BREWER, FRED B | 15124 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 106 | BREWER, FRED B | 15125 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 107 | BREWER, MICHAEL G | 14729 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 108 | BREWSTER III, DAVID T | 8696 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 109 | BREZNY, RASTO | 14263 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 110 | BRIA, MICHAEL P | 2869 | 01-01139 | W.R. GRACE & CO. | $370.60 | (P) |
| 111 | BRICE, DONALD S | 13785 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 112 | BRICE, DONALD S | 13786 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 113 | BRICE, DONALD S | 13787 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 114 | BRICE, DONALD S | 13788 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 115 | BRIDGEMAN, BRENDA M | 13384 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 116 | BRIDGES, BRIAN E | 12927 | 01-01139 | W.R. GRACE & CO. | $878,006.00 | (P) |
| 117 | BRIDGES, CLIFFORD E | 13405 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 118 | BRIDGES, SECTION | 7750 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 119 | BRIDGES, SHANDAR J | 7748 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 120 | BRIGANDI, STEPHEN W | 4862 | 01-01139 | W.R. GRACE & CO. | $197,144.28 | (U) |
| 121 | BRIGGS, JAMES F | 6170 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 122 | BRIGGS, JAMES K | 14266 | 01-01139 | W.R. GRACE & CO. | $635,285.00 | (P) |
| 123 | BRIGGS, JAMES K | 6152 | 01-01139 | W.R. GRACE & CO. | $635,285.00 | (P) |
| 124 | BRIGHT, TAYLOR W | 13367 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 125 | BRIGHT, TAYLOR W | 13368 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 126 | BRITSCH, GERALD H | 2290 | 01-01139 | W.R. GRACE & CO. | $1,334.07 | (P) |
| 127 | BRITTON, JAMES D | 13407 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 128 | BRITTON, KENNETH R | 1537 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 129 | BROCKEL, ROBERT I | 4815 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 130 | BRODERICK, JAMES | 6390 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 131 | BROGDON, MORRIS | 13724 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 132 | BROGDON, MORRIS | 13725 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 133 | BROGDON, MORRIS | 13726 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 134 | BROGDON, MORRIS | 13727 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 135 | BROGDON, MORRIS | 13728 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 136 | BROOKS II, CHARLES L | 2089 | 01-01139 | W.R. GRACE & CO. | $438.92 | (P) |
| 137 | BROOKS, JOYCE B | 2279 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 138 | BROOKS, LINDA F | 1352 | 01-01139 | W.R. GRACE & CO. | $147.26 | (P) |
| 139 | BROOKS, THELMA | 7259 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 140 | BROOKS, WILLIAM I | 6359 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 141 | BROOKS, WILLIAM V | 2388 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 142 | BROUGHTON, DENISE L | 13365 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 143 | BROUGHTON, RICHARD A | 13366 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 144 | BROUSSARD, CARL L | 3516 | 01-01139 | W.R. GRACE & CO. | $703.00 | (P) |
| 145 | BROUSSARD, CARL L | 3967 | 01-01139 | W.R. GRACE & CO. | $703.00 | (P) |
| 146 | BROUSSARD, KEVIN D | 5486 | 01-01139 | W.R. GRACE & CO. | $1,890.00 | (P) |
| 147 | BROWN, DAVID A | 4049 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 148 | BROWN, HERMAN | 1048 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 149 | BROWN, LOUIS | 2515 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 150 | BROWN, MICHAEL E | 3270 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 151 | BROWN, MICHAEL E | 7198 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 152 | BROWN, RENDELL | 3637 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 153 | BROWN, RONALD W | 1573 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 154 | BROWN, THOMAS L | 5783 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 155 | BROWN, THOMAS L | 5814 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 156 | BROWN, WILLIAM O | 14280 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 157 | BROWN, WILLIAM P | 9059 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 158 | BROWN, WILLIE | 14813 | 01-01139 | W.R. GRACE & CO. | $923.00 | (P) |
| 159 | BROWN, WILLIE W | 5166 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 160 | BROWNING, JESSIE | 6165 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 161 | BROWNING, SARAH A | 6171 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 162 | BRUGGY, JAMES J | 15054 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 163 | BRUGGY, JAMES J | 15055 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 164 | BRUGGY, JAMES J | 15056 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 165 | BRUGGY, JAMES J | 15057 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 166 | BRUNSON JR, ROBERT | 4880 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 167 | BRUSHMILLER, EDWIN W | 7354 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 168 | BRUSHMILLER, EDWIN W | 7483 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 169 | BUCENS, PAUL G | 13144 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 170 | BUCENS, PAUL G | 13145 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 171 | BUCENS, PAUL G | 13146 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 172 | BUCKLEW, DAVID M | 1248 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 173 | BUFORD, LEE B | 3579 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 174 | BULKA, ROBERT J | 3266 | 01-01139 | W.R. GRACE & CO. | $30,000.00 | (P) |
