In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 1 | CLARY, DOROTHY | 13089 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 2 | CLARY, DOROTHY | 13090 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 3 | CLAY, BERNARD | 13824 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 4 | CLAY, BERNARD | 13825 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 5 | CLAY, BERNARD | 13826 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 6 | CLAY, BERNARD | 13827 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 7 | CLAYTON, ALVIN H | 2737 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 8 | CLEARY SR, RICHARD E | 4937 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 9 | CLEARY SR, RICHARD E | 4938 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 10 | CLEMENT, JAMES C | 2380 | 01-01165 | GRACE DRILLING COMPANY | UNKNOWN | (U) |
| 11 | CLEMENT, WENDI | 15290 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 12 | CLEMENT, WENDI | 15291 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 13 | CLEVENGER, GARY | 2383 | 01-01139 | W.R. GRACE & CO. | $5,659.72 | (P) |
| 14 | CLEVENGER, JOHN S | 14162 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 15 | CLINTON, F LEANNA | 7520 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 16 | CLOONEY, DAVID S | 4307 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 17 | CLOUD, TROY E | 2792 | 01-01139 | W.R. GRACE & CO. | $1,532.42 | (S) |
| 18 | CLUBB, JANICE W | 1554 | 01-01139 | W.R. GRACE & CO. | $202.00 | (U) |
| 19 | COBB, ANNIE J | 8868 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 20 | COCO, LINDA M | 4225 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 21 | COCO, LINDA M | 4431 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 22 | COELHO, ROBERT A | 13814 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 23 | COELHO, SHIRLEY J | 13207 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 24 | COHAN, MICHAEL B | 3543 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 25 | COHENNO, CAROL A | 5817 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 26 | COHENNO, CAROL A | 5820 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 27 | COHENNO, JOHN J | 5818 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 28 | COHENNO, JOHN J | 5819 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 29 | COIN, BRANDON M | 9403 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured
(P) - Priority              (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 30 | COIN, BRANDON M | 9404 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 31 | COIN, BRANDON M | 9405 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 32 | COIN, BRANDON M | 9406 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 33 | COIN, BRANDON M | 9407 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 34 | COIN, BRANDON M | 9408 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 35 | COIN, BRANDON M | 9409 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 36 | COIN, BRANDON M | 9410 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 37 | COIN, BRANDON M | 9411 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 38 | COIN, BRANDON M | 9412 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 39 | COIN, DAVID L | 13833 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 40 | COIN, DAVID L | 13834 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 41 | COKER, LARRY J | 1850 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 42 | COLBY, JOHN S | 3783 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 43 | COLBY, JOHN S | 4186 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 44 | COLBY, JOHN S | 5751 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 45 | COLE, MILLICENT W | 7353 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 46 | COLE, ROGER W | 13709 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 47 | COLE, ROGER W | 13710 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 48 | COLE, VIRGAL R | 13232 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 49 | COLEBURN JR, FRANCIS A | 7599 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 50 | COLEGROVE, PETER L | 7169 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 51 | COLEMAN, CATHERINE M | 3614 | 01-01139 | W.R. GRACE & CO. | $932.00 | (P) |
| 52 | COLEMAN, JOHN M | 1652 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 53 | COLLINS, CHESTER J | 8794 | 01-01139 | W.R. GRACE & CO. | $400,000.00 | (P) |
| 54 | COLLINS, DAVID M | 4417 | 01-01139 | W.R. GRACE & CO. | $2,344.91 | (P) |
| 55 | COLLINS, DEBRA L | 6376 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 56 | COLLINS, DEBRA L | 8558 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 57 | COLLINS, RICHARD W | 14747 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 58 | COLLINS, ROBERT E | 3250 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 59 | COLLINS, WILLIAM W | 12833 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 60 | COLUMBUS, MARK P | 15276 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative        (S) - Secured
