## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 1 | DOYLE, CYNTHIA J | 8954 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 2 | DOYLE, JAMES A | 5454 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 3 | DOYLE, JEFFREY | 7341 | 01-01139 | W.R. GRACE & CO. | $833.50 | (P) |
| 4 | DOYLE, ROBERT B | 3546 | 01-01140 | W.R. GRACE & CO.-CONN. | $193,636.72 | (P) |
| 5 | DOYLE, ROSEMARY | 7342 | 01-01139 | W.R. GRACE & CO. | $133.24 | (P) |
| 6 | DRATLER, ROBERT L | 4123 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 7 | DRISCOLL, MARY E | 15139 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 8 | DRUMMING, DAVID | 13394 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 9 | DUARTE, CATHERINE J | 5725 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 10 | DUARTE, MARY R | 5726 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 11 | DUBE, BARBARA A | 2167 | 01-01139 | W.R. GRACE & CO. | $261.43 | (P) |
| 12 | DUBONY, BURTON S | 13047 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 13 | DUCKWORTH, CLARENCE B | 4996 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 14 | DUDA, RONNIE R | 8633 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 15 | DUDLEY, HUBERT T | 13189 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 16 | DUDLEY, JOHN A | 6431 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 17 | DUDLEY, JOHN A | 6432 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 18 | DUDLEY, JOHN A | 6433 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 19 | DUDLEY, JOHN A | 6434 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 20 | DUDLEY, JOHN A | 6435 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 21 | DUDLEY, JOHN A | 6436 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 22 | DUDLEY, JOHN A | 6924 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 23 | DUDLEY, JOHN A | 7043 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 24 | DUECKER, HEYMAN C | 5109 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 25 | DUECKER, HEYMAN C | 5110 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 26 | DUECKER, HEYMAN C | 5111 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 27 | DUFFER, WILLIAM H | 13236 | 01-01139 | W.R. GRACE & CO. | $1,100.00 | (P) |
| 28 | DUFFY, KATHLEEN M | 13379 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 29 | DUFFY, KATHLEEN M | 5101 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 30 | DUFFY, KEVIN C | 3103 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 31 | DUFRESNE, STEVEN W | 9814 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 32 | DUGAN, ALFRED F | 15248 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 33 | DUGAN, ALFRED F | 3530 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 34 | DUGAS, BRENDA L | 6497 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 35 | DUGGAN, JOHN C | 13348 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 36 | DUGGAN, JOHN C | 13349 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 37 | DUGGAN, JOHN C | 13350 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 38 | DUGGAN, JOHN C | 13351 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 39 | DUGGAN, ROBERT L | 1070 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 40 | DUHON, CORY J | 15133 | 01-01139 | W.R. GRACE & CO. | $4,000.00 | (P) |
| 41 | DUHON, LESTER | 5406 | 01-01139 | W.R. GRACE & CO. | $44.00 | (U) |
| 42 | DUKE, SAMUEL C | 14238 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 43 | DUKES, AUSTIN | 1527 | 01-01139 | W.R. GRACE & CO. | $331.45 | (S) |
| 44 | DUNBAR, KERON D | 5281 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 45 | DUNCAN JR, JOHN | 7192 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 46 | DUNCAN JR, WILLIAM A | 14943 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 47 | DUNCAN JR, WILLIAM A | 14944 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 48 | DUNCAN JR, WILLIAM A | 14945 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 49 | DUNCAN, COLITA H | 5064 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 50 | DUNCAN, COLITA H | 5067 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 51 | DUNCAN, LARRY K | 3391 | 01-01140 | W.R. GRACE & CO.-CONN. | $1.00 | (U) |
| 52 | DUNCAN, LARRY K | 3392 | 01-01140 | W.R. GRACE & CO.-CONN. | $1.00 | (U) |
| 53 | DUNCAN, LARRY K | 3393 | 01-01140 | W.R. GRACE & CO.-CONN. | $1.00 | (U) |
| 54 | DUNCAN, LARRY K | 3394 | 01-01140 | W.R. GRACE & CO.-CONN. | $1.00 | (U) |
| 55 | DUNCAN, MARIE R | 5392 | 01-01139 | W.R. GRACE & CO. | $560.29 | (P) |
| 56 | DUNCAN, MAURICE | 7758 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 57 | DUNEVANT, DAVID F | 14924 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 58 | DUNEVANT, DAVID F | 14925 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 59 | DUNHAM, SHARON L | 2434 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 60 | DUNN, DEBORAH A | 5253 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 61 | DUNN, DEBORAH A | 5254 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 62 | DUNN, DEBORAH A | 5255 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 63 | DUNN, DEBORAH A | 5256 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 64 | DUNN, DEBORAH A | 5257 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 65 | DUNN, MICHAEL P | 7442 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 66 | DUNNOCK, PERCY M | 13809 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 67 | DUPUIS, ROLAND | 14866 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 68 | DUQUETTE, DONALD J | 3665 | 01-01139 | W.R. GRACE & CO. | $47,472.00 | (P) |
