## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 1 | FULMER, STEVE H | 5050 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 2 | FULMER, STEVE H | 5364 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 3 | FURMANEK, MARYANN | 13811 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 4 | FURROW SR, RICHARD G | 12896 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 5 | FUSANI, TERESA A | 1961 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 6 | FUSCO, CHRISTOPHER J | 4344 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 7 | FUSELIER, DARYL | 14809 | 01-01140 | W.R. GRACE & CO.-CONN. | $308.00 | (U) |
| 8 | FUSELIER, DARYL W | 14810 | 01-01139 | W.R. GRACE & CO. | $1,010.00 | (U) |
| 9 | FYLER, STEPHEN J | 7469 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 10 | GADO, JAMES E | 9216 | 01-01139 | W.R. GRACE & CO. | $3,559,310.00 | (U) |
| 11 | GAFF, JAMES L | 6266 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 12 | GAFFKE, JOHN N | 6035 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 13 | GAGNIER, MICHAEL L | 14710 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 14 | GAGNON, LUCILLE C | 13053 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 15 | GAIE, FRANCINE M | 3545 | 01-01139 | W.R. GRACE & CO. | $150,000.00 | (P) |
| 16 | GAINES, MILDRED | 2819 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 17 | GALACE, N R | 3936 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 18 | GALACE, N R | 7283 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 19 | GALLAGHER, ELIZABETH A | 8590 | 01-01140 | W.R. GRACE & CO.-CONN. | $500,000.00 | (P) |
| 20 | GALLAGHER, LORRAINE L | 13296 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 21 | GALLAGHER, LORRAINE L | 13297 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 22 | GALLAGHER, LORRAINE M | 8504 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 23 | GALLION, WILLIAM R | 14913 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 24 | GALLION, WILLIAM R | 14914 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 25 | GALLOWAY, WILLIAM | 3951 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 26 | GALLOWAY, WILLIAM | 7284 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 27 | GALVIN, EILEEN M | 8666 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 28 | GANAHL, ANDREW B | 6117 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 29 | GANTT, GEORGE W | 4406 | 01-01139 | W.R. GRACE & CO. | $982.20 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative       (S) - Secured
(P) - Priority               (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 30 | GANTT, GEORGE W | 4438 | 01-01139 | W.R. GRACE & CO. | $982.20 | (P) |
| 31 | GARBACZ, GERALD G | 15018 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 32 | GARBACZ, GERALD G | 1968 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 33 | GARBER JR, BENJAMIN A | 9268 | 01-01139 | W.R. GRACE & CO. | $15,000.00 | (U) |
| 34 | GARCIA, HOWARD | 8548 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 35 | GARCIA, JORGE A | 7232 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 36 | GARCIA, JOSE F | 7262 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 37 | GARCIA, JOSEPH | 7231 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 38 | GARCIA, NANCY K | 13655 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 39 | GARCIA, NANCY K | 13656 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 40 | GARCIA, NANCY K | 13657 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 41 | GARDINER, WILLIAM D | 3526 | 01-01139 | W.R. GRACE & CO. | $1,585.01 | (U) |
| 42 | GARDNER, JOSEPH C | 4124 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 43 | GARDNER, JOSEPH C | 4125 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 44 | GARDNER, LYNNE S | 15257 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 45 | GARDNER, LYNNE S | 15258 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 46 | GARDNER, PAUL J | 8985 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 47 | GARNER, CHARLES E | 13414 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 48 | GARRETSON JR, RICHARD C | 2171 | 01-01139 | W.R. GRACE & CO. | $842.00 | (U) |
| 49 | GARRINGER, KATHLEEN | 926 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 50 | GARRISON, LARRY G | 13520 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 51 | GARRITY, STEPHEN C | 5113 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 52 | GARST, JAMES R | 13740 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 53 | GARST, JAMES R | 13741 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 54 | GARTNER, ELLIS M | 4844 | 01-01139 | W.R. GRACE & CO. | $1,025.92 | (P) |
| 55 | GARVEY, DONALD F | 15269 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 56 | GARVEY, DONALD F | 15270 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 57 | GASQUE, MARY L | 13061 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 58 | GASTON, GRADY F | 14194 | 01-01139 | W.R. GRACE & CO. | $33,279.60 | (P) |
| 59 | GATES, JERRY W | 7624 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 60 | GATES, JERRY W | 7625 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority            (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| # | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 61 | GATTE, ROBERT R | 4537 | 01-01139 | W.R. GRACE & CO. | $1,400,000.00 | (U) |
