## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 1 | HASSINK, DANIEL | 2775 | 01-01139 | W.R. GRACE & CO. | $6,216.00 | (U) |
| 2 | HASTIE, JAMES A | 5191 | 01-01139 | W.R. GRACE & CO. | $1,869,600.00 | (P) |
| 3 | HATEM, K E | 4139 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 4 | HATEM, KATHRYN E | 7282 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 5 | HATT, CLARENCE A | 4878 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 6 | HAWES, CARL | 7367 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 7 | HAWES, CARL | 7368 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 8 | HAWES, CARL | 7369 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 9 | HAWES, CARL | 7370 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 10 | HAWES, CARL | 7371 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 11 | HAWES, CARL | 7372 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 12 | HAWKINS, BRYANT A | 5519 | 01-01139 | W.R. GRACE & CO. | $528.00 | (P) |
| 13 | HAWKINS, CLAUDIA M | 2122 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 14 | HAWKINS, JAMES | 7707 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 15 | HAWKINS, MARY ANN | 15184 | 01-01139 | W.R. GRACE & CO. | $20,000.00 | (P) |
| 16 | HAWKINS, SANDRA K | 1829 | 01-01139 | W.R. GRACE & CO. | $742.71 | (P) |
| 17 | HAYDEN, DANIEL | 5745 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 18 | HAYDEN, JOHN B | 8982 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 19 | HAYDEN, MATTHEW D | 4919 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 20 | HAYDEN, RONALD E | 8978 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 21 | HAYES, C D | 2356 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 22 | HAYES, DENNIS M | 13354 | 01-01139 | W.R. GRACE & CO. | $1,545,560.00 | (P) |
| 23 | HAYES, DIRK R | 7656 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 24 | HAYES, JODY W | 5344 | 01-01139 | W.R. GRACE & CO. | $1,496.00 | (U) |
| 25 | HAYNES SR, MARION G | 3618 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 26 | HAYNES, CHRISTOPHER G | 7351 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 27 | HAYNES, JOHN E | 15006 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 28 | HAYNES, MICHAEL D | 3590 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**Page 1 of 17**

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 29 | HAYNES, MICHAEL S | 7712 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 30 | HAYNES, TIMOTHY A | 5999 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 31 | HAYWARD, MICHELLE | 4732 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 32 | HEADLY, DARCY | 3919 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 33 | HEALY, CHARLES D | 3023 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 34 | HEALY, LILLIAN M | 3681 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 35 | HEALY, LILLIAN M | 3682 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 36 | HEALY, LILLIAN M | 3683 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 37 | HEALY, LILLIAN M | 3684 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 38 | HEALY, LILLIAN M | 3685 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 39 | HEALY, LILLIAN M | 3686 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 40 | HEAPS, RYAN S | 8549 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 41 | HEBERT, JANIS A | 6124 | 01-01139 | W.R. GRACE & CO. | $1,155.00 | (P) |
| 42 | HEBERT, ROBERT G | 1617 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 43 | HEBERT, STEPHEN | 4952 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 44 | HEBISEN, DIANE | 3687 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 45 | HEBISEN, DIANE | 3688 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 46 | HEBISEN, DIANE | 3689 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 47 | HEBISEN, DIANE | 3690 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 48 | HEBISEN, DIANE | 3691 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 49 | HEBISEN, DIANE | 3692 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 50 | HEBISEN, DIANE | 3693 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 51 | HEBISEN, DIANE | 3694 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 52 | HEBRA, SERGIO | 8888 | 01-01139 | W.R. GRACE & CO. | $498.23 | (P) |
| 53 | HECK, RICHARD H | 13258 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 54 | HEDENBERG, DWIGHT | 13274 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 55 | HEFFERN, DONALD R | 14150 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 56 | HEGEDUS, L LOUIS | 3172 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 57 | HEGEDUS, L LOUIS | 3173 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 58 | HEGEDUS, L LOUIS | 3174 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority             (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 59 | HEINZEN, RICHARD J | 1809 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 60 | HELLER JR, DAVID B | 1555 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 61 | HELLER, LORAINE | 5447 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 62 | HELTSEY, GEORGE B AND PHYLLIS | 5813 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 63 | HELTSLEY, GEORGE B AND PHYLLIS | 5815 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 64 | HEMENWAY, BRAD S | 2024 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 65 | HEMINGWAY JR, GEORGE W | 14283 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| | | | | | BLANK | (U) |
