# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 1 | JONES, ANGELA B | 8636 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 2 | JONES, ANNIE S | 2333 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 3 | JONES, CASPER K | 1734 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 4 | JONES, CHERYL D | 13281 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 5 | JONES, CHERYL D | 13282 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 6 | JONES, DARRYL | 14980 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 7 | JONES, EMMA B | 4349 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 8 | JONES, ERNEST B | 13815 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 9 | JONES, ERNEST B | 13816 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 10 | JONES, ERNEST B | 13817 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 11 | JONES, ERNEST B | 13818 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 12 | JONES, ERNEST B | 13819 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 13 | JONES, FREDDIE | 12835 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 14 | JONES, JOHNNY E | 14659 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 15 | JONES, JOHNNY E | 14660 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 16 | JONES, JOSEPH A | 5195 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 17 | JONES, KATHLEEN M | 8950 | 01-01139 | W.R. GRACE & CO. | $139,699.20 | (P) |
| 18 | JONES, MARGARET | 1156 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 19 | JONES, MARGARET | 7322 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 20 | JONES, MARGARET | 7323 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 21 | JONES, MARGARET | 7324 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 22 | JONES, MARGARET | 7325 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 23 | JONES, SEBERT F | 8929 | 01-01139 | W.R. GRACE & CO. | $76,198.32 | (P) |
| 24 | JONES, TINA M | 13216 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 25 | JONES, TINA M | 13217 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 26 | JONES-QUARTEY, THEODOSIA | 7340 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 27 | JONES-SNYDER, DANA M | 14676 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 28 | JONES-SNYDER, DANA M | 14677 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 29 | JORDAN JR, PAUL A | 1310 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 30 | JORDAN JR, PAUL A | 1530 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 31 | JORDAN, ALFRED F | 5841 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 32 | JORDAN, ALFRED F | 5842 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 33 | JORDAN, DALE A | 2643 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 34 | JORDAN, RAYMOND L | 7164 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 35 | JORDAN, RAYMOND L | 7165 | 01-01139 | W.R. GRACE & CO. | $1,286,566.00 | (P) |
| 36 | JOSBERG JR, MORRIS | 5407 | 01-01139 | W.R. GRACE & CO. | $2,500.00 | (P) |
| 37 | JOYNER, SIMEON D | 7319 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 38 | JOYNER, SIMEON D | 7320 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 39 | JOYNER, SIMEON D | 7321 | 01-01139 | W.R. GRACE & CO. | $50,000,000.00 | (U) |
| 40 | JUHASZ, JOHN | 3655 | 01-01139 | W.R. GRACE & CO. | $57,721.00 | (U) |
| 41 | JURD, BRETT | 5102 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 42 | KACZMARSKI, JOHN | 3945 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 43 | KACZMARSKI, JOHN | 7277 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 44 | KADISH, JACQUELINE M | 3475 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 45 | KADISH, JACQUELINE M | 3476 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 46 | KADISH, JACQUELINE M | 3477 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 47 | KADISH, JACQUELINE M | 3478 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 48 | KADISH, JACQUELINE M | 3479 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 49 | KADISH, JACQUELINE M | 3480 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 50 | KADISH, JACQUELINE M | 3481 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 51 | KADISH, JACQUELINE M | 3482 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 52 | KADISH, JACQUELINE M | 3483 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 53 | KADISH, JACQUELINE M | 3484 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 54 | KAENZIG JR, JOSEPH G | 2761 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 55 | KAENZIG JR, JOSEPH G | 5279 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 56 | KAENZIG JR, JOSEPH G | 5328 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 57 | KAENZIG JR, JOSEPH G | 5329 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 58 | KAENZIG JR, JOSEPH G | 5351 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 59 | KAENZIG JR, JOSEPH G | 5523 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 60 | KAEUZIG JR, JOSEPH G | 5327 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 61 | KAISER, LAWRENCE | 5216 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 62 | KAISER, LAWRENCE | 5217 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 63 | KALAFA, VICTOR | 2156 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 64 | KALINE, DEBORAH C | 13319 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 65 | KALINE, DEBORAH C | 13320 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 66 | KALINE, DEBORAH C | 13321 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 67 | KALINE, DEBORAH C | 13322 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 68 | KALLIO, OLVA T | 5086 | 01-01139 | W.R. GRACE & CO. | $556,930.08 | (P) |
