# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 1 | LEAKE, SAMUEL V | 5350 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 2 | LEAL, LUIS | 6342 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 3 | LEAMON, NORMAN C | 3603 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 4 | LEAPER JR, LEON | 4527 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 5 | LEARDI, NORMA | 3999 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 6 | LEARDI, NORMA | 4000 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 7 | LEARDI, NORMA | 4001 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 8 | LEARDI, NORMA | 4002 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 9 | LEARDI, NORMA | 4003 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 10 | LEARDI, NORMA | 4004 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 11 | LEARDI, NORMA | 4005 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 12 | LEARDI, NORMA | 4006 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 13 | LEARDI, NORMA | 4007 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 14 | LEARDI, NORMA | 4008 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 15 | LEARDI, NORMA | 4009 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 16 | LEARDI, NORMA | 4010 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 17 | LEASE JR, KENNETH R | 13830 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 18 | LEBELLE, MARK | 7144 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 19 | LEBLANC, CONNIE S | 9046 | 01-01139 | W.R. GRACE & CO. | $1,576.67 | (P) |
| 20 | LEBLEU, GARY L | 14895 | 01-01139 | W.R. GRACE & CO. | $750,000.00 | (U) |
| 21 | LEBLEU, GARY L | 3567 | 01-01139 | W.R. GRACE & CO. | $750,000.00 | (P) |
| 22 | LECCESE, ANITA M | 4798 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 23 | LECCESE, ANITA M | 4799 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 24 | LEDBETTER, JERRE W | 8848 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 25 | LEDOUX, MARK A | 14793 | 01-01139 | W.R. GRACE & CO. | $3,666.16 | (P) |
| 26 | LEDOUX, MARK A | 14799 | 01-01140 | W.R. GRACE & CO.-CONN. | $264.00 | (P) |
| 27 | LEDOUX, MARK AND DOROTHY | 8773 | 01-01139 | W.R. GRACE & CO. | $198.55 | (P) |
| 28 | LEE JR, RICHARD P | 5298 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 29 | LEE JR, RICHARD P | 5299 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 30 | LEE JR, WILLIAM D | 3136 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 31 | LEE, BARBARA A | 4424 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority             (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 32 | LEE, CAROLE A | 5233 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 33 | LEE, CEDRIC F | 4773 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 34 | LEE, EDWARD B | 5227 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 35 | LEE, JAMES A | 5723 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 36 | LEE, JAMES R | 5130 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 37 | LEE, JOHN J | 1279 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 38 | LEE, RONALD | 5063 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 39 | LEE, RUSSELL H | 5767 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 40 | LEE, SOURI S | 5717 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 41 | LEGAL, CASIMER C | 5161 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 42 | LEGOR, JOAN F | 14818 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 43 | LEGRAND, NORMAN R | 8854 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 44 | LEHR, ANNE | 2632 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,010.50 | (U) |
| 45 | LEITER FKA CARR, CONNIE K | 1879 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 46 | LEMELLE, FREDERICK J | 5345 | 01-01139 | W.R. GRACE & CO. | $272.78 | (P) |
| 47 | LEMONS, BETTY | 4459 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 48 | LEMPEREUR, FRED G | 3016 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 49 | LEMPEREUR, FRED G | 5053 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 50 | LEMPEREUR, FRED G | 5054 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 51 | LENHART, JOHN P | 13500 | 01-01139 | W.R. GRACE & CO. | $1,672.00 | (P) |
| 52 | LEON, CRAIG K | 5632 | 01-01139 | W.R. GRACE & CO. | $1,222,000.00 | (P) |
| 53 | LERSTAD, EDWARD R | 4848 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 54 | LERSTAD, EDWARD R | 4849 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 55 | LERSTAD, EDWARD R | 4850 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 56 | LERSTAD, EDWARD R | 4851 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 57 | LERSTAD, EDWARD R | 4852 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 58 | LERSTAD, EDWARD R | 5208 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 59 | LERSTAD, EDWARD R | 5209 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 60 | LERSTAD, EDWARD R | 5210 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 61 | LERSTAD, EDWARD R | 5211 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 62 | LERSTAD, EDWARD R | 5212 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative  (S) - Secured
