## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 1 | MELLIENE, SCOTT A | 9362 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 2 | MELLIENE, SCOTT A | 9380 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 3 | MELLIENE, SCOTT A | 9685 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 4 | MELLO, JAMES E | 4319 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 5 | MELLO, MARY E | 13128 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 6 | MELLO, THOMAS M | 13121 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 7 | MELLY, ELLEN M | 13638 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 8 | MENDOZA, LOUIE | 7229 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 9 | MENSCHING, RICHARD | 7287 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 10 | MENSCHING, RICHARD W | 3929 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 11 | MERCER, RONALD J | 4992 | 01-01139 | W.R. GRACE & CO. | $620,603.00 | (P) |
| 12 | MERNICK, GRACE J | 6346 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 13 | MERRILL, CRAIG A | 18510 | 01-01139 | W.R. GRACE & CO. | UNASCERTAINABLE | (P) |
| 14 | MERTZ JR, STANLEY A | 4967 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 15 | MERTZ JR, STANLEY A | 5127 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 16 | MESICH, JANICE E | 7706 | 01-01139 | W.R. GRACE & CO. | $361.56 | (P) |
| 17 | MESSER, ANN S | 6175 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 18 | MESSER, ANN S | 6176 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 19 | MESSINA, LORRAINE | 3554 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 20 | METCALF, JEANNE | 2326 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 21 | METCALFE, ROBERT G | 7633 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 22 | METTEE, ELIZABETH W | 5398 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 23 | MEYER, JAMES I | 6044 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 24 | MEYER, JAMES I | 6045 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 25 | MEYERS, CONSTANCE A | 7394 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 26 | MICHEL, SANDY K | 7293 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 27 | MICHEL, SANDY K | 7294 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 28 | MICHEL, SANDY K | 7295 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 29 | MICHEL, SANDY K | 7296 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 30 | MICHEL, SANDY K | 7297 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative  (S) - Secured
(P) - Priority  (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**Page 1 of 18**

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 31 | MICHEL, SANDY K | 7298 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 32 | MICHOS, DEMETRIUS | 5117 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 33 | MICKLE, WENDY A | 2868 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 34 | MICKLE, WENDY A | 4351 | 01-01139 | W.R. GRACE & CO. | BLANK | (S) |
| 35 | MIDDLETON, FLORENCE | 3551 | 01-01140 | W.R. GRACE & CO.-CONN. | $100,000.00 | (U) |
| 36 | MIDGLEY, CHARLES A | 4437 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 37 | MIDKIFF, DENNIS R | 5322 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 38 | MIDKIFF, DENNIS R | 5323 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 39 | MIEDONA, COLLEEN | 7669 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 40 | MIEDONA, TROY | 7670 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 41 | MIHEVC, RICHARD D | 14978 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 42 | MILBURN, CHARLES W | 13514 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 43 | MILICI, PAUL G | 3610 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,756.89 | (U) |
| 44 | MILLAN JR, OTHELLO E | 5622 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 45 | MILLER, BILL E | 15263 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 46 | MILLER, BILL E | 15264 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 47 | MILLER, CARROLL E | 13005 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 48 | MILLER, CRAIG L | 7311 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 49 | MILLER, CRAIG L | 7312 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 50 | MILLER, CRAIG L | 7313 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 51 | MILLER, CRAIG L | 7314 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 52 | MILLER, DIANA K | 15090 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 53 | MILLER, GARY A | 8623 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 54 | MILLER, JAMES G | 7464 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 55 | MILLER, JANET A | 15261 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 56 | MILLER, JANET A | 15262 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 57 | MILLER, JOHN H | 4476 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 58 | MILLER, PETER | 3442 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 59 | MILLER, PETER | 3463 | 01-01139 | W.R. GRACE & CO. | $30,500.00 | (P) |
| 60 | MILLER, PETER | 4262 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 61 | MILLER, PETER | 7127 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 62 | MILLER, PETER | 7128 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 63 | MILLER, PETER | 7138 | 01-01139 | W.R. GRACE & CO. | $30,500.00 | (P) |
