In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 1 | PAPPAS, PETER D | 6261 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 2 | PARKER, FREDERICK J | 1951 | 01-01139 | W.R. GRACE & CO. | $467.53 | (P) |
| 3 | PARKER, LINDA L | 4353 | 01-01139 | W.R. GRACE & CO. | $676.15 | (P) |
| 4 | PARKER, PERRY M | 14819 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 5 | PARKINSON, LARRY T | 3759 | 01-01139 | W.R. GRACE & CO. | $1,525.36 | (P) |
| 6 | PARKINSON, LARRY T | 3760 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,525.36 | (P) |
| 7 | PARKS, BRUCE E | 2667 | 01-01140 | W.R. GRACE & CO.-CONN. | $116.58 | (U) |
| 8 | PARKS, PAUL A | 7716 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 9 | PARLIN, DARLENE | 4763 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 10 | PARNELL, CHRISTOPHER T | 12836 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 11 | PARRIS, JANIE | 2716 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 12 | PASLEY, NANCY L | 4037 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 13 | PASLEY, NANCY L | 4038 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 14 | PASLEY, NANCY L | 4039 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 15 | PASLEY, NANCY L | 4040 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 16 | PASLEY, NANCY L | 4041 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 17 | PASLEY, NANCY L | 4042 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 18 | PASLEY, NANCY L | 4043 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 19 | PASLEY, NANCY L | 4044 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 20 | PATRICK, GREGG A | 12992 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 21 | PATRICK, KENNETH R | 14721 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 22 | PATROSE, BABU | 8531 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 23 | PATTEN JR, JAMES W | 13231 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 24 | PATTERSON III, MARVIN H | 6180 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 25 | PATTERSON, JAY A | 13246 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 26 | PATTERSON, MARK J | 8920 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 27 | PATTON SNOW, MORRIS | 1351 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 28 | PATTON, LETONYA P | 2098 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 29 | PAUL, ROBERT N | 12993 | 01-01139 | W.R. GRACE & CO. | $1,800,000.00 | (U) |
| 30 | PAULAHA, CRAIG | 4731 | 01-01139 | W.R. GRACE & CO. | $1,044.76 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority             (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 31 | PAVAO, ROSE M | 5179 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 32 | PAVLIDIS, ARTHUR S | 4151 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (S) |
| 33 | PAVLIK, RICHARD L | 3735 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 34 | PAYNE, CARL A | 6362 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 35 | PAYNE, CARL A | 6363 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 36 | PAYNE, FRANCIS A | 4958 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 37 | PAYNE, FRANCIS A | 4959 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 38 | PAYNE, FRANCIS A | 6259 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 39 | PAYNE, FRANCIS A | 6260 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 40 | PAYNE, GERALD A | 9255 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 41 | PAYNE, GERALD A | 9256 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 42 | PAYTON, ROBERT | 9043 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 43 | PEACOCK, JAMES D | 5497 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 44 | PEACOCK, JAMES D | 5510 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 45 | PEARCE, DAVID L | 8748 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 46 | PEARLMAN, BURT S | 3002 | 01-01140 | W.R. GRACE & CO.-CONN. | $438,289.45 | (U) |
| 47 | PEARSON, RAYMOND T | 14161 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 48 | PEASLEE BOLAND, SHERRY E | 14699 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 49 | PEAVY JR, LOUIS E | 4494 | 01-01139 | W.R. GRACE & CO. | $6,288.57 | (P) |
| 50 | PEDERS JR, THORVALD S | 7580 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 51 | PEDUTO, KATHLEEN A | 3564 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 52 | PEED JR, ROBERT R | 14167 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 53 | PEED JR, ROBERT R | 14168 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 54 | PEED JR, ROBERT R | 14169 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 55 | PEELING, CHARLES M | 5831 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 56 | PEELING, CHARLES M | 5832 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 57 | PEMBER, BRIAN K | 4843 | 01-01140 | W.R. GRACE & CO.-CONN. | $268,958.00 | (P) |
| 58 | PENNINGTON, JENNI R | 6162 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 59 | PENNINGTON, N L | 7634 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 60 | PENTECOST, ELAINE | 2254 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 61 | PEPE, RONALD N | 4083 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 62 | PERCY JR, PAUL F | 3570 | 01-01139 | W.R. GRACE & CO. | $150,288.82 | (U) |
