In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 1 | ROBBINS, LARRY V | 9085 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 2 | ROBBINS, LARRY V | 9086 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 3 | ROBBINS, LARRY V | 9087 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 4 | ROBBINS, LARRY V | 9088 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 5 | ROBBINS, LARRY V | 9089 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 6 | ROBBINS, LARRY V | 9090 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 7 | ROBBINS, LARRY V | 9091 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 8 | ROBBINS, LARRY V | 9092 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 9 | ROBERIE, TERRY | 7488 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 10 | ROBERSON, ARLANDIS | 3605 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 11 | ROBERTS, EARL V | 8517 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 12 | ROBERTS, EARL V | 8518 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 13 | ROBERTS, EARL V | 8519 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 14 | ROBERTS, EARL V | 8520 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 15 | ROBERTS, EARL V | 8521 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 16 | ROBERTS, EARL V | 8522 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 17 | ROBERTS, EDDIE D | 12841 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 18 | ROBERTS, JILL B | 2313 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 19 | ROBERTS, LAWRENCE R | 5002 | 01-01139 | W.R. GRACE & CO. | $3,009,936.00 | (P) |
| 20 | ROBERTS, STEPHEN O | 2312 | 01-01139 | W.R. GRACE & CO. | $584.19 | (U) |
| 21 | ROBERTSON JR, EDDIE C | 8970 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 22 | ROBERTSON JR, EDDIE C | 8971 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 23 | ROBERTSON JR, EDDIE C | 8972 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 24 | ROBERTSON, BRUCE | 14282 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 25 | ROBERTSON, CARTER B | 1091 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 26 | ROBERTSON, CHAD | 4999 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 27 | ROBERTSON, KAREN E | 2328 | 01-01139 | W.R. GRACE & CO. | $33,415.20 | (P) |
| 28 | ROBERTSON, THOMA D | 3236 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 29 | ROBERTSON, THOMA D | 3237 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 30 | ROBERTSON, THOMA D | 3238 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured
(P) - Priority              (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 31 | ROBERTSON, WILLIE R | 1886 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 32 | ROBIN, DANIEL J | 6387 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 33 | ROBIN, DANIEL J | 6388 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 34 | ROBINSON SR, ROBERT J | 13323 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 35 | ROBINSON, CHARLES D | 3521 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 36 | ROBINSON, GEORGE | 6458 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 37 | ROBINSON, LARRY | 1512 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 38 | ROBINSON, RONALD L | 14874 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 39 | ROBINSON, WILLIE J | 7115 | 01-01139 | W.R. GRACE & CO. | $972.00 | (P) |
| 40 | ROBLESO, DANIEL | 4941 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 41 | ROCHBERT, MORDECHAI | 4961 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 42 | ROCHE, MICHAEL S | 14220 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 43 | ROCHE, RICHARD J | 15041 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 44 | ROCHELEAU, KRISTINA | 5768 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 45 | RODGERS, JOHN P | 7409 | 01-01139 | W.R. GRACE & CO. | $207,401.04 | (U) |
| 46 | RODRIGUEZ, A A | 3938 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 47 | RODRIGUEZ, A A | 7269 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 48 | RODRIGUEZ, CARMEN J | 4835 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 49 | RODRIGUEZ, CARMEN J | 4836 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 50 | RODRIGUEZ, VALENTE | 7228 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 51 | RODRIQUEZ, RAQUEL | 13672 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 52 | RODRIQUEZ, RAQUEL | 13673 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 53 | RODRIQUEZ, RAQUEL J | 13671 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 54 | ROE, RICHARD D | 13395 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 55 | ROEDER, GENEVIEVE | 13329 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 56 | ROEDER, GENEVIEVE | 13330 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 57 | ROEDER, GENEVIEVE | 13331 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 58 | ROEDER, GENEVIEVE | 13332 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 59 | ROGERS, RANDY L | 2204 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 60 | ROGERS, ROBERT E | 1574 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 61 | ROGERS, SALLY B | 939 | 01-01139 | W.R. GRACE & CO. | $1,100.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 62 | ROHLEBER, JOSEPH P | 4877 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 63 | ROLLINS, WILLIE | 15227 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 64 | ROLLINS, WILLIE | 15228 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 65 | ROLLINS, WILLIE | 15229 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| | | | | | BLANK | (U) |
