# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 1 | SMITH, PAUL E | 4962 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 2 | SMITH, PERRY W | 9354 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 3 | SMITH, PERRY W | 9355 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 4 | SMITH, PERRY W | 9356 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 5 | SMITH, PERRY W | 9357 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 6 | SMITH, PERRY W | 9358 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 7 | SMITH, PERRY W | 9359 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 8 | SMITH, PERRY W | 9360 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 9 | SMITH, PERRY W | 9361 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 10 | SMITH, PHILIP A | 4924 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 11 | SMITH, ROBERT S | 4920 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 12 | SMITH, ROY H | 9273 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 13 | SMITH, ROY H | 9274 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 14 | SMITH, ROY H | 9275 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 15 | SMITH, ROY H | 9276 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 16 | SMITH, ROY H | 9277 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 17 | SMITH, ROY H | 9278 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 18 | SMITH, ROY H | 9281 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 19 | SMITH, ROY H | 9282 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 20 | SMITH, ROY H | 9283 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 21 | SMITH, ROY H | 9284 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 22 | SMITH, STEVEN M | 15062 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 23 | SMITH, SUSETTE | 4772 | 01-01139 | W.R. GRACE & CO. | $2,628,885.00 | (P) |
| 24 | SMITH, TERENCE T | 4099 | 01-01139 | W.R. GRACE & CO. | $600,000.00 | (P) |
| 25 | SMITH, TERENCE T | 4764 | 01-01139 | W.R. GRACE & CO. | $900,000.00 | (P) |
| 26 | SMITH, VIRGINIA C | 4567 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 27 | SMITH, WAYNE T | 13188 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 28 | SMITH, WAYNE T | 13770 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 29 | SMITH, WILLIAM F | 3642 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 30 | SMITH, WILLIAM H | 13062 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 31 | SMITH, WILLIAM H | 13063 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 32 | SMITH, WILLIAM H | 13064 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 33 | SMITH, WILLIAM H | 13065 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 34 | SMITH-CHAMBERS, DONNA | 1300 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 35 | SMOLA, JANICE E | 13531 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 36 | SMOLARCZYK, STANLEY | 7684 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 37 | SMOLEN, THOMAS | 5324 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 38 | SMOOT, NANCY B | 5697 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 39 | SNEEGAS, RANDALL C | 14957 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 40 | SNOW, GUY M | 3661 | 01-01139 | W.R. GRACE & CO. | $369,451.52 | (P) |
| 41 | SNOW, WILLIAM Z | 9047 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 42 | SNOW, WILLIAM Z | 9048 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 43 | SNOW, WILLIAM Z | 9049 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 44 | SNOW, WILLIAM Z | 9050 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 45 | SNOW, WILLIAM Z | 9051 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 46 | SNYDER, ORVILLE E | 9366 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 47 | SNYDER, ORVILLE E | 9367 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 48 | SNYDER, ORVILLE E | 9368 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 49 | SNYDER, ORVILLE E | 9369 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 50 | SNYDER, ORVILLE E | 9370 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 51 | SNYDER, ORVILLE E | 9371 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 52 | SOARES, JOHN | 4990 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 53 | SOBEL, DEBORAH L | 13155 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 54 | SOELLNER, LAWRENCE G | 14264 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 55 | SOELLNER, LINDA C | 13223 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 56 | SOILEAU, JOHN A | 8790 | 01-01139 | W.R. GRACE & CO. | $3,800.00 | (P) |
| 57 | SOKOL, WILLIAM D | 2759 | 01-01139 | W.R. GRACE & CO. | $13,000.00 | (P) |
| 58 | SOLLA, VIRGINIA A | 5511 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 59 | SOLORIO, DANIEL | 13884 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 60 | SOLORIO, DANIEL | 13885 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 61 | SOLORIO, DANIEL | 13886 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative        (S) - Secured
(P) - Priority                (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 62 | SOLORZANO, DILIA E | 4258 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 63 | SOLORZANO, DILIA E | 4259 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 64 | SOMERS, PAUL C | 4140 | 01-01139 | W.R. GRACE & CO. | $3,000.00 | (P) |
