In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 1 | TOTTY, KENNETH J | 8955 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 2 | TOWNES SR, LAWRENCE K | 14257 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 3 | TRAHAN, DALE C | 5403 | 01-01139 | W.R. GRACE & CO. | $503.00 | (U) |
| 4 | TRAHAN, FLOYD YVONNE | 4506 | 01-01139 | W.R. GRACE & CO. | $925.77 | (P) |
| 5 | TRAHAN, MARK G | 3461 | 01-01139 | W.R. GRACE & CO. | $44.00 | (P) |
| 6 | TRAHAN, MARK V | 6026 | 01-01139 | W.R. GRACE & CO. | $2,015.00 | (P) |
| 7 | TRAHAN, TINA M | 8788 | 01-01139 | W.R. GRACE & CO. | $1,500.00 | (P) |
| 8 | TRAINQUE, DAVID | 4317 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 9 | TRAN, TUAN V | 7473 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 10 | TRAPP, JAYNE T | 6320 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 11 | TRAVIS JR, DAVID W | 13754 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 12 | TRAVIS JR, DAVID W | 5207 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 13 | TRAVIS SR, DAVID W | 4305 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 14 | TRAVIS SR, DAVID W | 6450 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 15 | TREISCH, ETHEL L | 5131 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 16 | TREMBLAY, CHARLES N | 5738 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 17 | TRENTLY, JENNIFER | 13707 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 18 | TREVINO, JESUS | 1830 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 19 | TRIBBLE, RODDRIQUEZ L | 7193 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 20 | TRIGGIANI, LEONARD V | 5455 | 01-01139 | W.R. GRACE & CO. | $32,543.76 | (P) |
| 21 | TRIMPIN, ANDY W | 5427 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 22 | TROSCLAIR, GERALDINE | 13764 | 01-01139 | W.R. GRACE & CO. | $534.97 | (U) |
| 23 | TRUIETT, WALTER | 9038 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 24 | TUCCI, DANIEL P | 946 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 25 | TUCKER, BOBBY G | 7378 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 26 | TUCKER, BOBBY G | 7379 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 27 | TUCKER, BOBBY G | 7380 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 28 | TUCKER, BOBBY G | 7381 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 29 | TUCKER, BOBBY G | 7382 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 30 | TUCKER, BOBBY G | 7383 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative  (S) - Secured
(P) - Priority  (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 31 | TUCKER, JOHN D | 6424 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 32 | TUCKER, JOHN D | 6425 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 33 | TUCKER, PATRICIA T | 7242 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 34 | TUCKER, PATRICIA T | 7243 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 35 | TUCKER, PATRICIA T | 7244 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 36 | TURBEVILLE, PAMELA J | 2914 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 37 | TURBEVILLE, PAMELA J | 4181 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 38 | TURBEVILLE, PAMELA J | 4182 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 39 | TURNER, ALLEN | 6423 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 40 | TURNER, BETTY | 13848 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 41 | TURNER, BOBBY R | 1090 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 42 | TURNER, JAMES E | 13249 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 43 | TURNER, MICHAEL R | 5789 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 44 | TURNER, MICHAEL R | 5790 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 45 | TURNER, ROBERT P | 13360 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 46 | TURNER, ROBERT P | 13361 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 47 | TWEHOUS, VIRGIL O | 2540 | 01-01139 | W.R. GRACE & CO. | $441.98 | (U) |
| 48 | TYLER, ANITA L | 7400 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 49 | TYLER, ANITA L | 7401 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 50 | TYLER, ANITA L | 7402 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 51 | TYLER, RUBY S | 9121 | 01-01139 | W.R. GRACE & CO. | $787.96 | (U) |
| 52 | TYRAN, JOHN S | 4782 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 53 | TYSL, THOMAS J | 1236 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 54 | UDVARI, EMERY J | 13164 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 55 | UELANDI, JOAN L | 4240 | 01-01139 | W.R. GRACE & CO. | $347.60 | (P) |