| 175 | BULL, CHRISTOPHER | 15112 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 176 | BULLARD, ROBERT H | 14852 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 177 | BULLOCK, NELLE S | 1272 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 178 | BULMAN, LLOYD | 2568 | 01-01139 | W.R. GRACE & CO. | $570.31 | (U) |
| 179 | BUMPASS, FRANK A | 5496 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 180 | BUNAG, JORGE L | 7601 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative  (S) - Secured
(P) - Priority  (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 181 | BUNCH, CLAYTON R | 6130 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,500.00 | (P) |
| 182 | BUNCH, LAWRENCE W | 13527 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 183 | BUNCH, LAWRENCE W | 8540 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 184 | BUNCH, OLAN | 7036 | 01-01139 | W.R. GRACE & CO. | $1,066.10 | (U) |
| 185 | BUNCH, WILLIAM D | 8513 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 186 | BUNCH, WILLIAM D | 8514 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 187 | BUNIN, JUNE B | 4626 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 188 | BUNIN, JUNE B | 4627 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 189 | BUNIN, JUNE B | 4628 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 190 | BUNIN, JUNE B | 4629 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 191 | BUNN, DORA G | 14057 | 01-01139 | W.R. GRACE & CO. | $250.00 | (P) |
| 192 | BURCH, CHARLES K | 6153 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 193 | BURCHARD, OSCAR | 3006 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 194 | BURCHARD, OSCAR | 933 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 195 | BURCIAGA, MIGUEL A | 8841 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 196 | BURGESS, ROBERT I | 15033 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 197 | BURGESS, ROBERT I | 15034 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 198 | BURGESS, THOMAS D | 7101 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 199 | BURK, DARREN W | 15089 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 200 | BURKE, KEVIN J | 8865 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 201 | BURKETT, STEVEN K | 8392 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 202 | BURKETT, STEVEN K | 8393 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 203 | BURKETT, STEVEN K | 8394 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 204 | BURKETT, STEVEN K | 8395 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 205 | BURKHART, MARK A | 5122 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 206 | BURNHAM, JENNIFER J | 5072 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 207 | BURNS, WINIFRED M | 3222 | 01-01140 | W.R. GRACE & CO.-CONN. | $10,000.00 | (P) |
| 208 | BURNS, WINIFRED M | 3223 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative  (S) - Secured
(P) - Priority         (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 209 | BURNS, WINIFRED M | 3224 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 210 | BURRELL, FRANK A | 6306 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 211 | BURROUGHS JR, JOHN B | 7498 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 212 | BURTON, CHARLES S | 5824 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 213 | BURTON, CHARLES S | 6043 | 01-01139 | W.R. GRACE & CO. | BLANK<br>BLANK | (S)<br>(P) |
| 214 | BURTON, DONNA | 7749 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 215 | BUSANOVICH, GEDDIE J | 13502 | 01-01139 | W.R. GRACE & CO. | $963.66 | (P) |
| 216 | BUSH, JAMES E | 9215 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 217 | BUTLER JR, DELBERT L | 3518 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 218 | BUTLER, JAMES M | 3241 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 219 | BUTLER, JAMES M | 3242 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 220 | BUTLER, JAMES M | 3243 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 221 | BUTLER, JAMES M | 3244 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 222 | BUTLER, JAMES M | 4452 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 223 | BUTLER, JAMES M | 4453 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 224 | BUTLER, JAMES M | 4454 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 225 | BUTLER, JAMES M | 4455 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 226 | BUTLER, JAMES M | 4460 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 227 | BUTLER, JAMES M | 4461 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 228 | BUTLER, JAMES M | 4462 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 229 | BUTLER, JAMES M | 4463 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 230 | BUTLER, JERRY G | 7432 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 231 | BUTLER, JERRY G | 7433 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 232 | BUTLER, WILLIE | 8843 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 233 | BYARS, DEBORAH D | 3375 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 234 | BYERS, SUSAN E | 3507 | 01-01140 | W.R. GRACE & CO.-CONN. | $308.31 | (P) |