(P) - Priority        (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 61 | COMBS, BYRON G | 7109 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 62 | COMBS, GARY L | 7595 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 63 | COMBS, GARY L | 7596 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 64 | COMBS, GARY L | 7597 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 65 | COMEAU, ROBERT J | 6183 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 66 | COMEAU, ROBERT J | 6455 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 67 | COMEAU, ROBERT J | 8740 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 68 | COMEAU, ROBERT J | 9267 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 69 | COMEAUX JR, DONALD L | 13499 | 01-01139 | W.R. GRACE & CO. | $1,700.00 | (U) |
| 70 | CONGLETON, RUTH A | 14156 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 71 | CONKLIN - GRACE SBM, DUNCAN W | 3574 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 72 | CONKLIN, DUNCAN W | 7274 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 73 | CONKLIN, JAMES | 14309 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 74 | CONKLIN, TERRANCE J | 14310 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 75 | CONLIN, RICHARD A | 4224 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 76 | CONLON, BARRY J | 3432 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 77 | CONLON, BARRY J | 4991 | 01-01140 | W.R. GRACE & CO.-CONN. | $290,000.00 | (P) |
| 78 | CONNELLY, EDWARD F | 4738 | 01-01139 | W.R. GRACE & CO. | UNASCERTAINABLE | (P) |
| 79 | CONNER, DAVID E | 5758 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 80 | CONNER, DAVID E | 5759 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 81 | CONNER, DAVID E | 5760 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 82 | CONNER, DAVID E | 5761 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 83 | CONNER, DEAN | 4833 | 01-01139 | W.R. GRACE & CO. | $3,100.00 | (U) |
| 84 | CONNER, RICHARD J | 1844 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 85 | CONNERNEY, JEANNE M | 15149 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 86 | CONNERTY, KELLEY A | 7474 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 87 | CONNOLLY, EILEEN V | 4914 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 88 | CONNOLLY, EILEEN V | 4915 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 89 | CONNOR III, HARRY E | 5382 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 90 | CONNORS, MICHAEL P | 5003 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 91 | CONRAD, GREGORY | 9344 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 92 | CONRAD, GREGORY | 9345 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 93 | CONRAD, GREGORY | 9346 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 94 | CONRAD, GREGORY | 9347 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 95 | CONRAD, GREGORY | 9348 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 96 | CONRAD, GREGORY | 9349 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 97 | CONRAD, GREGORY | 9350 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 98 | CONRAD, GREGORY | 9351 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 99 | CONRAD, GREGORY | 9352 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 100 | CONRAD, GREGORY | 9353 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 101 | CONSTANCE, ROBERT J | 5643 | 01-01139 | W.R. GRACE & CO. | $44.00 | (U) |
| 102 | CONSTANTINO, ANN | 3652 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 103 | CONSTANTINO, ANN | 3653 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 104 | CONSTANTINO, ANN | 3654 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 105 | CONWAY, GERALDINE M | 15097 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 106 | COOK JR, LEE V | 7521 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 107 | COOK JR, ROBERT W | 13202 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 108 | COOK JR, ROBERT W | 13203 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 109 | COOK JR, ROBERT W | 13204 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 110 | COOK JR, ROBERT W | 13205 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 111 | COOK JR, ROBERT W | 13206 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 112 | COOK SR, LEE V | 5545 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 113 | COOK, CHARLES M | 8968 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 114 | COOK, NANCY G | 13416 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 115 | COOMES, JAMIE L | 10565 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 116 | COOMES, JAMIE L | 9335 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 117 | COOMES, JAMIE L | 9336 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 118 | COOMES, JAMIE L | 9337 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 119 | COOMES, JAMIE L | 9338 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 120 | COOMES, JAMIE L | 9339 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 121 | COOMES, JAMIE L | 9340 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 122 | COOMES, JAMIE L | 9341 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 123 | COOMES, JAMIE L | 9342 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 124 | COOMES, JAMIE L | 9343 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 125 | COOMES, TERRY | 7529 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 126 | COOMES, TERRY | 7530 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 127 | COONTZ, LISA M | 9258 | 01-01139 | W.R. GRACE & CO. | $3,052.97 | (U) |
| 128 | COOPER SCHRIVER, ALLISON | 2685 | 01-01139 | W.R. GRACE & CO. | $13,106.69 | (P) |