| 69 | DUQUETTE, MARIE T | 3746 | 01-01139 | W.R. GRACE & CO. | $212,232.96 | (P) |
| 70 | DURBIN, LYNNE M | 8546 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 71 | DURBIN, LYNNE M | 8547 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 72 | DURHAM, JAYCEE L | 14195 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 73 | DURHAM, JAYCEE L | 14196 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 74 | DUTTON, STEPHEN | 14665 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 75 | DUTTON, STEPHEN | 14666 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 76 | DUTTON, STEPHEN | 14667 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 77 | DUTTON, STEPHEN | 14668 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 78 | DUTTON, WALTER R | 7397 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 79 | DUTTON, WALTER R | 7398 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 80 | DYER, STEPHEN M | 4268 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 81 | DZIOBA, KENNETH L | 9222 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 82 | EAGLESON, RUPERT H | 2823 | 01-01139 | W.R. GRACE & CO. | $350,000.00 | (P) |
| 83 | EASLEY, MS GERTRUDE E | 1393 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 84 | EASON JR, WALTER E | 13125 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 85 | EASON JR, WALTER E | 13208 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 86 | EASON, RICHARD K | 3559 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 87 | EAST, EARL J | 8873 | 01-01139 | W.R. GRACE & CO. | $3,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 88 | EASTRIDGE, CAROL S | 13676 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 89 | EASTRIDGE, CAROL S | 13677 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 90 | EASTRIDGE, CAROL S | 13678 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 91 | EATON, LANNY J | 7611 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 92 | EBELHAR, TERRENCE C | 5317 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 93 | EBELHAR, TERRENCE C | 5318 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 94 | EBERSOLE, DONALD R | 8881 | 01-01139 | W.R. GRACE & CO. | $600.00 | (P) |
| 95 | EBERSOLE, DONALD R | 8882 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (P) |
| 96 | EBKENS, BERNARD E | 3240 | 01-01139 | W.R. GRACE & CO. | $846.50 | (P) |
| 97 | ECKART III, JAMES A | 6338 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 98 | ECKART III, JAMES A | 6339 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 99 | ECKART III, JAMES A | 6340 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 100 | ECKART III, JAMES A | 6341 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 101 | ECKHARDT, RICHARD J | 7455 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 102 | EDDIE, DARRELL R | 6302 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 103 | EDGE, JOHN D | 7575 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 104 | EDGE, JOHN D | 7576 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 105 | EDINGTON, JACQUELINE L | 7308 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 106 | EDMONDS, MARVIN F | 12821 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 107 | EDOUARD, KAREN S | 4275 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 108 | EDOUARD, KAREN S | 4276 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 109 | EDOUARD, KAREN S | 4277 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 110 | EDOUARD, KAREN S | 4278 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 111 | EDOUARD, KAREN S | 4279 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 112 | EDOUARD, KAREN S | 4280 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 113 | EDOUARD, KAREN S | 4281 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 114 | EDOUARD, KAREN S | 4282 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 115 | EDOUARD, KAREN S | 4283 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 116 | EDOUARD, KAREN S | 4284 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 117 | EDWARDS, ALLISON T | 4728 | 01-01139 | W.R. GRACE & CO. | $10,692.00 | (P) |
| 118 | EDWARDS, DRUCILLA E | 4286 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**Page 4 of 18**

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 119 | EDWARDS, DRUCILLA E | 4287 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 120 | EDWARDS, DRUCILLA E | 4288 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 121 | EDWARDS, DRUCILLA E | 4289 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 122 | EDWARDS, DRUCILLA E | 4290 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 123 | EDWARDS, DRUCILLA E | 4291 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 124 | EDWARDS, DRUCILLA E | 4292 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 125 | EDWARDS, DRUCILLA E | 4293 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 126 | EDWARDS, DRUCILLA E | 4294 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 127 | EDWARDS, JAMES C | 5386 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 128 | EDWARDS, KATHRYN B | 15037 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 129 | EDWARDS, KATHRYN B | 15038 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 130 | EDWARDS, KATHRYN B | 15039 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 131 | EDWARDS, ROSE A | 2325 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 132 | EGLAR, PHIL | 3939 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 133 | EGLAR, PHIL | 7276 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 134 | EGLAR, WILLIAM J | 7649 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 135 | EHRENFRIED, EDWIN D | 9039 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (U) |