| 62 | GAUDETTE, ROGER R | 5277 | 01-01139 | W.R. GRACE & CO. | $66,789.60 | (U) |
| 63 | GAULT, JAMES R | 14249 | 01-01139 | W.R. GRACE & CO. | $300,000.00 | (P) |
| 64 | GAUSE, STANLEY R | 13183 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 65 | GAY, DAVID M | 13326 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 66 | GAY, DAVID M | 13327 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 67 | GEAR, JOHN T | 5534 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 68 | GEARY, TERRY L | 6131 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 69 | GEE, MICHAEL D | 5471 | 01-01139 | W.R. GRACE & CO. | $2,463,998.00 | (U) |
| 70 | GEISLER, WILLIAM L | 8947 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 71 | GEMMILL, WAYNE C | 4757 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 72 | GEMMILL, WAYNE C | 4758 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 73 | GEMMILL, WAYNE C | 4759 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 74 | GEMMILL, WAYNE C | 4760 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 75 | GEMMILL, WAYNE C | 4761 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 76 | GENTRY, MARTHA A | 5095 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 77 | GEORGE, PAMELA G | 1828 | 01-01140 | W.R. GRACE & CO.-CONN. | $209.98 | (P) |
| 78 | GEORGELIS, JOANNE | 5633 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 79 | GHENT, BRYAN W | 13567 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 80 | GIAMMONA, ANN M | 6496 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 81 | GIAMPAOLO, THOMAS S | 14757 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 82 | GIAMPAOLO, THOMAS S | 14758 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 83 | GIAMPAOLO, THOMAS S | 14759 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 84 | GIAMPAOLO, THOMAS S | 14760 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 85 | GIARDINELLI, MICHAEL | 9238 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 86 | GIBBS, DAVID A | 3533 | 01-01139 | W.R. GRACE & CO. | $81,465.81 | (P) |
| 87 | GIBBS, DAVID A | 3534 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 88 | GIBBS, DAVID A | 3538 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 89 | GIBBS, DAVID A | 3627 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 90 | GIBBS, DAVID A | 3628 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 91 | GIBBS, DAVID A | 3630 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 92 | GIBBS, DAVID A | 3631 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 93 | GIBBS, DAVID A | 3634 | 01-01140 | W.R. GRACE & CO.-CONN. | $81,465.81 | (U) |
| 94 | GIBBS, DAVID A | 3635 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 95 | GIBBS, DAVID A | 3636 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 96 | GIBBS, JOSEPH H | 12953 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 97 | GIBBS, JOSEPH H | 12954 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 98 | GIBBS, JOSEPH H | 12955 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 99 | GIBBS, JOSEPH H | 12956 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 100 | GIBBS, JOSEPH H | 12957 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 101 | GIBBS, JOSEPH H | 12958 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 102 | GIBBS, JOSEPH H | 12959 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 103 | GIBBS, JOSEPH H | 12960 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 104 | GIBBS, JOSEPH H | 12961 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 105 | GIBBS, JOSEPH H | 12963 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 106 | GIBBS, KATHERINE G | 5230 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 107 | GIBBS, KATHERINE G | 5231 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 108 | GIBBS, KATHERINE G | 5232 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 109 | GIBIAN, THOMAS G | 4266 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 110 | GIBSON JR, ERVIN | 13148 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 111 | GIBSON, MICHAEL | 8924 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 112 | GIESTA, PAUL A | 4911 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 113 | GILBERT, FRANCINE K | 13263 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 114 | GILBERT, GERALD D | 14751 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,000.00 | (P) |
| 115 | GILBERT, GERALD D | 4487 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (P) |
| 116 | GILES III, HARVE B | 14749 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 117 | GILLEN, GEORGE B | 14926 | 01-01140 | W.R. GRACE & CO.-CONN. | $63,000.00 | (U) |
| 118 | GILLIS, DARLENE R | 4882 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 119 | GILLIS, DARLENE R | 4883 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 120 | GILLIS, DARLENE R | 5506 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 121 | GILLIS, DARLENE R | 5507 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 122 | GILMORE III, JOHN E | 4306 | 01-01139 | W.R. GRACE & CO. | $1,600.00 | (P) |