| 66 | HEMPHILL, ANTHONY L | 14889 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 67 | HEMPHILL, ANTHONY L | 14890 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 68 | HEMPHILL, DAVID H | 5156 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 69 | HEMPHILL, DAVID H | 5293 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 70 | HEMPHILL, DAVID H | 5294 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 71 | HEMPHILL, REBECCA C | 4641 | 01-01139 | W.R. GRACE & CO. | $722.48 | (P) |
| 72 | HENDERSON, JANICE M | 3142 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 73 | HENDERSON, MIKE | 1159 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 74 | HENDERSON, WILLIAM G | 5838 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 75 | HENDERSON, WILLIAM G | 5839 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 76 | HENDERSON, WILLIAM G | 5840 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 77 | HENDLEY, CARL M | 5319 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 78 | HENDLEY, CARL M | 5320 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 79 | HENKE, FRED R | 8751 | 01-01139 | W.R. GRACE & CO. | $1,592.65 | (U) |
| 80 | HENNEL WINSELMANN, KAREN | 1542 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 81 | HENNINGSON, JOHN J | 15116 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 82 | HENRE, GERALD W | 6401 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 83 | HENRE, GERALD W | 6402 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 84 | HENRE, GERALD W | 6403 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 85 | HENRY, DORIS M | 3376 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority             (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 86 | HENRY, WAYNE L | 14745 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 87 | HENRY, WILLIAM A | 3434 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 88 | HENSEN, TOM C | 6351 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 89 | HENSON, JESSICA | 13880 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 90 | HENSON, JESSICA | 13881 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 91 | HENSON, JESSICA | 13882 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 92 | HEPTING, GENEVA D | 8967 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 93 | HERLIHY, ROBERT E | 3851 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 94 | HERLIHY, ROBERT E | 3852 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 95 | HERLIHY, ROBERT E | 3853 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 96 | HERLIHY, ROBERT E | 3854 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 97 | HERLIHY, ROBERT E | 4630 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 98 | HERLIHY, ROBERT E | 4631 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 99 | HERLIHY, ROBERT E | 4632 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 100 | HERLIHY, ROBERT E | 4633 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 101 | HERLIHY, ROBERT E | 4634 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 102 | HERLIHY, ROBERT E | 4635 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 103 | HERLIHY, ROBERT E | 4636 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 104 | HERLIHY, ROBERT E | 4637 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 105 | HERMANSON, ANNE M | 2843 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 106 | HERNANDEZ, DALE A | 15120 | 01-01139 | W.R. GRACE & CO. | $4,116.00 | (U) |
| 107 | HERNANDEZ, HUBERT | 4968 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 108 | HERNDON, LINDAL C | 3845 | 01-01139 | W.R. GRACE & CO. | $1,760.00 | (P) |
| 109 | HERNON, JAMES P | 3418 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 110 | HERNON, JAMES P | 3419 | 01-01139 | W.R. GRACE & CO. | $333.49 | (P) |
| 111 | HERNON, JAMES P | 3423 | 01-01140 | W.R. GRACE & CO.-CONN. | $9,220.68 | (P) |
| 112 | HERNON, JAMES P | 4176 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 113 | HERNON, JAMES P | 4177 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 114 | HERNON, JAMES P | 4178 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 115 | HERNON, JAMES P | 4179 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 116 | HERNON, JAMES P | 4334 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 117 | HERNON, JAMES P | 4335 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 118 | HERRERA, JOSE E | 13328 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 119 | HERRERA, JOSE E | 13738 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 120 | HERRICK, DANIEL C | 7330 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 121 | HERRING, JEFFERSON D | 3569 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 122 | HERSHMAN, DANIEL A | 14691 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 123 | HERSHMAN, DANIEL A | 14692 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 124 | HERT SR, WALTER D | 4982 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 125 | HESSION, JOHN J | 3591 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 126 | HEUSER, ROBERT L | 5082 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 127 | HEWITT, JUSTIN K | 8604 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 128 | HEWITT, SHIRLEY H | 3140 | 01-01139 | W.R. GRACE & CO. | $200,000.00 | (U) |