| 69 | KALOGEROPOULOS, NIKOS | 4337 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 70 | KALOUSEK PREVOST, SUSANNE B | 1902 | 01-01139 | W.R. GRACE & CO. | $592,528.00 | (P) |
| 71 | KALOUSEK PREVOST, SUSANNE B | 3232 | 01-01139 | W.R. GRACE & CO. | $63,510.00 | (P) |
| 72 | KALOUSEK PREVOST, SUSANNE B | 3233 | 01-01139 | W.R. GRACE & CO. | $402,792.00 | (P) |
| 73 | KALOUSEK PREVOST, SUSANNE B | 3234 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 74 | KALOUSEK PREVOST, SUSANNE B | 5258 | 01-01140 | W.R. GRACE & CO.-CONN. | $63,510.00 | (P) |
| 75 | KALOUSEK PREVOST, SUSANNE B | 5259 | 01-01140 | W.R. GRACE & CO.-CONN. | $402,792.00 | (P) |
| 76 | KALOUSEK PREVOST, SUSANNE B | 5260 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 77 | KALOUSEK PREVOST, SUSANNE B | 5261 | 01-01139 | W.R. GRACE & CO. | $402,792.00 | (P) |
| 78 | KALOUSEK PREVOST, SUSANNE B | 5262 | 01-01139 | W.R. GRACE & CO. | $63,510.00 | (P) |
| 79 | KALOUSEK PREVOST, SUSANNE B | 5263 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 80 | KALTHOF, MARK R | 14769 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 81 | KALTHOF, MARK R | 14770 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 82 | KALTHOF, MARK R | 14771 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 83 | KALTHOF, MARK R | 14772 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 84 | KAMINSKI, JERI E | 7658 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 85 | KAMMERER, BRUCE A | 7697 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 86 | KAMMERER, BRUCE A | 7698 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 87 | KAMSKY, LEONARD | 3450 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 88 | KAMSKY, LEONARD | 3451 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 89 | KANUCHOK, ANTHONY | 13553 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 90 | KANUCHOK, ANTHONY | 13554 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 91 | KAPFHAMMER, DAVID L | 3425 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 92 | KAPUZIG JR, JOSEPH G | 5326 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 93 | KARAVAS, STEVEN | 8676 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 94 | KARAVAS, STEVEN M | 8677 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 95 | KARAVAS, STEVEN M | 8678 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 96 | KARAVAS, STEVEN M | 8679 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 97 | KAREEM, UMAR | 8858 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 98 | KARINSHAK, STEPHEN E | 3087 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 99 | KARINSHAK, STEPHEN E | 3093 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 100 | KARINSHAK, STEPHEN E | 3097 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 101 | KARINSHAK, STEPHEN E | 6132 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 102 | KARINSHAK, STEPHEN E | 6135 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 103 | KARINSHAK, STEPHEN E | 6330 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 104 | KARINSHAK, STEPHEN E | 6494 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 105 | KARINSHAK, STEPHEN E | 6495 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 106 | KARINSHAK, STEPHEN E | 6498 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 107 | KASSA, ANNETTE P | 13213 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 108 | KASSA, PAUL A | 13214 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 109 | KASSER, BARBARA S | 8463 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 110 | KASSER, BARBARA S | 8464 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 111 | KASSER, BARBARA S | 8465 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 112 | KASSER, BARBARA S | 8466 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 113 | KASSER, BARBARA S | 8467 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 114 | KASSER, BARBARA S | 8468 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 115 | KASSER, BARBARA S | 8469 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 116 | KASSER, BARBARA S | 8470 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 117 | KASSER, BARBARA S | 8471 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 118 | KASSER, BARBARA S | 8472 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 119 | KATAFIASZ, KENNETH P | 5502 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 120 | KATAFIASZ, KENNETH P | 5503 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 121 | KATAFIASZ, KENNETH P | 6001 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority           (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 122 | KATAFIASZ, KENNETH P | 6002 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 123 | KATAFIASZ, KENNETH P | 6048 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 124 | KAUFFELD, JAMES E | 8691 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 125 | KAUFMAN, BARBARA J | 2480 | 01-01139 | W.R. GRACE & CO. | $1,371.48 | (U) |