(P) - Priority  (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 63 | LESAVAGE, KIMBERLY A | 4935 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 64 | LESEMANN, MARKUS | 7708 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 65 | LETELL, RONALD | 14650 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,543.67 | (P) |
| 66 | LETHBRIDGE, ALLEN J | 3472 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 67 | LETHBRIDGE, ALLEN J | 3473 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 68 | LETHBRIDGE, ALLEN J | 3474 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 69 | LEUBNER, CARL B | 4216 | 01-01139 | W.R. GRACE & CO. | $44.00 | (P) |
| 70 | LEVERETTE, J B | 4426 | 01-01139 | W.R. GRACE & CO. | $416,489.60 | (U) |
| 71 | LEVINE, STEVEN | 13067 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 72 | LEWEY, KENNETH L | 2250 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 73 | LEWIS, BRIAN | 7467 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 74 | LEWIS, CHERYL A | 13505 | 01-01139 | W.R. GRACE & CO. | $2,188.00 | (P) |
| 75 | LEWIS, CLETIS O | 15126 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 76 | LEWIS, CLETIS O | 15127 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 77 | LEWIS, CLETIS O | 15128 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 78 | LEWIS, CORDELL | 2832 | 01-01139 | W.R. GRACE & CO. | $4,000.00 | (U) |
| 79 | LEWIS, HARMAN G | 8974 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 80 | LEWIS, LESTER E | 5513 | 01-01139 | W.R. GRACE & CO. | $1,159.49 | (P) |
| 81 | LEWIS, LESTER E | 5514 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 82 | LEWIS, LORIN H | 8523 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 83 | LEWIS, RICHARD E | 8910 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 84 | LEWIS, RICHARD E | 8911 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 85 | LEWIS, RICHARD E | 8912 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 86 | LEWIS, RICHARD E | 8913 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 87 | LEWTER, EDITH | 3078 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 88 | LEYDIC, GEORGE D | 3072 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 89 | LEZNIC, LEONID | 4859 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 90 | LI, HSI YAO | 13132 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 91 | LIBANATI, CRISTIAN | 8409 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 92 | LIBBY, MICHELLE A | 7466 | 01-01139 | W.R. GRACE & CO. | $353,340.00 | (P) |
| 93 | LIBY, MICHELLE J | 4733 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 94 | LIGONS, MICHAEL | 13808 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 95 | LIGONS, MICHAEL J | 13854 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 96 | LINDSEY, LINDA | 8624 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 97 | LINDSTROM, LORRAINE L | 12928 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 98 | LINDSTROM, LORRAINE L | 12929 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 99 | LINDSTROM, LORRAINE L | 12930 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 100 | LINDSTROM, LORRAINE L | 12931 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 101 | LINDSTROM, LORRAINE L | 12932 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 102 | LINDSTROM, LORRAINE L | 12933 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 103 | LINDSTROM, LORRAINE L | 12934 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 104 | LINDSTROM, LORRAINE L | 12935 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 105 | LINDSTROM, LORRAINE L | 12936 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 106 | LINDSTROM, LORRAINE L | 12937 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 107 | LINTHICUM, EDGAR L | 9122 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 108 | LINTON, CLARENCE A | 4644 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 109 | LINTON, CLARENCE A | 4645 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 110 | LINTON, CLARENCE A | 4646 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 111 | LINTON, CLARENCE A | 4647 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 112 | LINTON, CLARENCE A | 4648 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 113 | LINTON, CLARENCE A | 4649 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 114 | LINTON, CLARENCE A | 4650 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 115 | LINTON, CLARENCE A | 4651 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 116 | LINTON, CLARENCE A | 4652 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 117 | LINTON, CLARENCE A | 4653 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 118 | LIPPY, ELEANOR H | 4350 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 119 | LITCHFIELD, RONALD E | 8969 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 120 | LITURI, SANDRA L | 7593 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 121 | LOAIZA, TERESA | 7239 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 122 | LOBER, LARRY D | 4229 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 123 | LOCKHART, STEVEN | 7265 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 124 | LOFFREDO, LOUISE | 3098 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 125 | LONG, NANCYE J | 4415 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 126 | LONG, NANCYE J | 4432 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 127 | LONG, NANCYE J | 4516 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 128 | LONG, TERRY O | 13184 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 129 | LONG, TERRY O | 13185 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 130 | LONG, TERRY O | 13186 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 131 | LONG, TERRY O | 13187 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 132 | LONGO, JOSEPH | 2865 | 01-01139 | W.R. GRACE & CO. | $2,033.86 | (U) |