| 64 | MILLER, PETER | 7141 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 65 | MILLER, PETER | 7148 | 01-01140 | W.R. GRACE & CO.-CONN. | $30,500.00 | (P) |
| 66 | MILLER, PETER | 7151 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 67 | MILLER, PETER | 7187 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 68 | MILLER, PETER | 8731 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 69 | MILLER, ROBERT E | 8660 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 70 | MILLER, ROBERT P | 5094 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 71 | MILLER, STEVEN K | 14316 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 72 | MILLER, STEVEN K | 14317 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 73 | MILLIAN, KENNETH Y | 3077 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,977.62 | (P) |
| 74 | MILLIKEN, PAUL L | 5057 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 75 | MILLS, KELLY A | 6172 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 76 | MILLS, RALPH AND MASAKO K | 4120 | 01-01140 | W.R. GRACE & CO.-CONN. | $34,165.68 | (P) |
| 77 | MILLS, RALPH AND MASAKO K | 4121 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,376.52 | (P) |
| 78 | MILLS, RALPH AND MASAKO K | 4122 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 79 | MILLS, RALPH R AND MASAKO K | 5492 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 80 | MILLS, RALPH R AND MASAKO K | 5493 | 01-01139 | W.R. GRACE & CO. | $34,165.68 | (P) |
| 81 | MILLS, RALPH R AND MASAKO K | 5494 | 01-01139 | W.R. GRACE & CO. | $1,376.52 | (P) |
| 82 | MILLS, STEVEN E | 13780 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 83 | MILTON, ROGER B | 13309 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 84 | MINNICK, JOHN | 14301 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 85 | MINNICK, JOHN | 14302 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 86 | MINNICK, JOHN | 14303 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 87 | MINNICK, JOHN M | 14300 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 88 | MIRANDA, ANTONIO | 7227 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 89 | MIRANDA, DAVID | 7225 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured
(P) - Priority      (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 90 | MIRANDA, ENRIQUE J | 6233 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 91 | MIRANDA, ENRIQUE J | 6234 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 92 | MIRANDA, ENRIQUE J | 6235 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 93 | MIRANDA, ENRIQUE J | 6236 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 94 | MIRANDA, FELIX | 1623 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 95 | MIRANDA, LUIS | 7219 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 96 | MIRANDOLA, CASMEN | 5162 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 97 | MIRE, MICHAEL R | 13485 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,800.00 | (U) |
| 98 | MIRENSKY, ALISA R | 13017 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 99 | MIRENSKY, ALISA R | 8415 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 100 | MISTRETTA, DOROTHY | 4448 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 101 | MISTRETTA, DOROTHY | 4517 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 102 | MISTRETTA, DOROTHY | 4529 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 103 | MITCHELL, JERRY W | 8921 | 01-01139 | W.R. GRACE & CO. | $1,500.00 | (P) |
| 104 | MITCHELL, JERRY W | 8922 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (P) |
| 105 | MITCHELL, PATSY R | 4505 | 01-01139 | W.R. GRACE & CO. | $66.04 | (P) |
| 106 | MITCHELL, PAUL R | 5061 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 107 | MITCHELL, PAUL R | 5062 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 108 | MITRANO, ELAINE M | 6278 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 109 | MITRANO, ELAINE M | 6279 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 110 | MIZURAK, MARY C | 4783 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 111 | MOBLEY, MABLE T | 1885 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 112 | MOELLER, ERIC M | 5186 | 01-01139 | W.R. GRACE & CO. | $3,268,792.50 | (P) |
| 113 | MOELLER, ERIC M | 5289 | 01-01139 | W.R. GRACE & CO. | $3,268,792.50 | (P) |
| 114 | MOGAN, ERIC | 13806 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 115 | MOGAN, WILLIAM P | 4472 | 01-01139 | W.R. GRACE & CO. | $1,777.60 | (P) |
| 116 | MOLICK JR, ROY J | 13432 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 117 | MONCRIEF, MARILYN R | 7364 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 118 | MONK JR, SAMUEL C | 13580 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 119 | MONK JR, SAMUEL C | 13581 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 120 | MONK JR, SAMUEL C | 13582 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 121 | MONK JR, SAMUEL C | 13583 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 122 | MONROE, WILLIAM L | 2878 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 123 | MONROE, WILLIAM L | 2879 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 124 | MONROE, WILLIAM L | 2880 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 125 | MONROE, WILLIAM L | 2881 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 126 | MONTANARO, ROBERT | 5394 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 127 | MONTEIRO, ERNESTO A | 11734 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 128 | MONTEIRO, ERNESTO A | 13762 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 129 | MONTEITH, OLIVER E | 4973 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 130 | MONTIE, TODD | 15212 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 131 | MOOBERRY, GERALD C | 4085 | 01-01139 | W.R. GRACE & CO. | $773.78 | (P) |