| 63 | PERCZYNSKI, DAVID S | 6386 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 64 | PERDUE, RICHARD R | 13637 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 65 | PEREGOY, THOMAS E | 13705 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 66 | PEREIRA, CARMO J | 4101 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 67 | PEREZ, ROMEO P | 6301 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 68 | PEREZ, VALERIE | 3983 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 69 | PEREZ, VALERIE | 3984 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 70 | PEREZ, VALERIE | 3985 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 71 | PEREZ, VALERIE | 3986 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 72 | PEREZ, VALERIE | 3987 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 73 | PEREZ, VALERIE | 3988 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 74 | PEREZ, VALERIE | 3989 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 75 | PEREZ, VALERIE | 3990 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 76 | PERKINS, CHARLES W | 12834 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 77 | PERNANKIL, GANESH | 5429 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 78 | PERRIER, ROBERT L | 8530 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 79 | PERRY, ERA | 14228 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 80 | PERRY, FRANCIS N | 14121 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 81 | PERRY, FRANCIS N | 14122 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 82 | PERRY, FRANCIS N | 14123 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 83 | PERRY, GORDON L | 5483 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 84 | PERRY, GUSTAV M | 13273 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 85 | PERRY, JERRY L | 6129 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (U) |
| 86 | PERRY, NORMAN D | 14124 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 87 | PERRY, NORMAN D | 14125 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 88 | PERRY, NORMAN D | 14126 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 89 | PERRY, NORMAN D | 14127 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 90 | PERRY, RANDALL | 5744 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 91 | PERRY, STEVEN M | 5159 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 92 | PETERS, BRANDEN B | 7642 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 93 | PETERS, JEFFREY L | 5417 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 94 | PETERS, JEFFREY L | 5418 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 95 | PETERS, JEFFREY L | 5419 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 96 | PETERS, LURA B | 3257 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 97 | PETERS, LURA B | 5410 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 98 | PETERS, MICHAEL A | 3256 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 99 | PETERS, MICHAEL A | 5409 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 100 | PETERS, ROBERT R | 5363 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 101 | PETERSON, KAREN S | 6245 | 01-01139 | W.R. GRACE & CO. | $23,683.05 | (P) |
| 102 | PETR, CATHLEEN R | 7619 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 103 | PETR, CATHLEEN R | 7620 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 104 | PETR, CATHLEEN R | 7621 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 105 | PETR, STANLEY N | 4742 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 106 | PETR, STANLEY N | 4743 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 107 | PETRASEK, EMIL J | 8626 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 108 | PETRASEK, PATRICIA | 8627 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 109 | PETRASEK, PATRICIA | 8628 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 110 | PETTI, NATALIE C | 9212 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 111 | PETTI, THOMAS F | 9213 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 112 | PETTY, JESSE | 7677 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 113 | PEUSCH, PATRICK R | 14963 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 114 | PEUSCH, PATRICK R | 14964 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 115 | PEUSCH, PATRICK R | 14965 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 116 | PEZZULLO, THOMAS H | 5816 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 117 | PHARIS, MILTON T | 5490 | 01-01139 | W.R. GRACE & CO. | $2,829.00 | (U) |
| 118 | PHILIPPS, MICHAEL F | 14976 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (P) |
| 119 | PHILLIPS HALL, EMMA J | 8480 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 120 | PHILLIPS HALL, EMMA J | 8481 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 121 | PHILLIPS, ALAN R | 15025 | 01-01139 | W.R. GRACE & CO. | $500,000.00 | (U) |
| 122 | PHILLIPS, DORIS R | 2798 | 01-01139 | W.R. GRACE & CO. | $635.92 | (P) |
| 123 | PHILLIPS, DORIS R | 3813 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 124 | PHILLIPS, FRANK C | 5204 | 01-01139 | W.R. GRACE & CO. | $1,100.00 | (U) |