| 66 | ROLLINS, WILLIE | 15230 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 67 | ROLLINS, WILLIE | 15231 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 68 | ROMANO, CHARLOTTE | 3561 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 69 | ROMINGER, JAMES M | 3922 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 70 | ROOKS, MARLON A | 13820 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 71 | ROOKS, MARLON A | 13821 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 72 | ROOKS, MARLON A | 13822 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 73 | ROOKS, MARLON A | 13823 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 74 | ROOT SR, MICHAEL E | 14141 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 75 | ROSAMARE SR, LEROY | 4419 | 01-01139 | W.R. GRACE & CO. | $467.91 | (U) |
| 76 | ROSAMORE SR, LEROY J | 1540 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 77 | ROSAS, FRANCISCO C | 7233 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 78 | ROSE, JOHN | 3656 | 01-01140 | W.R. GRACE & CO.-CONN. | $50,000.00 | (P) |
| 79 | ROSE, LLOYD X | 5047 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 80 | ROSE, MARTHA L | 8727 | 01-01139 | W.R. GRACE & CO. | $897,072.00 | (U) |
| 81 | ROSE, SUZIE M | 14274 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 82 | ROSENBERG, ARNOLD M | 2319 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 83 | ROSENBERG, MICHAEL J | 13418 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 84 | ROSENBERG, MICHAEL J | 13419 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 85 | ROSENBERG, MICHAEL J | 13420 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 86 | ROSENKRANS, JUDITH M | 1894 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 87 | ROSS, ALBERT J | 8383 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 88 | ROSS, ALBERT J | 8384 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority              (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 89 | ROSS, ALBERT J | 8385 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 90 | ROSS, ALBERT J | 8386 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 91 | ROSS, CHARLES D | 13075 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 92 | ROSTANZO, LORRAINE V | 5157 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 93 | ROTELLO, ROBERT | 6018 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 94 | ROTH, MICHAEL F | 6449 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 95 | ROTOLO, CATHERINE J | 6146 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 96 | ROTOLO, CATHERINE J | 6147 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 97 | ROUGEAU, ANTHONY | 6126 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 98 | ROUGEAU, ANTHONY | 8574 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 99 | ROUSSEAU, BART G | 1000 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 100 | ROUTH, LARRY A | 4879 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 101 | ROWAN SR, KENNETH R | 8939 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 102 | ROWAN, KENNETH | 8938 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 103 | ROWE, EFFIRUM | 13415 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 104 | ROWE, ROGER V | 3073 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 105 | ROWE, ROGER V | 3074 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 106 | ROWE, ROGER V | 3075 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 107 | ROWTON, EDDY R | 7352 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 108 | ROZSITS, THOMAS L | 8654 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 109 | ROZSITS, THOMAS L | 8655 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 110 | RUDESILL, JOHN A | 13325 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 111 | RUSHTON, RONALD A | 13752 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 112 | RUSSELL, DAVID R | 2825 | 01-01139 | W.R. GRACE & CO. | $671.25 | (U) |
| 113 | RUSSELL, DOROTHY W | 4257 | 01-01139 | W.R. GRACE & CO. | $119.07 | (P) |
| 114 | RUSSO, JACQUELINE M | 3384 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 115 | RYAN, FRANK L | 6364 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| | | | | | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 116 | RYAN, FRANK L | 6365 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 117 | RYAN, FRANK L | 6366 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 118 | RYAN, FRANK L | 6367 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 119 | RYAN, FRANK L | 6368 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN<br>UNKNOWN | (S)<br>(P)<br>(U) |