| 65 | SOMERS, PAUL C | 4141 | 01-01139 | W.R. GRACE & CO. | $6,000.00 | (P) |
| 66 | SOMERS, PAUL C | 4142 | 01-01139 | W.R. GRACE & CO. | $72,000.00 | (P) |
| 67 | SOMERS, PAUL C | 4143 | 01-01139 | W.R. GRACE & CO. | $6,000.00 | (P) |
| 68 | SOMERS, PAUL C | 4144 | 01-01139 | W.R. GRACE & CO. | $2,500.00 | (P) |
| 69 | SOMERS, PAUL C | 4145 | 01-01139 | W.R. GRACE & CO. | $7,000.00 | (P) |
| 70 | SOMERS, PAUL C | 4146 | 01-01139 | W.R. GRACE & CO. | $200,000.00 | (P) |
| 71 | SOMERS, PAUL C | 4147 | 01-01139 | W.R. GRACE & CO. | $70,000.00 | (P) |
| 72 | SOMERS, PAUL C | 4148 | 01-01139 | W.R. GRACE & CO. | $700,000.00 | (P) |
| 73 | SOMERS, PAUL C | 4149 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 74 | SOMERS, PAUL C | 4150 | 01-01139 | W.R. GRACE & CO. | $2,500.00 | (P) |
| 75 | SOMERVILLE, WILLIAM J | 12991 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 76 | SONBERG, TORY G | 13220 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 77 | SONBERG, TORY G | 13221 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 78 | SONNIER, DOROTHY T | 8578 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 79 | SORENSEN, LAWRENCE | 4535 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 80 | SORENSEN, LAWRENCE J | 5341 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 81 | SORENSEN, LAWRENCE J | 5342 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 82 | SORENSEN, LAWRENCE J | 5343 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 83 | SORENSEN, LILLI A | 7685 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 84 | SORRENTINO, ROBERT | 4352 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 85 | SOULE, MELVIN D | 15249 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 86 | SOUTHARD, BOBBY R | 6281 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 87 | SOUTHARD, BOBBY R | 6282 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 88 | SOUTHARD, BOBBY R | 6283 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 89 | SOUTHARD, BOBBY R | 6284 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 90 | SOUTHARD, BOBBY R | 6285 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 91 | SOUTHARD, BOBBY R | 6286 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 92 | SOUTHARD, BOBBY R | 6287 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 93 | SOUTHARD, BOBBY R | 6288 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 94 | SOUZA, THOMAS E | 13760 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 95 | SOUZA, THOMAS E | 13761 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 96 | SOVLIOTIS JR, MICHAEL T | 7639 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 97 | SPALT, ERIC | 13622 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 98 | SPALT, ERIC | 13623 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 99 | SPALT, ERIC | 13624 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 100 | SPALT, ERIC | 13625 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 101 | SPANGLER, RANDY L | 13871 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 102 | SPARKS JR, JOHN I | 14698 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 103 | SPARKS, WILLIAM J | 5218 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 104 | SPARKS, WILLIAM J | 5219 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 105 | SPARKS, WILLIAM J | 5220 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 106 | SPARKS, WILLIAM J | 5221 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 107 | SPARWASSEN II, GEORGE M | 9228 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 108 | SPARWASSEN II, GEORGE M | 9229 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 109 | SPARWASSEN II, GEORGE M | 9230 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 110 | SPARWASSEN II, GEORGE M | 9231 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 111 | SPECK JR, RAYMOND W | 3903 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 112 | SPECK JR, RAYMOND W | 3904 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 113 | SPECK JR, RAYMOND W | 3905 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 114 | SPECK JR, RAYMOND W | 3906 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 115 | SPELLMAN, JOHN F | 14876 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 116 | SPELLMAN, JOHN F | 14882 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 117 | SPELLMAN, JOHN F | 14883 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 118 | SPELLMAN, JOHN F | 14884 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 119 | SPELLMAN, JOHN F | 3036 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 120 | SPELLMAN, JOHN F | 3037 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 121 | SPELLMAN, JOHN F | 3038 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 122 | SPELLMAN, JOHN F | 3039 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 123 | SPELLMAN, JOHN F | 5268 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 124 | SPELLMAN, JOHN F | 5269 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 125 | SPELLMAN, JOHN F | 5270 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 126 | SPELLMAN, JOHN F | 5272 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 127 | SPENCER, STANLEY | 10549 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 128 | SPENCER, STANLEY | 10550 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 129 | SPENCER, STANLEY | 9023 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 130 | SPENCER, STANLEY | 9024 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 131 | SPENCER, STANLEY | 9025 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 132 | SPENCER, STANLEY | 9026 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 133 | SPIELMANN, DAGMAR E | 4439 | 01-01139 | W.R. GRACE & CO. | $836.34 | (P) |