| 56 | UHRIN, DENISE M | 7395 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 57 | ULIANO, JOSEPH | 8949 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 58 | UMALI, JENNIFER L | 5193 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority              (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 59 | URBAN, MARY H | 2249 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 60 | URGO, CARMEL A | 13695 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 61 | URGO, CARMEL A | 13696 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 62 | URSO, ANNA | 8859 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 63 | USSERY, WALTER N | 8488 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 64 | USSERY, WALTER N | 8489 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 65 | USSERY, WALTER N | 9272 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 66 | USTA, NIZAM | 8533 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 67 | UTASI, MICHAEL G | 1984 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 68 | UTTENREITHER, DON F | 13575 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 69 | VACCARINO, JOSEPH E | 7171 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 70 | VACCARINO, JOSEPH E | 7172 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 71 | VACCARINO, JOSEPH E | 7173 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 72 | VAIDYA, BHASKER L | 7418 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 73 | VALENCIA, LENORE D | 13661 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 74 | VALENCIA, LENORE D | 13662 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 75 | VALENCIA, LENORE D | 13663 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 76 | VALENTINE, JON M | 14820 | 01-01139 | W.R. GRACE & CO. | $68,129.61 | (P) |
| 77 | VALENTINE, JON M | 14821 | 01-01139 | W.R. GRACE & CO. | $68,129.61 | (P) |
| 78 | VALLAR, ANTHONY | 12880 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 79 | VALLETTE, RICHARD S | 4126 | 01-01139 | W.R. GRACE & CO. | $530.00 | (P) |
| 80 | VALLETTE, SHANON | 4127 | 01-01139 | W.R. GRACE & CO. | $2,670.00 | (P) |
| 81 | VALLETTE, STEPHEN K | 3743 | 01-01139 | W.R. GRACE & CO. | $2,160.00 | (P) |
| 82 | VALLIER, MAGGIE | 14979 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,452.00 | (P) |
| 83 | VALLIER, MAGGIE | 8473 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,452.00 | (P) |
| 84 | VAN FLEET, GREGORY J | 11732 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 85 | VAN OVER, JAMES L | 1165 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 86 | VAN REMOORTERE, FRANCOIS P | 3156 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 87 | VAN REMOORTERE, FRANCOIS P | 3157 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority             (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 88 | VAN REMOORTERE, FRANCOIS P | 3158 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 89 | VAN REMOORTERE, FRANCOIS P | 3159 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 90 | VANBUSSUM, DEBORAH A | 9044 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 91 | VANBUSSUM, DEBORAH A | 9045 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 92 | VANDEN HEUVEL, WARREN D | 13757 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 93 | VANDER HEY III, GEORGE | 3536 | 01-01139 | W.R. GRACE & CO. | $528.00 | (U) |
| 94 | VANDER HEY III, GEORGE | 3539 | 01-01139 | W.R. GRACE & CO. | $5,586.00 | (U) |
| 95 | VANDER HEY III, GEORGE | 3547 | 01-01139 | W.R. GRACE & CO. | $5,586.00 | (U) |
| 96 | VANDER HEY III, GEORGE | 3549 | 01-01139 | W.R. GRACE & CO. | $528.00 | (U) |
| 97 | VANDER PLOEG, W G | 3028 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 98 | VANDER PLOEG, W G | 3029 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 99 | VANDER PLOEG, W G | 3030 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 100 | VANDER PLOEG, W G | 3031 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 101 | VANDER PLOEG, W G | 4821 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 102 | VANDER PLOEG, W G | 4822 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 103 | VANDER PLOEG, W G | 4823 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 104 | VANDER PLOEG, W G | 4824 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 105 | VANDER PLOEG, W G | 4825 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 106 | VANDER PLOEG, W G | 4826 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 107 | VANDER PLOEG, W G | 4827 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 108 | VANDER PLOEG, W G | 4828 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 109 | VANDIVER, ARVIN | 1356 | 01-01139 | W.R. GRACE & CO. | $231.59 | (P) |
| 110 | VANGA, SRINIVASA R | 8452 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 111 | VANGA, SRINIVASA R | 8453 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 112 | VANREMOORTERE, FRANCOIS P | 7386 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 113 | VANREMOORTERE, FRANCOIS P | 7387 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 114 | VANREMOORTERE, FRANCOIS P | 7388 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 115 | VANREMOORTERE, FRANCOIS P | 7389 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 116 | VANREMOORTERE, FRANCOIS P | 7390 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 117 | VANREMOORTERE, FRANCOIS P | 7391 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 118 | VANREMOORTERE, FRANCOIS P | 7392 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 119 | VANREMOORTERE, FRANCOIS P | 7393 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 120 | VARN, LEAMON Q | 8802 | 01-01139 | W.R. GRACE & CO. | $518,300.00 | (P) |