| 235 | BYLENGA, PETER D | 2253 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 236 | BYRNE, LEONARD R | 2887 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 237 | BYRNE, LEONARD R | 2888 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 238 | BYRNE, LEONARD R | 2889 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 239 | BYRNE, LEONARD R | 4217 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 240 | BYRNE, LEONARD R | 4218 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 241 | BYRNE, LEONARD R | 4219 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 242 | BYRNE, LEONARD R | 4220 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 243 | BYRNE, LEONARD R | 4221 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 244 | BYRNE, LEONARD R | 4222 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 245 | BYUN, JUNG H | 12881 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 246 | CABIRAC, RENE E | 5627 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 247 | CABRAL, STEPHEN | 2806 | 01-01139 | W.R. GRACE & CO. | $104.00 | (P) |
| 248 | CACCIOLA, JOSEPH C | 7438 | 01-01139 | W.R. GRACE & CO. | $2,000,000.00 | (U) |
| 249 | CADE SR, MAURICE | 7752 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 250 | CAFARELLE JR, RALPH M | 3426 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 251 | CAFARELLE JR, RALPH M | 4104 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 252 | CAHALANE, J P | 15099 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 253 | CAHILL, RALPH P | 1291 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 254 | CAIN, DONALD L | 14972 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 255 | CAIN, DONALD L | 14973 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 256 | CAIN, DONALD L | 14974 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 257 | CAIN, JAMES W | 1654 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 258 | CAIN, KAREN | 15015 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 259 | CAIN, KAREN | 15016 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 260 | CAIN, KAREN | 15017 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 261 | CAIN, KENNETH A | 13135 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 262 | CAIN, KENNETH A | 13136 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 263 | CAIN, KENNETH A | 13137 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 264 | CAIRNS, DAVID D | 2876 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 265 | CALABRO, NATALE | 4342 | 01-01139 | W.R. GRACE & CO. | $255,158.00 | (U) |
| 266 | CALDON, ROBERT J | 12843 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 267 | CALDWELL, JEFFERY | 14678 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 268 | CALLAHAN, JUDITH | 7307 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 269 | CALLAHAN, JUDITH | 7329 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 270 | CALLBECK, GERALD A | 5085 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 271 | CALLBECK, GERALD A | 8951 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 272 | CALLENDER, VICTOR R | 7136 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 273 | CALOTTA, CHARLES J | 3264 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 274 | CALVERT, ADELINE B | 3383 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 275 | CAMPBELL, BRIAN F | 3345 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 276 | CAMPBELL, CHARLES A | 13873 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 277 | CAMPBELL, DONALD M | 15007 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 278 | CAMPBELL, JIM | 2079 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 279 | CAMPBELL, NANCY M | 4231 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 280 | CAMPBELL, NANCY M | 4639 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 281 | CAMPBELL, ROBERT | 12877 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 282 | CAMPBELL, VIVIAN | 1008 | 01-01139 | W.R. GRACE & CO. | $169.60 | (U) |
| 283 | CAMPBELL-GRACE SCC, NANCY M | 3464 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 284 | CAMPBELL-GRACE SCC, NANCY M | 3465 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 285 | CAMPISI, LINDA M | 4747 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 286 | CAMPISI, LINDA M | 4748 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 287 | CAMPISI, LINDA M | 4749 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 288 | CAMPISI, LINDA M | 4750 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 289 | CAMPISI, LINDA M | 4751 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 290 | CAMPO, BARBARA A | 4098 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 291 | CANETE, MARTA C | 5752 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 292 | CANNON, ALLA | 8960 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 293 | CANNON, KENNETH J | 1660 | 01-01140 | W.R. GRACE & CO.-CONN. | $128,857.75 | (P) |
| 294 | CANNON, NELLIE L | 1661 | 01-01140 | W.R. GRACE & CO.-CONN. | $59,913.88 | (P) |
| 295 | CANNON, ROBERT W | 7326 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 296 | CANTERBURY, GREGORY S | 13731 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 297 | CANTERBURY, GREGORY S | 13732 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 298 | CANTERBURY, GREGORY S | 13733 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 299 | CANTRELL, PEGGY M | 2332 | 01-01139 | W.R. GRACE & CO. | $12,000.00 | (P) |