| 129 | COOPER, GAIL A | 5213 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 130 | COOPER, GAIL A | 5214 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 131 | COOPER, GAIL A | 5215 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 132 | COOPER, GRACE B | 1960 | 01-01139 | W.R. GRACE & CO. | $20,260.00 | (P) |
| 133 | COOPER, JOHN W | 1186 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 134 | COPELAND, RICHARD A | 6250 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 135 | COPPER, JAMES E | 6028 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 136 | COPPER, JAMES E | 6029 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 137 | COPPER, JAMES E | 6030 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 138 | COPPER, JAMES E | 6031 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 139 | COQUILLETTE, ROBERT M | 2683 | 01-01139 | W.R. GRACE & CO. | $10,561.64 | (P) |
| 140 | CORBETT, VIRGINIA V | 4865 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 141 | CORCERAN, WILLIAM M | 5422 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 142 | CORCERAN, WILLIAM M | 5423 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 143 | CORCORAN, JOSEPH E | 3632 | 01-01139 | W.R. GRACE & CO. | $20,500.00 | (P) |
| 144 | CORCORAN, JOSEPH E | 3649 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 145 | CORCORAN, JOSEPH E | 3650 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 146 | CORDOVA, COLLEEN W | 4765 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 147 | CORDOVA, COLLEEN W | 5180 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 148 | CORKS, ROBERT E | 7753 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 149 | CORMIER, LARRY R | 3535 | 01-01139 | W.R. GRACE & CO. | $44.00 | (U) |
| 150 | CORREA, LORENZO C | 7238 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 151 | CORREA, RALPH M | 7237 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 152 | CORREIA, NATALIE M | 4479 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 153 | CORREIA, NATALIE M | 5198 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 154 | CORRIDON, JOHN J | 13357 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 155 | COSTA, ALICE H | 3949 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 156 | COSTA, ALICE H | 4546 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 157 | COSTA, ALICE H | 4547 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 158 | COSTA, ALICE H | 4548 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 159 | COSTA, ALICE H | 4549 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 160 | COSTA, ALICE H | 4550 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 161 | COSTA, SHEILA T | 3525 | 01-01140 | W.R. GRACE & CO.-CONN. | $474,912.00 | (U) |
| 162 | COSTANZO, W KENNETH | 3218 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 163 | COSTANZO, W KENNETH | 3219 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 164 | COSTELLO, BARBARA | 13255 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 165 | COSTELLO, BARBARA | 13256 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 166 | COSTELLO, BARBARA | 13257 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 167 | COSTELLO, ROBERT A | 4318 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 168 | COTE, PAUL G | 2794 | 01-01144 | AMICON, INC. | BLANK | (P) |
| 169 | COUGHLIN, SANDY | 6457 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 170 | COULSON, LAWRENCE M | 13767 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 171 | COULSON, LAWRENCE M | 13768 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 172 | COULSON, LAWRENCE M | 13769 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 173 | COURVILLE, CODY C | 5640 | 01-01139 | W.R. GRACE & CO. | $4,000.00 | (P) |
| 174 | COURVILLE, LAWRENCE D | 3368 | 01-01139 | W.R. GRACE & CO. | $2,549.88 | (P) |
| 175 | COUSTE, JENNIFER D | 5639 | 01-01139 | W.R. GRACE & CO. | $7,571.55 | (P) |
| 176 | COUTURIER, MARYSUSAN | 4097 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 177 | COVINGTON, GREGORY L | 8749 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 178 | COX, BRUCE L | 15118 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 179 | COX, BRUCE L | 15119 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 180 | COX, JIMMIE | 2207 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 181 | COX, LANE C | 4464 | 01-01139 | W.R. GRACE & CO. | $628.75 | (P) |
| 182 | COX, STEVEN M | 5827 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 183 | COX, THOMAS G | 6468 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 184 | CRABBE, JEFFREY J | 15279 | 01-01139 | W.R. GRACE & CO. | $730.21 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority            (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 185 | CRADDOCK, RICKY A | 8976 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 186 | CRAFT, BENJAMIN W | 14275 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 187 | CRAFT, PEGGY L | 8692 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 188 | CRAFT, PEGGY L | 8693 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 189 | CRANE, DONALD A | 6207 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 190 | CRANE, DONALD A | 6208 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 191 | CRANE, DONALD A | 6209 | 01-01178 | GRACE WASHINGTON, INC. | UNKNOWN | (P) |