| 136 | EHRENFRIED, EDWIN D | 9040 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 137 | EHRENFRIED, EDWIN D | 9041 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 138 | EICHHORN, EMIL | 2952 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 139 | EICHHORN, EMIL | 3274 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 140 | EICHHORN, EMIL | 3619 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 141 | EICHHORN, EMIL | 3621 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 142 | EICHHORN, EMIL | 3657 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 143 | EICHHORN, EMIL | 3660 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 144 | EINSTMAN, ROBERT V | 1406 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 145 | EISENHAUER, ERIC R | 5357 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 146 | EISENHAUER, ERIC R | 5358 | 01-01140 | W.R. GRACE & CO.-CONN. | $3,654.00 | (S) |
| 147 | EISENHAUER, ERIC R | 5359 | 01-01139 | W.R. GRACE & CO. | $3,654.00 | (S) |
| 148 | EISENHAUER, ERIC R | 5400 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 149 | ELDER, JACQUELINE A | 5437 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 150 | ELLBERGER, LARRY | 14652 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 151 | ELLBERGER, LARRY | 14653 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 152 | ELLBERGER, LARRY | 14654 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 153 | ELLBERGER, LARRY | 14655 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 154 | ELLENDER, STEVEN | 6509 | 01-01140 | W.R. GRACE & CO.-CONN. | $616.00 | (U) |
| 155 | ELLENDER, STEVEN | 6510 | 01-01139 | W.R. GRACE & CO. | $1,500.00 | (P) |
| 156 | ELLER, MICHAEL A | 13632 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 157 | ELLER, MICHAEL A | 13835 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 158 | ELLER, MICHAEL A | 13838 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 159 | ELLICE, H W | 4092 | 01-01140 | W.R. GRACE & CO.-CONN. | $3,018.00 | (U) |
| 160 | ELLICE, H WAYNE | 7650 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 161 | ELLIOTT, JAMIE | 13863 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 162 | ELLIOTT, JOHN | 5487 | 01-01139 | W.R. GRACE & CO. | $1,500.00 | (U) |
| 163 | ELLIOTT, JOHN | 5488 | 01-01139 | W.R. GRACE & CO. | $500.00 | (U) |
| 164 | ELLIOTT, RONNIE W | 3959 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 165 | ELLIS, BRENT | 13180 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 166 | ELLIS, BRENT | 13181 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 167 | ELLIS, BRENT | 14250 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 168 | ELLIS, BRENT | 14251 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 169 | ELLIS, MARTHA H | 1956 | 01-01139 | W.R. GRACE & CO. | $17,717.60 | (P) |
| 170 | ELLIS, TOMMY N | 2400 | 01-01140 | W.R. GRACE & CO.-CONN. | $48,211.30 | (P) |
| 171 | ELLWOOD, JAMES G | 3833 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 172 | ELMLINGER, GERALD E | 13496 | 01-01139 | W.R. GRACE & CO. | $1,226.14 | (U) |
| 173 | ELMS, JEFFREY | 3934 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 174 | ELMS, JEFFREY | 7281 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 175 | ELSEROAD, KATHY V | 5249 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 176 | ELSEROAD, KATHY V | 5250 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 177 | ELSEROAD, KATHY V | 5251 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 178 | ELSEROAD, KATHY V | 5252 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 179 | ELSNER, ROLF F | 4746 | 01-01139 | W.R. GRACE & CO. | $4,500.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 180 | ELSWICK, JAMES R | 13038 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 181 | ELSWICK, JAMES R | 13209 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 182 | ELWELL, MARGY A | 1369 | 01-01139 | W.R. GRACE & CO. | $10,000.00 | (P) |
| 183 | EMLER, CAROL A | 1281 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 184 | ENAMORADO, OSCAR J | 5552 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 185 | ENEREMADU, STANLEY | 13719 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN UNKNOWN | (P) (U) |
| 186 | ENEREMADU, STANLEY | 13720 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN UNKNOWN | (P) (U) |
| 187 | ENEREMADU, STANLEY | 13721 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN UNKNOWN | (P) (U) |
| 188 | ENEREMADU, STANLEY | 13722 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN UNKNOWN | (P) (U) |