| 123 | GILWORTH, ERIC G | 5693 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 124 | GINN, GLADYS | 2303 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 125 | GINN, LON W | 2302 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 126 | GIPSON, LARRY J | 15058 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 127 | GLADYSZ, KRYSTYNA E | 13042 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 128 | GLADYSZ, KRYSTYNA E | 13043 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 129 | GLADYSZ, KRYSTYNA E | 13044 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 130 | GLASER, ROBERT D | 1953 | 01-01139 | W.R. GRACE & CO. | $837.00 | (U) |
| 131 | GLEMZA, RIMANTAS | 8649 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 132 | GLISCI, RONALD A | 2509 | 01-01139 | W.R. GRACE & CO. | $84,691.80 | (P) |
| 133 | GLOWNIAK, STANLEY B | 2421 | 01-01139 | W.R. GRACE & CO. | $263.32 | (P) |
| 134 | GODDARD, RONALD M | 9323 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 135 | GODDARD, RONALD M | 9324 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 136 | GODDARD, RONALD M | 9325 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 137 | GODDARD, RONALD M | 9326 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 138 | GODDARD, RONALD M | 9327 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 139 | GODDARD, RONALD M | 9328 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 140 | GODDARD, RONALD M | 9329 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 141 | GODDARD, RONALD M | 9330 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 142 | GODDARD, RONALD M | 9331 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 143 | GODDARD, RONALD M | 9332 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 144 | GODFREY, MARGARET L | 6465 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 145 | GODFREY, MARGARET L | 6466 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 146 | GODIN, DAVID A | 3930 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 147 | GODIN, DAVID A | 7292 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 148 | GOEBEL, ALBA | 13700 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 149 | GOEBEL, ALBA | 13701 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 150 | GOEPPINGER, ALAN | 7653 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 151 | GOERING, ARNOLD M | 4492 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 152 | GOFF, RODNEY S | 13486 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,500.00 | (U) |
| 153 | GOGOL, EDWARD J | 4310 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 154 | GOGOL, EDWARD J | 4311 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 155 | GOGOL, MARGARET M | 4309 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 156 | GOGOL, MARGARET M | 4312 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 157 | GOKE, ROBBIE W | 5642 | 01-01139 | W.R. GRACE & CO. | $41,541.00 | (U) |
| 158 | GOLDEN JR, MACK E | 4411 | 01-01139 | W.R. GRACE & CO. | UNASCERTAINABLE | (P) |
| 159 | GOLDEN, CLIFTON | 3277 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 160 | GOLDIN, BARRY A | 3387 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 161 | GOLDIN, BARRY A | 3388 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 162 | GOLDIN, BARRY A | 3389 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 163 | GOLDIN, BARRY A | 3390 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 164 | GOLDSMITH, GAIL N | 8490 | 01-01139 | W.R. GRACE & CO. | $208.98 | (P) |
| 165 | GOMES, PAUL R | 4338 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 166 | GONDEK, JOSEPH H | 7551 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 167 | GONZALES, JESSE J | 7202 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 168 | GONZALEZ, VICTOR | 4829 | 01-01139 | W.R. GRACE & CO. | $1,642.00 | (U) |
| 169 | GOOD, ANDREW S | 9270 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 170 | GOOD, CONNIE M | 1181 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 171 | GOODMAN, ROBERT B | 2922 | 01-01139 | W.R. GRACE & CO. | $414.47 | (P) |
| 172 | GOODNOUGH, R J | 2760 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 173 | GORE, PHYLLIS A | 7571 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 174 | GORMAN JR, FRANK C | 12914 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 175 | GORMAN, BOBBY | 4995 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 176 | GORSUCH, JOHN R | 14651 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 177 | GORTH, MICHAEL J | 15042 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 178 | GORTH, MICHAEL J | 15043 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 179 | GORTH, MICHAEL J | 15044 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 180 | GORTH, MICHAEL J | 15045 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative  (S) - Secured
(P) - Priority  (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 181 | GORTH, MICHAEL J | 15046 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 182 | GOSS, JIMMIE L | 14871 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 183 | GOSSE, AMY L | 1842 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 184 | GOSSETT, JAMES F | 2925 | 01-01139 | W.R. GRACE & CO. | $87,203.00 | (P) |
| 185 | GOSSETT, JAMES F | 2926 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 186 | GOSSETT, JAMES F | 2927 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 187 | GOSSETT, JAMES F | 2928 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 188 | GOSSETT, JAMES F | 5304 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 189 | GOSSETT, JAMES F | 5305 | 01-01140 | W.R. GRACE & CO.-CONN. | $87,203.00 | (P) |