| 129 | HEWITT, SHIRLEY H | 4776 | 01-01139 | W.R. GRACE & CO. | $200,000.00 | (U) |
| 130 | HEYWARD, VOYTE D | 12838 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 131 | HICKS JR, STEVEN D | 3254 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 132 | HICKS, MARGARET C | 6115 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 133 | HICKS, MARGARET C | 6116 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 134 | HIGGS, STEVEN A | 15019 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 135 | HIGGS, STEVEN A | 15020 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 136 | HIGGS, STEVEN A | 15021 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 137 | HIGGS, STEVEN A | 15022 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 138 | HIGGS, STEVEN A | 15023 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 139 | HIGGS, STEVEN A | 15024 | 01-01139 | W.R. GRACE & CO. | $10,000.00 | (P) |
| 140 | HIGHLANDER, NORMAN E | 13789 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 141 | HIGHLANDER, NORMAN E | 13790 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 142 | HIGHLANDER, NORMAN E | 13791 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 143 | HIGHT JR, ROBERT A | 2994 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 144 | HIGHT JR, ROBERT A | 2995 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 145 | HIGHT JR, ROBERT A | 2996 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority              (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 146 | HIGHT, ELIZABETH | 4096 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 147 | HIGHTOWER, DANNY L | 6463 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 148 | HILDEBRANDT, DARRELL E | 4435 | 01-01139 | W.R. GRACE & CO. | $3,197.14 | (U) |
| 149 | HILGER, BUD | 8863 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 150 | HILKER, CHRISTINE E | 13387 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 151 | HILKER, CHRISTINE E | 13388 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 152 | HILKER, CHRISTINE E | 13389 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 153 | HILKER, CHRISTINE E | 13390 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 154 | HILL JR, FRED L | 3557 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 155 | HILL, CHRIS A | 14898 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 156 | HILL, DEBBIE | 14270 | 01-01139 | W.R. GRACE & CO. | BLANK<br>BLANK | (P)<br>(U) |
| 157 | HILL, FRED | 2033 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 158 | HILL, KENNETH R | 2056 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 159 | HILL, RHONDA K | 3556 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 160 | HILLIARD JR, KENNETH P | 7739 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 161 | HILLIARD JR, KENNETH P | 7740 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 162 | HILLIARD JR, KENNETH P | 7741 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 163 | HILLIARD JR, KENNETH P | 7742 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 164 | HILLIARD, KENNETH P | 7185 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 165 | HILLIARD, KENNETH P | 7186 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 166 | HILLIER, ELIZABETH | 14688 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 167 | HILLIER, ELIZABETH | 14826 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 168 | HILLIER, ELIZABETH | 15129 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 169 | HILSKY, RUSSELL | 7600 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 170 | HILTON, DENNIS M | 9224 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 171 | HINES, JAMES | 13224 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 172 | HINES, JAMES | 13225 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 173 | HINES, JAMES | 13226 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 174 | HINES, JAMES | 13227 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 175 | HINES, JERRY J | 919 | 01-01165 | GRACE DRILLING COMPANY | BLANK | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative        (S) - Secured
(P) - Priority               (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 176 | HINKLE, JOHN R | 8860 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 177 | HINKLE, JOHN R | 8867 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 178 | HINOGOSA JR, ARNOLDO | 989 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 179 | HINZ, JAMES D | 5234 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 180 | HIPPS, BOBBY C | 2020 | 01-01139 | W.R. GRACE & CO. | $18,989.36 | (P) |
| 181 | HIRSCH, JOHN | 3449 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 182 | HOBBS, GERALD E | 3718 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 183 | HOBBS, JEFF | 14981 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 184 | HOBBS, THOMAS A | 8992 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 185 | HOBBS, WILLIAM B | 5083 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 186 | HOCKENBERRY, JAMES L | 3441 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,531.82 | (P) |
| 187 | HOCKENBERRY, JAMES L | 7711 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,513.82 | (U) |