| 126 | KAUFMAN, STUART C | 7487 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 127 | KAUFMAN, VLADIMIR | 4820 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 128 | KAVANAGH, MICHAEL H | 8396 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 129 | KAVANAGH, MICHAEL H | 8397 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,000,000.00 | (P) |
| 130 | KAVANAGH, MICHAEL H | 8398 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 131 | KAVANAGH, MICHAEL H | 8412 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 132 | KAY, TOMMY S | 2113 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 133 | KAYE, ROCHELLE | 1146 | 01-01139 | W.R. GRACE & CO. | $213.34 | (U) |
| 134 | KAYE, ROCHELLE L | 3417 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 135 | KEE, BARBARA | 1823 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 136 | KEEFE, DEBRA A | 5001 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 137 | KEEFFE, PAUL M | 3992 | 01-01139 | W.R. GRACE & CO. | $2,700,000.00 | (P) |
| 138 | KEEFFE, PAUL M | 4020 | 01-01139 | W.R. GRACE & CO. | $2,700,000.00 | (P) |
| 139 | KEEHN, THERESA L | 13287 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (S) |
| 140 | KEENE, JON H | 13353 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 141 | KEENE, JON H | 15093 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 142 | KEENE, JON H | 15094 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 143 | KEENE, JON H | 15095 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 144 | KEIGLEY JR, WILLIAM R | 13339 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 145 | KEITH, HOLLY | 13899 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 146 | KEITH, HOLLY | 13900 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 147 | KEITH, HOLLY | 13901 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 148 | KELCH, JOY L | 5174 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 149 | KELCH, JOY L | 5202 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 150 | KELLETT, JAY S | 4916 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 151 | KELLETT, KIM D | 7421 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 152 | KELLEY, DOROTHY F | 1934 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 153 | KELLEY, ETHEL C | 3742 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 154 | KELLMAN, GENET | 12987 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 155 | KELLY, DORIS K | 1805 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 156 | KELLY, ELSIE | 3729 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 157 | KELLY, JAMES F | 13654 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 158 | KELLY, MARY M | 8869 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 159 | KELLY, ROBERT E | 7578 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 160 | KELLY, THERESA | 3960 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 161 | KELLY, WILLIAM F | 7523 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 162 | KEMPKE, KATHLEEN A | 5705 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 163 | KEMPSKE, SANDRA | 4876 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 164 | KENNEDY, JAMES R | 3585 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 165 | KENNEDY, JAMES R | 3712 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 166 | KENNEDY, JERRY L | 4781 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 167 | KENNEDY, JERRY L | 5463 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 168 | KENNEDY, MARK W | 6451 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 169 | KENNY, BRIAN E | 6925 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 170 | KENNY, BRIAN E | 6926 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 171 | KENNY, BRIAN E | 6927 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 172 | KENNY, BRIAN E | 7181 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 173 | KENNY, BRIAN E | 7182 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 174 | KENNY, BRIAN E | 7183 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 175 | KENNY, BRIAN E | 7184 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 176 | KENNY, BRIAN E | 7725 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 177 | KENNY, BRIAN E | 7726 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 178 | KENNY, BRIAN E | 7727 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 179 | KENNY, BRIAN E | 7759 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 180 | KENT, TAMARAH | 2420 | 01-01139 | W.R. GRACE & CO. | $144.47 | (P) |
| 181 | KENTERA, CHRISTINA L | 2658 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 182 | KERNAN, JAMES W | 13693 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 183 | KERR, STEVEN C | 8656 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 184 | KERRINS, WILLIAM W | 6244 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 185 | KERWOOD, JOHN | 6267 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 186 | KESLIN, MICHAEL R | 14748 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 187 | KESOT, JOHN F | 7659 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 188 | KEVORKIAN, GEORGE H | 5766 | 01-01139 | W.R. GRACE & CO. | $172,379.52 | (P) |