| 133 | LONIDIER, ROBERT | 5515 | 01-01139 | W.R. GRACE & CO. | $44.00 | (P) |
| 134 | LOOPER, HENRY T | 2506 | 01-01139 | W.R. GRACE & CO. | $33,147.20 | (P) |
| 135 | LOPIDARIO JR, RENATO S | 13162 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 136 | LOPINTO, MICHAEL G | 4572 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 137 | LORENTZEN, CARL W | 2858 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 138 | LORENTZEN, CARL W | 2859 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 139 | LORENTZEN, CARL W | 2860 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 140 | LORENTZEN, CARL W | 4269 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 141 | LORENTZEN, CARL W | 4270 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 142 | LORENTZEN, CARL W | 4271 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 143 | LORENTZEN, CARL W | 4272 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 144 | LORENTZEN, CARL W | 4273 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 145 | LORENTZEN, CARL W | 4274 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 146 | LORENZ, RICHARD F | 14265 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 147 | LORING-BOONE, SYLVIA B | 2665 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 148 | LORING-BOONE, SYLVIA B | 2666 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 149 | LORTON, KYLE D | 13845 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 150 | LOUDON, DONALD E | 3170 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 151 | LOVELACE, WILLIAM P | 1384 | 01-01140 | W.R. GRACE & CO.-CONN. | $474.93 | (S) |
| 152 | LOWERY, CLERFA | 3613 | 01-01139 | W.R. GRACE & CO. | $752.35 | (U) |
| 153 | LOWERY, CLERFA | 4057 | 01-01139 | W.R. GRACE & CO. | $489.13 | (U) |
| 154 | LOWRY, JANET | 13536 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 155 | LUCAS, MARTIN R | 8650 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 156 | LUCKETT, THOMAS E | 7374 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 157 | LUCKETT, THOMAS E | 7375 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 158 | LUDWICK, ROBERT M | 14236 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 159 | LUDWICK, ROBERT M | 14237 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 160 | LUDWICK, ROBERT M | 14259 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 161 | LUDWICK, ROBERT M | 14260 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 162 | LUDWICK, ROBERT M | 2920 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 163 | LUDWICK, ROBERT M | 2921 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 164 | LUECKING, CHRISTOPHER G | 12856 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 165 | LUECKING, SHARON L | 12855 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 166 | LUNDY, PIERRE P | 13774 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 167 | LUSSIER, ROGER J | 4766 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 168 | LUTZ JR, GILBERT J | 5428 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 169 | LUTZ, LEO A | 4320 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 170 | LYALL, THOMAS L | 3246 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 171 | LYDA, ROY D | 6174 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 172 | LYNCH, WILLIAM | 7107 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 173 | LYONS, DEIDRE C | 3659 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 174 | LYONS, DEIDRE C | 5801 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 175 | LYONS, JOHN J | 9211 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 176 | LYONS, SUSAN J | 9001 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 177 | LYONS, SUSAN J | 9013 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 178 | LYONS, SUSAN J | 9015 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 179 | LYONS, THOMAS H | 5795 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 180 | LYONS, THOMAS H | 5796 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 181 | LYONS, THOMAS H | 5797 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 182 | LYONS, THOMAS H | 5798 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 183 | MABREY, HARRY | 13522 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 184 | MAC FADDEN, KENNETH O | 2120 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 185 | MACCULLOCH, CLIFFORD | 7533 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 186 | MACCULLOCH, CLIFFORD J | 8526 | 01-01139 | W.R. GRACE & CO. | $404.69 | (U) |