| 132 | MOORE JR, RONALD D | 7475 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 133 | MOORE JR, RONALD D | 7476 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 134 | MOORE JR, RONALD D | 7477 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 135 | MOORE JR, RONALD D | 7478 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 136 | MOORE JR, RONALD D | 7479 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 137 | MOORE SR, JERRY | 7672 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 138 | MOORE, DAVID R | 4407 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 139 | MOORE, DAVID R | 4433 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 140 | MOORE, ERNEST E | 3212 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 141 | MOORE, ERNEST E | 3213 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 142 | MOORE, JACK W | 5625 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 143 | MOORE, JACK W | 5630 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 144 | MOORE, JACK W | 5631 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 145 | MOORE, JASON | 13866 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 146 | MOORE, KATHRYN A | 2766 | 01-01139 | W.R. GRACE & CO. | $50,000.00 | (P) |
| 147 | MOORE, RICHARD AND DOROTHY | 14284 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 148 | MOORE, RICHARD L | 13690 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 149 | MORAN, D RANDAL | 4976 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 150 | MORAN, D RANDAL | 4977 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 151 | MORAN, D RANDAL | 4978 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 152 | MORAN, D RANDAL | 4979 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 153 | MORAN, JOHN P | 13115 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 154 | MOREAUX, JAMES | 1367 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 155 | MORELAND, DONALD M | 3616 | 01-01139 | W.R. GRACE & CO. | $871.67 | (U) |
| 156 | MORENO, CAMILDA | 4853 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 157 | MORERA, OLGA S | 5635 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 158 | MORERA, OLGA S | 5636 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 159 | MORERA, OLGA S | 5637 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 160 | MORGAN, JAMES P | 15076 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 161 | MORGAN, KATHLEEN M | 4345 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 162 | MORGAN, MICHAEL | 13240 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 163 | MORGAN, STEPHEN M | 14872 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 164 | MORGAN, VIRGINIA | 3128 | 01-01139 | W.R. GRACE & CO. | $1,069.99 | (P) |
| 165 | MORGAN, VIRGINIA | 3129 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 166 | MORINE, KAREN S | 3322 | 01-01139 | W.R. GRACE & CO. | $752.67 | (P) |
| 167 | MORO, MARY JO | 2057 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 168 | MORRIS, DARRYL | 9305 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 169 | MORRIS, DARRYL | 9306 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 170 | MORRIS, DARRYL | 9307 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 171 | MORRIS, DARRYL | 9308 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 172 | MORRIS, DARRYL | 9309 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 173 | MORRIS, DARRYL | 9310 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 174 | MORRIS, DARRYL | 9311 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 175 | MORRIS, DARRYL | 9312 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 176 | MORRIS, DARRYL | 9313 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 177 | MORRIS, DARRYL | 9314 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 178 | MORRIS, LAURIE | 5439 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 179 | MORRIS, SANDRA K | 2390 | 01-01140 | W.R. GRACE & CO.-CONN. | $4,300.00 | (P) |
| | | | | | $12,868.76 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 180 | MORRISON SR, JAMES H | 6262 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 181 | MORRISON, JOSEPH E | 4445 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 182 | MORRISON, JOSEPH E | 4446 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 183 | MORROW, THOMAS E | 3517 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 184 | MORSE, BRADFORD | 1708 | 01-01139 | W.R. GRACE & CO. | $1,200.00 | (P) |