| 125 | PHILLIPS, JOHN E | 1532 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 126 | PIANDES, ANNE | 4890 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 127 | PIANDES, ANNE | 4891 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 128 | PIANDES, ANNE | 4892 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 129 | PIANDES, ANNE | 4893 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 130 | PIANDES, ANNE | 4894 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 131 | PIANDES, ANNE | 4895 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 132 | PICHNIC, JOHN R | 4840 | 01-01139 | W.R. GRACE & CO. | $1,584.00 | (U) |
| 133 | PICKETT, JAMES H | 3542 | 01-01139 | W.R. GRACE & CO. | $544.73 | (U) |
| 134 | PICKETT, JAMES H | 4503 | 01-01139 | W.R. GRACE & CO. | $544.73 | (U) |
| 135 | PICKETT, LINDA S | 2304 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 136 | PIECEWICZ, LAURA A | 13413 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 137 | PIEHLER, MARIAN | 998 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 138 | PIERCE, ALDEN C | 3221 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 139 | PIERCE, JACKIE L | 4619 | 01-01139 | W.R. GRACE & CO. | $1,501.14 | (P) |
| 140 | PIERCE, NICHOLAS | 7574 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 141 | PIERGROSSI, MICHAEL N | 3365 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 142 | PIERGROSSI, MICHAEL N | 3366 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 143 | PIERGROSSI, MICHAEL N | 3367 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 144 | PIERGROSSI, MICHAEL N | 5182 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 145 | PIERGROSSI, MICHAEL N | 7462 | 01-01139 | W.R. GRACE & CO. | $4,000,000.00 | (P) |
| 146 | PIERSON, HARRY E | 9061 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 147 | PIKOWSKI, LEONARD F | 8845 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 148 | PILGREEN, SIDNEY E | 1258 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 149 | PIRES, MARK A | 5739 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 150 | PISANO, JOSEPH V | 13771 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 151 | PISCITELLO-LOUDON, RITA S | 3171 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 152 | PITRE, HURIST | 5405 | 01-01139 | W.R. GRACE & CO. | $400.00 | (U) |
| 153 | PITTINGER, RON | 8550 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 154 | PITTMAN, WINIFORD R | 4518 | 01-01139 | W.R. GRACE & CO. | $868.63 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority              (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 155 | PLANINSEK, BARBARA | 8635 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 156 | PLANK, MARK S | 8861 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 157 | PLECHA, STANISLAW | 7722 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 158 | PLICHTA, BERNADETTE A | 7306 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 159 | PLUMLEE, KARL W | 11725 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 160 | PLUMLEE, KARL W | 11726 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 161 | PLUMLEE, KARL W | 11727 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 162 | PLUMLEE, KARL W | 13679 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 163 | PLUNKETT, MARTIN E | 13410 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 164 | PLYLER, HAROLD E | 14157 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 165 | POCKRANDT, MILO E | 8846 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 166 | POE, CARL T | 5115 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 167 | POLESNE, LINDA A | 4526 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 168 | POLESNE, LINDA A | 4528 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 169 | POLESNE, LINDA A | 4532 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 170 | POLING, GREGORY E | 4922 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 171 | POLING, GREGORY E | 4923 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 172 | POLING, GREGORY E | 4969 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 173 | POLING, GREGORY E | 4970 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 174 | POLING, GREGORY E | 4971 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 175 | POLITO, ANGELO | 4343 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 176 | POLTORICK, ALICE M | 15122 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 177 | POLTORICK, ALICE M | 8958 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 178 | POMMET, JAMES A | 3644 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 179 | POND ANDROSS, KENNITA M | 3540 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 180 | POOLE, DEBRA A | 5472 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,594.38 | (U) |