| 120 | RYAN, FRANK L | 6369 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 121 | RYAN, FRANK L | 6370 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 122 | RYAN, FRANK L | 6371 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 123 | RYAN, PATRICIA F | 7728 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 124 | RYAN, PATRICIA F | 7729 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 125 | RYAN, PATRICIA F | 7730 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 126 | SABOURIN, JOSEPH C | 3261 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 127 | SACK, WILLIAM R | 4227 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 128 | SALIBE, GEORGE J | 4736 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 129 | SALMON, JUDITH A | 10566 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 130 | SALMON, JUDITH A | 10567 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 131 | SALMON, JUDITH A | 10568 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 132 | SALMON, JUDITH A | 10569 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 133 | SALMON, JUDITH A | 10570 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 134 | SALMON, JUDITH A | 10571 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 135 | SALMON, JUDITH A | 10572 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 136 | SALMON, JUDITH A | 10573 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 137 | SALMON, JUDITH A | 9333 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 138 | SALMON, JUDITH A | 9334 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 139 | SALTER, KEITH A | 3410 | 01-01139 | W.R. GRACE & CO. | $880.00 | (P) |
| 140 | SAMS, DAVID A | 5724 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 141 | SAMUELS, ROBERT W | 2861 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 142 | SAMUELS, ROBERT W | 2862 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 143 | SAMUELS, ROBERT W | 2863 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 144 | SAMUELS, ROBERT W | 2864 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 145 | SAMUELS, ROBERT W | 4089 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 146 | SANCHEZ, JASON | 3937 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 147 | SANCHEZ, JASON | 7271 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 148 | SANCHEZ, MOISES G | 6353 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 149 | SANCHEZ, MOISES G | 6354 | 01-01139 | W.R. GRACE & CO. | $47,198.52 | (P) |
| 150 | SANCHEZ, MOISES G | 6355 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 151 | SANDBERG, PAUL | 4323 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 152 | SANDBERG, PAUL | 4816 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 153 | SANDERS, LYNN C | 3249 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 154 | SANDERS, RAYMOND L | 2955 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 155 | SANDERS, SIMON B | 5073 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 156 | SANDERS, SIMON B | 5074 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 157 | SANDERS, SIMON B | 5075 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 158 | SANDERS, SIMON B | 5076 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 159 | SANDERS, SIMON B | 5077 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 160 | SANDERS, SIMON B | 5078 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 161 | SANDERS, SIMON B | 5079 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 162 | SANDERS, SIMON B | 5080 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 163 | SANGRIA, DANILO D | 13742 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 164 | SANKALE, FREDRICK | 4322 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 165 | SAPORITA, RONALD | 3070 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 166 | SAPP, HENRY T | 894 | 01-01165 | GRACE DRILLING COMPANY | BLANK | (U) |
| 167 | SAPP, MARVIN E | 5177 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 168 | SAPP, MARVIN E | 5178 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 169 | SARIKAS, VALORI B | 3235 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 170 | SATER, JEFFERY L | 4889 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 171 | SATERNUS, HENRY | 7681 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 172 | SAURO, RAYMOND J | 7190 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 173 | SAUTER, GEORGE | 13698 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 174 | SAUTER, KIMBERLY A | 8509 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 175 | SAUTER, KIMBERLY A | 8510 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 176 | SAVOIT, JOHN M | 14281 | 01-01139 | W.R. GRACE & CO. | $3,000.00 | (U) |
| 177 | SAWICKI, WARREN | 4330 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 178 | SCAGG, CAROLYN M | 3678 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 179 | SCAGG, CAROLYN M | 3679 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 180 | SCAGG, CAROLYN M | 3680 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 181 | SCAGG, CAROLYN M | 3773 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 182 | SCAGG, CAROLYN M | 3774 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 183 | SCAGG, CAROLYN M | 3775 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 184 | SCARBONOUGH, RICKEY P | 1916 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 185 | SCARBORO, MICHAEL | 12845 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 186 | SCARGILL, MRS KATHLEEN C | 974 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 187 | SCHAEFER, GLENN E | 7638 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 188 | SCHAEFFER III, HOWARD J | 3552 | 01-01139 | W.R. GRACE & CO. | $839.00 | (P) |