| 134 | SPILLMAN, ROBERT W | 2351 | 01-01140 | W.R. GRACE & CO.-CONN. | $100,000.00 | (P) |
| 135 | SPONAUGLE, RONALD J | 13373 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 136 | SPONAUGLE, RONALD J | 13374 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 137 | SPONAUGLE, RONALD J | 13375 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 138 | SPONAUGLE, RONALD J | 13376 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 139 | SPONAUGLE, RONALD J | 13377 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 140 | SPONAUGLE, RONALD J | 13378 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 141 | SPRINGER, PATRICIA J | 13045 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 142 | SPRINKLE, MOLLIE K | 4774 | 01-01139 | W.R. GRACE & CO. | $100,000.00 | (U) |
| 143 | SPROUSE, JAMES L | 9790 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 144 | SQUIRE, ERIC F | 9315 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 145 | SQUIRE, ERIC F | 9316 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 146 | SQUIRE, ERIC F | 9317 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 147 | SQUIRE, ERIC F | 9318 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 148 | SQUIRE, ERIC F | 9319 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 149 | SQUIRE, ERIC F | 9320 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 150 | SQUIRE, ERIC F | 9321 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 151 | SQUIRE, ERIC F | 9322 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 152 | SQUIRE, ERIC F | 9381 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 153 | SQUIRE, ERIC F | 9382 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 154 | SREDL, ROBERT J | 3849 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 155 | SRNECZ, JEAN M | 2997 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 156 | ST CLAIR, MERLON P | 5388 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 157 | STAMATELAKY, GARY | 14223 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 158 | STAMATELAKY, GARY | 14224 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 159 | STAMATELAKY, GARY | 14225 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 160 | STAMATELAKY, GARY | 14226 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 161 | STAMATELAKY, ROSALINDA R | 8663 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 162 | STAMATELAKY, ROSALINDA R | 8664 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 163 | STAMATELAKY, ROSALINDA R | 8665 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 164 | STANKIEWICZ, JOHN | 6232 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 165 | STANKIWICZ, JOHN B | 14289 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 166 | STANKIWICZ, JOHN B | 14290 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 167 | STANKIWICZ, JOHN B | 14291 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 168 | STANKIWICZ, JOHN B | 14292 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 169 | STANLEY JR, CHARLES E | 13812 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 170 | STANNARD, REGINA M | 9239 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 171 | STANNARD, REGINA M | 9240 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 172 | STANNARD, REGINA M | 9241 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 173 | STANSBURY, CHRISTOPHER W | 13126 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 174 | STANSFIELD, ROBERT J | 940 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 175 | STARR, KARL J | 4232 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 176 | STARR, LYNN M | 4230 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 177 | STARR, LYNN M | 4640 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 178 | STARRETT, SHERRI D | 14235 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
  (P) - Priority         (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 179 | STARSMEARE, GEORGE W | 3908 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 180 | STASILA, GAYLE R | 3943 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 181 | STASILA, GAYLE R | 5788 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 182 | STASILA, GAYLE R | 6075 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 183 | STAVES, JOSEPH L | 13427 | 01-01139 | W.R. GRACE & CO. | $432.00 | (U) |
| 184 | STAVES, JOSEPH L | 13428 | 01-01139 | W.R. GRACE & CO. | $3,000.00 | (U) |
| 185 | STEELE JR, CHARLES E | 4076 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 186 | STEELE JR, CHARLES E | 4077 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 187 | STEEVES JR, RICHARD H | 3633 | 01-01140 | W.R. GRACE & CO.-CONN. | $330.89 | (P) |
| | | | | | $283,771.30 | (U) |
| 188 | STEFFENS, RUSSELL | 7350 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 189 | STEIN, STUART M | 8668 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 190 | STEINBERG, RITA | 1375 | 01-01139 | W.R. GRACE & CO. | $749.18 | (U) |