| 121 | VASQUEZ, BALDEMAR | 7687 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 122 | VAUGHN, BETTIE G | 7699 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 123 | VAUGHN, BETTIE G | 7700 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 124 | VAUGHN, BETTIE G | 7709 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 125 | VAUGHN, BETTIE G | 7710 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 126 | VAUGHN, DAVID R | 13424 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 127 | VAUGHN, DAVID R | 13425 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 128 | VAUGHN, DAVID R | 13426 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 129 | VAUGHN, DIANE M | 3553 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 130 | VAUGHN, DONALD C | 8837 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 131 | VEATOR JR, LAURENCE R | 3817 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 132 | VEATOR JR, LAURENCE R | 3818 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 133 | VEATOR JR, LAURENCE R | 3819 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 134 | VEGA, ORLANDO | 7220 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 135 | VEGA, RODOLFO | 7224 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 136 | VENISSAT, CHARLES O | 4512 | 01-01139 | W.R. GRACE & CO. | $620.60 | (P) |
| 137 | VENTURA, DANIEL S | 1678 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 138 | VERGOPOULOS, VASILEIOS | 5837 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 139 | VERHELST, CONRAD L | 2733 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,452.44 | (P) |
| 140 | VERMILLON, ROSE | 1650 | 01-01139 | W.R. GRACE & CO. | $159.00 | (P) |
| 141 | VERMONT SMITH, VALERIE | 2892 | 01-01139 | W.R. GRACE & CO. | $302,000.00 | (P) |
| 142 | VERNON, JAMES R | 1762 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 143 | VERRETTE, PATRICK G | 14798 | 01-01139 | W.R. GRACE & CO. | $12,000.00 | (U) |
| 144 | VERTREES, PATRICIA G | 8729 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 145 | VERTREES, PATRICIA G | 8730 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 146 | VERTUCCI, CHRISTINE L | 3459 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 147 | VICK, JESSE J | 14911 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,042,200.00 | (U) |
| 148 | VICK, JESSE J | 14912 | 01-01140 | W.R. GRACE & CO.-CONN. | $138,750.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 149 | VICTORIA, RUSSELL A | 3926 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 150 | VICTORIA, RUSSELL A | 6191 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 151 | VICTORIA, RUSSELL A | 6192 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 152 | VICTORIA, RUSSELL A | 6193 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 153 | VICTORIA, RUSSELL A | 6194 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 154 | VICTORIA, RUSSELL A | 6195 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 155 | VICTORIA, RUSSELL A | 6196 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 156 | VICTORIA, RUSSELL A | 6197 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 157 | VICTORIA, RUSSELL A | 6198 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 158 | VILJOEN, DEBRA | 5529 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 159 | VILLANUEVA, MODESTA G | 13667 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 160 | VILLANUEVA, MODESTA G | 13668 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 161 | VINCENT, JOAN | 4333 | 01-01139 | W.R. GRACE & CO. | $349.31 | (P) |
| 162 | VINCENT, MELVIN J | 5518 | 01-01139 | W.R. GRACE & CO. | $492.00 | (U) |
| 163 | VISSER, ANDREW G | 7189 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 164 | VITALE, ANTHONY P | 8697 | 01-01139 | W.R. GRACE & CO. | $1,500,000.00 | (U) |
| 165 | VITALE, ANTHONY P | 9248 | 01-01139 | W.R. GRACE & CO. | $1,500,000.00 | (U) |
| 166 | VJESTICA, MICHAEL | 5360 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 167 | VO, KYSON | 7472 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 168 | VOLKMAN, KENNETH | 13010 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 169 | VOLKMAN, KENNETH | 13011 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 170 | VOLKMAN, KENNETH H | 13012 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 171 | VOLKMAN, KENNETH H | 13013 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 172 | VON WAHLDE, ROBERT C | 13644 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 173 | WACHEL, DOLLY J | 4975 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 174 | WADDELL, JESSE M | 5264 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 175 | WADDLE, WILBER E | 14734 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 176 | WADSWORTH, ARTHUR L | 14199 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 177 | WAELZ, WINFRIED | 2867 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 178 | WAGGONER, RONALD P | 1475 | 01-01140 | W.R. GRACE & CO.-CONN. | $63,600.00 | (P) |
| 179 | WAGNER, BRUCE E | 14827 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 180 | WAGNER, BRUCE E | 14960 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 181 | WAGNER, KRISTEN D | 13847 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 182 | WALBRUN, LAWRENCE J | 1561 | 01-01139 | W.R. GRACE & CO. | $298.00 | (U) |
| 183 | WALDREP, HUBERT | 6473 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 184 | WALDROUP, LINDA P | 1526 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 185 | WALKER, IRA O | 14894 | 01-01139 | W.R. GRACE & CO. | $755,000.00 | (U) |
| 186 | WALKER, IRA O | 3566 | 01-01139 | W.R. GRACE & CO. | $755,000.00 | (P) |