| 300 | CAPOOR, ASHA | 2226 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 301 | CARANO, FRANK R | 8853 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 302 | CARDWELL, RONALD D | 9285 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 303 | CARDWELL, RONALD D | 9286 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 304 | CARDWELL, RONALD D | 9287 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 305 | CARDWELL, RONALD D | 9288 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 306 | CARDWELL, RONALD D | 9289 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 307 | CARDWELL, RONALD D | 9290 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 308 | CARDWELL, RONALD D | 9291 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 309 | CARDWELL, RONALD D | 9292 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 310 | CARDWELL, RONALD D | 9293 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 311 | CARDWELL, RONALD D | 9294 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 312 | CAREY, GREGORY C | 8995 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 313 | CAREY, GREGORY C | 8996 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 314 | CARKNER, PHILIP M | 4265 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 315 | CARL, RICHARD H | 3373 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 316 | CARL, RICHARD H | 3374 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 317 | CARL, RICHARD H | 7485 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 318 | CARL, RICHARD H | 7486 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 319 | CARLISLE, HELEN G | 2475 | 01-01139 | W.R. GRACE & CO. | $104,852.60 | (U) |
| 320 | CARLISLE, REXIE L | 8728 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 321 | CARLON, JUNE H | 13773 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 322 | CARLQUIST, RUDY A | 6398 | 01-01139 | W.R. GRACE & CO. | $1,012.00 | (U) |
| 323 | CARLQUIST, RUDY A | 6399 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,012.00 | (U) |
| 324 | CARLSON, RUSSELL H | 3408 | 01-01139 | W.R. GRACE & CO. | $903,855.60 | (P) |
| 325 | CARMICHAEL, JEFFREY D | 8669 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 326 | CARMICHAEL, JEFFREY D | 8670 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 327 | CARMICHAEL, JEFFREY D | 8671 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 328 | CARMICHAEL, JEFFREY D | 8672 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 329 | CARMIN, STEPHEN J | 13855 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 330 | CARNAHAN, STEPHEN H | 14138 | 01-01139 | W.R. GRACE & CO. | $44.00 | (U) |
| 331 | CARNEVALETTI, EDWARD J | 6004 | 01-01140 | W.R. GRACE & CO.-CONN. | $78,875.88 | (P) |
| 332 | CARO, JEFFREY I | 14128 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 333 | CARO, JEFFREY I | 14129 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 334 | CARO, JEFFREY I | 14130 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 335 | CARO, JEFFREY I | 14131 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 336 | CARO, JEFFREY I | 14132 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 337 | CARO, JEFFREY I | 14133 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 338 | CARO, JEFFREY I | 14134 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 339 | CARO, JEFFREY I | 14135 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 340 | CAROUGE, WAYNE D | 13219 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 341 | CARPENTER JR, HARRY J | 6166 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 342 | CARPENTER, MICHAEL P | 4414 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 343 | CARPENTER, MICHAEL P | 4473 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 344 | CARPENTER, NATHAN K | 7643 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 345 | CARR, WILLIAM R | 14782 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 346 | CARR, WILLIAM R | 14783 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 347 | CARR, WILLIAM R | 14784 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 348 | CARR, WILLIAM R | 14785 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 349 | CARRIG, KEITH | 3931 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 350 | CARRIG, KEITH | 7288 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 351 | CARROLL, PAULA M | 13176 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 352 | CARROLL, SUZANNE K | 1893 | 01-01139 | W.R. GRACE & CO. | $240.97 | (U) |
| 353 | CARSON, ALAN L | 12873 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 354 | CARSON, ALAN L | 12874 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 355 | CARSON, ALAN L | 12875 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 356 | CARSON, ALAN L | 12876 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 357 | CARSON, DAVID W | 13441 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 358 | CARSON, DAVID W | 13442 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 359 | CARSON, DAVID W | 13443 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 360 | CARSON, DAVID W | 13444 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 361 | CART, HENRY H | 4467 | 01-01139 | W.R. GRACE & CO. | $830.23 | (P) |
| 362 | CARTER, IRIS | 12878 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 363 | CARTER, JOHN D | 13697 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 364 | CARTER, MARTIN D | 8980 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 365 | CARTER, RICKY | 13861 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 366 | CARTER, WILLIAM F | 14312 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 367 | CARTER, WILLIE J | 14170 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 368 | CARTWRIGHT, JERRY D | 3587 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 369 | CARVALHO, MARILYN A | 5604 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 370 | CASE, GAREY E | 7419 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 371 | CASE, MARVIN B | 5520 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 372 | CASE, MARVIN