| 192 | CRANE, DONALD A | 6210 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 193 | CRANE, DONALD A | 6211 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 194 | CRANE, DONALD A | 6212 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 195 | CRANE, DONALD A | 6213 | 01-01178 | GRACE WASHINGTON, INC. | UNKNOWN | (P) |
| 196 | CRANE, DONALD A | 6214 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 197 | CRANE, DONALD A | 6215 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 198 | CRANE, DONALD A | 6216 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 199 | CRANE, DONALD A | 6217 | 01-01178 | GRACE WASHINGTON, INC. | UNKNOWN | (P) |
| 200 | CRANE, DONALD A | 6218 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 201 | CRARY, DIANA | 3601 | 01-01139 | W.R. GRACE & CO. | $71,189.76 | (P) |
| 202 | CRAVEN JR, GEORGE E | 8704 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 203 | CRAVEN, HENRY E | 8973 | 01-01139 | W.R. GRACE & CO. | $1,000.00 | (P) |
| 204 | CRAWFORD, DORA K | 7249 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 205 | CRAWFORD, KENNETH B | 3102 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 206 | CRAYTON, ANTHONY | 3265 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 207 | CREEL, MAXIE L | 3963 | 01-01139 | W.R. GRACE & CO. | $1,184.35 | (P) |
| 208 | CREIGHTON, CATHERINE J | 4087 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 209 | CREIGHTON, CATHERINE J | 8411 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 210 | CREIGHTON, JOHN | 14222 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 211 | CREMIN, TIMOTHY M | 13000 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 212 | CREMIN, TIMOTHY M | 13001 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 213 | CRESPO, SALVADOR | 11730 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 214 | CREWS, EVELYN | 7754 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative        (S) - Secured
(P) - Priority               (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 215 | CRITCHFIELD, JEFFERY | 13631 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 216 | CROCE, DAVID F | 14773 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 217 | CROCKER, BOBBY D | 7718 | 01-01139 | W.R. GRACE & CO. | $810.00 | (P) |
| 218 | CRONIN, DANIEL G | 13041 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 219 | CRONIN, ROBERT P | 7359 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 220 | CRONIS, PHILLIP J | 3912 | 01-01139 | W.R. GRACE & CO. | $620,841.00 | (P) |
| 221 | CRONIS, PHILLIP J | 4051 | 01-01139 | W.R. GRACE & CO. | $620,841.00 | (P) |
| 222 | CROOKE, MICHAEL K | 1770 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 223 | CROSBY, DENNIS W | 15121 | 01-01139 | W.R. GRACE & CO. | $4,000.00 | (P) |
| 224 | CROSS, CHARLES A | 8428 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 225 | CROSS, CHARLES A | 8429 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 226 | CROSSMAN, JODY M | 5017 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 227 | CROSSMAN, JODY M | 5018 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 228 | CROSSMAN, JODY M | 5019 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 229 | CROSSMAN, JODY M | 5020 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 230 | CROSSMAN, JODY M | 5027 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 231 | CROSSMAN, JODY M | 5028 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 232 | CROSSMAN, JODY M | 5029 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 233 | CROSSMAN, JODY M | 5030 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 234 | CROWE, JAMES R | 5727 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 235 | CROWE, JAMES R | 5728 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 236 | CROWSON, JOHN | 3719 | 01-01139 | W.R. GRACE & CO. | $36,212.00 | (P) |
| 237 | CROWSON, JOHN | 4425 | 01-01139 | W.R. GRACE & CO. | $36,212.00 | (P) |
| 238 | CRUMBLIN, KATHERINE M | 13569 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 239 | CRUMBLIN, KATHERINE M | 13570 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 240 | CRUMBLIN, KATHERINE M | 13571 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 241 | CRUMBLIN, KATHERINE M | 13572 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 242 | CRUMBLIN, KATHERINE M | 13573 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 243 | CRUMBLIN, KATHERINE M | 13574 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative  (S) - Secured
(P) - Priority  (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 244 | CRUMP, LINDA L | 7522 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 245 | CRUNK, CHARLES D | 1712 | 01-01139 | W.R. GRACE & CO. | $181.17 | (P) |
| 246 | CRUZ, MARK S | 8862 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 247 | CRYER, STEVEN K | 8791 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,660.00 | (P) |
| 248 | CUDMORE, JULIE M | 2647 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 249 | CULVER, WILLIAM V | 8631 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 250 | CUMMING, DONALD L | 7150 | 01-01139 | W.R. GRACE & CO. | $412,817.78 | (U) |