| 189 | ENGELMANN, ALFRED | 3040 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 190 | ENGELMANN, ALFRED | 3041 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 191 | ENGELMANN, ALFRED | 3042 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 192 | ENGELMANN, ALFRED | 3043 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 193 | ENGELMANN, ALFRED | 5456 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 194 | ENGELMANN, ALFRED | 5457 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 195 | ENGELMANN, ALFRED | 5458 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 196 | ENGELMANN, ALFRED | 5459 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 197 | ENGELMANN, ALFRED | 5460 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 198 | ENGELMANN, ALFRED | 5461 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 199 | ENGELMANN, ALFRED | 5462 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 200 | ENGELMANN, ALFRED | 5791 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 201 | ENRIQUEZ, ALISSA A | 7217 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 202 | ENSIGN, BEATRICE K | 4027 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 203 | ENSIGN, BEATRICE K | 4028 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 204 | ENSIGN, BEATRICE K | 4029 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 205 | ENSIGN, BEATRICE K | 4030 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 206 | ENSIGN, BEATRICE K | 4031 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 207 | ENSIGN, BEATRICE K | 4032 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS

| # | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 208 | ENSIGN, BEATRICE K | 4033 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 209 | ENSIGN, BEATRICE K | 4034 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 210 | ENSIGN, BEATRICE K | 4035 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 211 | ENSIGN, BEATRICE K | 4036 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 212 | EPPS, GLENDA F | 1268 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 213 | EPSTEIN, ARTHUR C | 2097 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 214 | ERBE, PETREA M | 8833 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 215 | ERBE, PETREA M | 8834 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 216 | ERBE, PETREA M | 8835 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 217 | ERICKSON, GAIL | 2871 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 218 | ERICKSON, GAIL | 2872 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 219 | ERICKSON, GAIL | 2873 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 220 | ERICKSON, GAIL | 2874 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 221 | ERICKSON, GAIL | 2875 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 222 | ERICKSON, GAIL | 3575 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 223 | ERICKSON, GAIL | 3582 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 224 | ERICKSON, GAIL | 3584 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 225 | ERICKSON, GAIL | 3617 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 226 | ERICKSON, GAIL | 3721 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 227 | ERICKSON, GAIL | 3722 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 228 | ERICKSON, GAIL | 3723 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 229 | ERICKSON, GAIL | 3730 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 230 | ERICKSON, GAIL | 3731 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 231 | ERICKSON, GAIL | 3732 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 232 | ERICKSON, SHARON L | 3784 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 233 | ERICKSON, SHARON L | 3785 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 234 | ERICKSON, SHARON L | 3786 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 235 | ERICKSON, SHARON L | 3787 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 236 | ERICKSON, SHARON L | 3788 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 237 | ERICKSON, SHARON L | 3789 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 238 | ERICKSON, SHARON L | 3790 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 239 | ERICKSON, SHARON L | 3791 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 240 | ERNEST SR, MICHAEL V | 5446 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 241 | ERNST, DONNA M | 14867 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 242 | ERRA, BARRY | 8587 | 01-01139 | W.R. GRACE & CO. | $6,051.37 | (P) |
| 243 | ESTATE OF JOHN F SPELLMAN UPON DEATH | 14875 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 244 | ESTATE OF JOHN F SPELLMAN UPON DEATH | 3035 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 245 | ESTATE OF JOHN F SPELLMAN UPON DEATH | 5271 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 246 | ESTATE OF RICHARD R LYONS | 5802 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 247 | ESTATE OF WILLIAM E BOHLANDER | 4489 | 01-01139 | W.R. GRACE & CO. | $18,782.20 | (P) |
| 248 | ESTES JR, DAVID C | 4838 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 249 | ESTES, MAE N | 8994 | 01-01139 | W.R. GRACE & CO. | $385.49 | (P) |
| 250 | ESTES, THOMAS R | 2139 | 01-01139 | W.R. GRACE & CO. | $125,000.00 | (P) |