| 190 | GOSSETT, JAMES F | 5306 | 01-01139 | W.R. GRACE & CO. | $87,203.00 | (P) |
| 191 | GOSSETT, JAMES F | 5307 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 192 | GOSSETT, JAMES F | 5308 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 193 | GOSSETT, JAMES F | 5339 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 194 | GOSSETT, JAMES F | 5340 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 195 | GOSSIN, MARIAN L | 7604 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 196 | GOUVEIA, JOHN | 8690 | 01-01139 | W.R. GRACE & CO. | $500,000.00 | (P) |
| 197 | GOUVEIA, JOHN P | 9810 | 01-01139 | W.R. GRACE & CO. | $500,000.00 | (P) |
| 198 | GOVERT JR, MAURICE J | 13307 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 199 | GOYTISOLO, JORGE A | 2857 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 200 | GOYTISOLO, JORGE A | 3207 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 201 | GOYTISOLO, JORGE A | 3208 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 202 | GOYTISOLO, JORGE A | 3509 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 203 | GOYTISOLO, JORGE A | 4133 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 204 | GOYTISOLO, JORGE A | 4134 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 205 | GOYTISOLO, JORGE A | 4135 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 206 | GOYTISOLO, JORGE A | 4136 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 207 | GOYTISOLO, JORGE A | 4137 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 208 | GOYTISOLO, JORGE A | 4138 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 209 | GRACE III, JOSEPH P | 15114 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,891.62 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 210 | GRACE III, JOSEPH P | 15115 | 01-01140 | W.R. GRACE & CO.-CONN. | $528.89 | (U) |
| 211 | GRACE, LLOYD F | 5325 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 212 | GRACE, PATRICK P | 12887 | 01-01140 | W.R. GRACE & CO.-CONN. | $450,000.00 | (P) |
| 213 | GRACE, PATRICK P | 12888 | 01-01139 | W.R. GRACE & CO. | $450,000.00 | (P) |
| 214 | GRADDY, KENNETH | 15047 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 215 | GRADDY, KENNETH | 15048 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 216 | GRADDY, KENNETH | 15049 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 217 | GRADDY, KENNETH | 15050 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 218 | GRADDY, KENNETH | 15051 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 219 | GRAFF, GERALD J | 8538 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 220 | GRAHAM, JOEL T | 4794 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 221 | GRAHAM, JOEL T | 4795 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 222 | GRAHAM, JOEL T | 4796 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 223 | GRAHAM, JOEL T | 4797 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 224 | GRAHAM, VICTOR L | 14870 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 225 | GRAINGER, JOYCE A | 3560 | 01-01139 | W.R. GRACE & CO. | $120,000.00 | (P) |
| 226 | GRAMMER, CYNTHIA R | 14323 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| | | | | | UNKNOWN | (U) |
| 227 | GRAMMER, CYNTHIA R | 14324 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 228 | GRAMMER, CYNTHIA R | 14325 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 229 | GRAMMER, CYNTHIA R | 14326 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 230 | GRAMMER, CYNTHIA R | 14327 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 231 | GRAMMER, CYNTHIA R | 14328 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 232 | GRANGER, ALVIN T | 13488 | 01-01139 | W.R. GRACE & CO. | $15,312.00 | (P) |
| 233 | GRANGER, HAL L | 5826 | 01-01139 | W.R. GRACE & CO. | $3,285.00 | (U) |
| 234 | GRANGER, JACK R | 4620 | 01-01139 | W.R. GRACE & CO. | $1,113.44 | (P) |
| 235 | GRAVATT, JAMES J | 14983 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 236 | GRAVATT, SUE E | 14956 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 237 | GRAY, DIANE G | 8632 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 238 | GRAY, JEREMY P | 5108 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority            (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 239 | GRAZIANO, FRANK | 8756 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 240 | GREEN, DRUSCILLA | 14726 | 01-01139 | W.R. GRACE & CO. | $44.00 | (U) |
| 241 | GREEN, JAMES E | 8687 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 242 | GREEN, JOANNE L | 6256 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 243 | GREEN, JOANNE L | 6257 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 244 | GREEN, JOANNE L | 6258 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 245 | GREEN, WAYNE T | 7626 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 246 | GREENE, KENNETH E | 2609 | 01-01139 | W.R. GRACE & CO. | $538,258.50 | (P) |
| 247 | GREENE, KENNETH M | 4442 | 01-01139 | W.R. GRACE & CO. | $35,381.11 | (P) |
| 248 | GREENE, KENNETH M | 4443 | 01-01140 | W.R. GRACE & CO.-CONN. | $35,381.11 | (P) |
| 249 | GREENE, PAMELA | 5041 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (U) |