| 188 | HODGES, CUSTER | 8796 | 01-01139 | W.R. GRACE & CO. | $505.00 | (U) |
| 189 | HODGSON, CHARLES E | 2981 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 190 | HOEHN JR, FREDERICK J | 12950 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 191 | HOFELDT, ROBERT H | 8553 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 192 | HOFFMAN, GORDON H | 8580 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 193 | HOFFNAGLE, JOHN F | 14276 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 194 | HOGUE, H D | 13385 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 195 | HOHMANN, LARRY W | 2569 | 01-01140 | W.R. GRACE & CO.-CONN. | $763.62 | (S) |
| 196 | HOHMANN, LARRY W | 890 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 197 | HOLDAWAY, PHILLIP K | 6321 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 198 | HOLLAND, RICHARD W | 9214 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 199 | HOLLAND, WINDELL J | 14705 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 200 | HOLLENBERGER, GENE F | 5535 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 201 | HOLLENBERGER, GENE F | 5536 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 202 | HOLLENBERGER, GENE F | 5537 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 203 | HOLLENBERGER, GENE F | 5549 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 204 | HOLLENBERGER, GENE F | 5550 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 205 | HOLLENBERGER, GENE F | 5551 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 206 | HOLLENKAMP, RAYMOND L | 1246 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 207 | HOLLEY, WINFIELD | 14927 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 208 | HOLLEY, WINFIELD | 14928 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 209 | HOLLIDAY, JACK E | 2386 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 210 | HOLMES, DAPHNE | 13491 | 01-01139 | W.R. GRACE & CO. | $1,804.00 | (P) |
| 211 | HOLMES, DAVID W | 7139 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 212 | HOLMES, DAVID W | 7140 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 213 | HOLMES, DAVID W | 7612 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 214 | HOLMES, DAVID W | 7613 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 215 | HOLT, ROBERT S | 2335 | 01-01139 | W.R. GRACE & CO. | $1,418.87 | (U) |
| 216 | HONKOMP, CLAY A | 7636 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 217 | HOOPER, DENNIS R | 6397 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 218 | HOOPER, KENNETH B | 4444 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 219 | HOOPES, JOAN R | 13508 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 220 | HOOPES, ROBERT J | 5190 | 01-01139 | W.R. GRACE & CO. | $250,000.00 | (P) |
| 221 | HOOVER, ROBERT E | 5629 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 222 | HOOVER, SHERYL A | 4950 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 223 | HOPKINS SR, KENNETH L | 12892 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 224 | HOPKINS SR, KENNETH L | 12893 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 225 | HOPKINS SR, KENNETH L | 12894 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 226 | HOPKINS SR, KENNETH L | 12895 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 227 | HOPPE, ALBERT L | 13250 | 01-01140 | W.R. GRACE & CO.-CONN. | $48,097.09 | (P) |
| 228 | HOPPE, ALBERT L | 13251 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 229 | HOPPE, ALBERT L | 13252 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 230 | HOPPE, VIVIAN B | 13253 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,662.80 | (P) |
| 231 | HOPPE, VIVIAN B | 13254 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 232 | HORN, CHRISTIAN F | 14742 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 233 | HORN, CHRISTIAN F | 3111 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 234 | HORN, CHRISTIAN F | 3913 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 235 | HORN, CHRISTIAN F | 3964 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 236 | HORN, CHRISTIAN F | 7704 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative        (S) - Secured
(P) - Priority                (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 237 | HORN, CHRISTIAN F | 8474 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 238 | HORNER, TOM | 13524 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 239 | HORTENSTINE, JOEL C | 6140 | 01-01139 | W.R. GRACE & CO. | $350,000.00 | (P) |
| 240 | HOTCHKIES, BARRY | 4980 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 241 | HOTCHKIES, BARRY | 5188 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 242 | HOUNSRELL, THOMAS | 8983 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 243 | HOUTCHEN, DAVID L | 15132 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 244 | HOUTCHEN, JAMES W | 5383 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 245 | HOUTCHEN, JAMES W | 5384 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 246 | HOUTCHEN, JAMES W | 5399 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 247 | HOWARD JR, WILLIAM E | 15148 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 248 | HOWARD, JERRY L | 13874 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 249 | HOWARD, THOMAS M | 2481 | 01-01139 | W.R. GRACE & CO. | $33,147.20 | (P) |