| 189 | KEYS, WILLIE | 2274 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 190 | KEYSER, PAUL F | 2158 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 191 | KHAN, RAYMOND R | 13864 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 192 | KIBBE, JAMES D | 1679 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 193 | KILKELLY, BARBARA J | 5756 | 01-01139 | W.R. GRACE & CO. | $1,500,000.00 | (P) |
| 194 | KILLEEN, MAUREEN | 2243 | 01-01194 | REMEDIUM GROUP, INC. | UNKNOWN | (U) |
| 195 | KILLIAN JR, CHARLES B | 11729 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 196 | KILTON, JAMES M | 2917 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 197 | KILTON, JAMES M | 2918 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 198 | KILTON, JAMES M | 2919 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 199 | KIMPLAND, PATRICIA M | 4917 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 200 | KINCH, WILLIAM M | 5443 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 201 | KINCH, WILLIAM M | 5444 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 202 | KINCH, WILLIAM M | 5445 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 203 | KINCHEN, PATRICIA | 5397 | 01-01139 | W.R. GRACE & CO. | $2,305.00 | (U) |
| 204 | KINDSVATER, JOHN H | 13890 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 205 | KINDSVATER, JOHN H | 13891 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 206 | KINDSVATER, JOHN H | 13892 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 207 | KINDT, LAWRENCE | 8658 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 208 | KING SR, HAROLD D | 13025 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 209 | KING, E BRAD | 15256 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 210 | KING, KENNETH K | 15067 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority              (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 211 | KING, PAUL | 8585 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 212 | KINSEL, EDWARD A | 1616 | 01-01139 | W.R. GRACE & CO. | $579.00 | (P) |
| 213 | KINSLER, MELVIN | 14137 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 214 | KIPNIS, STUART N | 14214 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 215 | KIPNIS, STUART N | 14215 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 216 | KIPNIS, STUART N | 14216 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 217 | KIRBY, JOSEPH E | 1884 | 01-01139 | W.R. GRACE & CO. | $7,840.50 | (U) |
| 218 | KIRCHGESSNER, M P | 14907 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 219 | KIRCHGESSNER, M P | 14908 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 220 | KIRCHNER JR, GEORGE J | 5805 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 221 | KIRKMAN, DONNA S | 4775 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 222 | KIRKNER, DOUGLAS L | 4429 | 01-01139 | W.R. GRACE & CO. | $675,000.00 | (P) |
| 223 | KIRKNER, DOUGLAS L | 5175 | 01-01139 | W.R. GRACE & CO. | $675,000.00 | (P) |
| 224 | KISKIS, DAVID | 15078 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 225 | KISKIS, DAVID | 15079 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 226 | KISKIS, DAVID | 15080 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 227 | KLASMEIER, NANCY R | 4447 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 228 | KLEBE, MARVIN P | 13129 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 229 | KLEBE, MARVIN P | 14658 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 230 | KLEBE, MARVIN P | 8712 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 231 | KLEHFOTH, JAY G | 2489 | 01-01139 | W.R. GRACE & CO. | $335,661.60 | (P) |
| 232 | KLEIN, DARRYL P | 7125 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 233 | KLEIN, VICTOR S | 6143 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 234 | KLEIN, VICTOR S | 6144 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 235 | KLEIN, VICTOR S | 6145 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 236 | KLEMKOWSKI, JEFFREY P | 12976 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 237 | KLEMKOWSKI, JEFFREY P | 12977 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 238 | KLIMKIEWICZ, RICHARD G | 7660 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 239 | KLINE, DENNIS A | 13844 | 01-01139 | W.R. GRACE & CO. | $500,000.00 | (U) |
| 240 | KLOBUCAR, ANTHONY | 8893 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 241 | KNAPP, STEVEN A | 9295 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 242 | KNAPP, STEVEN A | 9296 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 243 | KNAPP, STEVEN A | 9297 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 244 | KNAPP, STEVEN A | 9298 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 245 | KNAPP, STEVEN A | 9299 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 246 | KNAPP, STEVEN A | 9300 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 247 | KNAPP, STEVEN A | 9301 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 248 | KNAPP, STEVEN A | 9302 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 249 | KNAPP, STEVEN A | 9303 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 250 | KNAPP, STEVEN A | 9304 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 251 | KNIGHT, JOSEPH S | 7206 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 252 | KNIGHT, JOSEPH S | 7207 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 253 | KNIGHT, JOSEPH S | 7208 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 254 | KNIGHT, RICHARD E | 8930 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 255 | KNIGHT, SAMUEL M | 1376 | 01-01139 | W.R. GRACE & CO. | $150,000.00 | (P) |