| 187 | MACDONALD, ALISTAIR | 11731 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 188 | MACDONALD, ANN E | 12904 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 189 | MACDONALD, ANN E | 12905 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 190 | MACDONALD, ANN E | 12906 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 191 | MACDONALD, ANN E | 12907 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 192 | MACDONALD, ANN E | 12908 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 193 | MACDONALD, ANN E | 12909 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 194 | MACDONALD, ANN E | 12910 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 195 | MACDONALD, ANN E | 12911 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 196 | MACDONALD, ANN E | 12912 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 197 | MACDONALD, ANN E | 12913 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 198 | MACDONALD, NORBERT | 7665 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 199 | MACDONALD, THOMAS | 7666 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 200 | MACHADO ANDERSEN, TRUDIE | 5048 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 201 | MACK, JAMES | 3935 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 202 | MACK, JAMES M | 7268 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 203 | MACK, JEFFREY H | 8965 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 204 | MACKLIN, MICHAEL B | 6405 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 205 | MADCY, ROBERT L | 5391 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 206 | MADDEN, DONALD P | 3920 | 01-01139 | W.R. GRACE & CO. | $656.41 | (P) |
| 207 | MADDEN, DONALD P | 3966 | 01-01139 | W.R. GRACE & CO. | $656.41 | (P) |
| 208 | MADDEN, DONALD P | 3996 | 01-01139 | W.R. GRACE & CO. | $637.13 | (P) |
| 209 | MADDEN, MARY J | 3772 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 210 | MADDEN, MARY J | 4665 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 211 | MADDEN, MARY J | 4666 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 212 | MADEJ, JAMES R | 13124 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 213 | MADEJ, JAMES R | 14879 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 214 | MADEJ, JAMES R | 14880 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 215 | MADEJ, JAMES R | 14881 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 216 | MADORE, ROBERT | 14917 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 217 | MAGAFAS, ELIZABETH | 2059 | 01-01139 | W.R. GRACE & CO. | $370.36 | (P) |
| 218 | MAGGIO, DENISE A | 4226 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 219 | MAGGIO, ROBERT A | 8621 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 220 | MAGGIO, ROBERT A | 8622 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 221 | MAGNER, DAVID J | 4058 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 222 | MAGUIRE, ARTHUR T | 15152 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 223 | MAGUIRE, ARTHUR T | 15153 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 224 | MAGUIRE, ARTHUR T | 15154 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 225 | MAGUIRE, ARTHUR T | 15195 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 226 | MAGUIRE, ARTHUR T | 4559 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 227 | MAGUIRE, ARTHUR T | 4560 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 228 | MAGUIRE, ARTHUR T | 4561 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 229 | MAGUIRE, ARTHUR T | 4562 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 230 | MAGUIRE, ARTHUR T | 4563 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 231 | MAGUIRE, ARTHUR T | 4564 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 232 | MAGUIRE, ARTHUR T | 4565 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 233 | MAGUIRE, ARTHUR T | 4566 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 234 | MAHAFFEY, BETTY A | 3415 | 01-01139 | W.R. GRACE & CO. | $412,964.81 | (P) |
| 235 | MAILHOIT, CHRISTINE A | 14297 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 236 | MAIMONE, PATTY A | 4940 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 237 | MALACREA, RAYMOND M | 7200 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 238 | MALICK, GILL M | 7667 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 239 | MALKOWICZ, HELEN S | 15074 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 240 | MALONE, DWAYNE E | 6155 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| | | | | | UNKNOWN | (P) |
| 241 | MALONE, JAMES J | 5236 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 242 | MALONE, MICHAEL | 8495 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 243 | MALONEY, PATRICIA A | 15250 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 244 | MALONEY, PATRICIA A | 4341 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 245 | MAMAZZO, KENNETH | 1071 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 246 | MANLEY, DEMPSEY | 13157 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 247 | MANLEY, DEMPSEY | 13159 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 248 | MANLEY, DEMPSEY | 13160 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 249 | MANLEY, DEMPSEY E | 13156 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 250 | MANLEY, DEMPSEY E | 13158 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 251 | MANLEY, DEMPSEY E | 13161 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 252 | MANLY, BOBBIE J | 2088 | 01-01139 | W.R. GRACE & CO. | $24,074.60 | (P) |