| 185 | MORSE, KATHLEEN F | 8928 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 186 | MORSE, PAUL A | 8981 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 187 | MORTIMORE, MARGIE | 8851 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 188 | MORTON, PAULA W | 5720 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 189 | MOSLEY, KERMIT J | 1404 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 190 | MOSTELLA, JAMES R | 2248 | 01-01139 | W.R. GRACE & CO. | $55,920.00 | (U) |
| 191 | MOTT, RAYMOND W | 5321 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 192 | MOTT, RAYMOND W | 6016 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 193 | MOULDER, JERRY L | 3316 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 194 | MOUTON, CHARLES A | 3576 | 01-01139 | W.R. GRACE & CO. | $560.63 | (P) |
| 195 | MOUTON, MILLARD | 4398 | 01-01139 | W.R. GRACE & CO. | $661.31 | (P) |
| 196 | MROZ GRACE SBM, GENEVIEVE C | 4543 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 197 | MROZ GRACE SBM, GENEVIEVE C | 4545 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 198 | MROZ, GENEVIEVE C | 3933 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 199 | MROZ, GENEVIEVE C | 4539 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 200 | MROZ, GENEVIEVE C | 4540 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 201 | MROZ, GENEVIEVE C | 4541 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 202 | MROZ, GENEVIEVE C | 4542 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 203 | MROZ, GENEVIEVE C | 4544 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 204 | MROZEK JR, VALENTINE S | 8945 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 205 | MROZEK JR, VALENTINE S | 8946 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 206 | MU, NING | 12865 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 207 | MU, NING | 12866 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 208 | MU, NING | 12867 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 209 | MUELLER, BRIAN L | 7170 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 210 | MUELLER, DAVID J | 8979 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 211 | MUELLER, PAUL J | 5380 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 212 | MUGANU, JUAN | 1411 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 213 | MULCAHY, CHARLES | 4788 | 01-01139 | W.R. GRACE & CO. | $1,943.54 | (P) |
| 214 | MULHALL, JACQUELINE | 12967 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 215 | MULHALL, JACQUELINE | 12968 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 216 | MULHALL, JACQUELINE | 12969 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 217 | MULHALL, JACQUELINE | 12970 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 218 | MULHALL, JACQUELINE | 12971 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 219 | MULHALL, JACQUELINE | 12972 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 220 | MULHALL, JACQUELINE | 13069 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 221 | MULHALL, JACQUELINE | 13070 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 222 | MULHALL, JACQUELINE | 13071 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 223 | MULHALL, JACQUELINE | 13072 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 224 | MULHALL, JACQUELINE | 13073 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 225 | MULHALL, JACQUELINE | 13074 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 226 | MULLEN, DOTTIE L | 12899 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 227 | MULLEN, DOTTIE L | 12900 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 228 | MULLEN, DOTTIE L | 12901 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 229 | MULLEN, DOTTIE L | 12902 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 230 | MULLEN, DOTTIE L | 12903 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 231 | MULLEN, JEFFREY D | 7614 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 232 | MULLEN, JEFFREY D | 7615 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 233 | MULLEN, JEFFREY D | 7616 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 234 | MULLEN, JEFFREY D | 7617 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 235 | MULLEN, MARGARET V | 12862 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 236 | MULLIGAN, JANE M | 14155 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 237 | MULLIGAN, JUDITH A | 4551 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 238 | MULLIGAN, JUDITH A | 4552 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 239 | MUNSCHE, JAMES R | 3468 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 240 | MUNSCHE, JAMES R | 3469 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 241 | MUNSCHE, JAMES R | 3470 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 242 | MUNYAN, STEVEN R | 6159 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 243 | MUNYAN, STEVEN R | 6160 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 244 | MURAKAMI, ROBERT | 13883 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 245 | MURAKAMI, ROBERT | 13904 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 246 | MURAWSKI, CAROL M | 4513 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 247 | MURFF, TERRILL N | 5165 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 248 | MURNIN, KEVIN | 7468 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 249 | MURPHY, GEORGE E | 7130 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 250 | MURPHY, GEORGE