| 181 | POOLE, DEBRA A | 5473 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 182 | POOLE, DEBRA A | 5474 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 183 | POOLE, DEBRA A | 5475 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 184 | POOLE, DEBRA A | 5476 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 185 | POOLE, DEBRA A | 5477 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 186 | POOLE, DEBRA A | 5478 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 187 | POPHAM, KAREN A | 7299 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 188 | PORCARO, SHEILA M | 14153 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 189 | POROCHONSKI, JEAN N | 3668 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 190 | POROCHONSKI, JEAN N | 3669 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 191 | POROCHONSKI, JEAN N | 3670 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 192 | POROCHONSKI, JEAN N | 3671 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 193 | POROCHONSKI, JEAN N | 3672 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 194 | POROCHONSKI, JEAN N | 3673 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 195 | POROCHONSKI, JEAN N | 3674 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 196 | POROCHONSKI, JEAN N | 3675 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 197 | POROCHONSKI, JEAN N | 3676 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 198 | POROCHONSKI, JEAN N | 3677 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 199 | PORRAS, DANNY E | 7223 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 200 | PORT, JOHN | 8797 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 201 | PORT, JOHN | 8798 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 202 | PORT, JOHN | 8799 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 203 | PORT, JOHN | 8800 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 204 | PORT, JOHN | 8801 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 205 | PORT, JOHN | 8914 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 206 | PORT, JOHN | 8915 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 207 | PORT, JOHN | 8916 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 208 | PORT, JOHN | 8917 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 209 | PORT, JOHN | 8918 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 210 | PORTER, BRETT E | 8736 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 211 | PORTER, STAN | 13523 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 212 | PORTER, STANLEY T | 13856 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 213 | PORTER, WILLIAM B | 15273 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority              (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 214 | PORTER, WILLIAM B | 15274 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 215 | PORTIE, AMORA N | 14774 | 01-01139 | W.R. GRACE & CO. | $3,376.00 | (U) |
| 216 | PORTINAUSE, FRANK | 8576 | 01-01139 | W.R. GRACE & CO. | $1,820.00 | (U) |
| 217 | PORTINAUSE, FRANK D | 8575 | 01-01139 | W.R. GRACE & CO. | $176.00 | (U) |
| 218 | POSEY, ERVIN | 13401 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 219 | POSEY, WILLIE L | 3597 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 220 | POSINSKI, MICHAEL F | 13795 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 221 | POSINSKI, MICHAEL F | 13796 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 222 | POSINSKI, MICHAEL F | 13797 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 223 | POSINSKI, MICHAEL F | 13798 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 224 | POSINSKI, MICHAEL F | 13799 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 225 | POSINSKI, MICHAEL F | 13800 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 226 | POSNER, JEFFREY M | 4264 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 227 | POSS, JAMES M | 4942 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 228 | POSTON, RICHARD L | 13399 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 229 | POTTER, RIAL S | 3268 | 01-01139 | W.R. GRACE & CO. | $10,362.00 | (U) |
| 230 | POTTS, WILLIAM J | 8715 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 231 | POTTS, WILLIAM J | 8716 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 232 | POTTS, WILLIAM J | 8717 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 233 | POTTS, WILLIAM J | 8718 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 234 | POTTS, WILLIAM J | 8719 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 235 | POTTS, WILLIAM J | 8720 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 236 | POTTS, WILLIAM J | 8721 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 237 | POTTS, WILLIAM J | 8722 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 238 | POULLARD, ALBERT R | 13465 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,000.00 | (U) |
| 239 | POULLARD, ALBERT R | 13466 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (U) |
| 240 | POULLARD, ALBERT R | 4128 | 01-01139 | W.R. GRACE & CO. | $480,000.00 | (U) |
| 241 | POULLARD, ALBERT R | 4412 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (P) |
| 242 | POUREMAD, REZA | 13555 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 243 | POWE, DAVID | 4964 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 244 | POWELL, CHARLES R | 14731 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 245 | POWELL, JOSEPH W | 7579 | 01-01139 | W.R. GRACE & CO. | $500,000.00 | (P) |
| 246 | POWELL, STEPHEN D | 14732 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 247 | POWER JR, GEORGE J | 6334 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 248 | POWER JR, GEORGE J | 6335 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 249 | POWERS, JACK E | 2768 | 01-01139 | W.R. GRACE & CO. | $100,311.90 | (P) |
| 250 | POWERS, JACK E | 4954 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 251 | POWERS, JACK E | 4955 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 252 | POWERS, JACK E | 4956 | 01-01140 | W.R. GRACE & CO.-CONN. | $39,327.12 | (P) |