| 189 | SCHAFF, STEPHANIE B | 2801 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 190 | SCHAFF, STEPHANIE B | 3583 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 191 | SCHARTUNG JR, JOHN A | 5189 | 01-01139 | W.R. GRACE & CO. | $158.36 | (P) |
| 192 | SCHARTUNG JR, JOHN A | 5352 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 193 | SCHARTUNG JR, JOHN A | 5353 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 194 | SCHAUGHENCY, EDWIN C | 4450 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (P) |
| 195 | SCHAUGHENCY, EILEEN S | 5164 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 196 | SCHAUGHENCY, HEATHER L | 4449 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (P) |
| 197 | SCHAUGHENCY, PAUL M | 4525 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (P) |
| 198 | SCHELL, THOMAS M | 14674 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 199 | SCHELLENBACH, EDWARD J | 4842 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 200 | SCHEYE, KLAUS C | 2729 | 01-01139 | W.R. GRACE & CO. | $55,467.84 | (P) |
| 201 | SCHEYE, KLAUS G | 3695 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 202 | SCHEYE, KLAUS G | 3696 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 203 | SCHEYE, KLAUS G | 3697 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 204 | SCHEYE, KLAUS G | 3698 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 205 | SCHEYE, KLAUS G | 3699 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 206 | SCHEYE, KLAUS G | 3700 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 207 | SCHILLER, ROSANN K | 13739 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 208 | SCHISSLER, CHRISTOPHER W | 8482 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 209 | SCHISSLER, CHRISTOPHER W | 8483 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 210 | SCHISSLER, CHRISTOPHER W | 8484 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 211 | SCHLISSLER, RUSSELL L | 7410 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 212 | SCHLISSLER, RUSSELL L | 7411 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 213 | SCHLISSLER, RUSSELL L | 7412 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 214 | SCHMEES, MARK | 8977 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 215 | SCHMELIG, ROBERT M | 4441 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 216 | SCHMID, VERENA | 3411 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 217 | SCHMIDT, ALLEN | 4331 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 218 | SCHMIDT, ALLEN | 4346 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 219 | SCHMIDT, ALLEN | 4498 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 220 | SCHMIDT, CARL J | 5278 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 221 | SCHMIDT, PAUL A | 7682 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 222 | SCHMIDT, STEVE | 7497 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 223 | SCHNEIDER, ALFRED M | 12828 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 224 | SCHNEIDER, ALFRED M | 12829 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 225 | SCHNEIDER, BENJAMIN W | 7416 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 226 | SCHNEIDER, GREGORY A | 8737 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 227 | SCHNYER, RICHARD E | 5125 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 228 | SCHNYER, RICHARD E | 5126 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 229 | SCHNYER, RICHARD E | 5376 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 230 | SCHNYER, RICHARD E | 5377 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 231 | SCHOENE, DAVID L | 8582 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 232 | SCHOFF, RENEE A | 9642 | 01-01139 | W.R. GRACE & CO. | $1,676.00 | (U) |
| 233 | SCHOFIELD, SHARRON | 5038 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 234 | SCHRADER, ROBERT T | 1303 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 235 | SCHROADER, CHESTER L | 5763 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 236 | SCHROADER, CHESTER L | 5764 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 237 | SCHULER, DAVID J | 5295 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 238 | SCHULER, DAVID J | 5296 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 239 | SCHULER, DAVID J | 5297 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 240 | SCHULT, CHRISTOPHER J | 8703 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 241 | SCHULTE, BERND A | 3152 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 242 | SCHULTE, BERND A | 3153 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 243 | SCHULTE, BERND A | 3154 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 244 | SCHULTE, BERND A | 3155 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 245 | SCHULTE, BERND A | 8810 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 246 | SCHULTE, BERND A | 8811 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 247 | SCHULTE, BERND A | 8812 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 248 | SCHULTE, BERND A | 8813 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 249 | SCHULTE, BERND A | 8814 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 250 | SCHULTE, BERND A | 8815 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 251 | SCHULTE, BERND A | 8816 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 252 | SCHULTE, BERND A | 8822 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 253 | SCHULZ, LAWRENCE E | 7686 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 254 | SCHUMACHER, DIANE L | 2507 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 255 | SCHUMAKER, STEVEN J | 13346 | 01-01140 | W.R. GRACE & CO.-CONN. | $148,848.66 | (U) |