| 191 | STEINBERG, RITA | 4107 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 192 | STEINBERG, RITA | 4108 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 193 | STEINBERG, RITA | 4109 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 194 | STEINER, DAVID H | 4784 | 01-01139 | W.R. GRACE & CO. | $2,000,000.00 | (P) |
| 195 | STEINHARDT, ROBERT J | 5806 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 196 | STEINHARDT, ROBERT J | 5807 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 197 | STEINHARDT, ROBERT J | 5808 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 198 | STEINHARDT, ROBERT J | 5809 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 199 | STEPHENS JR, WILLIAM B | 6168 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 200 | STEPHENS JR, WILLIAM B | 6169 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 201 | STEPHENS, ROY I | 13775 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 202 | STEPHENS, ROY I | 13776 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 203 | STEVENS SR, ALVIN | 2989 | 01-01139 | W.R. GRACE & CO. | $2,662.15 | (P) |
| 204 | STEVENS STEWART, MELINDA | 1579 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 205 | STEVENS, BERNADETTE F | 6127 | 01-01139 | W.R. GRACE & CO. | $1,562.40 | (U) |
| 206 | STEVENS, CHARLES K | 922 | 01-01151 | DEL TACO RESTAURANTS, INC. | BLANK | (U) |
| 207 | STEVENS, VANESSA | 13445 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative  (S) - Secured
(P) - Priority  (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 208 | STEVENS, VANESSA | 13446 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 209 | STEVENS, VANESSA | 13447 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 210 | STEVENS, VANESSA | 13448 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 211 | STEVENS, WYATT | 1880 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 212 | STEVENSON, PENELOPE A | 3421 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 213 | STEVENSON, PENELOPE A | 3422 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 214 | STEVENSON, PENELOPE A | 9063 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 215 | STEVENSON, PENELOPE A | 9064 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 216 | STEVENSON, PENELOPE A | 9065 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 217 | STEVENSON, PENELOPE A | 9066 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 218 | STEWART JR, FRANK | 13532 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 219 | STEWART JR, FRANK | 13533 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 220 | STEWART JR, FRANK | 13534 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 221 | STEWART JR, FRANK | 13535 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 222 | STEWART, DARYL I | 9037 | 01-01139 | W.R. GRACE & CO. | $24,132.00 | (P) |
| 223 | STIEF, BEATE | 8686 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 224 | STIEF, JOACHIM | 8685 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 225 | STIER, JAMES G | 15063 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 226 | STILE, VALERIE | 3485 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 227 | STILE, VALERIE | 3486 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 228 | STILE, VALERIE | 3487 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 229 | STILE, VALERIE | 3488 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 230 | STINE, CRAIG | 8776 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,500.00 | (P) |
| 231 | STINNETT, CHARLES E | 7179 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 232 | STINNETT, CHARLES E | 7180 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 233 | STINNETT, PAUL A | 9251 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 234 | STINNETT, PAUL A | 9252 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 235 | STINNETT, VICKIE L | 9249 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 236 | STINNETT, VICKIE L | 9250 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative        (S) - Secured
(P) - Priority                (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 237 | STIVERSON, DUANE R | 14136 | 01-01139 | W.R. GRACE & CO. | $11,349.60 | (S) |
| 238 | STOCKLEY III, HENRY W | 2866 | 01-01140 | W.R. GRACE & CO.-CONN. | $976.24 | (P) |
| 239 | STOCKMAN-BAER, HELENE M | 3860 | 01-01139 | W.R. GRACE & CO. | $1,600.00 | (U) |
| 240 | STOKES, DON | 2750 | 01-01139 | W.R. GRACE & CO. | $45,800.00 | (P) |
| 241 | STOKES, EARLINE W | 2749 | 01-01139 | W.R. GRACE & CO. | $56,000.00 | (P) |
| 242 | STOKES, GARY M | 4744 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 243 | STOKES, JOE C | 2072 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 244 | STOKES, ROBERT A | 1966 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 245 | STOLER, MARK | 12863 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 246 | STONE JR, STEPHEN F | 12965 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 247 | STONE, RAYMOND T | 7403 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 248 | STONE, RAYMOND T | 7404 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 249 | STONE, RAYMOND T | 7405 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 250 | STONE, RAYMOND T | 7406 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 251 | STONE, RAYMOND T | 7407 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 252 | STONE, RAYMOND T | 7408 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 253 | STORY JR, LAWRENCE T | 7703 | 01-01139 | W.R. GRACE & CO. | $162,901.44 | (U) |