| 187 | WALKER, LARRY D | 3706 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 188 | WALKER, LARRY D | 3707 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 189 | WALKER, LARRY D | 3708 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 190 | WALKER, LARRY D | 3709 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 191 | WALKER, LARRY D | 3710 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 192 | WALKER, LARRY D | 4238 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 193 | WALKER, SCOTT A | 3629 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 194 | WALKER, STEPHEN R | 2372 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 195 | WALL, VICKIE D | 13163 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 196 | WALL, VICKIE D | 14657 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 197 | WALLACE, MICHAEL D | 13480 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 198 | WALLACE, THOMAS J | 5044 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 199 | WALLACE, TRACY L | 13481 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 200 | WALLACE-REILLY, CLAY | 14689 | 01-01139 | W.R. GRACE & CO. | $77.02 | (U) |
| 201 | WALLOCH, CRAIG T | 5748 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 202 | WALLS, RICKY | 4507 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 203 | WALLS, RICKY | 5285 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 204 | WALSH JR, FRANCIS J | 3107 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 205 | WALSH JR, PATRICK J | 15232 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 206 | WALSH JR, PATRICK J | 15233 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 207 | WALSH JR, PATRICK J | 15234 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 208 | WALSH, KATHLEEN | 3001 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured
(P) - Priority            (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 209 | WALSH, ROBERT C | 2882 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 210 | WALSH, ROBERT C | 2883 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 211 | WALSH, ROBERT C | 2884 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 212 | WALSH, ROBERT C | 2885 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 213 | WALSH, ROBERT C | 6221 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 214 | WALSH, ROBERT C | 6222 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 215 | WALSH, ROBERT C | 6223 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 216 | WALSH, ROBERT C | 6224 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 217 | WALSH, ROBERT C | 6225 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 218 | WALSH, ROBERT C | 6226 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 219 | WALSH, ROBERT C | 6227 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 220 | WALSH, ROBERT C | 6228 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 221 | WALSH, ROBERT J | 7531 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 222 | WALSH, THERESA C | 15141 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 223 | WALTERS, JOHNNIE J | 1545 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 224 | WALTERS, KARIN D | 6456 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 225 | WANDEL, LINDA A | 6042 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 226 | WANGENHEIM JR, LEROY F | 5525 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 227 | WANGENHEIM JR, LEROY F | 5526 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 228 | WANNER, ROSE M | 1718 | 01-01139 | W.R. GRACE & CO. | $54.04 | (P) |
| 229 | WARBURTON, JAMES B | 2992 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 230 | WARD, CAROL E | 4471 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 231 | WARD, CAROL E | 4501 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 232 | WARD, CAROL E | 4504 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 233 | WARD, CAROL E | 4508 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 234 | WARD, CAROL E | 4569 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 235 | WARD, CAROL E | 4571 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 236 | WARD, DONALD R | 8694 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 237 | WARD, DONALD R | 8695 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 238 | WARD, DONALD R | 8934 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 239 | WARD, DONALD R | 8935 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 240 | WARD, DONALD R | 8936 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 241 | WARD, DONALD R | 8937 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 242 | WARD, RODNEY A | 14200 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 243 | WARD, RODNEY A | 14201 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 244 | WARD, RODNEY A | 14202 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 245 | WARD, RODNEY A | 14203 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 246 | WARD, STEVE T | 8680 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 247 | WARD, STEVE T | 8681 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 248 | WARD, TOMMY W | 1891 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 249 | WARDLAW, LANNY L | 2073 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 250 | WARE, JASON | 4951 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 251 | WARFIELD, LORETTA | 5090 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 252 | WARING, MARJORIE R | 4613 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 253 | WARING, MARJORIE R | 4614 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 254 | WARING, MARJORIE R | 4615 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 255 | WARNER, JOHN J | 2379 | 01-01139 | W.R. GRACE & CO. | $525,191.52 | (P) |