B | 5521 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 373 | CASE, MARVIN D | 5516 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 374 | CASE, MARVIN D | 5517 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 375 | CASERTA, VINCENT | 6182 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 376 | CASEY, JOHN E | 4752 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 377 | CASEY, JOHN E | 4753 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 378 | CASEY, JOHN E | 4754 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 379 | CASEY, JOHN E | 5433 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 380 | CASEY, JOHN E | 5434 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 381 | CASEY, JOHN E | 5435 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 382 | CASEY, W VERNER | 968 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 383 | CASTEEL, ROGER L | 9036 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 384 | CASTELEIN, EDWARD L | 1308 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative        (S) - Secured
(P) - Priority        (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 385 | CASTILLO, RICHARD W | 14234 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 386 | CASTRO, LENA | 3307 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 387 | CASTRO, LENA | 7426 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 388 | CASWELL, CURRY | 4456 | 01-01139 | W.R. GRACE & CO. | $102.75 | (P) |
| 389 | CAUDILL, GARY J | 13860 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 390 | CAULFIELD, EDWARD W | 4106 | 01-01139 | W.R. GRACE & CO. | $590,040.00 | (P) |
| 391 | CAULFIELD, EDWARD W | 4267 | 01-01139 | W.R. GRACE & CO. | $590,040.00 | (P) |
| 392 | CAVALLARO, ROSARIO | 5729 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 393 | CAVANAUGH, RAYMOND N | 5286 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 394 | CAVEY, ALAN D | 5778 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 395 | CAVEY, ALAN D | 5779 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 396 | CAVEY, ALAN D | 5780 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 397 | CEASAR SR, HERBERT | 4418 | 01-01139 | W.R. GRACE & CO. | $1,383.50 | (P) |
| 398 | CENTINEO, JOSEPH S | 13747 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 399 | CEPICAN, GRACE M | 4702 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 400 | CERNY, SAMUEL J | 4457 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 401 | CEVIS, PAUL E | 1831 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 402 | CHAMBERS, ANTHONY L | 5183 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 403 | CHAMBERS, ANTHONY L | 5184 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 404 | CHAMBERS, ANTHONY L | 5185 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 405 | CHAMBERS, VICTOR M | 8741 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 406 | CHAMPAGNE, WALTER J | 4409 | 01-01139 | W.R. GRACE & CO. | $2,925.00 | (P) |
| 407 | CHAN, DEREK W | 13658 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 408 | CHAN, DEREK W | 13659 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 409 | CHAN, DEREK W | 13660 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 410 | CHAN, PAULINE C | 11733 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 411 | CHANCE, DANIEL J | 8603 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 412 | CHANDLER, BARBARA R | 1128 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 413 | CHANEY, MARIE L | 3409 | 01-01139 | W.R. GRACE & CO. | $600.00 | (P) |
| 414 | CHAPMAN, CAROL A | 2137 | 01-01139 | W.R. GRACE & CO. | $71,538.02 | (P) |
| 415 | CHAPMAN, CAROL A | 2138 | 01-01139 | W.R. GRACE & CO. | $550.35 | (P) |
| 416 | CHAPMAN, CHARLES | 7751 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 417 | CHAPMAN, DAVID M | 5449 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 418 | CHAPMAN, MCLUCLLINE S | 1892 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 419 | CHARGORS, JOSEPH L. | 4329 | 01-01139 | W.R. GRACE & CO. | $848.61 | (P) |
| 420 | CHARLES, DARRELL L | 13501 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,276.00 | (U) |
| 421 | CHARLESWORTH, PATRICIA A | 15285 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 422 | CHARLESWORTH, PATRICIA A | 4515 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 423 | CHAVANA, ERVIN J | 5224 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 424 | CHAVEZ, JOSE M | 8866 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 425 | CHAVEZ, MARGARITA | 8840 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 426 | CHAVOUS, AL S | 14679 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 427 | CHEEKS, RICKY L | 6467 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 428 | CHELETTE, RONALD D | 6400 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,188.00 | (U) |
| 429 | CHENG, FUHUA | 13837 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 430 | CHENG, WU CHENG | 5237 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 431 | CHENIER, PAUL J | 4770 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 432 | CHERY, MARIE D | 7135 | 01-01140 | W.R. GRACE & CO.-CONN. | $500,000.00 | (P) |
| 433 | CHETAN, M S | 13016 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 434 | CHEUNG, JOSEPHINE | 5098 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 435 | CHEW, CLAUDE W | 13288 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 436 | CHEW, CLAUDE W | 13289 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 437 | CHI, CHANG W | 5421 | 01-01140 | W.R. GRACE & CO.-CONN. | $600,000.00 | (U) |