| 251 | CUMMINGS, TERRY | 7744 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 252 | CUNNINGHAM, FRANK L | 13576 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 253 | CUNNINGHAM, FRANK L | 13577 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 254 | CUNNINGHAM, FRANK L | 6251 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 255 | CUNNINGHAM, JOHN P | 13392 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 256 | Cunningham, Victoria M. | 1675 | 01-01139 | W.R. GRACE & CO. | $177.84 | (P) |
| 257 | CUPITO, JOSEPH V | 1949 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 258 | CURRAN, RICHARD P | 2601 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 259 | CURRERI, CYNTHIA J | 7440 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 260 | CURRERI, DAVID J | 14286 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 261 | CURRERI, DAVID J | 14287 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 262 | CURRIE, LESLIE D | 4052 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 263 | CURTIN, D JOHN | 2831 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 264 | CURTIS, GEORGE L | 13862 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 265 | CUSETO JR, ROBERT | 13177 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 266 | CUSHMAN, LISA | 6060 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 267 | CUSHMAN, LISA | 6103 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 268 | CUSICK JR, JAMES B | 5787 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 269 | CUSIMANO, JACK P | 3076 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 270 | CYR, GERALD E | 15082 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 271 | CYR, GERALD E | 15083 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 272 | CYR, GERALD E | 15084 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 273 | CYR, GERALD E | 15085 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 274 | CYR, GERALD E | 15086 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 275 | CZUBA, RICHARD S | 8630 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 276 | DABBERT, JAMES G | 1007 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 277 | DAIGLE, ADDISON A | 3847 | 01-01139 | W.R. GRACE & CO. | $1,006.00 | (P) |
| 278 | DAIR, BENITA | 7573 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 279 | DALE, JOHN M | 15059 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 280 | DALE, JOHN M | 15060 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 281 | DALE, JOHN M | 15061 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 282 | DALESSANDRO, DIANE | 12853 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 283 | DALESSANDRO, DIANE | 12854 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 284 | DALTON, JOHN | 13178 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 285 | DALTON, MAUREEN S | 5753 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 286 | DANG, TRUC T | 13130 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 287 | DANIELEWICZ, ANNETTE M | 4237 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 288 | DANIELS SR, JOSEPH E | 9057 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 289 | DANIELS, JULIUS R | 3271 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 290 | DANIELS, JULIUS R | 3272 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 291 | DANIELS, JULIUS R | 3273 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 292 | DANIELS, TERRENCE D | 6148 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 293 | DANIELS, TERRENCE D | 6149 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 294 | DANNEKER, JEFFREY A | 8919 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 295 | DANNEKER, JOHN A | 3117 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 296 | DANNEKER, JOHN A | 3118 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 297 | DANNEKER, JOHN A | 3119 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 298 | DANNEKER, JOHN A | 3120 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 299 | DANNEKER, JOHN A AND JOY W | 7539 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 300 | DANNEKER, JOHN A AND JOY W | 7540 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 301 | DANNEKER, JOHN A AND JOY W | 7541 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 302 | DANNEKER, JOHN A AND JOY W | 7542 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 303 | DANNEKER, JOHN A AND JOY W | 7543 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 304 | DANNEKER, JOHN A AND JOY W | 7544 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 305 | DANNEKER, JOHN A AND JOY W | 7545 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 306 | DANNEKER, JOHN A AND JOY W | 7546 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 307 | DANSDILL, RICHARD J | 13039 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 308 | DANSDILL, RICHARD J | 13040 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 309 | DAPKIEWICZ, STEPHEN | 14977 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 310 | DARBY, CHARLES L | 1749 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 311 | DAUGEBEAUX, EDISON | 4493 | 01-01139 | W.R. GRACE & CO. | $738.88 | (P) |
| 312 | DAVENPORT, ROBERT J | 4787 | 01-01139 | W.R. GRACE & CO. | BLANK | (S) |
| 313 | DAVENPORT, ROBERT J | 5800 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 314 | DAVEY, STEVEN W | 7549 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 315 | DAVID, VICTOR A | 3437 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 316 | DAVIES, WENDY | 4328 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 317 | DAVIS, BRICKLEY | 15117 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,860.00 | (P) |