| 251 | ESTEVEZ, ROBERT F | 2735 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 252 | EUBANKS, RICHARD T | 13397 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 253 | EURGLUNES, GEORGIA R | 6190 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 254 | EVANS, CHERYL J | 4947 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 255 | EVANS, JAMES E | 8752 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 256 | EVANS, JAMES E | 8753 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 257 | EVANS, JAMES E | 8754 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 258 | EVANS, JAMES E | 8755 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 259 | EVANS, MICHAEL | 4599 | 01-01140 | W.R. GRACE & CO.-CONN. | $599.62 | (U) |
| 260 | EVANS, MICHAEL | 4600 | 01-01139 | W.R. GRACE & CO. | $4,501.37 | (U) |
| 261 | EVANS, MICHAEL | 4601 | 01-01140 | W.R. GRACE & CO.-CONN. | $4,501.37 | (U) |
| 262 | EVANS, MICHAEL | 4602 | 01-01140 | W.R. GRACE & CO.-CONN. | $3,486.02 | (U) |
| 263 | EVANS, MICHAEL | 4603 | 01-01139 | W.R. GRACE & CO. | $3,486.02 | (U) |
| 264 | EVANS, MICHAEL | 4604 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,015.35 | (U) |
| 265 | EVANS, MICHAEL | 4605 | 01-01139 | W.R. GRACE & CO. | $1,015.35 | (U) |
| 266 | EVANS, MICHAEL | 4606 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (U) |
| 267 | EVANS, MICHAEL | 4607 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative       (S) - Secured
(P) - Priority       (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 268 | EVANS, MICHAEL | 4608 | 01-01139 | W.R. GRACE & CO. | $599.62 | (U) |
| 269 | EVANS, RONNIE M | 9052 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 270 | EVANS, RONNIE M | 9053 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 271 | EVANS, RONNIE M | 9054 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 272 | EVANS, RONNIE M | 9055 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 273 | EVEREST, WILLIAM J | 2136 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (S) |
| 274 | EVERETT, PAMELA | 7701 | 01-01140 | W.R. GRACE & CO.-CONN. | $36,000.00 | (P) |
| 275 | EZZOLO, BARBARA C | 13076 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 276 | EZZOLO, BARBARA C | 13077 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 277 | EZZOLO, BARBARA C | 13078 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 278 | FABAC, MARTIN F | 7493 | 01-01139 | W.R. GRACE & CO. | $3,956,191.22 | (P) |
| 279 | FABAC, MARTIN F | 7494 | 01-01140 | W.R. GRACE & CO.-CONN. | $3,956,191.22 | (P) |
| 280 | FABACHER, JOHN R | 5314 | 01-01139 | W.R. GRACE & CO. | $1,144.00 | (P) |
| 281 | FAIR, DONALD F | 2852 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 282 | FAIR, DONALD F | 2853 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 283 | FAIR, DONALD F | 2854 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 284 | FAIR, DONALD F | 2855 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 285 | FAIR, DONALD F | 3094 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 286 | FAIR, DONALD F | 3278 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 287 | FAIR, DONALD F | 3279 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 288 | FAISON, JOHN H | 8948 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 289 | FALCONER III, JAMES A | 13805 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 290 | FAN, PAK KIN | 6047 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 291 | FANELLI, ROBERT M | 7651 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 292 | FANTON III, GEORGE R | 5052 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 293 | FARINA JR, FRANK J | 3121 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 294 | FARINA JR, FRANK J | 3122 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 295 | FARINA JR, FRANK W | 3123 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 296 | FARMER, DENISE L | 11728 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| | | | | | BLANK | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 297 | FARMER, JESSIE C | 13755 | 01-01139 | W.R. GRACE & CO. | BLANK | (S) |
| | | | | | BLANK | (P) |
| 298 | FARNEY, JAMES W | 8804 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 299 | FARNEY, JAMES W | 8805 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 300 | FARNEY, JAMES W | 8806 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 301 | FARNSWORTH, SUSAN E | 12952 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 302 | FARRELL, EDWARD L | 2787 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 303 | FARROW, JAMES B | 2533 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 304 | FARROW, MARTHA A | 2534 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 305 | FASO, JOHN C | 6264 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 306 | FAULK, JOHN W | 14739 | 01-01139 | W.R. GRACE & CO. | $57.65 | (P) |
| 307 | FAULK, JOHN W | 14740 | 01-01139 | W.R. GRACE & CO. | $1,926.76 | (P) |
| 308 | FAUNTLEROY, BERNICE | 1967 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 309 | FAVALORA JR, ANTHONY | 4421 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 310 | FAVORITO, O M | 6019 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 311 | FEATHER, JAMIE W | 14171 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 312 | FEATHER, JAMIE W | 14172 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 313 | FEATHER, JAMIE W | 14173 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 314 | FEATHER, JAMIE W | 14174 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 315 | FEBUS, ANGEL L | 7652 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 316 | FEEHLEY JR, WILLIAM A | 13492 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 317 | FEELEY, NORMA M | 4054 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 318 | FEERY, JOHN E | 3280 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 319 | FEERY, JOHN E | 3281 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 320 | FEERY, JOHN E | 3282 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 321 | FEHRE, CARL | 3537 | 01-01139 | W.R. GRACE & CO. | $374.53 | (U) |