| 250 | GREENE, PAMELA | 5722 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (U) |
| 251 | GREENE, PHILIP | 2953 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 252 | GREENE, PHILIP | 5730 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 253 | GREENE, PHILIP | 5731 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 254 | GREENE, PHILIP | 5732 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 255 | GREENE, PHILIP | 5733 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 256 | GREENE, PHILIP | 5734 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 257 | GREENE, PHILIP | 5735 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 258 | GREENE, PHILIP | 5736 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 259 | GREENE, PHILIP | 5737 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 260 | GREENE, PHILIP & CAROL | 1284 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 261 | GREGGS, LARRY A | 8698 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 262 | GREGGS, LARRY A | 8699 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 263 | GREGNOIR, BARBARA A | 4480 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 264 | GREGOREK, MARK T | 13708 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 265 | GREMILLION, PETER B | 13832 | 01-01140 | W.R. GRACE & CO.-CONN. | $400,000.00 | (U) |
| 266 | GRIBBLE, LARRY W | 12945 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 267 | GRIBBLE, LARRY W | 4045 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 268 | GRIBENS, JOEL | 3364 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 269 | GRIDER, DALE E | 8475 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 270 | GRIESINGER, ERIC F | 5243 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 271 | GRIESINGER, ERIC F | 5244 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 272 | GRIESINGER, ERIC F | 5245 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 273 | GRIEVE, FRANCIS J | 8943 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 274 | GRIGGS, GORDON | 6112 | 01-01139 | W.R. GRACE & CO. | $3,562.00 | (U) |
| 275 | GRIMALDI, JOHN A | 7640 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 276 | GRIMALDI, PATRICIA | 6219 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 277 | GRIMALDI, PATRICIA | 6220 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 278 | GRIMM, DONALD E | 3017 | 01-01139 | W.R. GRACE & CO. | $88,608.00 | (U) |
| 279 | GRIMM, DONALD E | 3018 | 01-01140 | W.R. GRACE & CO.-CONN. | $88,608.00 | (U) |
| 280 | GRIMM, DONALD E | 3019 | 01-01140 | W.R. GRACE & CO.-CONN. | $31,000.00 | (U) |
| 281 | GRIMM, DONALD E | 3020 | 01-01139 | W.R. GRACE & CO. | $31,000.00 | (U) |
| 282 | GRIMM, DONALD E | 3021 | 01-01139 | W.R. GRACE & CO. | $105,324.00 | (U) |
| 283 | GRIMM, DONALD E | 3022 | 01-01140 | W.R. GRACE & CO.-CONN. | $105,324.00 | (U) |
| 284 | GRIZZLE JR, WILLIAM C | 7654 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 285 | GROAT, DOROTHY S | 3090 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 286 | GROAT, DOROTHY S | 3091 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,604.73 | (P) |
| 287 | GROAT, DOROTHY S | 3092 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 288 | GROAT, DOROTHY S | 4926 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 289 | GROAT, DOROTHY S | 4927 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 290 | GROAT, DOROTHY S | 4928 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 291 | GROOMS, WILLARD | 3748 | 01-01139 | W.R. GRACE & CO. | $658.62 | (P) |
| 292 | GROSS, EDWARD | 8567 | 01-01140 | W.R. GRACE & CO.-CONN. | $691,250.40 | (P) |
| 293 | GROSS, EDWARD | 8568 | 01-01140 | W.R. GRACE & CO.-CONN. | $49,154.40 | (P) |
| 294 | GROVE, RICHARD | 12890 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 295 | GROVER, MARY T | 13772 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 296 | GUANCI, GEORGE M | 7399 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 297 | GUARINO, FRANK | 4737 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 298 | GUDZ, GEORGE B | 3346 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 299 | GUENTHER, WOLFGANG A | 3148 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 300 | GUENTHER, WOLFGANG A | 3149 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 301 | GUENTHER, WOLFGANG A | 3150 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 302 | GUENTHER, WOLFGANG A | 7581 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 303 | GUENTHER, WOLFGANG A | 7582 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 304 | GUENTHER, WOLFGANG A | 7583 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 305 | GUENTHER, WOLFGANG A | 7584 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 306 | GUENTHER, WOLFGANG A | 7585 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 307 | GUENTHER, WOLFGANG A | 7586 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 308 | GUENTHER, WOLFGANG A | 7587 | 01-01168 | GRACE EUROPE, INC. | UNKNOWN | (P) |
| 309 | GUENTHER, WOLFGANG A | 7588 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 310 | GUENTHER, WOLFGANG A | 7589 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 311 | GUERNDT JR, ROBERT L | 14929 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 312 | GUERNDT JR, ROBERT L | 14930 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 313 | GUERNDT JR, ROBERT L | 14931 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 314 | GUERNDT JR, ROBERT L | 14932 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 315 | GUERNDT JR, ROBERT L | 14933 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 316 | GUEVARA, BEN | 5533 | 01-01139 | W.R. GRACE & CO. | $945.00 | (U) |