| 250 | HOWARD, WILLIAM J | 9474 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 251 | HOWARD, WILLIAM J | 9475 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 252 | HOWARD, WILLIAM L | 7041 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 253 | HOWARD, WILLIAM L | 7042 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 254 | HOWE, DOUGLAS | 13358 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 255 | HOWE, DOUGLAS | 13359 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 256 | HOWELL, MARLENE E | 5197 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 257 | HOWELL, WILLIAM M | 5246 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 258 | HOWLEY, JANET L | 5605 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 259 | HOWLEY, JANET L | 5606 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 260 | HOWLEY, JANET L | 5607 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (P) |
| 261 | HOWLEY, JANET L | 5608 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 262 | HOWLEY, JANET L | 5609 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 263 | HOWLEY, JANET L | 5610 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 264 | HOWLEY, JANET L | 5611 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 265 | HOWLEY, JANET L | 5612 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 266 | HOWLEY, JANET L | 5613 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 267 | HU, RUIZHONG | 13212 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 268 | HUANG, EDMUND T | 8952 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 269 | HUBBARD, MIRIAM N | 3452 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 270 | HUBBARD, MIRIAM N | 3453 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 271 | HUBBARD, MIRIAM N | 3454 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 272 | HUBER, FREDERIC R | 3839 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 273 | HUBER, FREDERIC R | 3840 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 274 | HUBER, FREDERIC R | 3841 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 275 | HUBER, STEPHEN A | 13528 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 276 | HUBER, STEPHEN A | 8535 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 277 | HUDAK, MICHAEL R | 2856 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 278 | HUDDLESTON JR, ALLEN C | 13116 | 01-01179 | W.R. GRACE CAPITAL CORPORATION | UNKNOWN | (U) |
| 279 | HUDDLESTON, LOWELL A | 7422 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 280 | HUDDLESTON, STANLEY R | 13030 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 281 | HUDSON, SYLVESTER D | 13645 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 282 | HUDSON, SYLVESTER D | 13646 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 283 | HUDSON, SYLVESTER D | 13647 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 284 | HUDSON, SYLVESTER D | 13648 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 285 | HUEMMER, ANN | 1157 | 01-01140 | W.R. GRACE & CO.-CONN. | $433.38 | (P) |
| 286 | HUEY, WAYNE | 14966 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 287 | HUEY, WAYNE | 14967 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 288 | HUEY, WAYNE | 14968 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 289 | HUEY, WAYNE L | 14969 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 290 | HUGHES III, TERRY D | 7577 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 291 | HUGHES, DOUGLAS J | 15036 | 01-01139 | W.R. GRACE & CO. | $2,366,640.00 | (U) |
| 292 | HUGHES, HASKELL | 6462 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 293 | HUGHES, JAY W | 12946 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 294 | HUGHES, JAY W | 12947 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 295 | HUGHES, JAY W | 12948 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 296 | HUGHES, JAY W | 12949 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 297 | HUGHES, KIMBERLY R | 2060 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 298 | HUGHES, STEPHEN R | 2061 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 299 | HUGHES, STEPHEN R | 6154 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 300 | HUGONIOT, DONALD M | 13813 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 301 | HULIN, ALVIN C | 14869 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 302 | HULIN, JOSH | 14868 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 303 | HUMMEL, ALBERT A | 14273 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 304 | HUNT SR, CURTIS D | 14204 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 305 | HUNT SR, CURTIS D | 14205 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 306 | HUNT SR, CURTIS D | 14206 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 307 | HUNT SR, CURTIS D | 14207 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 308 | HUNT, ALICE M | 3809 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 309 | HUNT, ALICE M | 3810 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 310 | HUNT, ALICE M | 3811 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 311 | HUNT, ALICE M | 3812 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 312 | HUNT, CAROLYN | 3532 | 01-01139 | W.R. GRACE & CO. | $800,000.00 | (U) |