| 256 | KNIPP, JOHN W | 8515 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 257 | KNIPP, JOHN W | 8516 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 258 | KNOTT, FRANCIS D | 5803 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 259 | KNOTT, FRANCIS D | 5804 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 260 | KNOTTS, YVONNE | 5118 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 261 | KNOUS, DARIA J | 2288 | 01-01139 | W.R. GRACE & CO. | $156.08 | (P) |
| 262 | KNOWLTON, NICOLINA M | 13280 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 263 | KNUDSEN, DOROTHY M | 5694 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 264 | KNUDSEN, JOHN R | 5414 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 265 | KNUDSEN, JOHN R | 5415 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 266 | KNUDSEN, JOHN R | 5416 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 267 | KNUTSEN, JANET F | 15211 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 268 | KOCH JR, FREDERICK J | 13123 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 269 | KOHNKEN, DONALD H | 3378 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 270 | KOHNKEN, DONALD H | 3379 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 271 | KOHNKEN, DONALD H | 3380 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 272 | KOHNKEN, DONALD H | 3381 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 273 | KOHNKEN, DONALD H | 6382 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 274 | KOHNKEN, DONALD H | 6383 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 275 | KOHNKEN, DONALD H | 6384 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 276 | KOHNKEN, DONALD H | 6385 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 277 | KOHNKEN, DONALD H | 6393 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 278 | KOHNKEN, DONALD H | 6394 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 279 | KOHNKEN, DONALD H | 6395 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 280 | KOHNKEN, DONALD H | 6396 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 281 | KOLAKOWSKI, JAMES A | 4554 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 282 | KOLAKOWSKI, JAMES A | 4556 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 283 | KOLAR, ROBERT J | 13151 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 284 | KOLAR, ROBERT J | 13152 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 285 | KOLBY, SUSAN M | 8931 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 286 | KONIECZNY, DANUTA M | 7661 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 287 | KOON, ROBERT W | 13400 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 288 | KOONCE JR, RICHARD G | 8577 | 01-01139 | W.R. GRACE & CO. | $44.00 | (U) |
| 289 | KOONTZ, DAVID M | 12837 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 290 | KOONTZ, SHERRY L | 3247 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 291 | KOPACIEWICZ, MARTHA | 2422 | 01-01139 | W.R. GRACE & CO. | $30,000.00 | (P) |
| 292 | KOPACIEWICZ, WILLIAM | 2423 | 01-01139 | W.R. GRACE & CO. | $60,000.00 | (P) |
| 293 | KORBAS, DEBRA A | 3925 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 294 | KORBAS, DEBRA A | 7273 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 295 | KORENBERG, PAUL E | 3314 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 296 | KOSTOLNI, JEFFREY M | 14308 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 297 | KOVACSI, IMRE E | 6441 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 298 | KOVARCIK, DONALD P | 7315 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 299 | KOVARCIK, DONALD P | 7316 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 300 | KOVARCIK, DONALD P | 7317 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 301 | KOVARCIK, DONALD P | 7318 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 302 | KOWALSKI, VERNON J | 7450 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 303 | KOZAROVICH, JOHN S | 7216 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 304 | KOZYCKI, MICHAEL T | 9269 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 305 | KRAFTE, JILL H | 13682 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 306 | KRAFTE, JILL H | 13683 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 307 | KRAKER, CHRISTINE C | 1184 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 308 | KRAKORA, HERBERT J | 4017 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 309 | KRAKORA, HERBERT J | 4018 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 310 | KRAKORA, HERBERT J | 4019 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 311 | KRAKORA, HERBERT J | 6184 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 312 | KRAKORA, HERBERT J | 6185 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 313 | KRAKORA, HERBERT J | 6186 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 314 | KRAKORA, HERBERT J | 6187 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 315 | KRAKORA, HERBERT J | 6188 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 316 | KRAKORA, HERBERT J | 6189 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 317 | KRAMER, NATHAN | 3369 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 318 | KRAMER, NATHAN | 3370 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 319 | KRAMER, NATHAN | 3371 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 320 | KRAMER, NATHAN | 3372 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 321 | KRANZ, LINDA S | 8554 | 01-01140 | W.R. GRACE & CO.-CONN. | $148.50 | (P) |