| 253 | MANN, TERRY L | 7572 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 254 | MANNARINO, MARIA | 13831 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 255 | MANNING, GREGORY P | 15142 | 01-01139 | W.R. GRACE & CO. | $50,000.00 | (U) |
| 256 | MANNION, WILLIAM L | 13453 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 257 | MANNION, WILLIAM L | 13454 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 258 | MANNION, WILLIAM L | 13455 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 259 | MANNION, WILLIAM L | 13456 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 260 | MANSKY, EDWARD F | 4997 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 261 | MANSKY, EDWARD F | 4998 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 262 | MANUEL, DAVID W | 6499 | 01-01139 | W.R. GRACE & CO. | $13,440.00 | (P) |
| 263 | MANUEL, EDWARD | 1507 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative  (S) - Secured
(P) - Priority  (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 264 | MANUEL, EDWARD | 1777 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 265 | MANUEL, RODERICK | 7145 | 01-01139 | W.R. GRACE & CO. | $4,800.00 | (P) |
| 266 | MAPES, DONALD R | 8491 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 267 | MAPLETOFT, LEE | 8608 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 268 | MAPLETOFT, LEE | 8609 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 269 | MAPLETOFT, LEE | 8610 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 270 | MAPLETOFT, LEE | 8611 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 271 | MAPLETOFT, LEE | 8612 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 272 | MAPLETOFT, LEE | 8613 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 273 | MAPLETOFT, LEE | 8614 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 274 | MAPLETOFT, LEE | 8615 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 275 | MARCANTONI, JOHN D | 6139 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 276 | MARCANTONI, JOHN D | 6229 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 277 | MARCASCIANO JR, PHILIP J | 8391 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 278 | MARIER, RICHARD E | 5387 | 01-01139 | W.R. GRACE & CO. | BLANK | (S) |
| | | | | | BLANK | (P) |
| 279 | MARINELLO, ANN | 4642 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 280 | MARINELLO, ANN | 4643 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 281 | MARKS, JOAN | 1027 | 01-01139 | W.R. GRACE & CO. | $108.12 | (P) |
| 282 | MARLL JR, FREDERICK W | 4347 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 283 | MARRIAM, ROBERT R | 15271 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 284 | MARRIAM, ROBERT R | 15272 | 01-01139 | W.R. GRACE & CO. | $20,704.00 | (P) |
| 285 | MARSCHKE SHANNON, SHARON K | 1370 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 286 | MARSH, ALINE S | 2134 | 01-01140 | W.R. GRACE & CO.-CONN. | $10,731.00 | (P) |
| 287 | MARSH, BENJAMIN T | 8975 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 288 | MARSHALL, FRANCES M | 13603 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 289 | MARSHALL, JACK K | 8714 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 290 | MARSHALL, LEDA C | 13027 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 291 | MARSHALL, ROBERT R | 2046 | 01-01139 | W.R. GRACE & CO. | $847.68 | (P) |
| 292 | MARSIGLIA, JOHN A | 13127 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative       (S) - Secured
(P) - Priority               (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 293 | MARTELL, JOANN G | 13086 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 294 | MARTELL, JOANN G | 13087 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 295 | MARTELL, JOANN G | 13088 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 296 | MARTHELLY, MARIE S | 4011 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 297 | MARTHELLY, MARIE S | 4012 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 298 | MARTHELLY, MARIE S | 4013 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 299 | MARTHELLY, MARIE S | 4014 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 300 | MARTHELLY, MARIE S | 4015 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 301 | MARTHELLY, MARIE S | 4016 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 302 | MARTHELLY, MARIE S | 4021 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 303 | MARTHELLY, MARIE S | 4022 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 304 | MARTHELLY, MARIE S | 4023 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 305 | MARTHELLY, MARIE S | 4024 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 306 | MARTHELLY, MARIE S | 4025 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 307 | MARTHELLY, MARIE S | 4026 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 308 | MARTIN JR, JIMMY H | 8894 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 309 | MARTIN JR, JIMMY H | 8895 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 310 | MARTIN JR, JIMMY H | 8896 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 311 | MARTIN JR, JIMMY H | 8897 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 312 | MARTIN JR, JIMMY H | 8898 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 313 | MARTIN JR, JIMMY H | 8899 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 314 | MARTIN, BILLY L | 5040 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 315 | MARTIN, BRIAN R | 13421 | 01-01140 | W.R. GRACE & CO.-CONN. | $3,350,000.00 | (U) |