E | 7131 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 251 | MURPHY, JIMMY A | 14786 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 252 | MURPHY, MARILYN C | 3848 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 253 | MURPHY, MARION V | 4785 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 254 | MURPHY, MARION V | 4786 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 255 | MURPHY, PATRICK E | 8388 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 256 | MURPHY, ROBERT L | 8757 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 257 | MURPHY, ROBERT L | 8758 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 258 | MURRAY, ELLA M | 1340 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 259 | MURRAY, MICHAEL J | 13763 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 260 | MURRAY, ROBERT W | 7361 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 261 | MURRAY, ROBERT W | 7362 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 262 | MURRAY, ROBERT W | 7363 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 263 | MURRAY, THOMAS E | 7420 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 264 | MURTAUGH, DANIEL M | 3327 | 01-01139 | W.R. GRACE & CO. | $174,000.00 | (S) |
| 265 | MYERS, APRIL E | 5450 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured  
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 266 | MYERS, CLIFTON A | 13052 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 267 | MYERS, DAVID F | 8988 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 268 | MYERS, GENEVA | 7337 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 269 | MYERS, SCOTT D | 14934 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 270 | MYERS, SCOTT D | 14935 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 271 | MYERS, SCOTT D | 14936 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 272 | MYERS, SCOTT D | 14937 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 273 | MYERS, VICTOR G | 7673 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 274 | NAGY, AKOS L | 5114 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 275 | NAGY, AKOS L | 5438 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 276 | NAISER, RONALD J | 13470 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 277 | NAISER, RONALD J | 13471 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 278 | NAISER, RONALD J | 13472 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 279 | NAISER, RONALD J | 13473 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 280 | NAISER, RONALD J | 13474 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 281 | NAISER, RONALD J | 13475 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 282 | NAISER, RONALD J | 13476 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 283 | NAISER, RONALD J | 13477 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 284 | NAJJAR, EDWARD G | 3310 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 285 | NAJJAR, EDWARD G | 3311 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 286 | NAJJAR, EDWARD G | 3312 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 287 | NAJJAR, EDWARD G | 3313 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 288 | NAKASHIGE, DAVID | 5009 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 289 | NAKASHIGE, DAVID | 5010 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 290 | NAKASHIGE, DAVID | 5011 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 291 | NAKASHIGE, DAVID | 5012 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 292 | NAKASHIGE, DAVID | 5013 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 293 | NAKASHIGE, DAVID | 5014 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 294 | NAKASHIGE, DAVID | 5015 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 295 | NAKASHIGE, DAVID | 5016 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 296 | NAKASHIGE, DAVID | 7428 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 297 | NAKASHIGE, DAVID | 7429 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 298 | NAMUR, CLARA I | 4809 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 299 | NAMUR, CLARA I | 4810 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 300 | NAMUR, CLARA I | 4811 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 301 | NAMUR, CLARA I | 4812 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 302 | NAMUR, CLARA I | 4813 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 303 | NAMUR, CLARA I | 4814 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 304 | NANCE, RICHARD L | 12807 | 01-01139 | W.R. GRACE & CO. | $13,834.80 | (P) |
| 305 | NANCE, ROBERT L | 12857 | 01-01139 | W.R. GRACE & CO. | $4,569.60 | (P) |
| 306 | NAPARSTEK, MARTIN | 12964 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 307 | NAPOLI, EMANUEL F | 7358 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 308 | NARDUCCI, MARILYN J | 4902 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 309 | NARDUCCI, MARILYN J | 4903 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 310 | NARDUCCI, MARILYN J | 4904 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 311 | NARDUCCI, MARILYN J | 4905 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 312 | NARDUCCI, MARILYN J | 5369 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 313 | NARDUCCI, MARILYN J | 5370 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 314 | NARDUCCI, MARILYN J | 5371 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 315 | NARDUCCI, MARILYN J | 5372 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 316 | NASH, DWIGHT | 13469 | 01-01139 | W.R. GRACE & CO. | $1,640.00 | (U) |