| 253 | POWERS, JACK E | 4957 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 254 | POWERS, PAUL G | 1602 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 255 | POWERS, RONALD J | 13602 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 256 | POWERS, RONALD J | 13807 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 257 | POWLING, DOUGLAS J | 14873 | 01-01139 | W.R. GRACE & CO. | $1,440,000.00 | (U) |
| 258 | PRATT, WILLIAM B | 14213 | 01-01139 | W.R. GRACE & CO. | $124,778.40 | (U) |
| 259 | PRESCOTT, LEE R | 7366 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 260 | PRESS, PHILIP J | 7501 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 261 | PRESSLER, ROSARIO | 8849 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 262 | PREVATT, LARRY W | 13002 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 263 | PREVITE, MARY J | 3911 | 01-01139 | W.R. GRACE & CO. | $50,078.88 | (P) |
| 264 | PREVOST, ROBERT P | 1947 | 01-01139 | W.R. GRACE & CO. | $1,087,045.00 | (P) |
| 265 | PREVOST, ROBERT P | 3228 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 266 | PREVOST, ROBERT P | 3229 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 267 | PREVOST, ROBERT P | 3230 | 01-01139 | W.R. GRACE & CO. | $660,871.00 | (P) |
| 268 | PREVOST, ROBERT P | 3231 | 01-01139 | W.R. GRACE & CO. | $133,689.00 | (P) |
| 269 | PREVOST, ROBERT P | 5614 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 270 | PREVOST, ROBERT P | 5615 | 01-01139 | W.R. GRACE & CO. | $133,689.00 | (P) |
| 271 | PREVOST, ROBERT P | 5616 | 01-01139 | W.R. GRACE & CO. | $660,871.00 | (P) |
| 272 | PREVOST, ROBERT P | 5617 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 273 | PREVOST, ROBERT P | 5618 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 274 | PREVOST, ROBERT P | 5619 | 01-01140 | W.R. GRACE & CO.-CONN. | $133,689.00 | (P) |
| 275 | PREVOST, ROBERT P | 5620 | 01-01140 | W.R. GRACE & CO.-CONN. | $660,871.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 276 | PREVOST, ROBERT P | 5623 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 277 | PRIEST JR, ALBERT | 13493 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 278 | PRIEST JR, ALBERT | 13494 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 279 | PRIEST JR, ALBERT | 13495 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 280 | PRIEST JR, ALBERT | 14702 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 281 | PRIGOT, JONATHAN M | 1822 | 01-01139 | W.R. GRACE & CO. | $909.46 | (P) |
| 282 | PRINCE, EUGENE M | 14285 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 283 | PRITT, RALPH D | 13174 | 01-01139 | W.R. GRACE & CO. | $152,680.00 | (U) |
| 284 | PRITT, RALPH D | 15185 | 01-01139 | W.R. GRACE & CO. | $152,680.00 | (U) |
| 285 | PROKOS, FRANK | 4316 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 286 | PROPST, SHAROLYN L | 3909 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 287 | PROSSER, JANICE L | 7166 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 288 | PROTZE, CHRISTOPHER E | 13596 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 289 | PRYOR, JAMES N | 15091 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 290 | PUCKETT, DONALD C | 3377 | 01-01139 | W.R. GRACE & CO. | $3,152.50 | (P) |
| 291 | PUGH, BRYAN T | 4769 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 292 | PULLEN, ROBIN L | 9113 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 293 | PULLEN, ROBIN L | 9114 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 294 | PULLEN, ROBIN L | 9115 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 295 | PULLEN, ROBIN L | 9116 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 296 | PULLEN, ROBIN L | 9117 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 297 | PULLEN, ROBIN L | 9118 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 298 | PULLEN, ROBIN L | 9119 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 299 | PULLEN, ROBIN L | 9120 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 300 | PULLEN, ROBIN L | 9279 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 301 | PULLEN, ROBIN L | 9280 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 302 | PUNKO, BARBARA R | 13222 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 303 | PURNELL, SCOTT K | 5468 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 304 | PUSTY, THOMAS | 7678 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 305 | PUTMAN, GARY L | 15300 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 306 | PUTMAN, GARY L | 15301 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 307 | PUTMAN, GARY L | 7553 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 308 | PUTMAN, GARY L | 7554 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 309 | PUTMAN, ROSEMARIE M | 1252 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 310 | PUZON, JAIME Y | 6038 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 311 | QUEBODEAUX, WILFRED | 4500 | 01-01139 | W.R. GRACE & CO. | $539.08 | (P) |
| 312 | QUIRK, RICHARD A | 14139 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 313 | RACCA, SELENA R | 5641 | 01-01139 | W.R. GRACE & CO. | $6,886.00 | (U) |