| 256 | SCHUMAKER, STEVEN J | 13347 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 257 | SCHUNCK JR, DONALD | 13369 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 258 | SCHUNCK JR, DONALD | 13370 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 259 | SCHUNCK JR, DONALD | 13371 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 260 | SCHUNCK JR, DONALD G | 13372 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 261 | SCHWENDT, AXEL P | 7534 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 262 | SCOTT JR, JOHN K | 3455 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 263 | SCOTT, LARRY J | 8803 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 264 | SCOTT, MICHAEL A | 5206 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 265 | SCOTT, PAUL J | 7519 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 266 | SCOTT, SHAWN | 4963 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 267 | SCOVEL, CONNARD J | 1673 | 01-01139 | W.R. GRACE & CO. | $11,355.00 | (P) |
| 268 | SCOVEL, CONNARD J | 8569 | 01-01140 | W.R. GRACE & CO.-CONN. | $21,164.40 | (P) |
| 269 | SCOVEL, CONNARD J | 8570 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 270 | SCOVEL, CONNARD J | 8571 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 271 | SCRIVEN, RACHEL H | 8511 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 272 | SCRIVEN, RACHEL H | 8512 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 273 | SCULLAWL, LEORA | 13669 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 274 | SCULLAWL, LEORA | 13670 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 275 | SEARCY, THOMAS A | 7126 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 276 | SEBESTYEN, CHARLES L | 7471 | 01-01139 | W.R. GRACE & CO. | $2,059,290.00 | (U) |
| 277 | SEEGRAVES, WALLACE M | 4465 | 01-01139 | W.R. GRACE & CO. | $1,428.56 | (P) |
| 278 | SEELEY, WILLIAM | 13272 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 279 | SEESE, MARK A | 3382 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,020,880.00 | (P) |
| 280 | SEESE, MARK A | 7424 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 281 | SEET, CAN ING | 13276 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 282 | SEIMETZ, GEORGE J | 7683 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 283 | SEIN, MARIA T | 13601 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 284 | SEIN, MARIA T | 4735 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 285 | SELENOW, RICHARD V | 4209 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 286 | SELENOW, RICHARD V | 4285 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 287 | SELF, ROBERT W | 13490 | 01-01140 | W.R. GRACE & CO.-CONN. | $44.00 | (U) |
| 288 | SELUCKY, GEORGE K | 8844 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 289 | SENEY, REBECCA M | 8809 | 01-01140 | W.R. GRACE & CO.-CONN. | $10,554.00 | (P) |
| 290 | SENFTLEBEN, RICHARD A | 6289 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 291 | SENFTLEBEN, RICHARD A | 6290 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 292 | SENFTLEBEN, RICHARD A | 6291 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 293 | SENFTLEBEN, RICHARD A | 6292 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 294 | SENFTLEBEN, RICHARD A | 6293 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 295 | SENFTLEBEN, RICHARD A | 6294 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 296 | SENFTLEBEN, RICHARD A | 6295 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 297 | SENFTLEBEN, RICHARD A | 6296 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 298 | SENFTLEBEN, RICHARD A | 6297 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 299 | SENFTLEBEN, RICHARD A | 6298 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 300 | SENFTLEBEN, RICHARD A | 6299 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 301 | SENFTLEBEN, RICHARD A | 6300 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 302 | SENGER, JAMES | 13279 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 303 | SERAFIN, FRANK | 8739 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 304 | SERRANO, ARMAN | 13689 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 305 | SERRANO, ARMAN | 13716 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 306 | SERRANO, ROBERTO F | 8857 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 307 | SESTRICK, MICHAEL R | 8644 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 308 | SETA, CARMEN P | 13521 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| | | | | | BLANK | (U) |
| 309 | SETH, JYOTI | 7470 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 310 | SETTLE JR, THOMAS B | 8446 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 311 | SETTLE, LISA C | 8447 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 312 | SETTLEMYRE, PAUL W | 8989 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured
(P) - Priority      (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 313 | SEXTON, ALVIN V | 2799 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 314 | SHADWICK, GARY | 7250 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 315 | SHADWICK, GARY | 7251 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 316 | SHANTHARAM, SHUBHA | 8450 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 317 | SHANTHARAM, SHUBHA | 8451 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 318 | SHAPIRO, LAWRENCE S | 8643 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 319 | SHARPE, RICHARD | 3662 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 320 | SHARPE, RICHARD | 3663 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 321 | SHARPE, RICHARD | 3664 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 322 | SHARPS, G V | 2663 | 01-01140 | W.R. GRACE & CO.-CONN. | $29,803.30 | (P) |
| 323 | SHATLOCK, MICHAEL | 5176 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 324 | SHAW, DONNA M | 5235 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 325 | SHAW, KIMBERLY | 13355 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 326 | SHAW, MELISSA K | 5088 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 327 | SHAW, MELISSA K | 5089 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 328 | SHAWVER, LESLIE S | 6138 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 329 | SHEA, BONNIE J | 1768 | 01-01139 | W.R. GRACE & CO. | $260.00 | (S) |
| 330 | SHEA, THOMAS | 13143 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 331 | SHEAHEN, MICHAEL E | 4929 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 332 | SHEAHEN, MICHAEL E | 4943 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 333 | SHEDD, LEONARD E | 1247 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 334 | SHEEHY, FRANCES C | 14254 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 335 | SHELESTAK, GERALD | 7158 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 336 | SHELNITZ, MARK | 9034 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 337 | SHELNITZ, MARK | 9035 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 338 | SHELY, GRADY | 13859 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 339 | SHEN, DING F | 5200 | 01-01139 | W.R. GRACE & CO. | $1,500,000.00 | (U) |
| 340 | SHEPHARD, CAROLE | 13079 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 341 | SHEPHARD, CAROLE | 13080 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority              (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 342 | SHEPHARD, CAROLE | 13081 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 343 | SHEPHERD, MICHAEL L | 15064 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 344 | SHEPHERD, MICHAEL L | 15065 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 345 | SHERBERT, OREN | 4921 | 01-01140 | W.R. GRACE & CO.-CONN. | $13,692.32 | (U) |
| 346 | SHERBERT, OREN | 5453 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 347 | SHERBERT, RAY A | 6164 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 348 | SHERMAN, RALPH R | 4777 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 349 | SHERMAN, RALPH R | 5479 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 350 | SHERMAN, WILLIAM B | 7178 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 351 | SHERROD JR, PERCY L | 4888 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 352 | SHERWIN, MARTIN B | 2909 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 353 | SHERWIN, MARTIN B | 2910 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 354 | SHERWIN, MARTIN B | 2911 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 355 | SHERWIN, MARTIN B | 2912 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 356 | SHERWIN, MARTIN B | 4573 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 357 | SHERWIN, MARTIN B | 4574 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 358 | SHERWIN, MARTIN B | 4575 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 359 | SHERWIN, MARTIN B | 4576 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 360 | SHERWIN, MARTIN B | 4577 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 361 | SHERWIN, MARTIN B | 4578 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 362 | SHERWIN, MARTIN B | 4579 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 363 | SHERWIN, MARTIN B | 4580 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 364 | SHETRONE JR, RICHARD E | 4872 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 365 | SHIFLETT, DAVID E | 5770 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 366 | SHIFLETT, DAVID E | 5771 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 367 | SHIFLETT, TIMOTHY W | 13449 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 368 | SHIFLETT, TIMOTHY W | 13450 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 369 | SHIFLETT, TIMOTHY W | 13451 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 370 | SHIFLETT, TIMOTHY W | 13452 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 371 | SHIH, KENGYU | 14227 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 372 | SHIMIZU, PAUL H | 3446 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 373 | SHIMIZU, PAUL H | 3447 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 374 | SHIMIZU, PAUL H | 3448 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 375 | SHIMIZU, PAUL H | 4295 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 376 | SHIMIZU, PAUL H | 4296 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 377 | SHIMIZU, PAUL H | 4297 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 378 | SHIMIZU, PAUL H | 4298 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 379 | SHIMIZU, PAUL H | 4299 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 380 | SHIMIZU, PAUL H | 4300 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 381 | SHIPMAN, JEFFERY D | 13396 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 382 | SHMORHUN, MARK A | 14916 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 383 | SHORT, JOYCE E | 3606 | 01-01139 | W.R. GRACE & CO. | $737.00 | (P) |