| 254 | STOVALL, WALTER S | 14891 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 255 | STOVALL, WALTER S | 14892 | 01-01139 | W.R. GRACE & CO. | $500,000.00 | (U) |
| 256 | STRAWLEY, PHILOMENA M | 13230 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 257 | STREEB, JUSTIN E | 4767 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 258 | STREEB, JUSTIN E | 4768 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 259 | STREETER, JIMMY W | 13316 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 260 | STREETER, JIMMY W | 13317 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 261 | STREETER, JIMMY W | 13318 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 262 | STRINGER, ALAN R | 5229 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 263 | STRINGER, JUANITA T | 5334 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 264 | STROFF, SYLVESTER H OR ALICE | 8581 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 265 | STROHMAN, NILE R | 5757 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured
(P) - Priority              (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 266 | STROMGREN, PETER L | 2604 | 01-01140 | W.R. GRACE & CO.-CONN. | $240.00 | (P) |
| 267 | STROPOLI, REGINA C | 3262 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 268 | STROUD, DARREL | 13139 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 269 | STROUD, DARREL | 13140 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 270 | STROUD, DARREL | 13141 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 271 | STRUEBING, KENT | 6337 | 01-01139 | W.R. GRACE & CO. | $100,000.00 | (P) |
| 272 | STUARD, PAULA H | 8991 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 273 | STUART, DIANA L | 8382 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 274 | STUART, HENRY V | 12999 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 275 | STUBBLEFIELD, THOMAS W | 14815 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (S)<br>(U) |
| 276 | STUBBLEFIELD, THOMAS W | 14816 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (S)<br>(U) |
| 277 | STUBBLEFIELD, THOMAS W | 14817 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (S)<br>(U) |
| 278 | STUBBLEFIELD, THOMAS W | 3923 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 279 | STUBBLEFIELD, THOMAS W | 3958 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 280 | STUBBLEFIELD, THOMAS W | 4050 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 281 | STUBBLEFIELD, THOMAS W | 4436 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 282 | STULL, CLAUDE F | 7528 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 283 | STULTZ, ERIC H | 4434 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 284 | STURGILL, DANNY W | 5774 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 285 | STURGILL, DANNY W | 5775 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 286 | STURGILL, DANNY W | 5776 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 287 | STURGILL, DANNY W | 5777 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 288 | STURGILL, DANNY W | 6378 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 289 | STURGILL, DANNY W | 6379 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 290 | STURGILL, DANNY W | 9479 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 291 | STURGILL, DANNY W | 9480 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 292 | STUTT, JEAN E | 2795 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 293 | STYLES, GERALD L | 6157 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 294 | SUBRAMANIAN, DURGA V | 1227 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 295 | SUBRAMANIAN, DURGA V | 8634 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 296 | SUCHANEK, JOE R | 6032 | 01-01139 | W.R. GRACE & CO. | $1,056.00 | (U) |
| 297 | SUCHOW, SANFORD M | 4789 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 298 | SUCHOW, SANFORD M | 4790 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 299 | SUCHOW, SANFORD M | 4791 | 01-01139 | W.R. GRACE & CO. | $12,500.00 | (P) |
| 300 | SUCHOW, SANFORD M | 7555 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 301 | SUCHOW, SANFORD M | 7556 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 302 | SUCHOW, SANFORD M | 7557 | 01-01139 | W.R. GRACE & CO. | $12,500.00 | (S) |
| 303 | SUCHOW, SANFORD M | 7558 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 304 | SUCHOW, SANFORD M | 7559 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 305 | SUCHOW, SANFORD M | 7560 | 01-01140 | W.R. GRACE & CO.-CONN. | $12,500.00 | (S) |
| 306 | SUFFECOOL, L AMANDA | 942 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 307 | SUFI, WASEEM | 5045 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 308 | SUKENIK, RICHARD N | 15448 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (A) |
| 309 | SULLIVAN DIAGLE, LAJUANDA | 13046 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 310 | SULLIVAN, BARBARA J | 3837 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 311 | SULLIVAN, BONNIE F | 5055 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 312 | SULLIVAN, DORIS C | 2424 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 313 | SULLIVAN, EDWARD | 15052 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 314 | SULLIVAN, JERRY D | 3667 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 315 | SULLIVAN, MARK | 7134 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 316 | SULLIVAN, MARTHA L | 5287 | 01-01139 | W.R. GRACE & CO. | $92,200.00 | (U) |