| 256 | WARREN JR, JACK | 7688 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 257 | WARREN, THEODORE R | 1501 | 01-01140 | W.R. GRACE & CO.-CONN. | $49,208.22 | (P) |
| 258 | WARRINGTON, BONNIE | 5785 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 259 | WARTHEN, JOHN L | 5107 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 260 | WASHBURN JR, MIFFLIN W | 8795 | 01-01139 | W.R. GRACE & CO. | $571.16 | (P) |
| 261 | WASHINGTON, ALMETA L | 7527 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 262 | WASHINGTON, BARBARA A | 8906 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 263 | WASHINGTON, BARBARA A | 8907 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 264 | WASHINGTON, BARBARA A | 8908 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 265 | WASHINGTON, BARBARA A | 8909 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 266 | WASHINGTON, JEFFERY T | 13409 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 267 | WASKIEWICZ, CHARLES J | 9017 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 268 | WATKINS, BRIAN R | 7693 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 269 | WATKINS, QUINTON E | 3914 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 270 | WATSON, JAMES R | 6447 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 271 | WATSON, JOHN J | 2401 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 272 | WATSON, WALTER | 14293 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 273 | WATSON, WALTER | 14294 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 274 | WATSON, WALTER | 14295 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 275 | WATSON, WALTER | 14296 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 276 | WATT, DONALD A | 1089 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 277 | WATT, DONALD A | 2951 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 278 | WATTS, EDWARD D | 6199 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 279 | WATTS, EDWARD D | 6200 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 280 | WATTS, EDWARD D | 6201 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 281 | WATTS, JOHN J | 14197 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 282 | WAUGH, RONALD D | 4960 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 283 | WEAR, CHARLES C | 7449 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 284 | WEAR, CHARLES C | 7451 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 285 | WEAR, CHARLES C | 7489 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 286 | WEAVER JR, HARRY M | 6046 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 287 | WEAVER, WAYNE L | 8541 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 288 | WEBER JR, GEORGE N | 13846 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 289 | WEBER, BARBARA | 8653 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 290 | WEBER, GARY H | 8984 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 291 | WEBER, JENNIFER E | 2758 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 292 | WEBER, MARY M | 6125 | 01-01139 | W.R. GRACE & CO. | $208.25 | (U) |
| 293 | WEBER, SHARON L | 13242 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 294 | WEBER, SHARON L | 13243 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 295 | WEBER, SHARON L | 6141 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 296 | WEBER, SHARON L | 6142 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 297 | WEBER, SHARON L | 8562 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 298 | WEBER, SHARON L | 8563 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 299 | WEBRE, MICHAEL J | 14961 | 01-01139 | W.R. GRACE & CO. | $5,336.00 | (U) |
| 300 | WEDDING, JOHN R | 6118 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 301 | WEDDING, JOHN R | 6119 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 302 | WEDDING, JOSEPH L | 7434 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 303 | WEDDING, JOSEPH L | 7435 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 304 | WEDDING, JOSEPH L | 7436 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 305 | WEDDING, JOSEPH L | 7437 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 306 | WEDDING, MICHAEL L | 5546 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 307 | WEDDING, MICHAEL L | 5547 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 308 | WEDMAN, ROBERT L | 7717 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 309 | WEESE, WILLIAM J | 13509 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 310 | WEESE, WILLIAM J | 13510 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 311 | WEESE, WILLIAM J | 13511 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 312 | WEESE, WILLIAM J | 13512 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 313 | WEIBE, EDWARD W | 6482 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 314 | WEIBE, EDWARD W | 6483 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 315 | WEIBE, EDWARD W | 6484 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 316 | WEIBE, EDWARD W | 6485 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 317 | WEIBE, EDWARD W | 6486 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 318 | WEIGELE, JEFFREY L | 5489 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 319 | WEIL, THOMAS G | 4131 | 01-01139 | W.R. GRACE & CO. | $2,060,000.00 | (P) |