| 438 | CHIARAMONTE, KAREN G | 3950 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 439 | CHIARAMONTE, KAREN G | 7275 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 440 | CHIN, DAVID | 13239 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority              (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 441 | CHIN, DON S | 4855 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 442 | CHIN, DON S | 4856 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 443 | CHIN, DON S | 4857 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 444 | CHIN, JANE W | 7191 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 445 | CHODAVARAPU, SURYA K | 14148 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 446 | CHOICE, DONALD | 12803 | 01-01139 | W.R. GRACE & CO. | $108.00 | (P) |
| 447 | CHOW, I PENG | 8403 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 448 | CHOW, I PENG | 8404 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 449 | CHOW, I PENG | 8405 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 450 | CHOW, I PENG | 8406 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 451 | CHOW, I PENG | 8407 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 452 | CHOW, I PENG | 8408 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 453 | CHROMO, PAUL M | 13729 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 454 | CHU, JIA NI | 15031 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 455 | CHU, JIA NI | 4423 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 456 | CIAMPA, GREGORY N | 4100 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (P) |
| 457 | CIAMPOLILLO, DULIO | 1948 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 458 | CICCONE, JOSEPH P | 5222 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 459 | CIMBRELO, SARA | 5056 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 460 | CIMMINO, CONCETTA | 15140 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 461 | CINCOTTA, ROBERT J | 8532 | 01-01140 | W.R. GRACE & CO.-CONN. | $857,377.00 | (P) |
| 462 | CIOCCA, JOSEPH A | 13278 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 463 | CIRIGNANO, PAUL C | 3807 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 464 | CITRON, SANDRA E | 2280 | 01-01140 | W.R. GRACE & CO.-CONN. | $114.75 | (P) |
| 465 | CITRON, SANDRA E | 3740 | 01-01140 | W.R. GRACE & CO.-CONN. | $114.75 | (P) |
| 466 | CITRON, SANDRA E | 7502 | 01-01139 | W.R. GRACE & CO. | $114.75 | (U) |
| 467 | CLABAULT, ROBERT A | 2930 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 468 | CLABAULT, ROBERT A | 2931 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 469 | CLABAULT, ROBERT A | 2932 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 470 | CLABAULT, ROBERT A | 2933 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 471 | CLABAULT, ROBERT A | 4200 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 472 | CLABAULT, ROBERT A | 4201 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 473 | CLABAULT, ROBERT A | 4202 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 474 | CLABAULT, ROBERT A | 4203 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 475 | CLABAULT, ROBERT A | 4204 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 476 | CLABAULT, ROBERT A | 4205 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 477 | CLABAULT, ROBERT A | 4206 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 478 | CLABAULT, ROBERT A | 4207 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 479 | CLARK JR, BOBBY D | 7719 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 480 | CLARK JR, JAMES H | 13515 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 481 | CLARK JR, JAMES H | 13516 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 482 | CLARK JR, WILLIAM A | 13119 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 483 | CLARK, ELLEN S | 3838 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 484 | CLARK, JACK M | 2644 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 485 | CLARK, JAMES R | 2047 | 01-01139 | W.R. GRACE & CO. | $31,918.06 | (U) |
| 486 | CLARK, KERRY R | 5481 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 487 | CLARK, MARCIA S | 14849 | 01-01140 | W.R. GRACE & CO.-CONN. | $73,920.00 | (U) |
| 488 | CLARK, MAYNARD | 7499 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 489 | CLARK, PAMELA K | 9413 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 490 | CLARK, PAMELA K | 9414 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 491 | CLARK, PAMELA K | 9415 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 492 | CLARK, PAMELA K | 9416 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 493 | CLARK, PAMELA K | 9417 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 494 | CLARK, PAMELA K | 9418 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 495 | CLARK, PAMELA K | 9419 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 496 | CLARK, PAMELA K | 9420 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 497 | CLARK, PAMELA K | 9421 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 498 | CLARK, PAMELA K | 9422 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 499 | CLARK, ROLAND | 8684 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 500 | CLARKE, MONIKA E | 5810 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative        (S) - Secured
(P) - Priority                (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS**

| Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| | | | **Totals:** | $7,640,691.47 | (P) |
| | | | | $3,302,989.45 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority              (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.