| 318 | DAVIS, D BOYD | 13138 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 319 | DAVIS, DANA M | 14724 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 320 | DAVIS, FLOYD K | 14800 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 321 | DAVIS, HAROLD F | 13003 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 322 | DAVIS, JAMES F | 12805 | 01-01139 | W.R. GRACE & CO. | $270.00 | (P) |
| 323 | DAVIS, JOYCE | 1765 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 324 | DAVIS, KEVIN L | 13618 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 325 | DAVIS, KEVIN L | 13619 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 326 | DAVIS, KEVIN L | 13620 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 327 | DAVIS, KEVIN L | 13621 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 328 | DAVIS, LEASIL V | 2352 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 329 | DAVIS, SAMUEL W | 8503 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 330 | DAY, JOSEPH P | 7376 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 331 | DAY, JOSEPH P | 7377 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 332 | DAY, STEPHEN A | 4533 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 333 | DAYTON, JONATHAN R | 14858 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 334 | DAYTON, JONATHAN R | 14859 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 335 | DAYTON, JONATHAN R | 14860 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 336 | DAYTON, JONATHAN R | 14861 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 337 | DE CICCO, MICHAEL P | 3620 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 338 | DEADY, JOANNE | 7373 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 339 | DEAL, BETTY H | 1590 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 340 | DEAN, JAMES L | 9829 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 341 | DEAN, JAMES L | 9830 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 342 | DEAN, JAMES L | 9831 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 343 | DEARMAN, GINGER B | 13195 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 344 | DECICCO, MICHAEL P | 5793 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 345 | DECICCO, MICHAEL P | 5794 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 346 | DECICCO, MICHAEL P | 6037 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 347 | DECKER JR, CHARLES F | 2287 | 01-01139 | W.R. GRACE & CO. | $998.96 | (U) |
| 348 | DECKER, RICHARD A | 13032 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 349 | DEDRICK, CRAIG | 14828 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 350 | DEE, TONI L | 5411 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 351 | DEE, TONI L | 5412 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 352 | DEGEORGE, MARK T | 3146 | 01-01139 | W.R. GRACE & CO. | $198,000.00 | (U) |
| 353 | DEGRAFF, RICHARD A | 15167 | 01-01139 | W.R. GRACE & CO. | $3,943.08 | (U) |
| 354 | DEGRAFF, RICHARD A | 15169 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 355 | DEGRAFF, RICHARD A | 15170 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 356 | DEGRAFF, RICHARD A | 15186 | 01-01139 | W.R. GRACE & CO. | $3,943.08 | (U) |
| 357 | DEGRAFF, RICHARD A | 15187 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 358 | DEGRAFF, RICHARD A | 15192 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 359 | DEGRAFF, RICHARD A | 2840 | 01-01140 | W.R. GRACE & CO.-CONN. | $3,943.08 | (U) |
| 360 | DEGRAFF, RICHARD A | 3081 | 01-01140 | W.R. GRACE & CO.-CONN. | $3,943.08 | (U) |
| 361 | DEGRAFF, RICHARD A | 4393 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 362 | DEGRAFF, RICHARD A | 4394 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 363 | DEGRAFF, RICHARD A | 4706 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 364 | DEGRAFF, RICHARD A | 4707 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 365 | DEHN, BERNARD L | 4873 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 366 | DEITZ, PHILIP S | 7334 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 367 | DEITZ, PHILIP S | 7335 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 368 | DEITZ, PHILIP S | 7336 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 369 | DEKKER, ROBERT | 5750 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 370 | DELANEY, JOHN M | 7201 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 371 | DELBRUGGE, TIMOTHY M | 4994 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 372 | DELLA, STEWART | 14209 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 373 | DELLA, STEWART | 14210 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 374 | DELONG, ROBERT J | 13004 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 375 | DEMMA, DEBORAH K | 3701 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 376 | DEMMA, DEBORAH K | 3702 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 377 | DEMMA, DEBORAH K | 3703 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 378 | DEMMA, DEBORAH K | 3704 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 379 | DEMMA, DEBORAH K | 3705 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 380 | DEMMA, DEBORAH K | 4239 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 381 | DEMMA, DEBORAH K | 6331 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 382 | DEMPSEY, SEAN E | 14789 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 383 | DEMPSEY, SEAN E | 14790 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 384 | DEMPSTER III, WILLIAM A | 14140 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 385 | DENEGA, KATHERINE A | 3099 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 386 | DENEGA, KATHERINE A | 3100 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 387 | DENEGA, KATHERINE A | 3101 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 388 | DENEGA, KATHERINE A | 4519 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 389 | DENEGA, KATHERINE A | 4520 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 390 | DENEGA, KATHERINE A | 4521 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 391 | DENEGA, KATHERINE A | 4522 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 392 | DENEGA, KATHERINE A | 4523 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 393 | DENEGA, KATHERINE A | 4524 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 394 | DENISSEN, MARIE F | 7506 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 395 | DENISSEN, MARIE F | 7507 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 396 | DENNIS, CHRISTOPHER B | 2886 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 397 | DENNIS, DONALD L | 7331 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 398 | DENTON, DEAN | 4875 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 399 | DER MUGRDITCHIAN, MARK | 14298 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 400 | DER MUGRDITCHIAN, MARK | 14299 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 401 | DER MUGRDITCHIAN, MARK | 5034 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 402 | DER MUGRDITCHIAN, MARK | 5035 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 403 | DERDERIAN, PATRICIA A | 4793 | 01-01139 | W.R. GRACE & CO. | $716,160.00 | (P) |
| 404 | DERDERIAN, PATRICIA A | 4930 | 01-01139 | W.R. GRACE & CO. | $716,160.00 | (P) |
| 405 | DEROUEN, DOROTHY M | 3550 | 01-01139 | W.R. GRACE & CO. | $2,040.88 | (U) |
| 406 | DEROUEN, DOROTHY M | 4495 | 01-01139 | W.R. GRACE & CO. | $2,040.88 | (U) |
| 407 | DEROUEN, DOROTHY M | 4496 | 01-01139 | W.R. GRACE & CO. | $2,040.88 | (U) |
| 408 | DEROUEN, STEVEN C | 3607 | 01-01139 | W.R. GRACE & CO. | $12,111.00 | (P) |
| 409 | DESANDO, MICHAEL C | 14752 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 410 | DESANDO, MICHAEL C | 8747 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 411 | DESSYLAS, ANN A | 13756 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 412 | DEVEAU, DAVID E | 4325 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 413 | DEVILLE, VERONICA A | 13305 | 01-01139 | W.R. GRACE & CO. | $2,100.00 | (P) |
| 414 | DEVILLE, VERONICA A | 13306 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (P) |
| 415 | DEVINE, MARGARET A | 13333 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 416 | DEVINE, MARGARET A | 13334 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 417 | DEVINE, MARGARET A | 13335 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 418 | DEVINE, MARGARET A | 13336 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 419 | DEVINE, MARGARET A | 13337 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 420 | DEVINE, MARGARET A | 13338 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 421 | DEVOE, JOANNE M | 2789 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 422 | DEVOE, JOANNE M | 2790 | 01-01139 | W.R. GRACE & CO. | $382,075.20 | (P) |
| 423 | DEVRIES, JAY A | 12830 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 424 | DIAMOND, JOYCE M | 1688 | 01-01139 | W.R. GRACE & CO. | $72.48 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative        (S) - Secured
(P) - Priority                     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 425 | DICKENS, CALVIN B | 14777 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 426 | DICKENS, CALVIN B | 14778 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 427 | DICKENS, CALVIN B | 14779 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 428 | DICKENS, CALVIN B | 14780 | 01-01179 | W.R. GRACE CAPITAL CORPORATION | BLANK | (P) |
| 429 | DICKENS, CALVIN B | 14781 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 430 | DICKENS, MARK B | 2979 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 431 | DICKSON SHERRILL, PATRICIA D | 1374 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 432 | DICKSON, BARBARA L | 5099 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 433 | DIETER, CAROLYN A | 2324 | 01-01139 | W.R. GRACE & CO. | $9,852.00 | (P) |
| 434 | DIETZ, CHRISTOPHER | 8448 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 435 | DIETZ, CHRISTOPHER | 8449 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 436 | DIETZ, JOHN K | 7756 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 437 | DIETZ, SUSAN | 8839 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 438 | DIFRANZA, PAUL A | 6150 | 01-01139 | W.R. GRACE & CO. | $963,621.00 | (P) |
| 439 | DIFRANZA, PAUL A | 7343 | 01-01139 | W.R. GRACE & CO. | $963,621.00 | (P) |
| 440 | DIFRANZA, PAUL A | 7425 | 01-01139 | W.R. GRACE & CO. | $963,621.00 | (P) |