| 322 | FELDWICK, RAYMOND | 6056 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 323 | FELLER, SCARLET D | 13753 | 01-01139 | W.R. GRACE & CO. | $57,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 324 | FELMAN, INA S | 14918 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 325 | FELTHAM JR, EDWARD | 5104 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 326 | FELTHAM JR, EDWARD | 5105 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 327 | FELTHAM JR, EDWARD | 5106 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 328 | FENDRICH, HARRY G | 13412 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| | | | | | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 329 | FENNELL JR, JOHN F | 8855 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 330 | FERGUSON, DAVID W | 13588 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 331 | FERRE, ANTONIO R | 3113 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 332 | FERRE, ANTONIO R | 3114 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 333 | FERRE, ANTONIO R | 3115 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 334 | FERRE, ANTONIO R | 3116 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 335 | FERRE, ANTONIO R | 3749 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 336 | FERRE, ANTONIO R | 3750 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 337 | FERRE, ANTONIO R | 3751 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 338 | FERRE, ANTONIO R | 3752 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 339 | FERRE, ANTONIO R | 3753 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 340 | FERRE, ANTONIO R | 3754 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 341 | FERRE, ANTONIO R | 3755 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 342 | FERRE, ANTONIO R | 3756 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 343 | FERRELL, LINDA | 2634 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 344 | FERRERE JR, ROGER A | 3143 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 345 | FIALA, JAMES D | 7142 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 346 | FIALA, JAMES D | 7143 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 347 | FIALA, JAMES I | 4557 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 348 | FIALA, JAMES I | 4638 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 349 | FIALA, JAMES I | 8599 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 350 | FIALA, JAMES I | 8600 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 351 | FIATO, JOAN | 5036 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 352 | FIATO, JOAN | 5042 | 01-01139 | W.R. GRACE & CO. | $664,200.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 353 | FIERKE, RANDALL | 3932 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 354 | FIERKE, RANDALL | 7285 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 355 | FIERS, ALAN D | 2027 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 356 | FIERS, ALAN D | 4837 | 01-01139 | W.R. GRACE & CO. | $4,934.88 | (P) |
| 357 | FIGGE, ROSALYN E | 1199 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 358 | FIGUEROA, RICHARD M | 13482 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 359 | FIKE, MARK L | 14920 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 360 | FIKE, MARK L | 14921 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 361 | FIKE, MARK L | 14922 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 362 | FIKE, MARK L | 14923 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 363 | FILON, ELYSE N | 8817 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 364 | FILON, ELYSE N | 8818 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 365 | FILON, ELYSE N | 8819 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 366 | FILON, ELYSE N | 8820 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 367 | FILON, ELYSE N | 8821 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 368 | FINGER, JOAN A | 3169 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 369 | FINK, ROBERT C | 6181 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 370 | FINKE, CAROL M | 6415 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 371 | FINKE, CAROL M | 6416 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 372 | FINKE, CAROL M | 6417 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 373 | FINKE, CAROL M | 6418 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 374 | FINKE, CAROL M | 6419 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 375 | FINKE, CAROL M | 6420 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 376 | FINKE, CAROL M | 6421 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 377 | FINKE, CAROL M | 6422 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 378 | FINKE, RICHARD C | 6408 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 