| 317 | GUGLIETTA, GLENN W | 6231 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 318 | GUIDRY, CLARENCE | 4458 | 01-01139 | W.R. GRACE & CO. | $181.79 | (P) |
| 319 | GUIDRY, JAMES R | 5425 | 01-01139 | W.R. GRACE & CO. | $1,452.00 | (U) |
| 320 | GUIJARRO, ROBERT E | 3104 | 01-01139 | W.R. GRACE & CO. | $489.82 | (P) |
| 321 | GUILLORY, NOLTON A | 3728 | 01-01139 | W.R. GRACE & CO. | $1,343.05 | (P) |
| 322 | GUINEN, JAMES R | 14208 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 323 | GUINN, RICHARD | 2108 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 324 | GUMINA, JOSEPH J | 2015 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 325 | GUNTER, DAVID W | 14962 | 01-01139 | W.R. GRACE & CO. | $1,176.00 | (U) |
| 326 | GUNTER, RITA J | 13643 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 327 | GUNTER, RITA J | 13852 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 328 | GURRY JR, JAMES E AND MARY | 12809 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority            (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 329 | GURSKY, DAVID E | 4726 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 330 | GUTAI, BARBARA A | 15138 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 331 | GUZZO, DANA F | 8551 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 332 | GYDOSH, JOSEPH | 8836 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 333 | GYORI, IRENE T | 2656 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 334 | HAAS, STEVEN J | 12940 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 335 | HAAS, STEVEN J | 4581 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 336 | HABIB JR, E THOMAS | 5203 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 337 | HADDAD, MARJORIE | 13694 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 338 | HADDOCK, TERRY W | 6167 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 339 | HAGER, GARY R | 8707 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 340 | HAGGARD, FRED L | 2365 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 341 | HAIN JR, JOHN H | 6438 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 342 | HAIN JR, JOHN H | 6439 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 343 | HAIN JR, JOHN H | 6440 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 344 | HAINES JR, RALPH H | 9003 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 345 | HAINES JR, RALPH H | 9004 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 346 | HAINES JR, RALPH H | 9005 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 347 | HAINES JR, RALPH H | 9006 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 348 | HAIR, ROGER D | 2017 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 349 | HALE, LARRY D | 8986 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN UNKNOWN | (P) (U) |
| 350 | HALE, MATTHEW | 5000 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 351 | HALE, MILLARD R | 5430 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 352 | HALEY, JIMMY W | 13718 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 353 | HALEY, JOHN T | 8427 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 354 | HALL JR, ROBERT | 6464 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 355 | HALL, NANCY A | 13564 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 356 | HALL, NANCY A | 13565 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| | | | | | BLANK | (U) |
| 357 | HALL, NANCY A | 13566 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| | | | | | BLANK | (U) |
| 358 | HALL, SAUL | 7119 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 359 | HALL, STEPHEN | 9011 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 360 | HALL, STEPHEN A | 13563 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| | | | | | BLANK | (U) |
| 361 | HAM SR, DANNY | 7647 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 362 | HAM, ALMA C | 1510 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 363 | HAMDAR, JAMAL N | 3948 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 364 | HAMDAR, JAMAL N | 7270 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 365 | HAMILTON, EDWARD W | 13461 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 366 | HAMILTON, EDWARD W | 13462 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 367 | HAMILTON, EDWARD W | 13463 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 368 | HAMILTON, EDWARD W | 13464 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 369 | HAMILTON, WILLIAM D | 8779 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 370 | HAMILTON, WILLIAM D | 8780 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 371 | HAMILTON, WILLIAM D | 8781 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 372 | HAMILTON, WILLIAM D | 8782 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 373 | HAMILTON, WILLIAM D | 8783 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 374 | HAMILTON, WILLIAM D | 8784 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 375 | HAMILTON, WILLIAM D | 8785 