| 313 | HUNT, CARRIE A | 3738 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 314 | HUNT, DAVID A | 4974 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 315 | HUNT, JAMES L | 5440 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 316 | HUNT, JAMES L | 5441 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 317 | HUNT, JAMES L | 5442 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (U) |
| 318 | HUNT, LAWRENCE J | 5436 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 319 | HUNT, SHELTON R | 6113 | 01-01139 | W.R. GRACE & CO. | $1,320.00 | (P) |
| 320 | HUNT, THOMAS J | 13872 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 321 | HUNTER, MARTIN | 13147 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 322 | HURLBERT, KIRK D | 7657 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 323 | HURM, NORMA J | 9073 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 324 | HURM, NORMA J | 9074 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 325 | HURM, NORMA J | 9075 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 326 | HURM, NORMA J | 9076 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 327 | HURM, NORMA J | 9077 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority            (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 328 | HURM, NORMA J | 9078 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 329 | HURM, NORMA J | 9079 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 330 | HURM, NORMA J | 9080 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 331 | HURM, NORMA J | 9081 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 332 | HURM, NORMA J | 9082 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 333 | HURMAN, JOHN C | 3643 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 334 | HURMAN, JOHN C | 7147 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 335 | HURST, MICHAEL W | 5132 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 336 | HURST, RALPH H | 5096 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 337 | HURTUK, ROBERT J | 8870 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 338 | HVIDSTEN, GEORGE A | 3776 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 339 | HVIDSTEN, GEORGE A | 3777 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 340 | HVIDSTEN, GEORGE A | 4609 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 341 | HVIDSTEN, GEORGE A | 4610 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 342 | HVIDSTEN, GEORGE A | 4611 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 343 | HVIDSTEN, GEORGE A | 4612 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 344 | HYATT, LARRY A | 6490 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 345 | HYATT, LARRY A | 6491 | 01-01140 | W.R. GRACE & CO.-CONN. | $14,296.79 | (P) |
| 346 | HYATT, LARRY A | 6492 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 347 | HYATT, LARRY A | 6493 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 348 | HYDE, JAMES R | 3431 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 349 | HYDE, JAMES R | 3433 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 350 | HYDE, JAMES R | 6252 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 351 | HYDE, JAMES R | 6253 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 352 | HYDE, JAMES R | 6254 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 353 | HYDE, JAMES R | 6255 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 354 | HYLAND, MICHAEL A | 6381 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 355 | HYLAND, MICHAEL A | 7610 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 356 | IDDINS, LAWRENCE A | 5071 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 357 | IGOE, MARK | 7267 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 358 | ILIOFF, DOUGLAS M | 13122 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 359 | IMHOF, JOHN S | 1939 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 360 | INDEST, THOMAS M | 14159 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 361 | INDGE, DONALD S | 7413 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (P) |
| 362 | INGRAM, LOUIS E | 4755 | 01-01139 | W.R. GRACE & CO. | $49,403.76 | (U) |
| 363 | IRBY, ALVIN | 7111 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 364 | IRVIN, ROBERT A | 1401 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 365 | ISTRE, FRED B | 3843 | 01-01139 | W.R. GRACE & CO. | $802.75 | (P) |
| 366 | ISTRE, FRED B | 3844 | 01-01139 | W.R. GRACE & CO. | $154.47 | (P) |
| 367 | ISTRE, FRED B | 5553 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 368 | IVEY, ALMA T | 14701 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 369 | IVEY, ALMA T | 14704 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 370 | IVEY, ALMA T | 14750 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 371 | IZQUIERDO, EDWARD T | 14232 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 372 | IZQUIERDO, EDWARD T | 14233 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 373 | JA HARDIN BENEFICIARY OF DEC CREDITOR | 7174 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 374 | JA HARDIN BENEFICIARY OF DEC CREDITOR | 7175 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 375 | JA HARDIN BENEFICIARY OF DEC CREDITOR | 7176 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 376 | JA HARDIN BENEFICIARY OF DEC CREDITOR | 7177 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 377 | JABLONSKI, JOYCE | 7133 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 378 | JABLONSKI, NEAL T | 5390 | 01-01139 | W.R. GRACE & CO. | $2,500,000.00 | (P) |