| 322 | KRASEL, KRZYSZTOF | 6027 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 323 | KRAWCZEL, SONYA | 8927 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 324 | KRAY, EUGENE A | 6344 | 01-01139 | W.R. GRACE & CO. | $214.52 | (U) |
| 325 | KRAY, EUGENE A | 6345 | 01-01139 | W.R. GRACE & CO. | $188.52 | (U) |
| 326 | KREBS, ARTHUR T | 3761 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 327 | KREBS, ARTHUR T | 3762 | 01-01139 | W.R. GRACE & CO. | $16,923.00 | (P) |
| 328 | KREBS, ARTHUR T | 3763 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 329 | KREBS, ARTHUR T | 3764 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 330 | KREBS, ARTHUR T | 3765 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 331 | KREBS, ARTHUR T | 6269 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 332 | KREBS, ARTHUR T | 6270 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 333 | KREBS, ARTHUR T | 6271 | 01-01139 | W.R. GRACE & CO. | $16,923.00 | (P) |
| 334 | KREBS, ARTHUR T | 6272 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 335 | KREBS, ARTHUR T | 6273 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 336 | KREBS, ARTHUR T | 6274 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 337 | KREBS, ARTHUR T | 6275 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 338 | KREBS, ARTHUR T | 6276 | 01-01140 | W.R. GRACE & CO.-CONN. | $16,923.00 | (P) |
| 339 | KREBS, ARTHUR T | 6277 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 340 | KREHER, RICHARD A | 6202 | 01-01139 | W.R. GRACE & CO. | $154.67 | (P) |
| 341 | KREUSLER, DEBBIE L | 1402 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 342 | KRINSKY, PETER R | 4762 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 343 | KRISHNAIAH, GAUTHAM | 15161 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 344 | KRISHNAIAH, GAUTHAM | 15162 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 345 | KRISHNAIAH, GAUTHAM | 15163 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 346 | KRISHNAIAM, GAUTHAM | 15193 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 347 | KRISHNAIAM, GAUTHAM | 15194 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 348 | KRISHNAMOORTHY, M S | 14221 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 349 | KROENING, KIMBERLY A | 5836 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 350 | KROGER, EDWARD G | 3315 | 01-01139 | W.R. GRACE & CO. | $1,455.67 | (P) |
| 351 | KRUG, FRANCIS R | 14761 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 352 | KRUG, FRANCIS R | 14762 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 353 | KRUG, FRANCIS R | 14763 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 354 | KRUG, FRANCIS R | 14764 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 355 | KRULL, MICHAEL | 13853 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 356 | KRUPA, ARTHUR | 8852 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 357 | KRUPKIN, NATALIA | 4944 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 358 | KUBALL, DANIEL H | 8964 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 359 | KUCHINSKY, DORI A | 6474 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 360 | KUCHINSKY, DORI A | 6475 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 361 | KUCHINSKY, DORI A | 6476 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 362 | KUCHINSKY, DORI A | 6477 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 363 | KUCHINSKY, DORI A | 6478 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 364 | KUCHINSKY, DORI A | 6479 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 365 | KUCHINSKY, DORI A | 6480 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 366 | KUCHNER, MARLENE | 1243 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 367 | KUEHNE, FAYE | 8732 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 368 | KUEHNE, FAYE A | 8733 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 369 | KUEHNE, FAYE A | 8734 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 370 | KUEHNE, FAYE A | 8735 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 371 | KUFFEL, MICHAEL G | 1059 | 01-01139 | W.R. GRACE & CO. | $68,400.00 | (P) |
| 372 | KUHN, ANDRE | 3589 | 01-01139 | W.R. GRACE & CO. | $4,800.00 | (P) |
| 373 | KUHN, ANDRE | 3651 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,389.24 | (P) |