| 316 | MARTIN, BRIAN R | 13422 | 01-01139 | W.R. GRACE & CO. | $3,350,000.00 | (U) |
| 317 | MARTIN, J C | 1365 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 318 | MARTIN, J RICHARD | 8962 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 319 | MARTIN, JOSEPH | 6177 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 320 | MARTIN, JOSEPHINE E | 8435 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 321 | MARTIN, JOSEPHINE E | 8436 | 01-01139 | W.R. GRACE & CO. | $76,000.00 | (P) |
| 322 | MARTIN, JOSEPHINE E | 8437 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 323 | MARTIN, JOSEPHINE E | 8438 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 324 | MARTIN, JOSEPHINE E | 8439 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 325 | MARTIN, PAUL T | 5765 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 326 | MARTINO, MARILYN B | 3321 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 327 | MARTY, JEFFERY T | 7245 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 328 | MASELLI, JAMES M | 2990 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 329 | MASELLI, JAMES M | 3725 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 330 | MASELLI, JAMES M | 3726 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 331 | MASELLI, SANDRA D | 2991 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 332 | MASON, NILES R | 14311 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 333 | MASSEY, DAVID | 13173 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 334 | MASSEY, JOHN C | 1705 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 335 | MASSMANN, CALVIN B | 13850 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| | | | | | BLANK | (U) |
| 336 | MASSMANN, CALVIN B | 13851 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 337 | MASTIN, PAUL D | 3323 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 338 | MASTIN, SANDRA R | 3324 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 339 | MASTIN, SANDRA R | 3325 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 340 | MATA, PEDRO F | 2826 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 341 | MATA, PEDRO F | 2827 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 342 | MATA, PEDRO F | 2828 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 343 | MATA, PEDRO F | 7327 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 344 | MATA, PEDRO F | 7328 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 345 | MATA, PEDRO F | 7447 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 346 | MATA, PEDRO F | 7552 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 347 | MATA, PEDRO F | 9058 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 348 | MATA, PEDRO F | 9478 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 349 | MATHEWS JR, CHARLES R | 5354 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 350 | MATHEWS JR, CHARLES R | 5355 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 351 | MATHEWS JR, CHARLES R | 5356 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 352 | MATHEWS JR, CHARLES R | 5389 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 353 | MATHEWS, HAROLD | 8774 | 01-01139 | W.R. GRACE & CO. | $2,082.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 354 | MATHEWS, LESLIE A | 6305 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 355 | MATHEWS, ROGER D | 14718 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 356 | MATHIS, KENNETH L | 13526 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 357 | MATHIS, WILLIAM D | 5538 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 358 | MATOS, JOSE A | 8455 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 359 | MATSON, MINDY | 6404 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (P) |
| 360 | MATTHEWS, ROMONA | 1500 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 361 | MATTSON, DONNA L | 14152 | 01-01139 | W.R. GRACE & CO. | $421.86 | (P) |
| 362 | MATUSZKIEWICZ, VIOLA F AND BRIAN | 8556 | 01-01140 | W.R. GRACE & CO.-CONN. | $28,773.12 | (P) |
| 363 | MAULDIN, MICHAEL L | 5451 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 364 | MAULE, MICHAEL | 6389 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 365 | MAURER, NATALIE | 15242 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 366 | MAURICE III, EUGENE J | 8997 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 367 | MAURICE III, EUGENE J | 8998 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 368 | MAURICE III, EUGENE J | 8999 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 369 | MAURICE III, EUGENE J | 9000 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 370 | MAVRIS, CATHY A | 7303 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 371 | MAVRIS, CATHY A | 7503 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 372 | MAVROVOUNIOTIS, GRETCHEN | 3245 | 01-01139 | W.R. GRACE & CO. | $11,797.00 | (P) |
| 373 | MAY JR, TIMOTHY C | 15252 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 374 | MAY JR, TIMOTHY C | 15253 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 375 | MAY JR, TIMOTHY C | 15254 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 376 | MAY JR, TIMOTHY C | 15255 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 377 | MAYFIELD JR, ROBERT W | 3596 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 378 | MAYFIELD, BRENDA | 13650 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 379 | MAYFIELD, BRENDA | 13651 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 380 | MAYO, HUGH | 3069 | 01-01140 | W.R. GRACE & CO.-CONN. | $15,052.14 | (S) |