| 317 | NAVARRO, ANTONIO | 3435 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 318 | NAVARRO, ANTONIO | 3440 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 319 | NAVARRO, ANTONIO | 3720 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 320 | NAVARRO, ANTONIO | 3727 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 321 | NAVARRO, ANTONIO | 4088 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 322 | NAVARRO, ANTONIO | 6011 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 323 | NAVARRO, ANTONIO | 6012 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 324 | NAVARRO, ANTONIO | 6013 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 325 | NAVARRO, ANTONIO | 6014 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 326 | NAVARRO, ANTONIO | 6015 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 327 | NAVARRO, ANTONIO | 6021 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 328 | NAVARRO, ANTONIO | 6022 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 329 | NAVARRO, ANTONIO | 6023 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 330 | NAVARRO, ANTONIO | 6024 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 331 | NAVARRO, ANTONIO | 6025 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 332 | NEAL, BONNIE L | 2670 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 333 | NEAL, DARRELL G | 5621 | 01-01139 | W.R. GRACE & CO. | $3,362.90 | (U) |
| 334 | NEARY, BRIAN J | 3910 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 335 | NEARY, BRIAN J | 7301 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 336 | NEEL, KEVIN C | 14304 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 337 | NEEL, KEVIN C | 14305 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 338 | NEEVES, CYNTHIA S | 4988 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 339 | NEEVES, CYNTHIA S | 4989 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 340 | NEEVES, CYNTHIA S | 5205 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 341 | NEEVES, CYNTHIA S | 5378 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 342 | NEEVES, CYNTHIA S | 5379 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 343 | NEEVES, CYNTHIA S | 5512 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 344 | NEEVES, JAMES P | 4984 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 345 | NEEVES, JAMES P | 4985 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 346 | NEEVES, JAMES P | 4986 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 347 | NEEVES, JAMES P | 4987 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 348 | NEEVES, JAMES P | 5124 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 349 | NEEVES, JAMES P | 5452 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 350 | NEGAS, GEORGE | 6500 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 351 | NEGAS, GEORGE | 6501 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 352 | NEGAS, GEORGE | 6502 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 353 | NEGAS, GEORGE | 6503 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 354 | NEGAS, GEORGE | 6504 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 355 | NEGAS, GEORGE | 6505 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 356 | NEGAS, GEORGE | 6506 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 357 | NEGAS, GEORGE | 6507 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 358 | NEIGHOFF, KENNETH D | 5431 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 359 | NELL, DONALD | 7755 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 360 | NELLES, DENNIS J | 13149 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 361 | NELLES, DENNIS J | 13150 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 362 | NELSON JR, WILBERT P | 13197 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 363 | NELSON JR, WILBERT P | 13198 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 364 | NELSON JR, WILBERT P | 13199 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 365 | NELSON JR, WILBERT P | 13200 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 366 | NELSON JR, WILBERT P | 13201 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 367 | NELSON SR, STEVEN W | 14661 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 368 | NELSON SR, STEVEN W | 14662 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 369 | NELSON SR, STEVEN W | 14663 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 370 | NELSON SR, STEVEN W | 14664 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 371 | NELSON, BARRY C | 13247 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 372 | NELSON, BRAD A | 14160 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 373 | NELSON, BRIAN L | 7702 | 01-01139 | W.R. GRACE & CO. | $13,196.80 | (P) |
| 374 | NELSON, CONNIE J | 2168 | 01-01140 | W.R. GRACE & CO.-CONN. | $376.18 | (U) |
| 375 | NELSON, CRAIG H | 8545 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 376 | NELSON, NAOMI | 7622 | 01-01139 | W.R. GRACE & CO. | $500.88 | (P) |