| 314 | RADEKA, VALERIE J | 4046 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 315 | RADEKA, VALERIE J | 4047 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 316 | RADEKA, VALERIE J | 4048 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 317 | RADEKA, VALERIE J | 4156 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 318 | RADEKA, VALERIE J | 4157 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 319 | RADEKA, VALERIE J | 4158 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 320 | RADEKA, VALERIE J | 4233 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 321 | RADEKA, VALERIE J | 4553 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 322 | RADEKA, VALERIE J | 4555 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 323 | RADLOWSKI, CECELIA A | 7679 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 324 | RAFFAELE, MARY L | 9836 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 325 | RAGAN, MICHAEL D | 3430 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 326 | RAGNONE, MARY | 1069 | 01-01140 | W.R. GRACE & CO.-CONN. | $113.80 | (U) |
| 327 | RAHWAN, STEPHEN | 3736 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 328 | RAIN S, EARL L | 4741 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 329 | RAJAGOPALAN, KUPPUSWAMY | 7188 | 01-01139 | W.R. GRACE & CO. | $3,520,169.00 | (U) |
| 330 | RAKSIS, JOSEPH W | 1779 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 331 | RALEY, ANTHONY | 13537 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 332 | RALEY, ANTHONY | 13538 | 01-01179 | W.R. GRACE CAPITAL CORPORATION | UNKNOWN | (P) |
| 333 | RALEY, ANTHONY | 13539 | 01-01179 | W.R. GRACE CAPITAL CORPORATION | UNKNOWN | (P) |
| 334 | RALEY, ANTHONY | 13540 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 335 | RALPH, JANICE | 2034 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 336 | RALPH, JUDY P | 14915 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 337 | RALPH, JUDY P | 14919 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 338 | RAMEY, DONALD B | 3739 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 339 | RAMSAUER, PAUL | 3757 | 01-01139 | W.R. GRACE & CO. | $41,500.00 | (P) |
| 340 | RAMSAUER, PAUL | 3758 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 341 | RAMSAUER, PAUL | 4129 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 342 | RANDELL, BRIAN R | 6280 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 343 | RANDOLPH, ROBERT O | 13383 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 344 | RANEY, NORMAN T | 3600 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 345 | RANGANATHAN, ANANDAKUMAR | 5194 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 346 | RANGEL JR, REYMUND R | 5225 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 347 | RANOCCHIA, GREGORY A | 13386 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 348 | RANOCCHIA, GREGORY A | 14719 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 349 | RANOCCHIA, GREGORY A | 14722 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 350 | RANOCCHIA, GREGORY A | 14723 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 351 | RASINSKI, ROBERT J | 14822 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 352 | RASINSKI, ROBERT J | 14823 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 353 | RASINSKI, ROBERT J | 14824 | 01-01139 | W.R. GRACE & CO. | $79,500.00 | (U) |
| 354 | RASTOM, CHRISTINA M | 13784 | 01-01140 | W.R. GRACE & CO.-CONN. | $29,205.60 | (U) |
| 355 | RATCLIFFE JR, DONALD E | 14188 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 356 | RATCLIFFE JR, DONALD E | 14189 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 357 | RATCLIFFE JR, DONALD E | 14190 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 358 | RATCLIFFE JR, DONALD E | 14191 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 359 | RATCLIFFE JR, DONALD E | 14192 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 360 | RATCLIFFE JR, DONALD E | 14193 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 361 | RATCLIFFE, MERIAM C | 1237 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 362 | RAUSCH, KIMBERLY H | 14211 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 363 | RAY, FRIEDA F | 8413 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured
(P) - Priority              (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 364 | RAY, FRIEDA F | 8414 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 365 | RAY, VIOLA E | 7641 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 366 | RAYBURN, DAVID A | 8842 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 367 | RAYBURN, GARY K | 8838 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 368 | RAYMOND JR, LEON | 3724 | 01-01139 | W.R. GRACE & CO. | $400,000.00 | (P) |
| 369 | REBOTTINI, RICHARD L | 3145 | 01-01139 | W.R. GRACE & CO. | $484.24 | (P) |
| 370 | REBOVICH, JOSEPH W | 4301 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 371 | REBOVICH, JOSEPH W | 4302 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 372 | REBOVICH, JOSEPH W | 4303 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 373 | REDBURN, RONALD R | 6308 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 374 | REDMOND, ANTHONY E | 13606 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 375 | REDMOND, ANTHONY E | 13607 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 376 | REDMOND, ANTHONY E | 13608 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 377 | REDMOND, ANTHONY E | 13609 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 378 | REEDER, RICKIE | 7714 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 379 | REESE, GERALD | 5093 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 380 | REESE, TIMOTHY J | 7443 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 381 | REESE, TIMOTHY J | 7444 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 382 | REGAN, JOSEPH C | 5199 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 383 | REID, KATHLEEN A | 13170 | 01-01139 | W.R. GRACE & CO. | $2,500.00 | (U) |