| 384 | SHPIZT, INNA | 7627 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 385 | SHRADER, HENRY E | 3915 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 386 | SHROLL, EDWARD C | 6443 | 01-01139 | W.R. GRACE & CO. | $580.68 | (U) |
| 387 | SHUTT, MICHAEL B | 6452 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 388 | SHUTT, MICHAEL B | 6453 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 389 | SIAMIS, MARK A | 5226 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 390 | SIDDENS, ROBERT L | 3024 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 391 | SIDDENS, ROBERT L | 3025 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 392 | SIDDENS, ROBERT L | 3026 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 393 | SIDDENS, ROBERT L | 7152 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 394 | SIDDENS, ROBERT L | 7153 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 395 | SIDDENS, ROBERT L | 7154 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 396 | SIDDENS, ROBERT L | 7155 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 397 | SIDDENS, ROBERT L | 7156 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 398 | SIDDENS, ROBERT L | 7157 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 399 | SIEGEL, DAVID B | 5742 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 400 | SIEGEL, DAVID B | 5799 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 401 | SILAS, CARL D | 13393 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 402 | SILVER, WILLIE | 13628 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 403 | SILVER, WILLIE J | 13626 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 404 | SILVER, WILLIE J | 13627 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 405 | SILVER, WILLIE J | 13629 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 406 | SILVERTHORN, GAIL A | 2028 | 01-01139 | W.R. GRACE & CO. | $10.79 | (P) |
| 407 | SIMEONIDIS, ANASTASIOS | 14999 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 408 | SIMMONS, JUDITH A | 7241 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 409 | SIMMONS, JUDITH A | 7439 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 410 | SIMMONS, TIMMY G | 7720 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 411 | SIMON, DONNA N | 5223 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 412 | SIMPSON, BRET T | 4734 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 413 | SIMPSON, JOSEPH D | 13777 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 414 | SIMPSON, JOSEPH D | 13778 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 415 | SIMPSON, JOSEPH D | 13779 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 416 | SIMPSON, JOSEPH D | 14853 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 417 | SIMPSON, JOSEPH D | 14854 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 418 | SIMPSON, JOSEPH D | 14855 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 419 | SIMS, CURTIS S | 3602 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 420 | SIMS, LARRY M | 7304 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 421 | SIMS, LARRY M | 7305 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 422 | SINGER, JACK L | 8778 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 423 | SINGLETARY, LOREN B | 12962 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 424 | SINGLETON, ADEAN L | 14154 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 425 | SINICKI, RAYMOND E | 4086 | 01-01139 | W.R. GRACE & CO. | $1,407,700.80 | (P) |
| 426 | SIPEL, LINDA M | 6343 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 427 | SISEMORE, JAMES R | 5482 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 428 | SISK, JAMES E | 8925 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 429 | SISTO, CHRISTINE M | 6020 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 430 | SITEK, ROBERT | 13610 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 431 | SITEK, ROBERT | 13611 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 432 | SITEK, ROBERT | 13612 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 433 | SITEK, ROBERT | 13613 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 434 | SITES, MARY E | 5043 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 435 | SKIDMORE, MICHAEL E | 4263 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 436 | SKIPPER III, JOSEPH E | 8705 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 437 | SKIRKA, JAMES G | 7603 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 438 | SKIRKA, WILLIAM A | 7602 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 439 | SKORD, JENNIFER L | 2036 