| 317 | SULLIVAN, MARTHA L | 5288 | 01-01139 | W.R. GRACE & CO. | $52,891.20 | (U) |
| 318 | SULLIVAN, MARTHA L | 5466 | 01-01139 | W.R. GRACE & CO. | $52,891.20 | (U) |
| 319 | SULLIVAN, MARTHA L | 5467 | 01-01139 | W.R. GRACE & CO. | $92,200.00 | (U) |
| 320 | SULLIVAN, MARTHA L | 7252 | 01-01139 | W.R. GRACE & CO. | $52,891.20 | (U) |
| 321 | SULLIVAN, MARTHA L | 7253 | 01-01139 | W.R. GRACE & CO. | $92,200.00 | (U) |
| 322 | SULLIVAN, MARTHA L | 7515 | 01-01139 | W.R. GRACE & CO. | $52,891.20 | (U) |
| 323 | SULLIVAN, MARTHA L | 7516 | 01-01139 | W.R. GRACE & CO. | $92,200.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority              (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 324 | SULLIVAN, MARYANNE I | 3866 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 325 | SULLIVAN, MARYANNE I | 4558 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 326 | SULLIVAN, MICHAEL A | 2425 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 327 | SULLIVAN, ROBERT E | 5464 | 01-01139 | W.R. GRACE & CO. | $456,147.00 | (U) |
| 328 | SULLIVAN, ROBERT E | 5465 | 01-01139 | W.R. GRACE & CO. | $76,982.40 | (U) |
| 329 | SULLIVAN, ROBERT E | 5504 | 01-01139 | W.R. GRACE & CO. | $76,982.40 | (U) |
| 330 | SULLIVAN, ROBERT E | 5505 | 01-01139 | W.R. GRACE & CO. | $456,147.00 | (U) |
| 331 | SULLIVAN, ROBERT E | 7513 | 01-01139 | W.R. GRACE & CO. | $76,982.40 | (U) |
| 332 | SULLIVAN, ROBERT E | 7514 | 01-01139 | W.R. GRACE & CO. | $456,147.00 | (U) |
| 333 | SULLIVAN, ROBERT E | 7590 | 01-01139 | W.R. GRACE & CO. | $76,982.40 | (U) |
| 334 | SULLIVAN, ROBERT E | 7591 | 01-01139 | W.R. GRACE & CO. | $456,147.00 | (U) |
| 335 | SUMMERSON, BARBARA M | 5432 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 336 | SUN, XIUDONG | 13578 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 337 | SUR, RICHARD R | 3125 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 338 | SUR, RICHARD R | 3126 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 339 | SUR, RICHARD R | 3127 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 340 | SURBAUGH, MADELYN | 3215 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 341 | SURBAUGH, MADELYN | 3216 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 342 | SURBAUGH, MADELYN | 3217 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 343 | SUROWIEC, JOZEF | 9007 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 344 | SUTHERLAND, JIMMY D | 13026 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 345 | SUTOVICH, KEVIN J | 14229 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 346 | SUTOVICH, KEVIN J | 14230 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 347 | SUTOVICH, KEVIN J | 14231 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 348 | SUTTLE, JOHN D | 4223 | 01-01139 | W.R. GRACE & CO. | $400,000.00 | (P) |
| 349 | SWAIN, EARL E | 4440 | 01-01139 | W.R. GRACE & CO. | $1,474.94 | (P) |
| 350 | SWAIN, WILLIAM F | 2929 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 351 | SWANSTON, ROBERT D | 3347 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 352 | SWART, JOHN D | 13035 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 353 | SWARTHOUT, DONALD G | 14709 | 01-01139 | W.R. GRACE & CO. | $178.52 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 354 | SWAYAMBUNATHAN, SUGANTHI | 9042 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 355 | SWEARINGEN, BRIAN W | 9016 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 356 | SWEENY, MATTIE L | 2993 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 357 | SWEETON, PERCY H | 5484 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (U) |
| 358 | SWIFT, BRODERICK J | 1610 | 01-01139 | W.R. GRACE & CO. | $12,000.00 | (P) |
| 359 | SWINDLER, JAMES F | 8589 | 01-01139 | W.R. GRACE & CO. | $301.58 | (U) |
| 360 | SWINK, MICHAEL J | 7532 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| | | | | | BLANK | (U) |
| 361 | SWOBODA, SHARON | 4966 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 362 | SYKES, GEORGE C | 5181 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 363 | SZATHMARY, ALBERTA A | 3835 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 364 | TABACZYNSKI, STEVE | 2295 | 01-01139 | W.R. GRACE & CO. | $2,051.99 | (U) |
| 365 | TALAGA, THOMAS T | 7423 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 366 | TALANIAN, KRISTIN | 6039 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 367 | TALANIAN, MONA M | 3544 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 368 | TALIAFERRO JR, GEORGE V | 13542 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 369 | TAMARKIN, FRANCES | 1954 | 01-01139 | W.R. GRACE & CO. | $186.94 | (S) |
| 370 | TAMIM, AMAL | 5192 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 371 | TAN, GRACIANO | 2449 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 372 | TANNENBERGER, NICHOLAS W | 5112 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 373 | TARBELL, CHARLES A | 3568 | 01-01139 | W.R. GRACE & CO. | $4,500.00 | (P) |
| 374 | TAROLA, ROBERT M | 3176 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 375 | TASSIN, FORREST P | 3714 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 376 | TASSIN, FORREST P | 8926 | 01-01139 | W.R. GRACE & CO. | $8,338.87 | (U) |