| 320 | WEIL, THOMAS G | 4132 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 321 | WEIMMER, MARILYN J | 8883 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 322 | WEIMMER, MARILYN J | 8884 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 323 | WEIMMER, MARILYN J | 8885 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 324 | WEIMMER, MARILYN J | 8886 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority             (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 325 | WEINBERG, ALAN S | 2426 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 326 | WEINBERG, ALAN S | 3952 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 327 | WEINBERG, ALAN S | 3953 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 328 | WEINBERG, ALAN S | 3954 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 329 | WEINBERG, ALAN S | 3955 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 330 | WEINBERG, ALAN S | 3956 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 331 | WEINBERG, ALAN S | 3957 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 332 | WEINER, REBA | 13056 | 01-01139 | W.R. GRACE & CO. | $81.15 | (P) |
| 333 | WEINREB, HAROLD G | 3645 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 334 | WEISKIRCH, BETTY | 2563 | 01-01139 | W.R. GRACE & CO. | $53.38 | (P) |
| 335 | WELCH JR, GEORGE A | 13380 | 01-01139 | W.R. GRACE & CO. | $30,000.00 | (P) |
| 336 | WELCH, RANDALL L | 12925 | 01-01139 | W.R. GRACE & CO. | $15,949.00 | (P) |
| 337 | WELLS, ANTHONY | 13546 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 338 | WELLS, ANTHONY | 13547 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 339 | WELLS, WILLIAM L | 7689 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 340 | WELSH, EDYTHE | 1716 | 01-01139 | W.R. GRACE & CO. | $1,060.77 | (P) |
| 341 | WELSH, WILLIAM A | 5049 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 342 | WERNEK, SCOTT | 7484 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 343 | WERT, ERIC L | 14272 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 344 | WESLEY, GEORGE M | 6454 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 345 | WEST, BENJAMIN J | 14253 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 346 | WEST, DOUGLAS | 7415 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 347 | WEST, VIVIAN P | 13765 | 01-01140 | W.R. GRACE & CO.-CONN. | $319.00 | (P) |
| 348 | WESTBROOK, RONALD | 14733 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 349 | WESTFALL, PHILIP A | 3850 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 350 | WESTFALL, PHILIP A | 6445 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 351 | WESTMORELAND, T L | 4055 | 01-01139 | W.R. GRACE & CO. | $538.00 | (S) |
| 352 | WHALEN, JOHN P | 2329 | 01-01139 | W.R. GRACE & CO. | $68.45 | (S) |
| 353 | WHALEN, JOHN P | 2330 | 01-01139 | W.R. GRACE & CO. | $94.61 | (S) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 354 | WHEELER SR, DONALD | 3326 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 355 | WHEELER, RONALD S | 13711 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 356 | WHEELER, RONALD S | 13712 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 357 | WHEELER, RONALD S | 13713 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 358 | WHEELER, RONALD S | 13714 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 359 | WHEELES, JERRY W | 6508 | 01-01139 | W.R. GRACE & CO. | $8,000.00 | (P) |
| 360 | WHELPLEY, HARRY W | 7705 | 01-01139 | W.R. GRACE & CO. | $1,934.83 | (P) |
| 361 | WHICHARD, JUDSON E | 5309 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 362 | WHICHARD, JUDSON E | 5310 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 363 | WHICHARD, JUDSON E | 5311 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 364 | WHICHARD, JUDSON E | 5312 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 365 | WHICHARD, JUDSON E | 5313 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 366 | WHICHARD, JUDSON E | 5595 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 367 | WHICHARD, JUDSON E | 5596 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 368 | WHICHARD, JUDSON E | 5597 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 369 | WHICHARD, JUDSON E | 5598 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 370 | WHICHARD, JUDSON E | 5599 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 371 | WHICHARD, JUDSON E | 5600 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 372 | WHICHARD, JUDSON E | 5601 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 373 | WHICHARD, JUDSON E | 5602 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 374 | WHICHARD, JUDSON E | 5603 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 375 | WHIDDON, CONNIE A | 3407 | 01-01139 | W.R. GRACE & CO. | $1,716.00 | (P) |
| 376 | WHITAKER, CHARLES E | 5031 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 377 | WHITE II, DANIEL J | 6444 | 01-01139 | W.R. GRACE & CO. | $1,537.50 | (U) |