| 441 | DIGENNARO, FRANCIS J | 7345 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 442 | DIGENNARO, FRANCIS J | 7346 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 443 | DIGENNARO, FRANCIS J | 7347 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 444 | DIGENNARO, FRANCIS J | 7348 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 445 | DIGIACOMO, FRANK | 3044 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 446 | DIGIACOMO, FRANK | 3045 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 447 | DIGIACOMO, FRANK | 3046 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 448 | DIGIACOMO, FRANK | 3047 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 449 | DIGIOVANNI, PETER | 12864 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 450 | DIHMES, MARIE | 8561 | 01-01140 | W.R. GRACE & CO.-CONN. | $875.00 | (U) |
| 451 | DILLARD II, JOHN | 2786 | 01-01139 | W.R. GRACE & CO. | $199,612.80 | (U) |
| 452 | DINUZZO, SANDRA | 1185 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 453 | DISHONG, GAY E | 5404 | 01-01139 | W.R. GRACE & CO. | $517.00 | (P) |
| 454 | DISTASIO, LAURA M | 15005 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured
(P) - Priority              (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS

| # | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 455 | DIXON, DAVID | 12879 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
|  |  |  |  |  | UNKNOWN | (U) |
| 456 | DIZON, BRIAN DEXTER G | 6304 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 457 | DOCKMAN, WILLIAM C | 14680 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 458 | DOCKMAN, WILLIAM C | 14681 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 459 | DODRILL, DONNA R | 8966 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
|  |  |  |  |  | BLANK | (U) |
| 460 | DODRILL, GARY L | 9010 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 461 | DOETZL, FRANK | 1188 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 462 | DOHLER, VINCE | 4874 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 463 | DOIRON, MARK A | 8775 | 01-01140 | W.R. GRACE & CO.-CONN. | $616.00 | (P) |
| 464 | DOLANSKY, RONALD | 8847 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 465 | DOLCE, GREGORY M | 7396 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 466 | DOLHERT, LEONARD | 8418 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
|  |  |  |  |  | UNKNOWN | (U) |
| 467 | DOMBROWSKI, LEONARD J | 7757 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 468 | DOMINE, ED | 7039 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 469 | DOMINE, ED | 7040 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 470 | DOMINIK, DENCH B | 3004 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 471 | DOMKE, KENNETH J | 7261 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 472 | DONAHUE, JOHN P | 13277 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 473 | DONCASTER, FRANCIS R | 5375 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 474 | DONDERO, ANTHONY J | 8944 | 01-01139 | W.R. GRACE & CO. | $1,100,000.00 | (U) |
| 475 | DONOVAN JR, JEFFREY R | 14278 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 476 | DORE, BRENNA L | 3861 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 477 | DOREGO, MARGARET T | 3646 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 478 | DOREGO, MARGARET T | 3647 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 479 | DORN, CRAIG A | 8625 | 01-01139 | W.R. GRACE & CO. | $78,816.11 | (P) |
| 480 | DORNBURG, PAUL E | 9103 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 481 | DORNBURG, PAUL E | 9104 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 482 | DORNBURG, PAUL E | 9105 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 483 | DORNBURG, PAUL E | 9106 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**Page 16 of 17**

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 484 | DORNBURG, PAUL E | 9107 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 485 | DORNBURG, PAUL E | 9108 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 486 | DORNBURG, PAUL E | 9109 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 487 | DORNBURG, PAUL E | 9110 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 488 | DORNBURG, PAUL E | 9111 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 489 | DORNBURG, PAUL E | 9112 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 490 | DORSEY JR, JAMES T | 13893 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 491 | DORSEY JR, JAMES T | 13894 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 492 | DORSEY JR, JAMES T | 13895 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 493 | DOTY, MARGUERITE F | 5037 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 494 | DOUCETTE, MARSHA B | 13568 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 495 | DOUET, KIM | 5385 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 496 | DOUGAN, TIMOTHY J | 9056 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 497 | DOWDEN, JANET M | 3997 | 01-01139 | W.R. GRACE & CO. | $3,000.00 | (P) |
| 498 | DOWELL, JANE E | 14258 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 499 | DOWLING, JOSEPH K | 6036 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 500 | DOWNEY, BRENDAN | 13356 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

| | | |
|---|---|---|
| Totals: | $1,532.42 | (S) |
| | $7,038,372.14 | (P) |
| | $2,417,254.47 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.