379 | FINKE, RICHARD C | 6409 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 380 | FINKE, RICHARD C | 6410 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 381 | FINKE, RICHARD C | 6411 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 382 | FINKE, RICHARD C | 6412 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 383 | FINKE, RICHARD C | 6413 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 384 | FINKE, RICHARD C | 6414 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 385 | FINKELSTEIN, VICKI B | 9477 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 386 | FINLAY, THOMAS E | 13649 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 387 | FINLEY, CATHERINE E | 1572 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 388 | FINN, PATRICIA A | 3255 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (P) |
| 389 | FINN, PATRICIA A | 4730 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (P) |
| 390 | FINNERTY, BARBARA | 3225 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 391 | FINNERTY, EVELYN L | 4399 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 392 | FINNERTY, EVELYN L | 4400 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 393 | FINNIE, ELIZABETH A | 5393 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 394 | FIORELLA, ALISON P | 9253 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 395 | FIORELLA, ALISON P | 9254 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 396 | FISCHER, LAURENCE C | 13841 | 01-01139 | W.R. GRACE & CO. | BLANK<br>BLANK | (P)<br>(U) |
| 397 | FISHEL, HARRY | 5548 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 398 | FITZGERALD, DONNA | 5171 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 399 | FITZGERALD, DONNA | 5172 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 400 | FITZGERALD, GLENN W | 5273 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 401 | FLADELAND, LANNIE L | 1256 | 01-01139 | W.R. GRACE & CO. | $228.23 | (P) |
| 402 | FLAHERTY, HELEN M | 5695 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 403 | FLANAGAN, JOHN R | 15014 | 01-01139 | W.R. GRACE & CO. | $761.61 | (U) |
| 404 | FLETCHER, LEO E | 8786 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 405 | FLETCHER, ROBERT R | 8583 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 406 | FLICK, WILLIAM C | 1020 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 407 | FLORES, RUDY | 1564 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 408 | FLORIAN, DENNIS W | 3523 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 409 | FLYNN, DANIEL J | 1399 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 410 | FLYNN, JOHN M | 8905 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 411 | FOLLETTE, RICHARD D | 4422 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 412 | FONE, SUZANNE K | 3356 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 413 | FONE, SUZANNE K | 3357 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 414 | FONTENOT, JAMES K | 8789 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,672.00 | (P) |
| 415 | FONTENOT, ROXANE | 3528 | 01-01139 | W.R. GRACE & CO. | $5,625.00 | (U) |
| 416 | FONTENOT, TERRY T | 6128 | 01-01139 | W.R. GRACE & CO. | $2,500.00 | (P) |
| 417 | FONVILLE, SANDRA E | 1605 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 418 | FORD, ROBERT G | 3519 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 419 | FORERO, DAVID J | 6238 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 420 | FORERO, DAVID J | 6239 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 421 | FORERO, DAVID J | 6240 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 422 | FORERO, LUIS E | 4103 | 01-01139 | W.R. GRACE & CO. | $825.00 | (P) |
| 423 | FORGACH, JOHN P | 14177 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 424 | FORGACH, JOHN P | 14178 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 425 | FORGACH, JOHN P | 14179 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 426 | FORGACH, JOHN P | 14180 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 427 | FORGACH, JOHN P | 14181 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 428 | FORGACH, JOHN P | 14182 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 429 | FORSAITH JR, RALPH M | 4308 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 430 | FORSAITH JR, RALPH M | 7608 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 431 | FORSAITH JR, RALPH M | 7609 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 432 | FORTE, SALLY E | 4867 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 433 | FORTI, CORINNE A | 8657 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 434 | FOSS, DAVID A | 2908 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 435 | FOSTER, JACK D | 2289 | 01-01139 | W.R. GRACE & CO. | $197,000.00 | (P) |
| 436 | FOSTER, TERRY R | 3573 | 01-01139 | W.R. GRACE & CO. | $44.00 | (P) |
| 437 | FOWLER, THOMAS R | 3138 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 438 | FOWLER, THOMAS R | 3139 | 01-01139 | W.R. GRACE & CO. | $27,000.00 | (P) |