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 376 | HAMM, HERMAN W | 13868 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 377 | HAMMOND, ADIE E | 3766 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 378 | HAMMOND, ADIE E | 3767 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 379 | HAMMOND, ADIE E | 3768 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 380 | HAMMOND, ADIE E | 3769 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 381 | HAMMOND, ADIE E | 3770 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 382 | HAMMOND, ADIE E | 3778 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 383 | HAMMOND, ADIE E | 3779 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 384 | HAMMOND, ADIE E | 3780 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 385 | HAMMOND, ADIE E | 3781 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 386 | HAMMOND, ADIE E | 3782 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 387 | HANAFIN, JOSEPH W | 2653 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 388 | HANCOCK, CAROLYN S | 5065 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 389 | HANCOCK, CAROLYN S | 5066 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 390 | HANCOCK, MICHAEL L | 5006 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 391 | HANCOCK, MICHAEL L | 5628 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 392 | HANEBRINK, THEORITA | 2357 | 01-01139 | W.R. GRACE & CO. | $55,000.00 | (P) |
| 393 | HANK, WILLIAM M | 5721 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 394 | HANKINS, JAMES G | 14262 | 01-01139 | W.R. GRACE & CO. | $399.96 | (U) |
| 395 | HANLON, CHERYL L | 12973 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 396 | HANLON, PAUL W | 12974 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 397 | HANLON, PAUL W | 12975 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 398 | HANNAGAN, PHYLLIS | 5021 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 399 | HANNAGAN, PHYLLIS | 5022 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 400 | HANNAGAN, PHYLLIS | 5023 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 401 | HANNAGAN, PHYLLIS | 5024 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 402 | HANNAGAN, PHYLLIS | 5025 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 403 | HANNAGAN, PHYLLIS | 5026 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 404 | HANSEN, EVA A | 8875 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 405 | HANSEN, EVA A | 8876 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 406 | HANSEN, EVA A | 8877 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 407 | HANSEN, EVA A | 8878 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 408 | HANSEN, J R | 3924 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 409 | HANSEN, J R | 7280 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 410 | HANSEN, PATRICIA | 1347 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 411 | HANSEN-LEFF, ALICE M | 8879 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 412 | HANSEN-LEFF, ALICE M | 8880 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 413 | HANSON, PATRICIA A | 1686 | 01-01139 | W.R. GRACE & CO. | $310.25 | (P) |
| 414 | HAPOLI, EMANUEL F | 5087 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 415 | HARDEN, JACK D | 8629 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 416 | HARDESTY, DAVID L | 15113 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 417 | HARDIN, W S | 2915 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 418 | HARDIN, W S | 2916 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 419 | HARDING, MARY L | 13014 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 420 | HARDING, ROBERT H | 7495 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 421 | HARDY, MARTIN D | 6123 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (U) |
| 422 | HARGROVE, MELVIN L | 13557 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 423 | HARGROVE, MELVIN L | 13558 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 424 | HARGROVE, MELVIN L | 8646 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 425 | HARGROVE, MELVIN L | 8647 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 426 | HARKINS JR, FRANCIS J | 3562 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 427 | HARKINS JR, FRANCIS J | 3563 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 428 | HARKINS, MARY M | 13743 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 429 | HARMS, ELEANOR C | 12998 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 430 | HARMS, ELEANOR C | 4234 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 431 | HARMS, ELEANOR C | 4235 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 432 | HARMS, ELEANOR C | 4236 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 433 | HARNEY, EDWARD M | 15000 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 434 | HARNEY, EDWARD M | 15001 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 435 | HARNEY, EDWARD M | 15002 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 436 | HARRELSON, EDITH A | 2508 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 437 | HARRIS SR, GEORGE T | 15278 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 438 | HARRIS, BARBARA A | 2346 | 01-01139 | W.R. GRACE & CO. | $33,372.00 | (U) |