| 379 | JACHIMOWICZ, FELEK | 13543 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 380 | JACKSON JR, JOHN R | 13259 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 381 | JACKSON JR, JOHN R | 13260 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 382 | JACKSON JR, JOHN R | 13261 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 383 | JACKSON, BETTY J | 4499 | 01-01139 | W.R. GRACE & CO. | $968.52 | (P) |
| 384 | JACKSON, CHIQUITA | 9002 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 385 | JACKSON, JOHN B | 13857 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 386 | JACKSON, JOHN B | 13879 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 387 | JACKSON, TERRY L | 12842 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 388 | JACKSON, WILLADEAN | 1371 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 389 | JACOBS, CARLOS D | 1826 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 390 | JACOBSON, JAY | 1331 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 391 | JACOBY, RICHARD W | 13595 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 392 | JAEGER, RICHARD J | 13605 | 01-01139 | W.R. GRACE & CO. | $1,505.84 | (U) |
| 393 | JAETZOLD, CALVIN J | 3445 | 01-01139 | W.R. GRACE & CO. | $500.00 | (P) |
| 394 | JAGNEAUX SR, LAWRENCE A | 6120 | 01-01139 | W.R. GRACE & CO. | $563.15 | (P) |
| 395 | JAGNEAUX SR, LAWRENCE A | 6121 | 01-01139 | W.R. GRACE & CO. | $563.15 | (P) |
| 396 | JAHANT, CHARLES T | 4948 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 397 | JAMES, DAVID | 13311 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 398 | JAMES, DAVID | 13312 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 399 | JAMES, DAVID | 13313 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 400 | JAMES, DAVID | 13314 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 401 | JAMES, JANET | 4228 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 402 | JAMES, JOY A | 15259 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 403 | JAMES, JOY A | 15260 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 404 | JAMES, MICHAEL R | 14713 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 405 | JAMES, STEVEN | 13887 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 406 | JAMES, STEVEN | 13888 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 407 | JAMES, STEVEN | 13889 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 408 | JANISZEWSKI, MARGARET K | 2441 | 01-01139 | W.R. GRACE & CO. | $36,990.72 | (P) |
| 409 | JANOWSKI, LAWRENCE F | 13120 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 410 | JANUS, DAVID M | 4869 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 411 | JANUS, DAVID M | 4870 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 412 | JANUS, DAVID M | 4871 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 413 | JARBOE, RONALD A | 9393 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 414 | JARBOE, RONALD A | 9394 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 415 | JARBOE, RONALD A | 9395 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 416 | JARBOE, RONALD A | 9396 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 417 | JARBOE, RONALD A | 9397 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 418 | JARBOE, RONALD A | 9398 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 419 | JARBOE, RONALD A | 9399 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 420 | JARBOE, RONALD A | 9400 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 421 | JARBOE, RONALD A | 9401 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 422 | JARBOE, RONALD A | 9402 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 423 | JARDINE, LESLIE A | 5084 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 424 | JAROS, RICHARD C | 4199 | 01-01139 | W.R. GRACE & CO. | $20,000.00 | (P) |
| 425 | JARRARD, STEVEN P | 4884 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 426 | JARRARD, STEVEN P | 4885 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 427 | JARRARD, STEVEN P | 4886 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 428 | JARRARD, STEVEN P | 4887 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 429 | JARVIS, TONYA L | 8431 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 430 | JARVIS, TONYA L | 8432 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 431 | JARVIS, TONYA L | 8433 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 432 | JARVIS, TONYA L | 8434 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 433 | JEFFERS, BERNARD H | 3711 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 434 | JEGHERS JR, ROLAND | 4486 | 01-01139 | W.R. GRACE & CO. | $651.05 | (P) |
| 435 | JEKNAVORIAN, ARA A | 13270 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 436 | JENKINS JR, DONALD H | 13117 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 437 | JENKINS, ROBERT F | 13241 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 438 | JENKINS, ROBERT F | 5754 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 439 | JENKINS, TERRY L | 5532 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 440 | JENNINGS, JAMES H | 15150 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 441 | JENNINGS, JAMES H | 15151 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 442 | JENNINGS, MILDRED B | 2076 | 01-01139 | W.R. GRACE & CO. | $9,538.20 | (P) |