| 374 | KUHN, IDA R | 4740 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 375 | KUJAWA, MICHAEL A | 9008 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 376 | KULBERG, RALPH A | 3969 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 377 | KULBERG, RALPH A | 3970 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 378 | KULBERG, RALPH A | 3971 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 379 | KULBERG, RALPH A | 3972 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 380 | KUMAR, RANJIT | 3444 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 381 | KUN, MICHAEL A | 7662 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 382 | KUO, LAWRENCE L | 7302 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 383 | KUPER, LYLE D | 6469 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 384 | KUTNER, DAVID H | 4491 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 385 | KUZMA, VAUGHN T | 6357 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 386 | KUZMA, VAUGHN T | 6358 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 387 | KWIATKOWSKI, RICHARD B | 7465 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 388 | LA SHOTO, GLADYS | 14239 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 389 | LABS, DONALD E | 4708 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 390 | LADD, JOHN W | 3907 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 391 | LADD, JOHN W | 3921 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 392 | LADD, SHIRLEY OR PAUL | 1067 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 393 | LAFFERTY, BURNS | 3592 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 394 | LAFLEUR, BETTY | 4502 | 01-01139 | W.R. GRACE & CO. | $528.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 395 | LAFLEUR, MICHAEL E | 3571 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (P) |
| 396 | LAIN, JOEL D | 1525 | 01-01139 | W.R. GRACE & CO. | $108.22 | (U) |
| 397 | LAINE, NORMAN R | 3427 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 398 | LAINE, NORMAN R | 3436 | 01-01139 | W.R. GRACE & CO. | $170.00 | (U) |
| 399 | LAIRD, SAMUEL E | 3164 | 01-01139 | W.R. GRACE & CO. | UNASCERTAINABLE | (P) |
| 400 | LAIRD, SAMUEL E | 3165 | 01-01139 | W.R. GRACE & CO. | UNASCERTAINABLE | (P) |
| 401 | LAIRD, SAMUEL E | 3166 | 01-01139 | W.R. GRACE & CO. | UNASCERTAINABLE | (P) |
| 402 | LAIRD, SAMUEL E | 3167 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 403 | LAIRD, SAMUEL E | 4667 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 404 | LAIRD, SAMUEL E | 4668 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 405 | LAIRD, SAMUEL E | 4669 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 406 | LAIRD, SAMUEL E | 4670 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 407 | LAIRD, SAMUEL E | 4671 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 408 | LAIRD, SAMUEL E | 4672 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 409 | LAIRD, SAMUEL E | 4673 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 410 | LAIRD, SAMUEL E | 4674 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 411 | LALMOND, JOHN T | 7129 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 412 | LAMA, GILDA C | 14279 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 413 | LAMARCHE, RICHARD N | 999 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 414 | LAMARTINA, DANIEL M | 12982 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 415 | LAMARTINA, DANIEL M | 12983 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 416 | LAMARTINA, DANIEL M | 12984 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 417 | LAMARTINA, DANIEL M | 12985 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 418 | LAMARTINA, DANIEL M | 12986 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 419 | LAMBERT, STEPHANIE A | 14673 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 420 | LAMBERTH, CHARLES T | 7384 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 421 | LAMBERTH, CHARLES T | 7385 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 422 | LAMM, KATHY K | 4897 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 423 | LAMM, KATHY K | 4898 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 424 | LAMM, KATHY K | 4899 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 425 | LAMM, KATHY K | 4900 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 426 | LAMM, KATHY K | 4901 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 427 | LAMM, KATHY K | 4906 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 428 | LAMM, KATHY K | 4907 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 429 | LAMM, KATHY K | 4908 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 430 | LAMM, KATHY K | 4909 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 431 | LAMM, KATHY K | 4910 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 432 | LAMM, ROBERT B | 2765 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 433 | LAMM, ROBERT B | 3253 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 434 | LAMM, ROBERT B | 3638 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 435 | LAMM, ROBERT B | 3639 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 436 | LAMM, ROBERT B | 3640 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 437 | LAMM, ROBERT B | 3641 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 438 | LANCASTER, ERNEST | 13633 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 439 | LANCASTER, ERNEST | 13634 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 440 | LANCASTER, ERNEST | 13635 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 441 | LANCASTER, RONALD J | 9794 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 442 | LANDER, CHARLES L | 4183 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 443 | LANDER, CHARLES L | 4949 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 444 | LANDRY, ANDY G | 5346 | 01-01139 | W.R. GRACE & CO. | $516.00 | (P) |