| 381 | MAZZIOTTA, MICHAEL R | 8410 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 382 | MC ABEE, AUBREY S | 2078 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 383 | MC MAHAN, MYRTICE L | 2077 | 01-01139 | W.R. GRACE & CO. | $13,902.32 | (P) |
| 384 | MCARTHUR, NANCY R | 4939 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,600.00 | (U) |
| 385 | MCBRIDE, MARY B | 5228 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 386 | MCCABE, DENNIS | 1938 | 01-01139 | W.R. GRACE & CO. | $865.00 | (P) |
| 387 | MCCABE, LAWRENCE J | 8652 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 388 | MCCAFFREY JR, WILLIAM J | 2983 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 389 | MCCALL, SARA | 2206 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 390 | MCCALL, WINNIE B | 14814 | 01-01139 | W.R. GRACE & CO. | $444.00 | (P) |
| 391 | MCCARTHY, ROBERT E | 9033 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 392 | MCCARTHY, WILLIAM | 14217 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 393 | MCCLAIN, DARIN D | 8476 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 394 | MCCLANAHAN, LESLIE J | 5747 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 395 | MCCLELLAN JR, CLARENCE O | 7452 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 396 | MCCLURE, DOROTHY P | 5624 | 01-01139 | W.R. GRACE & CO. | $519.89 | (P) |
| 397 | MCCLURE, RODNEY D | 1562 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 398 | MCCORD, JUDSON P | 15135 | 01-01139 | W.R. GRACE & CO. | $2,832.50 | (U) |
| 399 | MCCORD, WILLIAM F | 14975 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 400 | MCCOWN, RYAN N | 14795 | 01-01139 | W.R. GRACE & CO. | $8,200.00 | (P) |
| 401 | MCCRARY, NATHAN D | 8456 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 402 | MCCRARY, NATHAN D | 8457 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 403 | MCCRARY, NATHAN D | 8458 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 404 | MCCRARY, PATRICIA E | 8459 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 405 | MCCRARY, PATRICIA E | 8460 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 406 | MCCRARY, PATRICIA E | 8461 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 407 | MCCUTCHEN, SEYMOUR R | 13843 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 408 | MCDANIEL, CHARLES | 13810 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative       (S) - Secured
(P) - Priority                (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 409 | MCDANIEL, GLENN J | 3577 | 01-01139 | W.R. GRACE & CO. | $264.00 | (P) |
| 410 | MCDANIEL, GLENN J | 3578 | 01-01139 | W.R. GRACE & CO. | $3,000.00 | (P) |
| 411 | MCDORMAN, LARRY T | 7517 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 412 | MCDORMAN, SUSAN | 7518 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 413 | MCDOWELL, LORI T | 12889 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 414 | MCENANEY, ARTHUR F | 12939 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 415 | MCFADDEN, CAROL | 15100 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 416 | MCFADDEN, HARRY E | 13391 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 417 | MCFARLAND, JOHN A | 13478 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 418 | MCFARLAND, JOHN A | 13479 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 419 | MCGAHEE, CHARLES W | 13402 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 420 | MCGANN, JAMES E | 7463 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 421 | MCGEE, JACK E | 4913 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 422 | MCGEHEE, PATRICK W | 1174 | 01-01139 | W.R. GRACE & CO. | $182,000.00 | (S) |
| 423 | MCGOWAN, WILLIAM B | 5718 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 424 | MCGOWAN, WILLIAM B | 5719 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 425 | MCGRANE, FREDERICK J | 1118 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 426 | MCGRATH, MARY R | 15098 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 427 | MCGRATH, RITA A | 14149 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 428 | MCGRATH, RITA A | 3588 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 429 | MCGRAW, PAMELA E | 1767 | 01-01139 | W.R. GRACE & CO. | $465.51 | (U) |
| 430 | MCGUFFEE, FORD E | 5097 | 01-01139 | W.R. GRACE & CO. | $1,139.13 | (P) |
| 431 | MCGUIRE, CURTIS L | 5292 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 432 | MCGUIRE, DANIEL J | 8534 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 433 | MCGUIRE, JAMES P | 12926 | 01-01139 | W.R. GRACE & CO. | $263,711.00 | (U) |
| 434 | MCGUIRE, MICHAEL W | 12858 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 435 | MCGUIRE, MICHAEL W | 12859 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 436 | MCKAY, JAMES P | 7671 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 437 | MCKEE, HOWARD L | 4729 | 01-01139 | W.R. GRACE & CO. | $575.86 | (P) |