| 377 | NELSON, NAOMI | 7623 | 01-01139 | W.R. GRACE & CO. | $500.88 | (P) |
| 378 | NEMETH, MARK T | 15277 | 01-01139 | W.R. GRACE & CO. | $183.93 | (U) |
| 379 | NESCI, BRUNO C | 7674 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 380 | NESTOR, GEORGE W | 6380 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 381 | NETZER, PHILIP E | 1506 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 382 | NEUBERT, BRUCE C | 5081 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 383 | NEUBERT, ROBERT J | 13015 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 384 | NEUMAYR, EDITH A | 3089 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 385 | NEWMAN, RICHARD D | 8710 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 386 | NEWMAN, RICHARD D | 8711 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 387 | NEWMAN, WAYNE | 5119 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 388 | NGUYEN, RENO | 13896 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 389 | NGUYEN, RENO | 13897 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 390 | NGUYEN, RENO | 13898 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 391 | NICHOLSON, AARON N | 1731 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 392 | NICKELL, LOUIS G | 1607 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 393 | NICKERSON, BARBARA W | 2331 | 01-01139 | W.R. GRACE & CO. | $187,846.56 | (P) |
| 394 | NIGRO, KENNETH | 8559 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 395 | NIX, NILES E | 6156 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 396 | NIX, THERESA A | 2285 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 397 | NOLLETT, DAVID J | 14268 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 398 | NONO JR, JOHN B | 1280 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 399 | NORTON, BARBARA | 3412 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 400 | NORTON, BARBARA | 3413 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 401 | NORTON, BARBARA | 7629 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 402 | NORTON, BARBARA | 7630 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 403 | NOWLIN, DELMAR E | 13876 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 404 | NOZEMACK, RICHARD | 4392 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 405 | NUNN, RONALD W | 5426 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 406 | NUSSBAUM, WAYNE L | 9072 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 407 | O CONNELL, BRIAN E | 15012 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 408 | O`CONNOR, FRANCES M | 5100 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 409 | OAKSMITH, CLAUDIA | 4530 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 410 | OBEE, RICHARD C | 2276 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 411 | OBRADOVIC, M MITCH | 15267 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 412 | OBRADOVIC, M MITCH | 15268 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 413 | OBRYAN, JOSEPH D | 7644 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 414 | OBRYAN, JOSEPH D | 7645 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 415 | OBRYAN, JOSEPH E | 7606 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 416 | OBRYAN, JOSEPH E | 7607 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 417 | OBRYAN, RONALD N | 9093 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 418 | OBRYAN, RONALD N | 9094 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 419 | OBRYAN, RONALD N | 9095 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 420 | OBRYAN, RONALD N | 9096 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 421 | OBRYAN, RONALD N | 9097 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 422 | OBRYAN, RONALD N | 9098 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 423 | OBRYAN, RONALD N | 9099 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 424 | OBRYAN, RONALD N | 9100 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 425 | OBRYAN, RONALD N | 9101 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 426 | OBRYAN, RONALD N | 9102 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 427 | OCASIO, RUTH | 2807 | 01-01139 | W.R. GRACE & CO. | $7,000.00 | (U) |
| 428 | OCONNELL, DANIEL F | 4481 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 429 | OCONNELL, DANIEL F | 4482 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 430 | OCONNELL, DANIEL F | 4483 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 431 | OCONNELL, DANIEL F | 4484 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 432 | OCONNELL, DANIEL F | 4485 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 433 | OCONNELL, JOHN J | 9266 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 434 | OCONNOR, DEIRDRE G | 5120 | 01-01139 | W.R. GRACE & CO. | $1,080,000.00 | (U) |
| 435 | OCONNOR, RAYMOND K | 5168 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 436 | ODELL, MICHAEL E | 2293 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 437 | ODESKY, MARVIN J | 4490 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 438 | ODUM, MATTHEW S | 5330 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 439 | ODUM, MATTHEW S | 5331 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 440 | ODUM, MATTHEW S | 5332 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 441 | ODUM, MATTHEW S | 5333 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 442 | OLDHAM, KEVIN D | 14288 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 443 | OLEARY, DAVID M | 8900 | 01-01139 | W.R. GRACE & CO. | $1,276,177.00 | (U) |