| 384 | REID, KATHLEEN A | 3733 | 01-01139 | W.R. GRACE & CO. | $3,000.00 | (U) |
| 385 | REID, WILLIAM R | 14158 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 386 | REIHL, BETTY L | 14682 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 387 | REIHL, BETTY L | 14683 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 388 | REIHL, BETTY L | 14684 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 389 | REILLY, MARY | 14685 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 390 | REINHARDT JR, MARVIN G | 15027 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 391 | REINHARDT JR, MARVIN G | 15028 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**Page 13 of 18**

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 392 | REINHARDT JR, MARVIN G | 15029 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 393 | REINHARDT JR, MARVIN G | 15030 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 394 | REITANO, ELVIRA | 6005 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 395 | REITANO, ELVIRA | 6006 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 396 | REITANO, ELVIRA | 6007 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 397 | REITANO, ELVIRA | 6008 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 398 | REITANO, ELVIRA | 6009 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 399 | REITANO, ELVIRA | 6010 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 400 | REITH-ROZELLE, JUDITH K | 1065 | 01-01139 | W.R. GRACE & CO. | $7,156.68 | (P) |
| 401 | REKSHYNSKYJ, EDITH H | 5265 | 01-01139 | W.R. GRACE & CO. | $250,536.00 | (P) |
| 402 | REKSHYNSKYJ, EDITH H | 5266 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 403 | REKSHYNSKYJ, EDITH H | 5267 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 404 | REMMES, RICHARD G AND ANN T | 8792 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 405 | RENTERIA, JULIO | 13836 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 406 | RENTROP, DAVID | 3842 | 01-01139 | W.R. GRACE & CO. | $15,000.00 | (P) |
| 407 | REUSING, JOHN E | 12951 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 408 | REUTER, ROBERT L | 7448 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 409 | REVOIR, WALTER | 7680 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 410 | REYES, JOSE P | 8856 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 411 | REYMANN, STEPHEN E | 4858 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 412 | REYNOLDS, LEE H | 5170 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 413 | REYNOLDS, VINCENT P | 13382 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 414 | REYNOLDS, VINCENT P | 13517 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 415 | REYNOLDS, VINCENT P | 13518 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 416 | REYNOLDS, VINCENT P | 13519 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 417 | RHAMES-LOVIE, LINDA | 1229 | 01-01139 | W.R. GRACE & CO. | $6,715.48 | (P) |
| 418 | RHINERSON, JOSEPH P | 15105 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 419 | RHINERSON, JOSEPH P | 15106 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 420 | RHINERSON, JOSEPH P | 15107 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 421 | RHINERSON, JOSEPH P | 15108 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 422 | RHINERSON, JOSEPH P | 15109 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 423 | RHINERSON, JOSEPH P | 15110 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 424 | RHOADS, RICHARD A | 4771 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,000,000.00 | (P) |
| 425 | RICARD, JANICE V | 15003 | 01-01139 | W.R. GRACE & CO. | $22,183.77 | (U) |
| 426 | RICCI, FRANCIS A | 13324 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 427 | RICE SR, CLEVELAND A | 7209 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 428 | RICE SR, CLEVELAND A | 7210 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 429 | RICE SR, CLEVELAND A | 7211 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 430 | RICE, AARON | 13870 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 431 | RICE, ALLEN J | 5300 | 01-01139 | W.R. GRACE & CO. | $632.64 | (U) |
| 432 | RICE, DARYL L | 7715 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 433 | RICE, DONALD P | 10562 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 434 | RICE, PAUL M | 7203 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 435 | RICE, PAUL M | 7204 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 436 | RICE, PAUL M | 7205 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 437 | RICHARD R LYONS ESTATE OF | 3658 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 438 | RICHARD, EDWARD L | 3580 | 01-01139 | W.R. GRACE & CO. | $1,200.00 | (P) |
| 439 | RICHARD, EDWARD L | 3581 | 01-01139 | W.R. GRACE & CO. | $1,100.00 | (P) |
| 440 | RICHARD, HILTON L | 13484 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (U) |