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 440 | SLAUGHTER, DARRYL R | 8493 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 441 | SLAUGHTER, DARRYL R | 8494 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 442 | SLAYTON, RONALD J | 8419 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 443 | SLAYTON, RONALD J | 8420 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 444 | SLAYTON, RONALD J | 8421 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 445 | SLAYTON, RONALD J | 8422 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 446 | SLOAN, DIANE L | 1239 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 447 | SLOTWINSKI, EDWARD J | 5448 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 448 | SLOTWINSKI, EDWARD J | 7453 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 449 | SLOTWINSKI, EDWARD J | 7454 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 450 | SLOTWINSKI, EDWARD J | 7504 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 451 | SLOTWINSKI, EDWARD J | 7505 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 452 | SLOWIKOWSKI, JOSEPH M | 7146 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 453 | SLUDER, GRAHAM C | 1814 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 454 | SLUSSER, STANLEY J | 8987 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 455 | SMALLEY, NEPHI | 8606 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 456 | SMEATON III, JAMES O | 981 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 457 | SMIGELSKY, FRANK E | 8887 | 01-01139 | W.R. GRACE & CO. | $31,635.56 | (P) |
| 458 | SMITH JR, IVANHOE | 13165 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 459 | SMITH JR, IVANHOE | 13166 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 460 | SMITH JR, IVANHOE | 13167 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 461 | SMITH JR, IVANHOE | 13168 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 462 | SMITH JR, IVANHOE | 13169 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 463 | SMITH SR, RONALD L | 5247 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 464 | SMITH, AARON L | 8584 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 465 | SMITH, ALFRED E | 13066 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 466 | SMITH, BEVERLY L | 1497 | 01-01139 | W.R. GRACE & CO. | $7,035.00 | (P) |
| 467 | SMITH, BEVERLY M | 2639 | 01-01139 | W.R. GRACE & CO. | $45,799.00 | (P) |
| 468 | SMITH, BILLY G | 14703 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 469 | SMITH, BILLY M | 2640 | 01-01139 | W.R. GRACE & CO. | $32,090.00 | (P) |
| 470 | SMITH, BRIAN J | 3005 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 471 | SMITH, BRIAN J | 3007 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 472 | SMITH, BRIAN J | 3008 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 473 | SMITH, BRIAN J | 3009 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 474 | SMITH, BRIAN J | 4800 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 475 | SMITH, BRIAN J | 4801 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 476 | SMITH, BRIAN J | 4802 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 477 | SMITH, BRIAN J | 4803 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 478 | SMITH, BRIAN J | 4804 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>$8,795.94 | (P)<br>(U) |
| 479 | SMITH, BRIAN J | 4805 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 480 | SMITH, BRIAN J | 4806 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 481 | SMITH, BRIAN J | 4807 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 482 | SMITH, BRIAN J | 4808 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 483 | SMITH, DAVID B | 5121 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 484 | SMITH, DONALD W | 6442 | 01-01139 | W.R. GRACE & CO. | $3,000.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 485 | SMITH, DOUGLAS L | 7743 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 486 | SMITH, GARY R | 8874 | 01-01139 | W.R. GRACE & CO. | $2,500.00 | (U) |
| 487 | SMITH, GLENDA K | 4053 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 488 | SMITH, HORACE | 6179 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 489 | SMITH, JAMES A | 8688 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 490 | SMITH, JAMES R | 2987 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 491 | SMITH, JERRY T | 2385 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 492 | SMITH, JOHN R | 6161 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 493 | SMITH, JONNIE D | 5169 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 494 | SMITH, JOSEPH A | 5402 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 495 | SMITH, KATHRYN M | 7132 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 496 | SMITH, LARRY E | 5160 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 497 | SMITH, MARK B | 4881 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 498 | SMITH, MAY J | 14255 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 499 | SMITH, MAY J | 14256 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 500 | SMITH, MICHAEL W | 7195 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

| | | |
|---|---|---|
| **Totals:** | $260.00 | (S) |
| | $9,874,179.40 | (P) |
| | $4,858,723.99 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.