| 377 | TATE, RONALD | 14857 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 378 | TAUB, KARL D | 6242 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 379 | TAULBEE, DONALD S | 7236 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 380 | TAVIK SR, WILLIAM C | 5786 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 381 | TAYLOR, DUDLEY E | 13715 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 382 | TAYLOR, EDDIE | 1172 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 383 | TAYLOR, FORREST N | 7430 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 384 | TAYLOR, FORREST N | 7431 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 385 | TAYLOR, JEAN A | 2923 | 01-01139 | W.R. GRACE & CO. | $44,204.40 | (U) |
| 386 | TAYLOR, MARK S | 8591 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 387 | TAYLOR, MARK S | 8592 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 388 | TAYLOR, MICHAEL P | 14246 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 389 | TAYLOR, PAMELA J | 3416 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 390 | TAYLOR, REBECCA J | 3011 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 391 | TAYLOR, ROBERT T | 7339 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 392 | TAYLOR, STEPHEN | 7300 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 393 | TAYLOR, TERRY A | 9383 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 394 | TAYLOR, TERRY A | 9384 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 395 | TAYLOR, TERRY A | 9385 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 396 | TAYLOR, TERRY A | 9386 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 397 | TAYLOR, TERRY A | 9387 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 398 | TAYLOR, TERRY A | 9388 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 399 | TAYLOR, TERRY A | 9389 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 400 | TAYLOR, TERRY A | 9390 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 401 | TAYLOR, TERRY A | 9391 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 402 | TAYLOR, TERRY A | 9392 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 403 | TEAGUE, JAMES M | 5830 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 404 | TEASLEY, TIMOTHY W | 5772 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 405 | TEASLEY, TIMOTHY W | 5773 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 406 | TEEHAN, ANN M | 3836 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 407 | TELAGE, BYRON | 12891 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (S) |
| 408 | TELAGE, BYRON | 6246 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (S) |
| 409 | TENDICK, EDWIN W | 2998 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 410 | TENDICK, EDWIN W | 2999 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 411 | TENDICK, EDWIN W | 3000 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 412 | TENNESSEE SR, ED L | 1293 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 413 | TERRIER, TODD T | 14212 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 414 | TERRILL, JOE R | 6203 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 415 | TERRILL, JOE R | 6204 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 416 | TERRILL, JOE R | 6205 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 417 | TERRILL, JOE R | 6206 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 418 | TERRY, TRESSIE B | 6114 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 419 | THACKSTON, ALVIN H | 2645 | 01-01139 | W.R. GRACE & CO. | $17,860.44 | (P) |
| 420 | THEODOULOU, BESSIE | 13507 | 01-01139 | W.R. GRACE & CO. | $672,840.00 | (U) |
| 421 | THEODOULOU, BESSIE | 5408 | 01-01139 | W.R. GRACE & CO. | $672,840.00 | (U) |
| 422 | THIEL, PHILIP | 14825 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 423 | THOM, EDLU J | 8738 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 424 | THOMAS JR, KOSIT | 4401 | 01-01139 | W.R. GRACE & CO. | $710.38 | (U) |
| 425 | THOMAS JR, KOSIT | 5039 | 01-01139 | W.R. GRACE & CO. | $710.38 | (U) |
| 426 | THOMAS, BARBARA A | 13513 | 01-01139 | W.R. GRACE & CO. | $3,000.00 | (U) |
| 427 | THOMAS, BARBARA G | 7038 | 01-01139 | W.R. GRACE & CO. | $1,555.39 | (U) |
| 428 | THOMAS, CHARLES F | 8706 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 429 | THOMAS, DAVID R | 14720 | 01-01139 | W.R. GRACE & CO. | $8,500.00 | (U) |
| 430 | THOMAS, DONALD F | 2363 | 01-01140 | W.R. GRACE & CO.-CONN. | $105,047.00 | (P) |
| 431 | THOMAS, JENNIFER L | 1582 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 432 | THOMAS, JOSEPH R | 14767 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 433 | THOMAS, JOSEPH R | 14768 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 434 | THOMAS, MICHAEL B | 14904 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 435 | THOMAS, MICHAEL B | 14905 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 436 | THOMAS, MICHAEL B | 14906 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 437 | THOMAS, SHELIA | 14669 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 438 | THOMAS, SHELIA | 14670 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 439 | THOMAS, SHELIA | 14671 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 440 | THOMAS, SHELIA | 14672 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 441 | THOMASON, HELEN R | 2095 | 01-01139 | W.R. GRACE & CO. | $17,717.60 | (P) |