| 378 | WHITE JR, MICHAEL J | 5634 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 379 | WHITE, ANDREW P | 3248 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 380 | WHITE, DENISE | 4818 | 01-01139 | W.R. GRACE & CO. | $2,245,225.00 | (U) |
| 381 | WHITE, JERRY W | 5498 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 382 | WHITE, JOHN D | 4348 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 383 | WHITE, LORAN | 12941 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 384 | WHITE, ROBERT E | 1669 | 01-01139 | W.R. GRACE & CO. | $132.90 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 385 | WHITE, ROSEZELL M | 1759 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 386 | WHITE, STEPHEN F | 7690 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 387 | WHITE, WILLIAM M | 5420 | 01-01139 | W.R. GRACE & CO. | $107.05 | (U) |
| 388 | WHITEMAN, JESSE L | 1704 | 01-01185 | HOMCO INTERNATIONAL, INC. | $48.44 | (P) |
| 389 | WHITING, EUGENE J | 5347 | 01-01139 | W.R. GRACE & CO. | $939.26 | (U) |
| 390 | WHITMIRE SR, ROBERT J | 1297 | 01-01139 | W.R. GRACE & CO. | $200,000.00 | (P) |
| 391 | WHITSELL, DAN W | 8829 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 392 | WHITSELL, DAN W | 8830 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 393 | WHITSON, EDWIN P | 5301 | 01-01139 | W.R. GRACE & CO. | $1,304.35 | (U) |
| 394 | WHITTIER, JANICE | 5248 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 395 | WHITTIER, SCOTT B | 8993 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 396 | WHITTINGHILL, SHARON C | 6136 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 397 | WHITTINGHILL, SHARON C | 6137 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 398 | WIANKE, DAVID H | 13457 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 399 | WIANKE, DAVID H | 13458 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 400 | WIANKE, DAVID H | 13459 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 401 | WIANKE, DAVID H | 13460 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 402 | WIDENER, PAUL L | 13408 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 403 | WIELICZKO, THOMAS B | 6003 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 404 | WIELICZKO, THOMAS B | 6017 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 405 | WIEMEYER III, GEORGE F | 7266 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 406 | WIERCINSKI, ROBERT A | 4326 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 407 | WIERSBE, DEAN E | 6391 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 408 | WIESER, STEPHEN L | 4509 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 409 | WIESER, STEPHEN L | 4510 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured
(P) - Priority      (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 410 | WIESER, STEPHEN L | 4511 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 411 | WIGGINTON, MIKE | 13131 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 412 | WIGGINTON, MIKE | 14878 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 413 | WIGHTMAN, DAVID L | 3012 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 414 | WIGHTMAN, DAVID L | 3013 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 415 | WIGHTMAN, DAVID L | 3014 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 416 | WIGHTMAN, DAVID L | 3015 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 417 | WILCOX, LAWRENCE R | 13437 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 418 | WILCOX, LAWRENCE R | 13438 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 419 | WILCOX, LAWRENCE R | 13439 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 420 | WILCOX, LAWRENCE R | 13440 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 421 | WILCOX, LAWRENCE R | 13541 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 422 | WILDEMUTH, CRAIG R | 3558 | 01-01139 | W.R. GRACE & CO. | $4,632.00 | (P) |
| 423 | WILDER, ERIC | 9009 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 424 | WILDER, ERIC R | 9012 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 425 | WILDER, ROBERT E | 1852 | 01-01139 | W.R. GRACE & CO. | $120,000.00 | (U) |
| 426 | WILES, EDWIN O | 5749 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 427 | WILFER, TRACIE G | 9257 | 01-01139 | W.R. GRACE & CO. | $6,108.56 | (U) |
| 428 | WILHIDE, JEFFREY A | 5811 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 429 | WILHIDE, JEFFREY A | 5812 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 430 | WILKERSON, CAROL A | 9242 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 431 | WILKERSON, CAROL A | 9243 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 432 | WILKERSON, CAROL A | 9244 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 433 | WILKERSON, CAROL A | 9245 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 434 | WILKERSON, CAROL A | 9246 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 435 | WILKERSON, CAROL A | 9247 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 436 | WILKIE, ROBERT R | 2353 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 437 | WILKINS, HERMAN L | 1896 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 438 | WILKINS, LEON S | 9067 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---:|---|
| 439 | WILKINSON, SAMUEL M | 3541 | 01-01139 | W.R. GRACE & CO. | $970.49 | (U) |