| 439 | FRANCHI, DENISE P | 8527 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 440 | FRANCIOSI, MARK A | 8957 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 441 | FRANCIS, FRANCIS P | 7338 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 442 | FRANK, CATHERINE S | 8440 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 443 | FRANK, CATHERINE S | 8441 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority             (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 444 | FRANK, CATHERINE S | 8442 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 445 | FRANK, CATHERINE S | 8443 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 446 | FRANK, CATHERINE S | 8444 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 447 | FRANK, CATHERINE S | 8445 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 448 | FRANK, VICKIE B | 2058 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 449 | FRANKEL, KENNETH | 1816 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 450 | FRANKLIN, ADAM J | 3927 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 451 | FRANKLIN, ADAM J | 7290 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 452 | FRANKLIN, LEE W | 3942 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 453 | FRANKLIN, LEE W | 7289 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 454 | FRANKLIN, WILLIE J | 9800 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 455 | FRASCA, M W | 4313 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 456 | FRASCA, M W | 4314 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 457 | FRASSRAND, DONNA M | 14198 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 458 | FRAYNE, PATRICIA J | 3940 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 459 | FRAYNE, PATRICIA J | 7286 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 460 | FREDERICK, RICHARD T | 3438 | 01-01139 | W.R. GRACE & CO. | $44.00 | (P) |
| 461 | FREEBORN, E MARY | 4093 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 462 | FREEBORN, E MARY | 4094 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 463 | FREEBORN, E MARY | 4095 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 464 | FREEDMAN, MICHAEL | 3820 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 465 | FREEDMAN, MICHAEL | 3821 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 466 | FREEDMAN, MICHAEL | 3822 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 467 | FREEH, GLENN M | 13275 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 468 | FREEMAN, BRIAN L | 6392 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 469 | FREEMAN, BRUCE L | 3032 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 470 | FREEMAN, BRUCE L | 3033 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 471 | FREEMAN, BRUCE L | 3034 | 01-01139 | W.R. GRACE & CO. | $549,946.80 | (P) |
| 472 | FREEMAN, BRUCE L | 5336 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 473 | FREEMAN, BRUCE L | 5337 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 474 | FREEMAN, BRUCE L | 5338 | 01-01140 | W.R. GRACE & CO.-CONN. | $549,946.50 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority             (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 475 | FREEMAN, SHAWN C | 13842 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 476 | FREIBERGER JR, JOHN G | 1744 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 477 | FREIBERGER JR, JOHN G | 1745 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 478 | FRIAL, CONSTANTINO C | 15136 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 479 | FRIAL, VICTORIA M | 15137 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 480 | FRIDDLE SR, W HAROLD | 1410 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 481 | FRIEND SR, LEO C | 4413 | 01-01139 | W.R. GRACE & CO. | $1,146.13 | (P) |
| 482 | FRIIS, NILS | 3130 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 483 | FRIIS, NILS | 3131 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 484 | FRIIS, NILS | 3132 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 485 | FRIIS, NILS | 3133 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 486 | FRIIS, NILS | 6104 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 487 | FRIIS, NILS | 6105 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 488 | FRIIS, NILS | 6106 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 489 | FRIIS, NILS | 6107 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 490 | FRIIS, NILS | 6108 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 491 | FRIIS, NILS | 6109 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 492 | FRIIS, NILS | 6110 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 493 | FRIIS, NILS | 6111 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 494 | FRISK, MICHAEL D | 5103 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 495 | FRITSCHE, LAWRENCE R | 5829 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 496 | FRIZZELL, MARGARET H | 7510 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 497 | FRIZZELL, MARGARET H | 7511 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 498 | FRIZZELL, MARGARET H | 7512 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 499 | FRUGE, DANIEL R | 5163 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 500 | FULMER, GLENN E | 14788 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative  (S) - Secured
(P) - Priority  (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS**

| Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| | | | **Totals:** | $7,639.45 | (S) |
| | | | | $12,542,568.49 | (P) |
| | | | | $597,820.50 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.