| 439 | HARRIS, BETTY | 1738 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 440 | HARRIS, BETTY F | 13674 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 441 | HARRIS, BETTY F | 13675 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 442 | HARRIS, DAVID L | 2986 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 443 | HARRIS, DIANE B | 14175 | 01-01139 | W.R. GRACE & CO. | $1,000.00 | (U) |
| 444 | HARRIS, GARALD A | 2343 | 01-01139 | W.R. GRACE & CO. | $13,268.00 | (U) |
| 445 | HARRIS, GARALD A | 2344 | 01-01139 | W.R. GRACE & CO. | $10,476.00 | (U) |
| 446 | HARRIS, GARALD A | 2345 | 01-01139 | W.R. GRACE & CO. | $23,247.00 | (U) |
| 447 | HARRIS, GUY R | 15008 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 448 | HARRIS, GUY R | 15009 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 449 | HARRIS, GUY R | 15010 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 450 | HARRIS, GUY R | 15011 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 451 | HARRIS, LINDA A | 1581 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 452 | HARRIS, MELINDA | 14812 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 453 | HARRIS, MICHAEL S | 2205 | 01-01185 | HOMCO INTERNATIONAL, INC. | BLANK | (U) |
| 454 | HARRIS, RUTH T | 3792 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 455 | HARRIS, RUTH T | 3793 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 456 | HARRIS, RUTH T | 3794 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 457 | HARRIS, RUTH T | 3795 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 458 | HARRIS, RUTH T | 3796 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 459 | HARRIS, RUTH T | 3797 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 460 | HARRIS, RUTH T | 3798 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 461 | HARRIS, RUTH T | 3799 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 462 | HARRIS, RUTH T | 3800 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 463 | HARRIS, RUTH T | 3801 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 464 | HARRIS, RUTH T | 3802 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 465 | HARRIS, RUTH T | 3803 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 466 | HARRIS, SUSAN E | 8492 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 467 | HARRIS, SUSAN E | 8700 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 468 | HARRIS, SUSIE V | 1292 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 469 | HARRIS, VELNOR | 2315 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 470 | HARRIS, WILLIAM L | 13589 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 471 | HARRIS, WILLIAM L | 13590 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 472 | HARRIS, WILLIAM L | 13591 | 01-01140 | W.R. GRACE & CO.-CONN. | $4,000.00 | (P) |
| 473 | HARRIS, WILLIAM L | 13592 | 01-01139 | W.R. GRACE & CO. | $4,000.00 | (P) |
| 474 | HARRIS, WILLIAM L | 13593 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 475 | HARRIS, WILLIAM L | 13594 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 476 | HARRISON, BEVERLY J | 1674 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 477 | HARRISON, MARY C | 8959 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 478 | HARRISON, RODGER P | 4332 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 479 | HART, KATHERINE E | 3916 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 480 | HART, KATHERINE E | 3917 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 481 | HART, KATHERINE E | 3918 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 482 | HART, SUSAN M | 6241 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 483 | HARTMAN, DAVID C | 7655 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 484 | HARTMAN, JACQUELYN A | 1627 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 485 | HARTMAN, MARK R | 8423 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 486 | HARTMAN, MARK R | 8424 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 487 | HARTMAN, MARK R | 8425 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 488 | HARTMAN, MARK R | 8426 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 489 | HARTMAN, WILLIAM J | 1626 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 490 | HARVEY JR, EDWARD T | 8565 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 491 | HARVEY JR, EDWARD T | 8566 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 492 | HARVEY JR, WILLIAM G | 2037 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 493 | HARVEY, JERRY D | 4105 | 01-01139 | W.R. GRACE & CO. | $166,914.65 | (U) |
| 494 | HARVEY, JERRY D | 5543 | 01-01139 | W.R. GRACE & CO. | $166,914.65 | (U) |
| 495 | HARVEY, JERRY D | 5544 | 01-01139 | W.R. GRACE & CO. | $166,914.65 | (U) |
| 496 | HARVEY, KEN J | 7234 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 497 | HARVILLE, CATHY L | 3734 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 498 | HASH, LEWIS J | 4336 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 499 | HASKINS, JUDITH L | 2169 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 500 | HASSINK, DANIEL | 2774 | 01-01140 | W.R. GRACE & CO.-CONN. | $6,216.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS**

| Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| | | | **Totals:** | $4,944,172.50 | (P) |
| | | | | $11,163,299.84 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.