| 443 | JENNINGS, ROBERT F | 14730 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 444 | JENQUIN, KENNETH N | 1810 | 01-01139 | W.R. GRACE & CO. | $335,000.00 | (P) |
| 445 | JENSEN, CORDELL O | 1285 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 446 | JENSEN, GARY E | 13059 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 447 | JENSEN, GARY E | 13060 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 448 | JETER, JOANNE | 7103 | 01-01139 | W.R. GRACE & CO. | UNASCERTAINABLE | (P) |
| 449 | JETER, JOANNE | 7117 | 01-01140 | W.R. GRACE & CO.-CONN. | UNASCERTAINABLE | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 450 | JETER, MELVIN | 9808 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 451 | JETTER, LAWRENCE E | 4839 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 452 | JINKS SR, EDWARD W | 3624 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 453 | JINKS SR, EDWARD W | 3625 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 454 | JINKS, FREDERICK E | 4260 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 455 | JINKS, FREDERICK E | 4261 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 456 | JOAQUIN, CARMITA | 4594 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 457 | JOAQUIN, CARMITA | 4595 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 458 | JOAQUIN, CARMITA | 4596 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 459 | JOAQUIN, CARMITA | 4597 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 460 | JOAQUIN, CARMITA | 4598 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 461 | JOAQUIN, CARMITA | 4621 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 462 | JOAQUIN, CARMITA | 4622 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 463 | JOAQUIN, CARMITA | 4623 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 464 | JOAQUIN, CARMITA | 4624 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 465 | JOAQUIN, CARMITA | 4625 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 466 | JOHNS, MARYELLEN C | 12860 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 467 | JOHNS, ROBERT G | 5531 | 01-01140 | W.R. GRACE & CO.-CONN. | $122,740.00 | (P) |
| 468 | JOHNSON, ALLEN R | 10564 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 469 | JOHNSON, ALLEN R | 8807 | 01-01140 | W.R. GRACE & CO.-CONN. | $107,400.00 | (P) |
| 470 | JOHNSON, ALLEN R | 8808 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 471 | JOHNSON, CAROL | 2309 | 01-01139 | W.R. GRACE & CO. | $2,244.00 | (P) |
| 472 | JOHNSON, FRED T | 13024 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 473 | JOHNSON, FRED T | 13048 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 474 | JOHNSON, HENRY M | 4866 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 475 | JOHNSON, HOWARD J | 13006 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 476 | JOHNSON, HOWARD J | 13007 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 477 | JOHNSON, HOWARD J | 13008 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 478 | JOHNSON, HOWARD J | 13009 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 479 | JOHNSON, JOHNNY H | 14185 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 480 | JOHNSON, JOSEPH M | 7356 | 01-01139 | W.R. GRACE & CO. | $491,400.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 481 | JOHNSON, MARIHELEN | 3439 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 482 | JOHNSON, NANCY M | 14796 | 01-01139 | W.R. GRACE & CO. | $1,168.70 | (P) |
| 483 | JOHNSON, NOBLE | 1693 | 01-01140 | W.R. GRACE & CO.-CONN. | $783.00 | (P) |
| 484 | JOHNSON, ROBERT N | 3144 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 485 | JOHNSON, STEVEN L | 4568 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 486 | JOHNSON, VICTORIA L | 14899 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 487 | JOHNSON, WILLIAM T | 2381 | 01-01140 | W.R. GRACE & CO.-CONN. | $762,181.20 | (P) |
| 488 | JOHNSON, WIRT L | 13684 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 489 | JOHNSON, WIRT L | 13685 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 490 | JOHNSON, WIRT L | 13686 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 491 | JOHNSON, WIRT L | 13687 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 492 | JOHNSON, WIRT L | 13688 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 493 | JOHNSTON, JAMES S | 13171 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 494 | JOHNSTON, STEVEN D | 4315 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 495 | JONES JR, DONALD R | 13215 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 496 | JONES JR, DONALD R | 13218 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 497 | JONES JR, DOUGLAS L | 13054 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 498 | JONES JR, DOUGLAS L | 13055 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 499 | JONES JR, FRANK | 14142 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 500 | JONES SR, TIMOTHY W | 15143 | 01-01140 | W.R. GRACE & CO.-CONN. | $44.00 | (U) |

| | | |
|---|---:|---|
| Totals: | $763.62 | (S) |
| | $9,107,651.94 | (P) |
| | $4,135,049.08 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative        (S) - Secured
(P) - Priority               (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**Page 17 of 17**