| 445 | LANDRY, DANIEL R | 4832 | 01-01139 | W.R. GRACE & CO. | $1,260.00 | (P) |
| 446 | LANDY, REGINALD O | 12846 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 447 | LANE, JOYCE A | 8645 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 448 | LANG, DAVID W | 13849 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 449 | LANGAN, LAURENCE V | 8953 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 450 | LANGLEY, HIRAM J | 5485 | 01-01139 | W.R. GRACE & CO. | $214.56 | (P) |
| 451 | LANGLOTZ, TIMOTHY M | 3944 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 452 | LANGLOTZ, TIMOTHY M | 6050 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 453 | LANGLOTZ, TIMOTHY M | 6051 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 454 | LANGSTON, LINDA M | 13310 | 01-01139 | W.R. GRACE & CO. | $945.70 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 455 | LANHAM, BARBARA A | 14314 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 456 | LANHAM, BARBARA A | 14315 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 457 | LANZA, ARLENE | 6151 | 01-01139 | W.R. GRACE & CO. | $198,357.00 | (P) |
| 458 | LANZA, ARLENE | 7344 | 01-01139 | W.R. GRACE & CO. | $198,357.00 | (P) |
| 459 | LANZA, ARLENE | 9226 | 01-01139 | W.R. GRACE & CO. | $198,357.00 | (P) |
| 460 | LAPERRIERE, FRANCIS C | 9473 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 461 | LAPOINTE SR, WILLIAM J | 14791 | 01-01140 | W.R. GRACE & CO.-CONN. | $528.00 | (P) |
| 462 | LAPOINTE, BETTY R | 14792 | 01-01140 | W.R. GRACE & CO.-CONN. | $528.00 | (P) |
| 463 | LARKIN, JOHN A | 2754 | 01-01139 | W.R. GRACE & CO. | $1,490.67 | (P) |
| 464 | LARKIN, JOHN A | 3973 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 465 | LARKIN, JOHN A | 3974 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 466 | LARKIN, JOHN A | 3975 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 467 | LARKIN, JOHN A | 3976 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 468 | LARKIN, JOHN A | 9232 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 469 | LARKIN, JOHN A | 9233 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 470 | LARKIN, JOHN A | 9234 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 471 | LARKIN, JOHN A | 9235 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 472 | LARKIN, JOHN A | 9236 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 473 | LARKIN, JOHN A | 9237 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 474 | LARSEN, JEREMY M | 8713 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 475 | LARSEN, LYNN D | 4709 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 476 | LARSON, LAURIE S | 3110 | 01-01139 | W.R. GRACE & CO. | $14,302.25 | (P) |
| 477 | LARSON, RICHARD | 5361 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 478 | LASCULA, ANGELO P | 7360 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 479 | LASSITER, ELTON | 15032 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 480 | LATIMER, CAROL M | 2642 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 481 | LATOZA, DENNIS | 7663 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 482 | LAUGHLIN, EDWARD B | 4779 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 483 | LAURETTI, MARY B | 13381 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 484 | LAVERGNE, JULIE C | 14797 | 01-01139 | W.R. GRACE & CO. | $8,200.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 485 | LAWLOR, THOMAS M | 5365 | 01-01139 | W.R. GRACE & CO. | $593,043.00 | (P) |
| 486 | LAWLOR, THOMAS M | 5366 | 01-01139 | W.R. GRACE & CO. | $118,113.00 | (P) |
| 487 | LAWLOR, THOMAS M | 5367 | 01-01139 | W.R. GRACE & CO. | $23,850.00 | (P) |
| 488 | LAWLOR, THOMAS M | 5368 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 489 | LAWNICKE, PATRICIA M | 7664 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 490 | LAWS, PAUL | 13604 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 491 | LAWSON, ASHMORE | 12819 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 492 | LAWSON, CHARLES R | 6178 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 493 | LAWSON, DONNIE R | 6471 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 494 | LAWSON, LINDA R | 6472 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 495 | LAWTON, DAVID W | 7561 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 496 | LAYNE, CHARLES W | 5005 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 497 | LAYNE, LEON | 3745 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 498 | LAZZARA, JOSEPH | 7637 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 499 | LEACH, ROBERT L | 7632 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 500 | LEACH, WILLIAM D | 8602 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

| | | |
|---|---|---|
| **Totals:** | $16,634,009.83 | (P) |
| | $50,581,122.28 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority             (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.