| 438 | MCKEEHNIE, BRETT | 8961 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 439 | MCKENZIE, BRUCE C | 13196 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 440 | MCKOWN, JEFFREY W | 13699 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 441 | MCLAUGHLIN, CYNTHIA T | 14145 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 442 | MCLAUGHLIN, CYNTHIA T | 14146 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 443 | MCLAUGHLIN, PATRICK J | 14143 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 444 | MCLAUGHLIN, PATRICK J | 14144 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 445 | MCLEAN, DONALD B | 14176 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 446 | MCLEOD, JOSEPH | 5051 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 447 | MCMAHON, PAUL | 13828 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 448 | MCMAHON, PAUL | 13829 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 449 | MCMAHOW, JEFFREY D | 1667 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 450 | MCMILLIN, JOHN P | 2954 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 451 | MCMILLION, GEORGE A | 13781 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 452 | MCMILLION, GEORGE A | 13782 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 453 | MCMILLION, GEORGE A | 13783 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 454 | MCMORROW, MATTHEW | 9014 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 455 | MCNAIR, GEORGE | 13340 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 456 | MCNAIR, GEORGE | 13341 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 457 | MCNAIR, GEORGE | 13342 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 458 | MCNAIR, GEORGE | 13343 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 459 | MCNAIR, GEORGE | 13344 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 460 | MCNAIR, GEORGE | 13345 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 461 | MCNALLY, PAUL P | 12850 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 462 | MCNALLY, PAUL P | 12851 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 463 | MCNALLY, PAUL P | 12852 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 464 | MCNAMARA, SEAN | 13734 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 465 | MCNAMARA, SEAN | 13735 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 466 | MCNAMARA, SEAN | 13736 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 467 | MCNICHOL, JOHN P | 7731 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 468 | MCNICHOL, JOHN P | 7732 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 469 | MCNICHOL, JOHN P | 7733 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 470 | MCNICHOL, JOHN P | 7734 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 471 | MCNICHOL, JOHN P | 7735 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 472 | MCNICHOL, JOHN P | 7736 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 473 | MCPARLAND, TODD M | 4475 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 474 | MCPHERSON, KIRK J | 15134 | 01-01139 | W.R. GRACE & CO. | $203.48 | (P) |
| 475 | MCWALTER, MICHAEL | 7668 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 476 | MEARS, MARIAN B | 6375 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 477 | MEARS, MARIAN B | 8557 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 478 | MEAUX, WILLIAM E | 13503 | 01-01139 | W.R. GRACE & CO. | UNASCERTAINABLE | (P) |
| 479 | MEAUX, WILLIAM E | 13504 | 01-01139 | W.R. GRACE & CO. | $308.00 | (P) |
| 480 | MEDLER, ROBERT J | 15265 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 481 | MEDLER, ROBERT J | 15266 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 482 | MEHTA, RAGINI | 13142 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 483 | MEISEL, STEPHEN L | 8743 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 484 | MEISEL, STEPHEN L | 8744 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 485 | MEISEL, STEPHEN L | 8745 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 486 | MEISEL, STEPHEN L | 8746 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 487 | MEISTER, CHARLES | 7230 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 488 | MEJIA, ANTONIO | 7226 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 489 | MEJIA, BENJAMIN | 7222 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 490 | MELBY, KURT | 8544 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 491 | MELIKIAN, VAHIK | 4469 | 01-01139 | W.R. GRACE & CO. | $70,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 492 | MELIKIAN, VAHIK | 4470 | 01-01139 | W.R. GRACE & CO. | $650,000.00 | (P) |
| 493 | MELILLO, CARMEN J | 3991 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 494 | MELLIENE, SCOTT A | 9373 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 495 | MELLIENE, SCOTT A | 9374 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 496 | MELLIENE, SCOTT A | 9375 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 497 | MELLIENE, SCOTT A | 9376 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 498 | MELLIENE, SCOTT A | 9377 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 499 | MELLIENE, SCOTT A | 9378 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 500 | MELLIENE, SCOTT A | 9379 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

**Totals:**  $197,527.07 (S)
$4,762,520.70 (P)
$8,200,871.14 (U)

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.