| 444 | OLESEN, JOHN A | 8963 | 01-01139 | W.R. GRACE & CO. | $400,000.00 | (U) |
| 445 | OLIVE, DAVID W | 2537 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 446 | OLLILA, SUSAN A | 2796 | 01-01139 | W.R. GRACE & CO. | $1,951.73 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 447 | OLLILA, SUSAN A | 2797 | 01-01139 | W.R. GRACE & CO. | $2,901.31 | (P) |
| 448 | OLLILA, SUSAN A | 3608 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 449 | OLLILA, SUSAN A | 3609 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 450 | OLLILA, SUSAN A | 3716 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 451 | OLLILA, SUSAN A | 3717 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 452 | OLSEN, CHARLES W | 7675 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 453 | OLSON, RANDOLPH M | 2633 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 454 | ONEAL, ALBERT E | 12832 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 455 | ORCHANIAN, RAFFY | 4324 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 456 | ORDAK, FRANCIS L | 13639 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 457 | ORDAK, FRANCIS L | 13640 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 458 | ORDAK, FRANCIS L | 13641 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 459 | ORDAK, FRANCIS L | 13642 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 460 | OREAR, ANGELIA S | 2029 | 01-01139 | W.R. GRACE & CO. | $12,081.72 | (P) |
| 461 | OREILLY, KEVIN T | 3362 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 462 | ORELL, DENNIS D | 4084 | 01-01139 | W.R. GRACE & CO. | $758,679.96 | (P) |
| 463 | OREM JR, ROWLAND L | 4841 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 464 | OROHO, STEVEN V | 2890 | 01-01139 | W.R. GRACE & CO. | $844.65 | (U) |
| 465 | OROURKE, CLARE | 8536 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 466 | OROURKE, CLARE | 8537 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 467 | OSTLER, JERRY A | 8605 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 468 | OSULLIVAN, CATHERINE M | 14247 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 469 | OSULLIVAN, CATHERINE M | 14248 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 470 | OTEN, FLORDELUZ | 1608 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 471 | OTT, JAMES F | 1568 | 01-01140 | W.R. GRACE & CO.-CONN. | $632.62 | (P) |
| 472 | OTTO, RONALD T | 13037 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 473 | OU, CHIA CHIH | 13579 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 474 | OVERMYER SR, KENNETH L | 14707 | 01-01139 | W.R. GRACE & CO. | $1,276.00 | (U) |
| 475 | OVERMYER SR, KENNETH L | 14708 | 01-01139 | W.R. GRACE & CO. | $1,553.00 | (U) |
| 476 | OVERSTREET, TOMMY E | 7194 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 477 | OVERTON, JOHNNY M | 14261 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 478 | OWENS SR, JOHN W | 1900 | 01-01139 | W.R. GRACE & CO. | $62.65 | (P) |
| 479 | PAC SR, ROBERT L | 8871 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 480 | PACE, CAROL P | 7500 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 481 | PACKETT, JOHN E | 8485 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 482 | PACKETT, JOHN E | 8486 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 483 | PACKETT, JOHN E | 8487 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 484 | PAGGEN, MARVIN V | 3385 | 01-01139 | W.R. GRACE & CO. | $8,229.80 | (P) |
| 485 | PALERMO, JANICE | 7676 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 486 | PALMER, CHRISTOPHER A | 6173 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 487 | PALMER, DAVID R | 7721 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 488 | PALMER, JOHN L | 7509 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 489 | PALMER, NIGEL I | 4210 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 490 | PALMER, NIGEL I | 4211 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 491 | PALMER, NIGEL I | 4212 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 492 | PALMER, NIGEL I | 4213 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 493 | PALMER, NIGEL I | 4214 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 494 | PALMER, NIGEL I | 4215 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 495 | PALMER, NOREEN | 1807 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 496 | PALOMBA, CAROL A | 15241 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 497 | PALOMBA, JOSEPH C | 6040 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 498 | PAMETICKY, SCOTT | 328 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 499 | PANETTA, MARITZA | 2476 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 500 | PANTANO, ELAINE A | 6377 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS**

| Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| | | | **Totals:** | $174,000.00 | (S) |
| | | | | $8,425,706.45 | (P) |
| | | | | $2,946,630.98 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.