| 441 | RICHARD, HILTON L | 14811 | 01-01139 | W.R. GRACE & CO. | $4,000.00 | (U) |
| 442 | RICHARDS, CHARLES D | 12815 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 443 | RICHARDSON, DICK S | 4410 | 01-01139 | W.R. GRACE & CO. | $2,015.00 | (P) |
| 444 | RICHARDSON, ISAIAH W | 15068 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 445 | RICHARDSON, ISAIAH W | 15069 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 446 | RICHARDSON, ISAIAH W | 15070 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 447 | RICHARDSON, ISAIAH W | 15071 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured
  (P) - Priority            (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 448 | RICHARDSON, ISAIAH W | 15072 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 449 | RICHARDSON, MICHAEL S | 14675 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 450 | RICHARDSON, PHILLIP B | 4466 | 01-01139 | W.R. GRACE & CO. | $6,804.00 | (P) |
| 451 | RICHEY, JEWEL M | 2052 | 01-01139 | W.R. GRACE & CO. | $11,358.80 | (P) |
| 452 | RICHTER, JOAN M | 15026 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 453 | RICKET, WILLIAM N | 2680 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (S) |
| 454 | RIDDLE SR, RONALD L | 2118 | 01-01139 | W.R. GRACE & CO. | $1,364,268.00 | (P) |
| 455 | RIDDLE, RONALD L | 1242 | 01-01139 | W.R. GRACE & CO. | $359,268.00 | (U) |
| 456 | RIDDLESPERGER, ANTHONY G | 7197 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 457 | RIDGE, ROBERT H | 14714 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 458 | RIDGE, ROBERT H | 14715 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 459 | RIDGE, ROBERT H | 14716 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 460 | RIDGE, ROBERT H | 14717 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 461 | RIDGE, ROBERT H | 14753 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 462 | RIDGE, ROBERT H | 14754 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 463 | RIDGE, ROBERT H | 14755 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 464 | RIDGE, ROBERT H | 14756 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 465 | RIEDER, KLAUS ALEXANDER | 13530 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 466 | RIEL, DIANE | 6448 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 467 | RIES JR, JEROME | 14267 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 468 | RIGGIN, THOMAS E | 2429 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 469 | RIGGIO, DOROTHY | 4675 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 470 | RIGHTMYER, JOSEPH A | 4304 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 471 | RIGNEY, JOHN M | 8539 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 472 | RILEY III, JAMES R | 5201 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 473 | RILEY, KENNETH R | 6309 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 474 | RILEY, KEVIN L | 14862 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 475 | RILEY, KEVIN L | 14863 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 476 | RILEY, KEVIN L | 14864 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 477 | RILEY, KEVIN L | 14865 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 478 | RILEY, MICHAEL C | 13211 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 479 | RILEY, ROBERT | 2245 | 01-01139 | W.R. GRACE & CO. | $156,275.98 | (U) |
| 480 | RIMMER, JACK | 9363 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 481 | RIMMER, JACK | 9364 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 482 | RIMMER, JACK | 9365 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 483 | RINALDO, PETER M | 2982 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 484 | RINARD, TOM | 13706 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 485 | RINGLAND, GLORIA E | 15040 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 486 | RITTER, RONALD E | 2694 | 01-01139 | W.R. GRACE & CO. | $411.66 | (U) |
| 487 | RITTER, RONALD E | 8389 | 01-01139 | W.R. GRACE & CO. | $4,759.82 | (P) |
| 488 | RITTER, RONALD E | 8390 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 489 | RITUCCI, STEVEN | 7737 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 490 | RITUCCI, STEVEN | 7738 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 491 | RITZEL, WILLIAM C | 7618 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 492 | RIVENBARK, JEAN M | 2980 | 01-01139 | W.R. GRACE & CO. | $286,809.00 | (U) |
| 493 | RIVERA, AUDREY B | 5769 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 494 | ROBBINS, EDITH | 4402 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 495 | ROBBINS, EDITH | 4403 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 496 | ROBBINS, EDITH | 4404 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 497 | ROBBINS, EDITH | 4405 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 498 | ROBBINS, KENNETH B | 5196 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 499 | ROBBINS, LARRY V | 9083 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 500 | ROBBINS, LARRY V | 9084 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS**

| Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| | | | **Totals:** | $5,000.00 | (S) |
| | | | | $13,617,116.43 | (P) |
| | | | | $10,756,119.54 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.