| 442 | THOMPSON, BILLY D | 4830 | 01-01139 | W.R. GRACE & CO. | $234.56 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative       (S) - Secured
(P) - Priority               (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 443 | THOMPSON, BILLY D | 4831 | 01-01139 | W.R. GRACE & CO. | $652.92 | (U) |
| 444 | THOMPSON, JOHNNIE W | 2102 | 01-01139 | W.R. GRACE & CO. | $12,630.00 | (P) |
| 445 | THOMPSON, LOLLIE A | 5282 | 01-01139 | W.R. GRACE & CO. | $104.45 | (U) |
| 446 | THOMPSON, LOLLIE A | 5283 | 01-01139 | W.R. GRACE & CO. | $889.09 | (U) |
| 447 | THOMPSON, LOLLIE A | 5284 | 01-01139 | W.R. GRACE & CO. | $104.45 | (U) |
| 448 | THOMPSON, PAUL E | 3744 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 449 | THOMPSON, ROY E | 3666 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 450 | THOMPSON, VINCENT | 1153 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 451 | THOMS, FREDERICK J | 4339 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 452 | THOMS, FREDERICK J | 4340 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 453 | THOMSON, EVA A | 3096 | 01-01139 | W.R. GRACE & CO. | $66,046.32 | (P) |
| 454 | THORNBLOOM, LEOLA A | 901 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 455 | THRASHER, ANTHONY L | 1531 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 456 | THRONE, BRUCE | 8889 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 457 | THRONE, BRUCE | 8890 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 458 | THRONE, BRUCE | 8891 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 459 | THRONE, BRUCE | 8892 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 460 | TIERNEY, JOHN E | 3612 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 461 | TIERNEY, TERRY L | 1888 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 462 | TILLEY, JAMES A | 3083 | 01-01139 | W.R. GRACE & CO. | $104.00 | (P) |
| 463 | TILLMAN, ALFRED | 13865 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 464 | TIMMINS JR, JESSE S | 8387 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 465 | TIMMONS JR, JOE M | 9816 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 466 | TIMMONS, EVA D | 9822 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 467 | TIMMONS, JESSE R | 9820 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 468 | TIMSON, JOHN | 13248 | 01-01139 | W.R. GRACE & CO. | $31,677.00 | (U) |
| 469 | TIPTON, THOMAS R | 13551 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 470 | TIPTON, THOMAS R | 13552 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 471 | TIRONE, IRENE | 4102 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 472 | TISEI, VIRGINIA | 15295 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 473 | TLAPA, FRANK | 8872 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 474 | TOBEY, BRUCE A | 2985 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 475 | TOBOLSKI, BEVERLY | 1689 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 476 | TOBOROWSKI, GERALD J | 4819 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 477 | TOEPFER, RICK J | 1511 | 01-01139 | W.R. GRACE & CO. | $193.71 | (P) |
| 478 | TOLLERSON, KENNETH E | 1556 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 479 | TOLLEY, WILLIAM R | 13051 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 480 | TOLSON SR, DAVID A | 14244 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 481 | TOLSON SR, DAVID A | 14245 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 482 | TOMLIN, DARYL E | 8524 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 483 | TONARELLI, RONALD W | 7713 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 484 | TONER, ETHEL M | 2793 | 01-01140 | W.R. GRACE & CO.-CONN. | $265,650.56 | (P) |
| 485 | TONER, ETHEL M | 5032 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 486 | TONER, ETHEL M | 5033 | 01-01139 | W.R. GRACE & CO. | $265,650.56 | (P) |
| 487 | TOOHEY, DOROTHY T | 5068 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 488 | TOOHEY, DOROTHY T | 5069 | 01-01139 | W.R. GRACE & CO. | $119,137.00 | (P) |
| 489 | TOOHEY, DOROTHY T | 5070 | 01-01139 | W.R. GRACE & CO. | $380.03 | (P) |
| 490 | TOOVEY, VALERIE A | 14850 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 491 | TOOVEY, VALERIE A | 14851 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 492 | TORMEY, HARRY H | 15251 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 493 | TORMEY, HARRY H | 3572 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 494 | TORRENCE JR, FREDDIE | 13560 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 495 | TORRENCE JR, FREDDIE | 13561 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 496 | TORRENCE, FREDDIE | 13559 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 497 | TORRENCE, FREDDIE | 13562 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 498 | TORRES, JOSE | 1412 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 499 | TOSI, LINDA A | 7563 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 500 | TOSI, LINDA A | 7564 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS**

| Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| | | | **Totals:** | $36,536.54 | (S) |
| | | | | $9,238,506.30 | (P) |
| | | | | $5,228,848.70 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.