| 440 | WILLETT, LOIS J | 14393 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 441 | WILLETT, LOIS J | 14394 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 442 | WILLETT, LOIS J | 14395 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 443 | WILLETT, LOIS J | 14993 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 444 | WILLETT, LOIS J | 14994 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 445 | WILLETT, LOIS J | 14995 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 446 | WILLETT, LOIS J | 14996 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 447 | WILLETT, LOIS J | 14997 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 448 | WILLETT, LOIS J | 14998 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 449 | WILLIAMS SR, MCKINLEY J | 12868 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 450 | WILLIAMS SR, MCKINLEY J | 12869 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 451 | WILLIAMS SR, MCKINLEY J | 12870 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 452 | WILLIAMS SR, MCKINLEY J | 12871 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 453 | WILLIAMS SR, MCKINLEY J | 12872 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 454 | WILLIAMS, DANIEL P | 4090 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 455 | WILLIAMS, DAVID B | 14896 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 456 | WILLIAMS, FREDERICK E | 4427 | 01-01139 | W.R. GRACE & CO. | $1,102.05 | (P) |
| 457 | WILLIAMS, GEORGIA D | 6122 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,188.00 | (U) |
| 458 | WILLIAMS, HARRY | 8864 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 459 | WILLIAMS, JAMES | 13489 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 460 | WILLIAMS, JAMES D | 8399 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 461 | WILLIAMS, JAMES D | 8400 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 462 | WILLIAMS, JAMES D | 8401 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 463 | WILLIAMS, JAMES D | 8402 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 464 | WILLIAMS, JEFFREY J | 4972 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 465 | WILLIAMS, JEFFREY J | 5008 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 466 | WILLIAMS, JODY | 3962 | 01-01139 | W.R. GRACE & CO. | $112,456.80 | (P) |
| 467 | WILLIAMS, KATHLEEN R | 13210 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| | | | | | BLANK | (U) |
| 468 | WILLIAMS, LISA E | 7212 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative  (S) - Secured
(P) - Priority  (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 469 | WILLIAMS, LISA E | 7213 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 470 | WILLIAMS, LISA E | 7214 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 471 | WILLIAMS, PERANICA C | 1901 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 472 | WILLIAMS, RALPH D | 6268 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 473 | WILLIAMS, RICHARD S | 8956 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 474 | WILLIAMS, SHAWN P | 14970 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 475 | WILLIAMS, THOMAS E | 7631 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 476 | WILLIN III, JOHN M | 4428 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 477 | WILLIS, ALAN D | 7691 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 478 | WILLIS, DONALD B | 3611 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 479 | WILLIS, DONALD B | 8501 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 480 | WILLIS, LARRY E | 5290 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 481 | WILLIS, LARRY E | 5291 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 482 | WILLNER, BRIAN L | 5238 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 483 | WILLNER, BRIAN L | 5239 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 484 | WILLNER, BRIAN L | 5240 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 485 | WILLNER, BRIAN L | 5241 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 486 | WILLNER, BRIAN L | 5242 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 487 | WILMER, JAMES B | 13630 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 488 | WILSON JR, CHARLES W | 5743 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 489 | WILSON PRICE, JOAN M | 13265 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 490 | WILSON PRICE, JOAN M | 13266 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 491 | WILSON PRICE, JOAN M | 13267 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 492 | WILSON PRICE, JOAN M | 13268 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 493 | WILSON PRICE, JOAN M | 13269 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 494 | WILSON, CHARLES A | 12840 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 495 | WILSON, CHARLES E | 13839 | 01-01139 | W.R. GRACE & CO. | $2,860.00 | (U) |
| 496 | WILSON, CHARLES E | 13840 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,860.00 | (U) |
| 497 | WILSON, DONNA J | 4834 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 498 | WILSON, FRANK P | 13264 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 499 | WILSON, GREGORY L | 12831 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 500 | WILSON, MICHAEL | 3429 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |

| | | |
|---|---|---|
| **Totals:** | $701.06 | (S) |
| | $4,855,990.65 | (P) |
| | $7,357,090.29 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.