## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| W. R. GRACE & CO., et al.,[1] | ) | |
| | ) | Case No. 01-01139(JFK) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | **Objection Deadline: March _18_, 2010** |
| | ) | **at 4 p.m. (Prevailing Eastern Time)** |
| | ) | |

### SUMMARY APPLICATION OF VENABLE LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS BANKRUPTCY COUNSEL TO W. R. GRACE & CO., ET AL., FOR THE MONTHLY INTERIM PERIOD FROM OCTOBER 1, 2009 THROUGH OCTOBER 31, 2009

| | |
|---|---|
| Name of Applicant: | **Venable LLP ("Venable")** |
| Authorized to Provide Professional Services to: | **W. R. Grace & Co., et al., Debtors and Debtors-in-Possession** |
| Date of Retention: | **Retention Order entered June 24, 2009, effective as of May 22, 2009** |
| Period for which compensation and reimbursement is sought: | **October 1, 2009 through October 31, 2009** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$479,238.00** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$266,326.39** |

This is a __x__ monthly ___ interim ___ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-I Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross County Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

This is Venable's monthly application for interim compensation of services for the interim fee period October 1, 2009 through October 31, 2009 (the "Fee Period").  The following applications were filed in the Chapter 11 cases:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| November 5, 2009 | 11/1/2008-6/30/2009 | $709,294.00 | $6,405.06 | $706,595.00 | $6,405.06 |
| November 5, 2009 | 7/1/2009-7/31/2009 | $50,849.50 | $75,008.99 | Pending | Pending |
| November 24, 2009 | 8/1/2009-8/31/2009 | $134,090.00 | $102,335.48 | Pending | Pending |
| November 24, 2009 | 9/1/2009-9/30/2009 | $306,602.00 | $118,095.92 | Pending | Pending |
| November 24, 2009 | July-September 2009 | $491,541.50 | $295,440.39 | Pending | Pending |

The Venable attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the Applicant and Year Admitted | | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Laura S. Bouyea | Associate | 2003 | Business | $285.00 | 70.5 | 20,092.50 |
| Darek S. Bushnaq | Partner | 1997 | Business | $380.00 | 27.3 | 10,374.00 |
| Michael J. De Vinne | Associate | 2001 | Litigation | $360.00 | 10.1 | 3,636.00 |
| Andrew Gendron | Partner | 1986 | Litigation | $545.00 | 70.8 | 38,586.00 |
| Alexander W. Major | Associate | 2005 | Litigation | $285.00 | 187.1 | 53,323.50 |
| Colleen M. Mallon | Partner | 1999 | Litigation | $415.00 | 238.6 | 99,019.00 |
| | | | | $207.50 | 0.4 | 83.00 |
| Mark D. Maneche | Of Counsel | 1994 | Litigation | $420.00 | 71.8 | 30,156.00 |

-2-

| Moxila A. Upadhyaya | Associate | 2003 | Litigation | $340.00 | 151.0 | 51,340.00 |
| G. Stewart Webb, Jr. | Partner | 1975 | Litigation | $635.00 | 185.3 | 117,665.50 |
| | | | | **Total for all attorneys** | | 424,275.50 |
| | | | | **(Less write-off)** | | **(17,750.00)** |
| | | | | **Total** | | 406,525.50 |

The paraprofessionals of Venable who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the Applicant and Number of Years as a Paraprofessional | | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Namrata R. Bagwandeen | Technology Services | 8 | Technology Services | $180.00 | 28.1 | 5,058.00 |
| Todd A. Burdick | Paralegal | 3 | Litigation | $180.00 | 126.6 | 22,788.00 |
| Jane R. Collins | Paralegal | 5 | Litigation | $195.00 | 110.3 | 21,508.50 |
| Ruth A. Lathe | Paralegal | 15 | Litigation | $225.00 | 61.1 | 13,747.50 |
| Claudia Reyes | Paralegal | 9 | Litigation | $220.00 | 101.7 | 22,347.00 |
| **Total for all paraprofessionals** | | | | | | 85,449.00 |
| **(Less write-off)** | | | | | | **(12,736.50)** |
| **Total** | | | | | | 72,712.50 |

| | |
|---|---|
| **Grand Total for Fees (before write-off)** | **$509,724.50** |
| **Grand Total for Fees (after write-off)** | **$479,238.00** |
| **Blended Rate (after write-off)** | **$332.64** |

BA3DOCS1/438672

## Compensation by Matter

| Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|
| Advice in Connection with the Global Printing Litigation | 1,342.9 | 479,258.00 |
| Advice in Connection with Preparation of Fee Applications | 97.8 | 30,446.50 |
| **Total for all matters** | | **$509,724.50** |
| **(Less write-off)** | | **($30,486.50)** [2] |
| **Total** | | **$479,238.00** |

## Expense Summary

| Service Description | Amount |
|---|---|
| Expert Fees & Expenses | 250,081.95 |
| Commercial Messenger | 550.52 |
| Computer Research Services | 26.56 |
| Conferencing Services | 13.98 |
| Reproduction Costs | 3,809.34 |
| Legal Research/Westlaw | 3,182.40 |
| Long Distance Telephone | 1,182.90 |
| Overtime Meals | 261.65 |
| Postage | 3.59 |
| Telecopy | 48.00 |
| Transcription Expense | 7,165.50 |
| **Total of Expenses** | **$266,326.39** |

**WHEREFORE**, Venable respectfully requests (a) that an allowance be made to it, as more fully described above for (i) 80% of the amount of **$479,238.00** for reasonable and necessary professional services Venable has rendered to the Debtors during the Fee Period (**$383,390.40**) and (ii) 100% of the reimbursement of actual and necessary costs and expenses incurred by Venable during the Fee Period (**$266,326.39**); (b) that both the fees and expenses are payable as administrative expenses of the Debtors' estates; and (c) that this Court grant such other relief as is equitable and just.

---

[2] Venable also wrote off additional amounts, related primarily to technology services. To the extent no time was billed for an individual's services, they have not been included in the above charts. The time incurred by these individuals as well as the total write-off amounts are provided in the attached fee detail.

-4-

Wilmington, Delaware
Dated:  February 26, 2010

Respectfully submitted,

VENABLE LLP

*/s/ G. Stewart Webb, Jr.*
G. Stewart Webb, Jr.
Darek S. Bushnaq
750 E. Pratt Street, Suite 900
Baltimore, Maryland 21202
(410) 244-7400

Special Litigation Counsel for the Debtors and
Debtors in Possession

Monthly Statement of Venable LLP
Fee Detail October 1, 2009 through October 31, 2009

*Advice in Connection with Global Printing Litigation*

| TIMEKEEPER | DATE | HRS | RATE | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|
| BAGWANDEEN, NAMRATA R. | 10/1/2009 | 3.10 | 0.00 | 0.00 | UPLOAD LATEST PRODUCTION INTO CONCORDANCE FOR CODING; BEGIN UPLOADING LATEST GLOBAL PRODUCTION INTO CONCORDANCE AND IPRO; RENAME GLOBAL PRODUCTION FILENAMES IN ORDER TO IMPORT |
| BURDICK, TODD A. | 10/1/2009 | 5.90 | 180.00 | 1,062.00 | PER COLLEEN MALLON, CONTINUE DOCUMENT CODING OF 8TH PRODUCTION OF MATERIAL IN THIS ONGOING MATTER IN PREPARATION FOR UPCOMING DEPOSITIONS |
| COLLINS, JANE R. | 10/1/2009 | 7.00 | 195.00 | 1,365.00 | UPDATE AND ORGANIZE 'HOT' DOCUMENT BINDER SETS WITH RECENT TAGS AND WITH DOCUMENTS SENT TO ME VIA MALLON (2.3); FINISH PREPARING SAME BINDER SETS FOR S. WEBB, M. MANECHE, A. GENDRON, C. MALLON (3.0); LOCATE MISSING ATTACHMENTS FOR CERTAIN DOCUMENTS (1.7) |
| DE VINNE, MICHAEL J. | 10/1/2009 | 0.40 | 360.00 | 144.00 | MEET WITH G.S. WEBB TO DISCUSS LIABILITY AND DEFENSE ISSUES PER MEMO |
| LATHE, RUTH A. | 10/1/2009 | 4.50 | 225.00 | 1,012.50 | MIKESKA DEPOSITION PREPARATION (.6); RE-ASSEMBLE MIKESKA BINDERS (1.1); PREPARE LIST OF DOCUMETNS CITED IN DEMCHICK EXPERT REPORT (.5); COLLECT DOCUMENTS CITED IN DEMCHICK EXPERT REPORT, PREPARE INDEX AND ASSEMBLE BINDER (2.3) |
| MAJOR, ALEXANDER W. | 10/1/2009 | 2.50 | 0.00 | 0.00 | SCAN-REVIEW OF GLOBAL'S 9/30 PRODUCTION AND EVALUATION OF WHAT WAS SENT - PROVIDED E-MAIL TO C. MALLON AND S. WEBB WITH FINDINGS |
| MAJOR, ALEXANDER W. | 10/1/2009 | 2.10 | 0.00 | 0.00 | COMPLETED TAGGING GRACE PRODUCED DOCUMENTS FOR SUBSTANTIVE AREAS |
| MAJOR, ALEXANDER W. | 10/1/2009 | 2.10 | 285.00 | 598.50 | BEGAN DRAFTING MOTION TO EXTEND DISCOVERY (.8) MEETING WITH C. MALLON ON MOTION( .2) |
| MAJOR, ALEXANDER W. | 10/1/2009 | 0.60 | 285.00 | 171.00 | IDENTIFIED SPECIFICS OF GRACE'S PROUDCTION (INVOICES VS. EMAILS) FOR C. MALLON AND STARTED OVERSEEING NEW CODING OF INVOICES AND EMAILS PRODUCED BY GLOBAL |
| MAJOR, ALEXANDER W. | 10/1/2009 | 0.60 | 285.00 | 171.00 | RESPONDING TO QUESTIONS TO AUGMENT MOTION TO EXTEND DISCOVERY FOR C. MALLON |
| MALLON, COLLEEN M. | 10/1/2009 | 8.70 | 415.00 | 3,610.50 | TELEPHONE CALL WITH D. KUCHINSKY RE: DEPOSITION DATES (.1); REVIEW GLOBAL'S LETTERS RE: PRODUCTION (1.3); MEETINGS WITH M. UPADHYAYA RE: DEPOSITION PREP SESSION WITH P. MIKESKA (1.5); MEETINGS WITH S. WEBB RE: SAME AND ANALYSIS AND STRATEGY (.5); EDIT/REVISE MOTION FOR EXTENSION OF TIME (4.1); DRAFT LETTER TO M. ARGENT RE: RECENT DOCUMENT PRODUCTION AND USE OF DOCUMENTS AT DEPOSITION (.9); MEETING WITH J. COLLINS RE: HOT DOCUMENTS (.2); MEETING WITH M. MANECHE RE: MOTION FOR EXTENSION OF TIME (.1) |
| MANECHE, MARK D. | 10/1/2009 | 2.30 | 0.00 | 0.00 | MEET WITH C. MALLON RE: REVISING GRACE MOTION TO EXTEND DISCOVERY (.1); REVISE AND EDIT GRACE MOTION TO EXTEND DISCOVERY (1.9); DRAFT MOTION TO SHORTEN TIME FOR RESPONDING TO SAME (.3) |
| MANECHE, MARK D. | 10/1/2009 | 1.40 | 0.00 | 0.00 | REVIEW PATTI MIKESKA DOCUMENTS AND SELECT DOCUMENTS FOR PATTI MIKESKA DEPOSITION PREPARATION |
| REYES, CLAUDIA | 10/1/2009 | 2.50 | 0.00 | 0.00 | PER C. MALLON, CODING OF GLOBAL PRODUCTIONS. |
| TAYLOR, LEWIS J. | 10/1/2009 | 0.10 | 0.00 | 0.00 | CALL WITH A MAJOR REGARDING DOC REVIEW |
| UPADHYAYA, MOXILA A. | 10/1/2009 | 5.10 | 340.00 | 1,734.00 | REVIEWING MIKESKA DOCUMENTS; CONFER WITH C.MALLON AND S.WEBB RE: MIKESKA DEPOSITION |
| WEBB, G. STEWART, JR. | 10/1/2009 | 0.50 | 635.00 | 317.50 | REVIEW DISCOVERY RESPONSES AND ANALYSIS |
| WEBB, G. STEWART, JR. | 10/1/2009 | 0.50 | 635.00 | 317.50 | DISCUSS WITH UPADHYAYA AND C. MALLON RE MIKESKA DEPOSITION |
| WEBB, G. STEWART, JR. | 10/1/2009 | 1.10 | 635.00 | 698.50 | REVIEW M.DE VINNE MEMO AND ANALYSIS; DISCUSS WITH DE VINNE |
| WEBB, G. STEWART, JR. | 10/1/2009 | 1.40 | 635.00 | 889.00 | REVIEW DEMCHICK REPORT |
| WEBB, G. STEWART, JR. | 10/1/2009 | 4.70 | 635.00 | 2,984.50 | REVIEW DOCUMENTS AND ANALYSIS; DISCUSS WITH C.MALLONG AND UPADHYAYA |
| BAGWANDEEN, NAMRATA R. | 10/2/2009 | 4.20 | 0.00 | 0.00 | CORRECT GLOBAL IMAGE FILENAMES AND UPLOAD TO IPRO AND CONCORDANCE FOR REVIEW/CODING; TRANSFER TAGS FROM IPRO TO CONCORDANCE PER CMALLON |
| BIVENS, VALERIE V. | 10/2/2009 | 0.30 | 0.00 | 0.00 | PER NBAGWANDEEN, IMPORT PRODUCTION DOC RANGE INTO CONCORDANCE, TAG DOCS, UPDATE CASE TEAM WITH STATUS; |
| BURDICK, TODD A. | 10/2/2009 | 5.60 | 0.00 | 0.00 | PER ALEXANDER MAJOR, CODE NEW SET OF INVOICES RECENTLY ADDED TO ONLINE DATABASE |
| GENDRON, ANDREW | 10/2/2009 | 0.20 | 0.00 | 0.00 | CONFERENCE WITH MR. WEBB RE: DISCOVERY |
| LATHE, RUTH A. | 10/2/2009 | 5.30 | 225.00 | 1,192.50 | MIKESKA DEPOSITION PREPARATION (.9); PREPARE HOT DOCUMENTS CHRONOLOGY (4.4) |

| Name | Date | Hours | Rate | Amount / Description |
|---|---|---|---|---|
| MAJOR, ALEXANDER W. | 10/2/2009 | 0.80 | 0.00 | 0.00 SOLVING PROBLEMS WITH GLOBAL'S PRODUCTION MISSING TWO DOCUMENTS HINDERING LOADING OF CERTAIN SET OF DOCUMENTS; PHONE CALLS TO L. PERRY TO IDENTIFY AND REMEDY |
| MAJOR, ALEXANDER W. | 10/2/2009 | 2.20 | 285.00 | 627.00 IDENTIFIED AND PULLED FOR DEPOSITION PREP BINDERS DOCUMENTS NEWLY MARKED AS HOT FOR REVIEW BY ALL DEPOSING ATTORNEY'S |
| MAJOR, ALEXANDER W. | 10/2/2009 | 0.80 | 0.00 | 0.00 SCAN-REVIEW OF PLAINTIFF'S OCTOBER 1 PRODUCTION FOR C. MALLON AND GS WEBB |
| MAJOR, ALEXANDER W. | 10/2/2009 | 0.20 | 285.00 | 57.00 PHONE CALLS (2) TO HOWARD COUNTY CLERK ABOUT FILING/RULING PROCEDURES ON EMERGENCY MOTIONS TO EXTEND DISCOVERY |
| MAJOR, ALEXANDER W. | 10/2/2009 | 0.80 | 285.00 | 228.00 DRAFTED DISCOVERY NOTICES FOR H. AMBROSE, P. KNIPE AND C. HICKS |
| MAJOR, ALEXANDER W. | 10/2/2009 | 3.40 | 285.00 | 969.00 BEGAN REVIEWING PLAINTIFF'S 9/30 PRODUCTION |
| MAJOR, ALEXANDER W. | 10/2/2009 | 0.70 | 0.00 | 0.00 EXAMINED RULES AS TO REPLY TIMES TO EMERGENCY MOTINONS |
| MALLON, COLLEEN M. | 10/2/2009 | 7.00 | 415.00 | 2,905.00 MEETING WITH S. WEBB RE: SUPPLEMENTAL INTERROGATORIES AND ANALYSIS/STRATEGY (.5); REVIEW DEMCHECK'S REPORT (.9); PREPARE FOR P. MIKESKA DEPOSITION PREP SESSION AND MEETING WITH S. WEBB RE: SAME (4.7); EDIT/REVISE MOTION TO EXTEND DISCOVERY SCHEDULE (.3); TELEPHONE CALL WITH M. MANECHE RE: SAME (.1); MEETING WITH R. LATHE RE: FACTUAL CHRONOLOGY (.1); EDIT/REVISE SUPPLEMENTAL ANSWERS TO INTERROGATORIES (.4) |
| MANECHE, MARK D. | 10/2/2009 | 0.60 | 420.00 | 252.00 CALLS FROM AND TO MICHAEL WINN RE: POTENTIAL ENGAGEMENT AS GRACE PRINTING EXPERT WITNESS (.4); E-MAIL TO G. S. WEBB AND C. MALLON RE: ANALYSIS OF SAME (.2) |
| REYES, CLAUDIA | 10/2/2009 | 2.00 | 0.00 | 0.00 PER C. MALLON, CODE GLOBAL PRODUCTIONS. |
| UPADHYAYA, MOXILA A. | 10/2/2009 | 5.70 | 340.00 | 1,938.00 REVIEW DOCUMENTS AND PREPARE FOR MIKESKA DEPOSTION |
| WEBB, G. STEWART, JR. | 10/2/2009 | 8.10 | 635.00 | 5,143.50 REVIEW DOCUMENTS AND DISCUSS WITH C.MALLON RE FACTUAL ANALYSIS (7.8); TELEPHONE FROM KUCHINSKY (.3) |
| LATHE, RUTH A. | 10/3/2009 | 5.30 | 225.00 | 1,192.50 MIKESKA DEPOSITION PREPARATION (.3); PREPARE HOT DOCUMENTS CHRONOLOGY (5.0) |
| MAJOR, ALEXANDER W. | 10/3/2009 | 3.50 | 285.00 | 997.50 REVIEWING PLAINTIFF'S 9/30 PRODUCTION |
| MALLON, COLLEEN M. | 10/3/2009 | 7.20 | 415.00 | 2,988.00 REVIEW DOCUMENTS FOR P. MIKESKA'S DEPOSITION PREP SESSION/MEETINGS WITH S. WEBB RE: SAME (7.2) |
| UPADHYAYA, MOXILA A. | 10/3/2009 | 6.30 | 340.00 | 2,142.00 REVIEW MIKESKA DOCUMENTS |
| WEBB, G. STEWART, JR. | 10/3/2009 | 4.70 | 635.00 | 2,984.50 REVIEW DOCUMENTS AND PREPARE FOR DEPOSITION; DISCUSS SAME WITH C.MALLON; ANALYSIS |
| BURDICK, TODD A. | 10/4/2009 | 8.00 | 0.00 | 0.00 PER COLLEEN MALLON, CONTINUE DOCUMENT CODING OF 8TH PRODUCTION OF MATERIAL IN THIS ONGOING MATTER IN PREPARATION FOR UPCOMING DEPOSITIONS |
| LATHE, RUTH A. | 10/4/2009 | 4.50 | 225.00 | 1,012.50 MIKESKA DEPOSITION PREPARATION (1.3); PREPARE HOT DOCUMENTS CHRONOLOGY (3.2) |
| MALLON, COLLEEN M. | 10/4/2009 | 3.80 | 415.00 | 1,577.00 REVIEW DOCUMENTS FOR P. MIKESKA'S DEPOSITION PREP SESSION AND PREPARE OUTLINE FOR SAME |
| UPADHYAYA, MOXILA A. | 10/4/2009 | 11.10 | 0.00 | 0.00 REVIEW MIKESKA DOCUMENTS AND BEGIN PREPARATION OF DEPOSITION PREP OUTLINE |
| WEBB, G. STEWART, JR. | 10/4/2009 | 0.90 | 635.00 | 571.50 REVIEW DOCUMENTS/ DEPOSITION PREPARATION |
| BURDICK, TODD A. | 10/5/2009 | 4.60 | 180.00 | 828.00 PER COLLEEN MALLON, CONTINUE DOCUMENT CODING OF 8TH PRODUCTION OF MATERIAL IN THIS ONGOING MATTER IN PREPARATION FOR UPCOMING DEPOSITIONS |
| BURDICK, TODD A. | 10/5/2009 | 2.80 | 180.00 | 504.00 PER COLLEEN MALLON, CONTINUE DOCUMENT CODING OF 8TH PRODUCTION OF MATERIAL IN THIS ONGOING MATTER IN PREPARATION FOR UPCOMING DEPOSITIONS |
| DE VINNE, MICHAEL J. | 10/5/2009 | 0.10 | 0.00 | 0.00 MEET WITH G.S. WEBB, C. MALLON TO DISCUSS APPARENT AUTHORITY |
| LATHE, RUTH A. | 10/5/2009 | 5.20 | 225.00 | 1,170.00 MIKESKA DEPOSITION PREPARATION |
| MAJOR, ALEXANDER W. | 10/5/2009 | 0.20 | 285.00 | 57.00 PHONE CALL WITH L. PERRY (PLAINTIFF'S PARALEGAL) ABOUT 9/30 PRODUCTION |
| MAJOR, ALEXANDER W. | 10/5/2009 | 0.50 | 0.00 | 0.00 OVERSAW LOADING OF GLOBAL'S 9/30 PRODUCTION FOR REVIEW; DISCUSSIONS WITH PRACTICE TECHNOLOGY ABOUT FINAL PROBLEMS |
| MAJOR, ALEXANDER W. | 10/5/2009 | 6.10 | 285.00 | 1,738.50 IDENTIFIED RELEVANT DOCUMENTS FOR THE PREPARATION OF MICHELLE BAKER |
| MAJOR, ALEXANDER W. | 10/5/2009 | 0.50 | 285.00 | 142.50 REVIEW OF SUPPLEMENTAL PFG DOCUMENTS PRODUCTION TO IDENTIFY CONTENTS; PREPARED TO HAVE THEM SENT TO EXPERT |
| MAJOR, ALEXANDER W. | 10/5/2009 | 0.30 | 285.00 | 85.50 RESEARCH INTO GRACE CORPORATE STRUCTURE (DISCOVERY SCIENCES) FOR C. MALLON AND GS WEBB |

| | | | | |
|---|---|---|---|---|
| MAJOR, ALEXANDER W. | 10/5/2009 | 0.90 | 285.00 | 256.50 DRAFTED SUPPLEMENTAL REQUEST FOR THE PRODUCTION OF DOCUMENTS |
| MAJOR, ALEXANDER W. | 10/5/2009 | 0.50 | 0.00 | 0.00 CREATED INVOICE CHART FOR EXPERT, MAILED TO C. MALLON |
| MALLON, COLLEEN M. | 10/5/2009 | 11.40 | 415.00 | 4,731.00 REVIEW DOCUMENTS FOR P. MIKESKA'S DEPOSITION PREP SESSION (8.3); MEETINGS WITH S. WEBB AND M. UPADHYAYA RE: STRATEGY/ANALYSIS (2.5); MEETING WITH M. UPADHYAYA AND M. MANECHE RE: REVIEW OF P. MIKESKA DOCUMENTS (.2); MEETING WITH A. MAJOR RE: REVIEW OF M. BAKER DOCUMENTS (.2); EDIT/REVIEW NOTICE OF DEPOSITION RE: GLOBAL'S WITNESSES (.2) |
| MANECHE, MARK D. | 10/5/2009 | 5.50 | 420.00 | 2,310.00 REVIEW PATTI MIKESKA DOCUMENTS AND SELECT DOCUMENTS FOR PREPARATION FOR PATTI MIKESKA DEPOSITION (5.3); MEET WITH C. MALLON AND M. UPADHYAYA RE: SAME (.2) |
| REYES, CLAUDIA | 10/5/2009 | 3.00 | 220.00 | 660.00 PER C. MALLON, CODE GLOBAL PRODUCTIONS. |
| UPADHYAYA, MOXILA A. | 10/5/2009 | 8.50 | 340.00 | 2,890.00 REVIEW MIKESKA DOCUMENTS; PREPARE MIKESKA OUTLINE; MEET WITH S.WEBB AND C.MALLON TO PREPARE FOR MIKESKA DEPOSITION |
| WEBB, G. STEWART, JR. | 10/5/2009 | 5.80 | 635.00 | 3,683.00 REVIEW DOCUMENTS; DISCUSS/MEETING WITH CMMALLON AND MUPADHYAYA RE MIKESKA/BAKER DEPOSITIONS |
| BAGWANDEEN, NAMRATA R. | 10/6/2009 | 2.60 | 180.00 | 468.00 UPLOAD PFG DOCUMENTS INTO IPRO; SCAN AND IMPORT INVOTEX DOCUMENTS INTO IPRO; BEGIN PRODUCTION FOR PFG DOCUMENTS FOR EXPERT |
| BURDICK, TODD A. | 10/6/2009 | 2.50 | 180.00 | 450.00 PER COLLEEN MALLON, CONTINUE DOCUMENT CODING OF 8TH PRODUCTION OF MATERIAL IN THIS ONGOING MATTER IN PREPARATION FOR UPCOMING DEPOSITIONS |
| BURDICK, TODD A. | 10/6/2009 | 4.90 | 180.00 | 882.00 PER COLLEEN MALLON, CONTINUE DOCUMENT CODING OF 8TH PRODUCTION OF MATERIAL IN THIS ONGOING MATTER IN PREPARATION FOR UPCOMING DEPOSITIONS |
| COLLINS, JANE R. | 10/6/2009 | 6.10 | 195.00 | 1,189.50 PREPARE DOCUMENTS FROM MIKESKA DEPOSITION OUTLINE FOR WITNESS PREPARATION (4.6); UPDATE MICHELLE BAKER AND JOHN ABRAHAMSON (AND BEGIN ON MICHELLE BLESSING) DOCUMENT SETS WITH THE ADDITIONAL DOCUMENTS RELATED TO THEM THAT HAVE BEEN PRODUCED SINCE SEPT 15TH (1.5) |
| DE VINNE, MICHAEL J. | 10/6/2009 | 3.50 | 360.00 | 1,260.00 RESEARCH APPARENT AGENCY ISSUES; DRAFT EMAIL MEMO TO G.S. WEBB, C. MALLON, M. UPADHYAYA ON SAME |
| LATHE, RUTH A. | 10/6/2009 | 6.00 | 225.00 | 1,350.00 MIKESKA DEPOSITION PREPARATION |
| MAJOR, ALEXANDER W. | 10/6/2009 | 10.80 | 285.00 | 3,078.00 IDENTIFIED RELEVANT DOCUMENTS FOR THE PREPARATION OF MICHELLE BAKER |
| MALLON, COLLEEN M. | 10/6/2009 | 10.20 | 415.00 | 4,233.00 PREPARE FOR P. MIKESKA DEPOSITION (1.5); DEPOSITION PREP SESSION WITH S. WEBB, M. UPADHYAYA, P. MIKESKA AND D. KUCHINSKY (7.3); FOLLOW-UP MEETINGS WITH S. WEBB RE: SAME (.3); FOLLOW-UP MEETINGS WITH S. WEBB AND M. UPADHYAYA RE: SAME (.3); TELEPHONE CONFERENCE WITH P. MIKESKA RE: FACT RE: H. AMBROSE (.1); REVIEW S. WHITTIER'S DOCUMENTS (.6); COORDINATE WITH A. MAJOR RE: CLAWING BACK INADVERTENTLY PRODUCED DOCUMENTS (.1) |
| MANECHE, MARK D. | 10/6/2009 | 6.50 | 420.00 | 2,730.00 REVIEW PATTI MIKESKA DOCUMENTS AND SELECT DOCUMENTS FOR PREPARATION FOR PATTI MIKESKA DEPOSITION (6.3); CALL TO AND E-MAIL TO BERNIE SALAMON RE: POTENTIAL GRACE PRINTING EXPERT ENGAGEMENT (.2) |
| REYES, CLAUDIA | 10/6/2009 | 8.50 | 0.00 | 0.00 PER C. MALLON, CODE GLOBAL PRODUCTIONS. |
| UPADHYAYA, MOXILA A. | 10/6/2009 | 9.50 | 340.00 | 3,230.00 PREPARE FOR MIKESKA DEPOSITION PREP; MEET WITH P.MIKESKA, S.WEBB, C.MALLON AND D.KUCHINSKY TO PREPARE P.MIKESKA FOR DEPOSITION; CONFER WITH S.WEBB AND C.MALLON RE: CASE |
| WEBB, G. STEWART, JR. | 10/6/2009 | 8.30 | 635.00 | 5,270.50 PREPARE FOR MIKESKA MEETING (.3); MEETING WITH MIKESKA FOR DEPOSITION PREPARATION (7.3); TELEPHONE SHERMAN (.1); DISCUSS WITH C.MALLON RE MIKESKA CALL (.3); DISCUSS WITH MALLON AND M.UPADHYAYA (.3) |
| BAGWANDEEN, NAMRATA R. | 10/7/2009 | 3.20 | 0.00 | 0.00 PRODUCTION; BURN/LABEL TO DISK FOR CLIENT, VENABLE FILES, AND EXPERTS; TRANSFER TAGS FROM IPRO TO CONC PER JCOLLINS |
| BURDICK, TODD A. | 10/7/2009 | 5.30 | 180.00 | 954.00 PER COLLEEN MALLON, CONTINUE DOCUMENT CODING OF 8TH PRODUCTION OF MATERIAL IN THIS ONGOING MATTER IN PREPARATION FOR UPCOMING DEPOSITIONS |
| COLLINS, JANE R. | 10/7/2009 | 6.60 | 195.00 | 1,287.00 PREPARE GRACE AND SOME OF GLOBAL TAGGED DOCUMENTS FOR MICHELLE BAKER DEPOSITION PREPARATION (5.1); BEGIN UPDATING DOCUMENT SETS OF WHITTIER, TYLER, HUNTER AND COLLETT WITH THE ADDITIONAL DOCUMENTS RELATED TO THEM THAT HAVE BEEN PRODUCED SINCE SEPT 15TH (1.5) |
| LATHE, RUTH A. | 10/7/2009 | 5.90 | 225.00 | 1,327.50 MIKESKA DEPOSITION PREPARATION |
| MAJOR, ALEXANDER W. | 10/7/2009 | 0.40 | 0.00 | 0.00 REVIEWEDN LOADED SUPPLEMENTAL PFG DOCUMENTS PRODUCTION AND PREPARED TO HAVE THEM SENT TO EXPERT WITH RECENT BI-MONTHLY GLOBAL REPORTS |
| MAJOR, ALEXANDER W. | 10/7/2009 | 7.10 | 285.00 | 2,023.50 IDENTIFIED RELEVANT DOCUMENTS FOR THE PREPARATION OF MICHELLE BAKER |

| | | | | |
|---|---|---|---|---|
| MALLON, COLLEEN M. | 10/7/2009 | 11.30 | 415.00 | 4,689.50 MEETING WITH S. WEBB RE: P. MIKESKA DEPOSITION (.8); MEETING WITH S. WEBB AND M. UPADHYAYA RE: SAME (.3); REVIEW P. MIKESKA DOCUMENTS (2.0); TELEPHONE CALL WITH M. MACGREGOR RE: OPEN ITEMS RELATED TO COMPLETION OF EXPERT REPORT (.4); MEETING WITH M. MANECHE RE: ONLINE CATALOG (.1); EDIT/REVISE REPLY IN SUPPORT OF MOTION FOR EXTENSION OF DISCOVERY CUT-OFF (.3); REVIEW M. BAKER DOCUMENTS TO PREPARE FOR M. BAKER PREP SESSION (7.4) |
| MANECHE, MARK D. | 10/7/2009 | 6.50 | 420.00 | 2,730.00 REVIEW PATTI MIKESKA DOCUMENTS AND SELECT DOCUMENTS FOR PREPARATION FOR PATTI MIKESKA DEPOSITION (4.6); MEET WITH C. MALLON RE: GRACE PRINTING EXPERT ISSUES (.1); READ OPPOSITION TO GRACE'S MOTION TO EXTEND DISCOVERY (.2); DRAFT REPLY IN SUPPORT OF MOTION TO EXTEND DISCOVERY (.6) |
| REYES, CLAUDIA | 10/7/2009 | 6.50 | 220.00 | 1,430.00 PER C. MALLON, CODE GLOBAL PRODUCTIONS. EMAILS REGARDING SAME WITH T. BURDICK. |
| UPADHYAYA, MOXILA A. | 10/7/2009 | 10.40 | 340.00 | 3,536.00 REVIEW MIKESKA DOCUMENTS AND PREPARE FOR MIKESKA DEPOSITION; CONFERENCES WITH S.WEBB, C.MALLON AND M.MANECHE RE: SAME |
| WEBB, G. STEWART, JR. | 10/7/2009 | 3.40 | 635.00 | 2,159.00 DISCUSS WITH C.MALLON RE MIKESKA AND EXPERTS (.8); E-MAIL RE STATUS (.1); TELEPHONE MIKESKA (.1); REVIEW DOCUMENTS FOR MIKESKA DEPOSITION (2.0); REVIEW PLAINTIFF OPPOSITION RE SCHEDULE MOTION AND REVISE REPLY (.4) |
| BAGWANDEEN, NAMRATA R. | 10/8/2009 | 0.70 | 0.00 | 0.00 TAG DOCUMENTS AS SPECIFIED BY JCOLLINS; ASSIST IN BULK TAGGING AND PULLING DATA FOR JCOLLINS |
| COLLINS, JANE R. | 10/8/2009 | 6.80 | 195.00 | 1,326.00 PREPARE DOCUMENTS FROM MALLON'S BAKER DEPOSITION OUTLINE FOR WITNESS PREPARATION (1.6); CONTINUE UPDATING WHITTIER, HUNTER, AND ABRAHAMSON DOCUMENT SETS WITH THE ADDITIONAL DOCUMENTS RELATED TO THEM THAT HAVE BEEN PRODUCED SINCE SEPT 15TH (.8); BEGIN PREPARING 'HOT-MISC' DOCUMENT CHRONOLOGY CONTAINING 883 DOCUMENTS (2.1); FINISH PREPARING GLOBAL DOCUMENTS RELATED TO MICHELLE BAKER FOR DEPOSITION PREPARATION SESSION FOR ATTORNEY REVIEW (1.9); REVIEW ADDITIONAL 'HOT' DOCUMENTS LIST AND ADD ANY ADDITIONAL DOCUMENTS TO BINDER SET (.4) |
| LATHE, RUTH A. | 10/8/2009 | 4.10 | 225.00 | 922.50 MIKESKA DEPOSITION PREPARATION (3.3); BAKER DEPOSITION PREPARATION (.8) |
| MAJOR, ALEXANDER W. | 10/8/2009 | 2.40 | 0.00 | 0.00 IDENTIFIED RELEVANT DOCUMENTS FOR THE PREPARATION OF MICHELLE BAKER |
| MAJOR, ALEXANDER W. | 10/8/2009 | 5.20 | 285.00 | 1,482.00 REVIEW OF PLAINTIFF'S SEPT 30 PRODUCTION |
| MAJOR, ALEXANDER W. | 10/8/2009 | 0.30 | 0.00 | 0.00 SPOKE WITH W. KAISER (EXPERT) ABOUT INVOICE CHART AND INVOICE PRODUCTION |
| MAJOR, ALEXANDER W. | 10/8/2009 | 0.50 | 0.00 | 0.00 FILING OF REPLY TO EMERGENCY MOTION |
| MALLON, COLLEEN M. | 10/8/2009 | 9.60 | 415.00 | 3,984.00 MEETING WITH P. MIKESKA, S. WEBB, M. UPADHYAYA AND R. FINKE BEFORE DEPOSITION (.7); MEETING WITH J. COLLINS RE: HOT DOCUMENTS (.2); REVIEW M. BAKER DOCUMENTS FOR M. BAKER'S DEPOSITION PREP SESSION (8.2); MEETING WITH S. WEBB AND M. UPADHYAYA RE: P. MIKESKA DEPOSITION (.5) |
| MANECHE, MARK D. | 10/8/2009 | 2.80 | 0.00 | 0.00 MEET WITH C. MALLON RE: MIKESKA DEPOSITION PROCEDURAL ISSUES (.2); REVIEW GRACE AND GLOBAL DOCUMENTS GATHERED IN PREPARATION FOR JOHN ABRAHAMSON DEPOSITION (2.5); MEET WITH C. MALLON RE: SAME (.1) |
| REYES, CLAUDIA | 10/8/2009 | 8.50 | 220.00 | 1,870.00 PER C. MALLON, CODE GLOBAL PRODUCTIONS. EMAIL T. BURDICK REGARDING SAME. |
| UPADHYAYA, MOXILA A. | 10/8/2009 | 13.40 | 340.00 | 4,556.00 PREPARE FOR AND ATTEND MIKESKA DEPOSITION; CONFER WITH S.WEBB AND C.MALLON RE: SAME |
| WEBB, G. STEWART, JR. | 10/8/2009 | 13.60 | 635.00 | 8,636.00 PREPARE AND ATTEND MIKESKA DEPOSITION (12.6); DISCUSS WITH C.MALLON AND M.UPADHYAYA RE MIKESKA DEPO. AND PREP. FOR BAKER (.5); TELEPHONE SHERMAN (.5) |
| BAGWANDEEN, NAMRATA R. | 10/9/2009 | 0.70 | 0.00 | 0.00 TAG DOCUMENTS AS SPECIFIED BY JCOLLINS; ASSIST IN BULK TAGGING AND PULLING DATA FOR JCOLLINS |
| BURDICK, TODD A. | 10/9/2009 | 1.90 | 0.00 | 0.00 PER COLLEEN MALLON, CONTINUE DOCUMENT CODING OF 8TH PRODUCTION OF MATERIAL IN THIS ONGOING MATTER IN PREPARATION FOR UPCOMING DEPOSITIONS |
| COLLINS, JANE R. | 10/9/2009 | 6.60 | 195.00 | 1,287.00 CONTINUE UPDATING, REVIEWING AND ORGANIZING HUNTER, COLLETT, BLESSING, AND TYLER DOCUMENT SETS WITH THE ADDITIONAL DOCUMENTS RELATED TO THEM THAT HAVE BEEN PRODUCED SINCE SEPT 15TH (4.2); REVIEW ADDITIONAL 'HOT' DOCUMENTS LIST AND CONTINUE ADDING ANY ADDITIONAL DOCUMENTS TO BINDER SET AND DETERMINE WHICH DOCUMENTS ARE DUPLICATES (2.4) |
| MAJOR, ALEXANDER W. | 10/9/2009 | 0.20 | 0.00 | 0.00 RETRIEVING THE TWO 180,000 INVOICES FOR C. MALLON/DEPO PREP OF M. BAKER |
| MAJOR, ALEXANDER W. | 10/9/2009 | 8.10 | 285.00 | 2,308.50 REVIEW OF PLAINTIFF'S SEPT 30 PRODUCTION |
| MAJOR, ALEXANDER W. | 10/9/2009 | 0.30 | 0.00 | 0.00 PHONE CALL WITH EXPERT TO UNCOVER TOTAL SPEND FOR 2007 |
| MALLON, COLLEEN M. | 10/9/2009 | 8.30 | 415.00 | 3,444.50 REVIEW DOCUMENTS MARKED AS EXHIBITS AT P. MIKESKA'S DEPOSITION (.2); PREPARE M. BAKER FOR HER DEPOSITION (7.5); FOLLOW-UP MEETINGS WITH S. WEBB RE: SAME (.6) |

| Name | Date | Hours | Rate | Amount / Description |
|------|------|-------|------|----------------------|
| MANECHE, MARK D. | 10/9/2009 | 1.30 | 420.00 | 546.00 MEET WITH G.S. WEBB RE: MIKESKA DEPOSITION AND PREPARING FOR ABRAHAMSON DEPOSITION (.2); CALL FROM M. UPADHYAYA RE: UPCOMING GRACE AND GLOBAL DEPOSITION PREPARATION (.1); REVIEW J. ABRAHAMSON DOCUMENTS IN PREPARATION FOR J. ABRAHAMSON DEPOSITION (1.0) |
| REYES, CLAUDIA | 10/9/2009 | 6.50 | 0.00 | 0.00 PER C. MALLON, CODE GLOBAL PRODUCTIONS. EMAIL T. BURDICK REGARDING SAME. |
| ROSENCRANZ, VICTORIA E. | 10/9/2009 | 2.10 | 0.00 | 0.00 ORGANIZATION OF DOCUMENTS IN DATE ORDER |
| UPADHYAYA, MOXILA A. | 10/9/2009 | 1.80 | 0.00 | 0.00 WORKED ON BULLET POINT SUMMARY OF MIKESKA DEPOSITION FOR C.MALLON |
| WEBB, G. STEWART, JR. | 10/9/2009 | 6.20 | 635.00 | 3,937.00 REVIEW MATERIALS FOR BAKER DEPOSITION; DISCUSS SAME WITH C.MALLON (1.5); PARTICIPATE IN MEETING WITH BAKER FOR PREP (4.3); DISCUSS WITH BUSHNAQ RE FEE PETITION (.2); REVIEW CORRESPONDENCE RE MIKESKA DEPOSITION AND DOCUMENTS (.2) |
| BURDICK, TODD A. | 10/10/2009 | 3.70 | 180.00 | 666.00 PER COLLEEN MALLON, CONTINUE DOCUMENT CODING OF 8TH PRODUCTION OF MATERIAL IN THIS ONGOING MATTER IN PREPARATION FOR UPCOMING DEPOSITIONS |
| WEBB, G. STEWART, JR. | 10/10/2009 | 0.70 | 635.00 | 444.50 DRAFT CORRESPONDENCE RE MIKESKA DEPOSITION |
| BURDICK, TODD A. | 10/11/2009 | 5.50 | 180.00 | 990.00 PER COLLEEN MALLON, CONTINUE DOCUMENT CODING OF 8TH PRODUCTION OF MATERIAL IN THIS ONGOING MATTER IN PREPARATION FOR UPCOMING DEPOSITIONS |
| MAJOR, ALEXANDER W. | 10/11/2009 | 2.50 | 0.00 | 0.00 REVIEW OF PLAINTIFF'S SEPT 30 PRODUCTION |
| MAJOR, ALEXANDER W. | 10/11/2009 | 1.10 | 285.00 | 313.50 REVIEW OF PLAINTIFF'S 19TH PRODUCTION - RELATED TO BRITESTAR CASE & AVB BOOKS |
| MALLON, COLLEEN M. | 10/11/2009 | 3.60 | 415.00 | 1,494.00 REVIEW TRANSCRIPT OF P. MIKESKA'S DEPOSITION (2.6); PREPARE FOR M. BAKER DEPOSITION AND IDENTIFY DOCUMENTS TO USE FOR POSSIBLE REHABILITATION (1.0) |
| BURDICK, TODD A. | 10/12/2009 | 1.80 | 180.00 | 324.00 PER COLLEEN MALLON, CONTINUE DOCUMENT CODING OF 8TH PRODUCTION OF MATERIAL IN THIS ONGOING MATTER IN PREPARATION FOR UPCOMING DEPOSITIONS |
| BURDICK, TODD A. | 10/12/2009 | 1.20 | 0.00 | 0.00 PER COLLEEN MALLON, CONTINUE DOCUMENT CODING OF 8TH PRODUCTION OF MATERIAL IN THIS ONGOING MATTER IN PREPARATION FOR UPCOMING DEPOSITIONS |
| CHAPMAN, MEGHAN F. | 10/12/2009 | 0.50 | 0.00 | 0.00 CODING EMAILS IN IPRO/CONCORDANCE AS PER INSTRUCTIONS OF T.BURDICK |
| COLLINS, JANE R. | 10/12/2009 | 2.10 | 0.00 | 0.00 REVIEW AND CONTINUE CROSS-CHECKING RECENT 'HOT' DOCUMENTS WITH PRODUCED DOCUMENTS (.8); UPDATE THE FOUR 'HOT' DOCUMENT BINDER SETS (.7); OBTAIN CERTAIN DOCUMENTS REQUESTED FOR ATTORNEY REVIEW (.6) |
| DE VINNE, MICHAEL J. | 10/12/2009 | 0.30 | 360.00 | 108.00 MEET WITH G.S. WEBB TO DISCUSS LIABILITY FOR SUBSIDIARIES |
| MAJOR, ALEXANDER W. | 10/12/2009 | 0.60 | 285.00 | 171.00 REVIEW OF LARISSA CIOCA DOCUMENTS FOR DEPOSITION PRERP |
| MAJOR, ALEXANDER W. | 10/12/2009 | 9.10 | 285.00 | 2,593.50 REVIEW OF PLAINTIFF'S SEPT 30 PRODUCTION |
| MALLON, COLLEEN M. | 10/12/2009 | 11.70 | 415.00 | 4,855.50 PREPARE FOR M. BAKER DEPOSITION (.8); ATTEND DEPOSITION OF M. BAKER (10.9) |
| MALLON, COLLEEN M. | 10/12/2009 | 0.40 | 207.50 | 83.00 TRAVEL TO/FROM PLAINTIFF'S OFFICE FOR DEPOSITION (.4) |
| MANECHE, MARK D. | 10/12/2009 | 1.80 | 420.00 | 756.00 REVIEW J. ABRAHAMSON DOCUMENTS IN PREPARATION FOR J. ABRAHAMSON DEPOSITION (.6); MEET WITH G.S. WEBB RE: SAME (1.8); READ MIKESKA DEPOSITION TRANSCRIPT (.8) |
| REYES, CLAUDIA | 10/12/2009 | 7.00 | 220.00 | 1,540.00 PER C. MALLON, CODE GLOBAL PRODUCTIONS. EMAIL T. BURDICK REGARDING SAME. |
| UPADHYAYA, MOXILA A. | 10/12/2009 | 1.80 | 0.00 | 0.00 REVIEW AND ASSEMBLE DOCUMENTS TO SEND TO S.WEBB |
| WEBB, G. STEWART, JR. | 10/12/2009 | 5.20 | 635.00 | 3,302.00 CORRESPONDENCE RE MIKESKA DEPOSITION (.2); E-MAILS RE DEPOSITIONS (.2); MEETING WITH C.MALLON AND KUCHINSKY RE BAKER DEPOSITION/REVIEW VENABLE FEE AND DISCUSS WITH D.BUSHNAQ (.6); DISCUSS SAME WITH MALLON; E-MAILS WITH MALLON RE DEPOSITION (.4); REVIEW DOCUMENTS AND ANALYSIS (2.1); DISCUSS WITH M.UPADHYAYA RE AMBROSE DEPOSITION (.3); DISCUSS WITH M.DE VINNE RE SUBSIDIARY ISSUSE (.3); DISCUSS WITH M.MANECHE RE ABRAHAMSON DEPOSITION (.5) |
| BURDICK, TODD A. | 10/13/2009 | 4.30 | 180.00 | 774.00 PER COLLEEN MALLON, CONTINUE DOCUMENT CODING OF 8TH PRODUCTION OF MATERIAL IN THIS ONGOING MATTER IN PREPARATION FOR UPCOMING DEPOSITIONS |
| BURDICK, TODD A. | 10/13/2009 | 2.50 | 180.00 | 450.00 PER COLLEEN MALLON, CONTINUE DOCUMENT CODING OF 8TH PRODUCTION OF MATERIAL IN THIS ONGOING MATTER IN PREPARATION FOR UPCOMING DEPOSITIONS |
| COLLINS, JANE R. | 10/13/2009 | 6.40 | 195.00 | 1,248.00 INDEX 'HOT-MISC' DOCUMENT LIST (2.7); BEGIN PREPARING AUBREY SMITH DOCUMENTS FOR DEPOSITION PREP (3.7) |
| MAJOR, ALEXANDER W. | 10/13/2009 | 9.50 | 285.00 | 2,707.50 REVIEW OF PLAINTIFF'S SEPT 30 PRODUCTION |
| MAJOR, ALEXANDER W. | 10/13/2009 | 0.30 | 0.00 | 0.00 MEETING WITH C. MALLON ON UPCOMING DEPOSITION OF PAUL KNIPE AND STATUS OF DOCUMENT REVIEW |

| | | | | |
|---|---|---|---|---|
| MALLON, COLLEEN M. | 10/13/2009 | 6.00 | 415.00 | 2,490.00 MEETINGS WITH S. WEBB RE: M. BAKER'S DEPOSITION AND ANALYSIS/STRATEGY (1.2); TELEPHONE CALL WITH A. MAJOR RE: CONTACTING RELIZON EMPLOYEES (.1); TELEPHONE CALL WITH D. KUCHINSKY RE: JUDGE'S RULING AND SCHEDULING DEPOSITIONS (.2); MEETING WITH M. MANECHE AND S. WEBB RE: J. ABRAHAMSON'S DEPOSITION PREP (1.1); MEETING WITH A. MAJOR RE: OPEN ITEMS (.4); TELEPHONE CONFERENCE WITH S. WEBB AND M. MACGREGOR RE: EXPERT REPORT (2.2); FOLLOW-UP CALL WITH M. MACGREGOR RE: SAME (.3); MEETING WITH M. MANECHE RE: J. ABRAHAMSON PREP SESSION (.3); SEND EMAILS TO M. BAKER AND M. BLESSING RE: OPEN ITEMS (.2) |
| MANECHE, MARK D. | 10/13/2009 | 3.70 | 420.00 | 1,554.00 READ MIKESKA DEPOSITION TRANSCRIPT (1.8); MEET WITH G. S. WEBB AND C. MALLON RE: PREPARING FOR J. ABRAHAMSON DEPOSITION (1.0); CALL TO B. SALAMON RE: POTENTIAL ENGAGEMENT AS GRACE PRINTING EXPERT (.4); E-MAIL TO G.S. WEBB AND C. MALLON RE: ANALYSIS OF B. SALAMON AS POTENTIAL EXPERT (.3); MEET WITH C. MALLON RE: ADDITIONAL ABRAHAMSON DEPOSITION ISSUES (.2) |
| REYES, CLAUDIA | 10/13/2009 | 7.70 | 220.00 | 1,694.00 PER C. MALLON, CODE GLOBAL PRODUCTIONS. EMAIL T. BURDICK REGARDING SAME. |
| UPADHYAYA, MOXILA A. | 10/13/2009 | 0.40 | 0.00 | 0.00 T/C WITH S.WEBB RE: PREPARATIONS FOR H.AMBROSE DEPOSITION |
| WEBB, G. STEWART, JR. | 10/13/2009 | 5.60 | 635.00 | 3,556.00 DISCUSS WITH M.UPADHYAYA RE FACTUAL INVESTIGATION/DOCUMENTS (.3); DISCUSS WITH C.MALLON RE BAKER DEPOSITION (.8); DISCUSS WITH M.MANECHE AND MALLON RE ABRAHAMSON (1.1); CONFERENCE CALL MALLON AND EXPERT (MONICA) (2.2); REVIEW DOCUMENTS AND DISCUSS WITH MALLON RE ANALYSIS (1.2) |
| BURDICK, TODD A. | 10/14/2009 | 9.10 | 180.00 | 1,638.00 PER COLLEEN MALLON, CONTINUE DOCUMENT CODING OF 8TH PRODUCTION OF MATERIAL IN THIS ONGOING MATTER IN PREPARATION FOR UPCOMING DEPOSITIONS |
| COLLINS, JANE R. | 10/14/2009 | 6.10 | 195.00 | 1,189.50 SEPARATE EACH DOCUMENT AND BEGIN ORGANIZING AUBREY SMITH DOCUMENTS FOR DEPOSITION PREP |
| GENDRON, ANDREW | 10/14/2009 | 4.50 | 0.00 | 0.00 REVIEW OF COMPLAINT, DISCOVERY RESPONSES, LEGAL ANALYSIS, ETC., TO FAMILIARIZE MYSELF WITH FILE |
| GENDRON, ANDREW | 10/14/2009 | 1.80 | 545.00 | 981.00 CONFERENCE WITH MESSRS. WEBB, MANECHE AND MS. MALLON RE: DEPOSITIONS, EXPERT DEVELOPMENT AND DAMAGES ISSUES |
| MAJOR, ALEXANDER W. | 10/14/2009 | 1.70 | 285.00 | 484.50 IDENTIFYING RELIZON POINTS OF CONTACTS FROM DOCUMENT PRODUCTION THAT MAY REMEMBER WHY HOLLY LEFT THE COMPANY |
| MAJOR, ALEXANDER W. | 10/14/2009 | 1.40 | 285.00 | 399.00 EXAMINED INVOTEX EXPERT DOCUMENTS TO DETERMINE FEASABILITY OF PRINTING OUT HARD-COPIES FOR C. MALLON AND GS WEBB; PREPARED DOCUMENTS FOR PRINTING BY VENDOR |
| MAJOR, ALEXANDER W. | 10/14/2009 | 0.40 | 0.00 | 0.00 SCHEUDLING REPORTER FOR GRACE-NOTICED DEPOSITIONS |
| MAJOR, ALEXANDER W. | 10/14/2009 | 4.50 | 285.00 | 1,282.50 REVIEW OF PLAINTIFF'S 19TH PRODUCTION - RELATED TO BRITESTAR CASE & AVB BOOKS |
| MAJOR, ALEXANDER W. | 10/14/2009 | 0.40 | 0.00 | 0.00 EXAMINED LIVENOTE CONNECTIVITY ISSUE FOR DEPOSITIONS FOR C. MALLON |
| MAJOR, ALEXANDER W. | 10/14/2009 | 1.10 | 285.00 | 313.50 TRIED TO FIND PRESENT LOCATION OF IDENTIFIED RELIZON INDIVIDUALS WITH HISTORY OF HOLLY AMBROSE - SEARCHES AND PHONE CALLS |
| MAJOR, ALEXANDER W. | 10/14/2009 | 1.20 | 285.00 | 342.00 REVIEW OF DOCUMENTS PRODUCED BY BRITESTAR, COMPANY BEING SUED BY GLOBAL FOR AVB BOOK ERRORS |
| MALLON, COLLEEN M. | 10/14/2009 | 9.60 | 415.00 | 3,984.00 PREPARE FOR J. ABRAHAMSON DEPOSITION PREP SESSION (.6); PARTICIPATE IN J. ABRAHAMSON PREP SESSION (5.3); MEETING WITH S. WEBB RE: SAME (.6); TELEPHONE CALL WITH M. MACGREGOR RE: SOFT COSTS (.2); MEETING WITH S. WEBB, A. GENDRON AND M. MANECHE RE: DEPOSITION SCHEDULING (1.8); EDIT/REVISE DEPOSITION CALENDAR (1.1) |
| MANECHE, MARK D. | 10/14/2009 | 7.90 | 420.00 | 3,318.00 REVIEW ADDITIONAL MIKESKA AND ABRAHAMSON DOCUMENTS IN PREPARATION FOR ABRAHAMSON DEPOSITION (.4); MEET WITH J. ABRAHAMSON, D. KUCHINSKY, G.S. WEBB AND C. MALLON RE: PREPARING FOR ABRAHAMSON DEPOSITION (5.7); CALL TO M. UPADHYAYA RE: PREPARING FOR CANDACE HICKS DEPOSITION (.1); MEET WITH G.S. WEBB, A. GENDRON AND C. MALLON RE: STRATEGY FOR UPCOMING OCTOBER AND NOVEMBER GRACE AND GLOBAL DEPOSITIONS AND PRINTING EXPERT WITNESS ISSUES (1.7) |
| REYES, CLAUDIA | 10/14/2009 | 3.00 | 0.00 | 0.00 PER C. MALLON, CODE GLOBAL PRODUCTIONS. |
| WEBB, G. STEWART, JR. | 10/14/2009 | 6.60 | 635.00 | 4,191.00 MEETING WITH ABRAHAMSON RE DEPOSITION PREPARATION (3.9); DISCUSS WITH C. MALLON RE DEPOSITION AND EXPERTS AND DOCUMENTS (.6); MEETING WITH TEAM RE DEPOSITION SCHEDULE AND STRATEGY (1.7); REVIEW CATELOG ISSUES (.4) |
| BAGWANDEEN, NAMRATA R. | 10/15/2009 | 3.60 | 180.00 | 648.00 UPLOAD INVOICES TO IPRO FOR ATTORNEY REVIEW; UPLOAD BRITE DOCUMENTS INTO IPRO FOR REVIEW; UPLOAD LATEST GLOBAL DOCUMENTS AND TROUBLESHOOT MISSING IMAGES; OCR AND UPLOAD LATEST DOCUMENTS IN IPRO FOR CONCORDANCE |
| BURDICK, TODD A. | 10/15/2009 | 4.20 | 180.00 | 756.00 PER COLLEEN MALLON, CONTINUE DOCUMENT CODING OF 8TH PRODUCTION OF MATERIAL IN THIS ONGOING MATTER IN PREPARATION FOR UPCOMING DEPOSITIONS |

| | | | | |
|---|---|---|---|---|
| GENDRON, ANDREW | 10/15/2009 | 1.50 | 545.00 | 817.50 CONFERENCE WITH MR. WEBB RE: DEMCHICK REPORT (0.5); CONFERENCE CALL WITH MESSRS. WEBB AND MANECHE RE: ABRAHAMSON DEPOSITION (0.2); PREPARATION FOR DEPOSITIONS OF KNIPE, CHAMPLIN, GREENAN AND PFG (0.3); EFFORTS TO DEVELOP PRINTING INDUSTRY EXPERT (0.5) |
| MAJOR, ALEXANDER W. | 10/15/2009 | 0.70 | 285.00 | 199.50 BEGAN DRAFTING MOTION FOR COMMISSION FOR SUBPOENA TO PURSUE A CORPORATE DESIGNATION OF PFG IN OHION |
| MAJOR, ALEXANDER W. | 10/15/2009 | 9.40 | 285.00 | 2,679.00 REVIEW OF LARISSA CIOCA DOCUMENTS FOR DEPOSITION PRERP |
| MAJOR, ALEXANDER W. | 10/15/2009 | 0.30 | 0.00 | 0.00 SPOT REVIEW OF NEWLY RECEIVED INVOICES FOR PAGINATION INSTRUCTIONS FOR LAODING ONTO REVIEW SYSTEM |
| MALLON, COLLEEN M. | 10/15/2009 | 8.60 | 415.00 | 3,569.00 DRAFT/SEND EMAIL TO GRACE PERSONNEL RE: DEPOSITION DATES (.5); FINALIZE SUPPLEMENTAL ANSWERS TO INTERROGATORIES (3.7); TELEPHONE CALL WITH M. UPADHYAYA RE: C. HICKS DEPOSITION (.3); TELEPHONE CONFERENCE WITH M. MACGREGOR, W. KAISER AND HALLIE RE: OPEN ITEMS (.8); MEETINGS WITH S. WEBB RE: ABRAHAMSON DEPOSITION (.9); MEETING WITH M. DE VINNE RE: RESEARCH RE: DUTY TO MOVE TO COMPEL AS IT RELATES TO FOREIGN SPEND (.2); TELEPHONE CALL WITH D. KUCHINSKY RE: DEPOSITION OF ABRAHAMSON (.6); MEETING WITH S. WEBB AND M. MANECHE RE: DEPOSITION OF ABRAHAMSON (1.3); FOLLOW-UP WITH A. MAJOR RE: OPEN ITEMS (.3) |
| MANECHE, MARK D. | 10/15/2009 | 8.50 | 420.00 | 3,570.00 PREPARE FOR AND ATTEND J. ABRAHAMSON DEPOSITION (7.5); MEET WITH D. KUCHINSKY AND J. ABRAHAMSON RE: SAME (.3); MEET WITH G.S. WEBB AND C. MALLON RE: J. ABRAHAMSON DEPOSITION AND RELATED LEGAL STRATEGY ISSUES (.7) |
| REYES, CLAUDIA | 10/15/2009 | 7.00 | 220.00 | 1,540.00 PER C. MALLON, CODE GLOBAL PRODUCTIONS. EMAILS WITH T. BURDICK REGARDING SAME. |
| UPADHYAYA, MOXILA A. | 10/15/2009 | 2.60 | 340.00 | 884.00 PREPARE FOR H.AMBROSE AND C.HICKS DEPOSITIONS; REVIEW AND RESPOND TO CORRESPONDENCE WITH CASE TEAM MEMBERS |
| WEBB, G. STEWART, JR. | 10/15/2009 | 5.00 | 635.00 | 3,175.00 DISCUSS WITH C. MALLON RE STRATEGY AND DEPOS. (.4); DISCUSS WITH A. GENDRON RE EXPERT (.5); DISCUSS ABRAHAMSON DEPOS WITH MALLON AND M.MANECHE (1.3); TELEPHONES WITH MANECHE RE ABRAHAMSON DEPO; E-MAILS RE ABRAHAMSON DEPO. (1.0); MEETING WITH ABRAHAMSON RE DEPOSITION (.5); SCHEDULING MATTERS (.3); REVIEW DOCUMENTS AND ANALYSIS (1.0) |
| WEBB, G. STEWART, JR. | 10/15/2009 | 0.10 | 635.00 | 63.50 TELEPHONE FROM LIBOWITZ RE SCHEDULE AND E-MAIL RE SAME |
| BAGWANDEEN, NAMRATA R. | 10/16/2009 | 2.10 | 180.00 | 378.00 BULK TAG DOCUMENTS PER JCOLLINS; UPLOAD INVOICES INTO IPRO FOR PRODUCTION PER CMALLON; IMPORT TRANSCRIPTS INTO LIVENOTE FOR REVIEW |
| BURDICK, TODD A. | 10/16/2009 | 2.40 | 180.00 | 432.00 RECEIVE E-MAIL FROM JANE COLLINS DETAILING 'HOT' DOCUMENTS THAT NEED TO BE CODED AS SOON AS POSSIBLE; PER COLLEEN MALLON, CONTINUE DOCUMENT CODING OF 8TH PRODUCTION OF MATERIAL IN THIS ONGOING MATTER IN PREPARATION FOR UPCOMING DEPOSITIONS |
| COLLINS, JANE R. | 10/16/2009 | 6.60 | 195.00 | 1,287.00 CREATE, REVIEW AND UPDATE DEPOSITION WITNESSES CHART (.7); PRINT AND ORGANIZE LARISA CIOACA DOCUMENTS FOR ATTORNEY REVIEW FOR DEPOSITION PREPARATION (2.8); REVIEW AND DETERMINE UPDATED DOCUMENTS FOR GREENAN, CAMPELL AND HICKS PRODUCED SINCE SEPTEMBER 15TH (.9); CORRESPONDENCE WITH PRACTICE TECHNOLOGY ON UPLOADED TRANSCRIPTS (.4); STATUS MEETING WITH C. MALLON (.4); REVIEW, PRINT, ORGANIZE, AND PREPARE INDEX OF MUZZILLO DOCUMENTS FOR ATTORNEY REVIEW (1.1); BEGIN PREPARING COVER LETTER AND COPY OF TRANSCRIPT AND ERRATA SHEET TO BE SENT TO M. BAKER AND P. MIKESKA FOR REVIEW (.3) |
| GENDRON, ANDREW | 10/16/2009 | 0.50 | 545.00 | 272.50 CONFERENCE WITH MR. WEBB RE: DISCOVERY (0.4); CALL TO IMS RE: PRINTING EXPERT (0.1) |
| LATHE, RUTH A. | 10/16/2009 | 1.30 | 225.00 | 292.50 HICKS DEPOSITION PREPARATION (.7); CONFER WITH C. MALLON RE: DOCUMENT REVIEW AT PLAINTIFF'S ATTORNEY'S OFFICE (.3); SCAN MIKESKA DEPOSITION EXHIBITS AND SEND TO M. UPADHYAYA (.3) |
| MAJOR, ALEXANDER W. | 10/16/2009 | 0.40 | 0.00 | 0.00 REVIEWED CORRECTNESS OF BRITESTAR ELECTRONIC COPYING PRIOR TO PRODUCTION TO PLAINTIFF |
| MAJOR, ALEXANDER W. | 10/16/2009 | 0.40 | 0.00 | 0.00 COORDINATE WITH IT AND COURT REPORTERS ABOUT LIVENOTE DEPOSITIONS |
| MAJOR, ALEXANDER W. | 10/16/2009 | 4.80 | 285.00 | 1,368.00 REVIEW OF PLAINTIFF'S SEPT 30 PRODUCTION |
| MAJOR, ALEXANDER W. | 10/16/2009 | 0.20 | 285.00 | 57.00 COLLECTED/FORWARDED COPIES OF CHAMPLIN AND KNIPE DEPOSITIONS WITH EXHIBITS TO DEPOSITION TEAMS |
| MAJOR, ALEXANDER W. | 10/16/2009 | 0.30 | 0.00 | 0.00 REVIEWED RULES AND CALCUALTED FINAL DAY TO PROPOUND DISCOVERY ON PLAINTIFF FOR C. MALLON |

| | | | | |
|---|---|---|---|---|
| MALLON, COLLEEN M. | 10/16/2009 | 7.10 | 415.00 | 2,946.50 MEETING WITH J. COLLINS RE: A. SMITH PREP (.1); MEETING WITH R. LATHE RE: INSPECTING DOCUMENTS (.3); TELEPHONE CALL WITH M. MACGREGOR RE: SAME AND RELATED ISSUES (.4); REVIEW TRANSCRIPT OF J. ABRAHAMSON'S DEPOSITION (3.3); MEETINGS WITH S. WEBB TO PREPARE FOR CALL WITH PLAINTIFF'S COUNSEL RE: DEPOSITION SCHEDULING AND S. WHITTIER PREP STRATEGY (1.9); TELEPHONE CONFERENCE WITH S. WEBB, M. LIBOWITZ, M. ARGENT AND G. DORSEY RE: DEPOSITION SCHEDULING (.4); DRAFT LETTER MEMORIALIZING TELEPHONE CONFERENCE (.7) |
| MANECHE, MARK D. | 10/16/2009 | 0.90 | 420.00 | 378.00 CALL TO M. UPADHYAYA RE: CANDACE HICKS DEPOSITION PREPARATION (.2); REVIEW CANDACE HICKS DOCUMENTS IN PREPARATION FOR HICKS DEPOSITION (.3); REVIEW ABRAHAMSON DEPOSITION TRANSCRIPT (.3); E-MAILS FROM AND TO G. S. WEBB AND C. MALLON RE: SAME (.1) |
| REYES, CLAUDIA | 10/16/2009 | 6.00 | 220.00 | 1,320.00 PER C. MALLON, CODE GLOBAL PRODUCTIONS. EMAILS WITH T. BURDICK REGARDING SAME. |
| UPADHYAYA, MOXILA A. | 10/16/2009 | 3.60 | 340.00 | 1,224.00 HANDLE MISCELLANEOUS TASKS RELATED TO DEPOSITIONS AND DEPOSITION PREP; REVIEW HICKS DOCUMENTS |
| WEBB, G. STEWART, JR. | 10/16/2009 | 5.80 | 635.00 | 3,683.00 REVIEW DOCUMENTS AND MEMOS FOR WHITTIER AND ANALYSIS (3.4); PREPARE FOR CALL WITH OPPOSING COUNSEL RE DISCOVERY AND CALL (.9); DISCUSS WITH C.MALLON RE DISCOVERY AND STRATEGY (.8); DISCUSS WITH A.GENDRON RE DISCOVERY (.4); DISCUSS WITH A.MAJOR RE WHITTIER DOCUMENTS AND DRAFTS OF GLOBAL AGREEMENT (.3) |
| MAJOR, ALEXANDER W. | 10/17/2009 | 1.10 | 285.00 | 313.50 COLOR CODED CONTRACT ANALYSIS FOR S. WEBB IDENTIFYING WHO MADE WHAT (GRACE/GLOBAL) CHANGES WHEN |
| MAJOR, ALEXANDER W. | 10/17/2009 | 2.70 | 285.00 | 769.50 REVIEW OF PLAINTIFF'S SEPT 30 PRODUCTION |
| MALLON, COLLEEN M. | 10/17/2009 | 4.20 | 415.00 | 1,743.00 REVIEW INVOTEX PRODUCED DOCUMENTS (2.1); MEETINGS WITH S. WEBB RE: SAME AND S. WHITTIER DEPOSITION STRATEGY (.4); REVIEW CHART RE: HIDDEN COSTS AND CORRESPONDING INVOICES TO ELIMINATE NON-PRODUCT RELATED SPEND (1.7) |
| WEBB, G. STEWART, JR. | 10/17/2009 | 3.60 | 635.00 | 2,286.00 REVIEW DOCUMENTS RE DEPOSITION PREPARATION AND ANALYSIS; DISCUSS SAME WITH C.MALLON |
| BURDICK, TODD A. | 10/18/2009 | 2.30 | 180.00 | 414.00 PER COLLEEN MALLON, CONTINUE DOCUMENT OF MATERIAL IN THIS ONGOING MATTER IN PREPARATION FOR UPCOMING DEPOSITIONS |
| MALLON, COLLEEN M. | 10/18/2009 | 3.20 | 415.00 | 1,328.00 TELEPHONE CALL WITH M. MACGREGOR RE: SOFT COSTS CHART (1.0); PREPARE FOR C. HICKS DEPOSITION (2.0); REVIEW/RESPOND TO M. BLESSING EMAILS RE: BUSINESS AREAS (.2) |
| UPADHYAYA, MOXILA A. | 10/18/2009 | 4.30 | 340.00 | 1,462.00 REVIEW DOCUMENTS IN PREPARATION FOR HICKS DEPOSITION |
| WEBB, G. STEWART, JR. | 10/18/2009 | 2.10 | 635.00 | 1,333.50 E-MAILS RE AMBROSE DEPOSITION MATTERS (.2); REVIEW DOCUMENTS AND ANALYSIS RE WHITTIER DEPOSITION (1.7); E-MAILS RE EXPERT ISSUES/DAMAGES (.2) |
| BAGWANDEEN, NAMRATA R. | 10/19/2009 | 2.20 | 180.00 | 396.00 PRODUCTION BUILD OF INVOICES; BURN/LABEL TO DISK; UPLOAD TRANSCRIPTS INTO LIVENOTE PER J.COLLINS |
| BURDICK, TODD A. | 10/19/2009 | 3.00 | 180.00 | 540.00 PER COLLEEN MALLON, CONTINUE DOCUMENT OF MATERIAL IN THIS ONGOING MATTER IN PREPARATION FOR UPCOMING DEPOSITIONS |
| COLLINS, JANE R. | 10/19/2009 | 5.40 | 195.00 | 1,053.00 SENT MIKESKA ERRATA SHEET AND TRANSCRIPT (.2); CONTINUE ORGANIZING IN CHRONOLOGICAL ORDER AUDREY SMITH DOCUMENTS FOR DEPOSITION PREPARATION (2.6); LOCATE AND PRINT BAKER AND MIKESKA EXHIBITS (1.1); CORRESPOND WITH COURT REPORTER ABOUT OBTAINING VIDEO OF DEPOSITIONS (.4); INDEX ADDITIONAL HICKS DOCUMENTS (.9) |
| LATHE, RUTH A. | 10/19/2009 | 7.30 | 225.00 | 1,642.50 HICKS DEPOSITION PREPARATION (1.3); DOCUMENT REVIEW AT PLAINTIFF'S ATTORNEY'S OFFICE (6.0) |
| MAJOR, ALEXANDER W. | 10/19/2009 | 4.40 | 285.00 | 1,254.00 REVIEW OF CANDACE HICKS DOCUMENTS FOR USE IN DEPSOITION |
| MAJOR, ALEXANDER W. | 10/19/2009 | 1.40 | 285.00 | 399.00 FNAL/REVIEW/SERVING OF 2009 P-CARD SPEND, INVOICES AND BRITESTAR DOCUMENTS TO PLAINTIFF AND EXPERT |
| MAJOR, ALEXANDER W. | 10/19/2009 | 0.50 | 285.00 | 142.50 COLOR CODED CONTRACT ANALYSIS FOR S. WEBB IDENTIFYING WHO MADE WHAT (GRACE/GLOBAL) CHANGES WHEN |
| MAJOR, ALEXANDER W. | 10/19/2009 | 0.60 | 285.00 | 171.00 ADDED ADDITIONAL DOCUMENT REQUEST RELATED TO ORDER FILES SUMMARY REPORT |
| MAJOR, ALEXANDER W. | 10/19/2009 | 1.60 | 0.00 | 0.00 REVIEW/PAGINATION OF GRACE 2009 INVOICES |
| MAJOR, ALEXANDER W. | 10/19/2009 | 1.30 | 285.00 | 370.50 DRAFTING OHIO COMMISSION PAPERWORK FOR PFG CORPORATE DEPOSITION |

| | | | | |
|---|---|---|---|---|
| MALLON, COLLEEN M. | 10/19/2009 | 8.30 | 415.00 | 3,444.50 MEETINGS WITH S. WEBB RE: STRATEGY/OPEN ISSUES (1.2); TELEPHONE CALLS WITH M. MACGREGOR RE: REPORTS INCLUDING BUSINESS AREAS (.2); DRAFT EMAILS TO M. BLESSING, P. MIKESKA, A. TYLER AND M. BAKER RE: OPEN ITEMS (.3); TELEPHONE CONFERENCE WITH S. WEBB, M. MANECHE, M. ARGENT, G. DORSEY AND M. LIBOWITZ RE: DEPOSITION SCHEDULING (.4); TELEPHONE CONFERENCE WITH S. WEBB AND P. MIKESKA RE: SOFT COST INVOICES (.5); WORK ON DEPOSITION OUTLINE FOR C. HICKS (4.8); TELEPHONE CALL WITH M. UPADHYAYA RE: SAME (.3); EDIT/REVISE SECOND SET OF DOCUMENT REQUESTS (.6) |
| MANECHE, MARK D. | 10/19/2009 | 0.90 | 420.00 | 378.00 MEET WITH G.S. WEBB AND C. MALLON RE: UPCOMING FACT WITNESS DEPOSITIONS (.2); CONFERENCE CALL WITH G.S. WEBB, C. MALLON AND THOMAS & LIBOWITZ RE: SAME (.3); REVIEW CANDACE HICKS DOCUMENTS IN PREPARATION FOR HICKS DEPOSITION (.4) |
| REYES, CLAUDIA | 10/19/2009 | 5.50 | 220.00 | 1,210.00 PER C. MALLON, CODE GLOBAL PRODUCTIONS. EMAILS WITH T. BURDICK REGARDING SAME. |
| UPADHYAYA, MOXILA A. | 10/19/2009 | 8.40 | 340.00 | 2,856.00 REVIEW HICKS DOCUMENTS AND PREPARE FOR HICKS DEPOSITION |
| WEBB, G. STEWART, JR. | 10/19/2009 | 4.60 | 635.00 | 2,921.00 REVIEW ANALYSIS RE GLOBAL CHARGES (.4); DISCUSS WITH C.MALLON (.8); CALL WITH OPPOSING COUNSEL RE DISCOVERY SCHEDULE (.4); CALL WITH MIKESKA RE INVOICES (.4); REVIEW MUZZILLO BENDER FOR WHITTIER PREP (1.4); DISCUSS WITH C.MALLON AND M.UPADHYAYA RE KNIPE DEPOSITION (.4); TELEPHONE FINK RE SAME (.4); CONFERENCE CALL WITH MONICA/EXPERT (.4) |
| WEBB, G. STEWART, JR. | 10/19/2009 | 0.10 | 635.00 | 63.50 TELEPHONE D.BUSHNAQ RE FEE APPLICATION AND E-MAIL TO CLIENT RE SAME |
| BAGWANDEEN, NAMRATA R. | 10/20/2009 | 2.40 | 0.00 | 0.00 UPLOAD TRANSCRIPTS INTO LIVENOTE; RECREATE LIVENOTE LOAD FILE TO INCORPORATE EXHIBIT LINKS; UPLOAD LATEST PRODUCTION TO CONCORDANCE AND IPRO; OCR AND UPLOAD TEXT TO CONC FOR REVIEW/CODING |
| BURDICK, TODD A. | 10/20/2009 | 1.00 | 0.00 | 0.00 PER COLLEEN MALLON, CONTINUE DOCUMENT CODING OF 8TH PRODUCTION OF MATERIAL IN THIS ONGOING MATTER IN PREPARATION FOR UPCOMING DEPOSITIONS |
| BURDICK, TODD A. | 10/20/2009 | 5.20 | 180.00 | 936.00 COMPLETE  CODING OF INVOICES AND INVOICE-RELATED DOCUMENTS DEEMED HOT, AND WHICH NEEDED TO BE COMPLETED FOR OCTOBER 21, 2009 FOR EXPERT WITNESSES; NOTIFY ALEX MAJOR AND COLLEEN MALLON UPON COMPLETION |
| COLLINS, JANE R. | 10/20/2009 | 6.20 | 195.00 | 1,209.00 REVIEW LIST OF UPDATED HICKS DOCUMENTS, PRINT, AND ORGANIZE FOR ATTORNEY REVIEW (3.3); PREPARE INVOTEX DOCUMENTS FOR ATTORNEY REVIEW (2.9) |
| DE VINNE, MICHAEL J. | 10/20/2009 | 0.30 | 0.00 | 0.00 MEET WITH C. MALLON TO DISCUSS EXPERT ESTIMATES OF FOREIGN SPEND |
| LATHE, RUTH A. | 10/20/2009 | 7.50 | 225.00 | 1,687.50 DOCUMENT REVIEW (IN PLAINTIFF'S ATTORNEY'S OFFICE) |
| MAJOR, ALEXANDER W. | 10/20/2009 | 0.40 | 285.00 | 114.00 PREPARED LETTER(S) AND NOTICE(S) FOR FILING 2ND RFDS |
| MAJOR, ALEXANDER W. | 10/20/2009 | 1.30 | 285.00 | 370.50 ASSISTED IN COMLPEITION OF HICKS DOCUMENT REVIEW FOR DEPOSITION |
| MAJOR, ALEXANDER W. | 10/20/2009 | 3.20 | 285.00 | 912.00 REVIEW OF CANDACE HICKS DOCUMENTS FOR USE IN DEPOSITION |
| MAJOR, ALEXANDER W. | 10/20/2009 | 0.60 | 285.00 | 171.00 RESEARCH AND RESPONDED TO QUESTIONS REGARDING GLOBAL'S 'GIFT PROGRAM' FOR C. MALLON |
| MAJOR, ALEXANDER W. | 10/20/2009 | 0.30 | 285.00 | 85.50 CREATED EXPERT INVOICE CHART FOR EXPERT |
| MAJOR, ALEXANDER W. | 10/20/2009 | 3.40 | 285.00 | 969.00 DRAFTING OHIO COMMISSION PAPERWORK FOR PFG CORPORATE DEPOSITION; SENT TO OHIO COUNSEL, C. MALLON AND A. WEBB FOR REVIEW/COMMENT |
| MAJOR, ALEXANDER W. | 10/20/2009 | 0.10 | 285.00 | 28.50 RESPONDING TO PLAINTIFF'S CONCERNS REGARDING 10/19 PRODUCTION OF DISCS |
| MALLON, COLLEEN M. | 10/20/2009 | 9.70 | 415.00 | 4,025.50 WORK ON OUTLINE FOR DEPOSITION OF C. HICKS AND REVIEW C. HICKS DOCUMENTS (6.0); TELEPHONE CALLS WITH M. MACGREGOR RE: SOFT COSTS AND RELATED ITEMS (.5); TELEPHONE CALL WITH S. WEBB RE: SAME (.1); TELEPHONE CALL WITH M. UPADHYAYA RE: C. HICKS DEPOSITION (.2); EDIT/REVISE LETTER TO J. LEASURE RE: DEPOSITION SCHEDULING (2.2); EDIT SECOND SET OF DOCUMENT REQUESTS TO GLOBAL (.3); TELEPHONE CONFERENCE WITH S. WEBB AND M. BAKER RE: INVOICES RE: CATALOG AND SIGNS (.4) |
| MANECHE, MARK D. | 10/20/2009 | 4.80 | 420.00 | 2,016.00 REVIEW CANDACE HICKS DOCUMENTS AND SELECT DOCUMENTS FOR HICKS DEPOSITION PREPARATION (2.0); DRAFT, REVISE AND EDIT LETTER TO LEASURE RE: DEPOSITION STATUS, CONDUCT OF REMAINING DEPOSITIONS AND REQUEST TO EXTEND DISCOVERY DEADLINE (2.3); MEET WITH G.S. WEBB AND C. MALLON RE: SAME (.2); MEET WITH G.S. WEBB RE: PRINTING SERVICES ISSUES FOR CONSULTATION WITH POTENTIAL GRACE PRINTING EXPERT (.3) |
| REYES, CLAUDIA | 10/20/2009 | 5.00 | 220.00 | 1,100.00 PER C. MALLON, CODE GLOBAL PRODUCTIONS. |
| UPADHYAYA, MOXILA A. | 10/20/2009 | 6.40 | 340.00 | 2,176.00 REVIEW DOCUMENTS AND PREPARE FOR C.HICKS DEPOSITION |
| WEBB, G. STEWART, JR. | 10/20/2009 | 5.10 | 635.00 | 3,238.50 REVIEW DOCUMENTS RE DEPOSITION AND DOCUMENT DISCOVERY AND DISCUSS WITH CM MALLON (.4); PREPARE FOR MEETING WITH WHITTIER (2.1); REVIEW & REVISE DRAFT LETTER TO COURT (.5); REVIEW GLOBAL LETTER TO COURT (.1); REVIEW FEE PETITION ISSUES WITH D.BUSHNAQ RE BANKRUPTCY (.3); CONFERENCE CALL WITH BAKER (.4); REVIEW DOCUMENTS RE SAME ISSUES (1.3) |

| Name | Date | Hours | Rate | Amount / Description |
|---|---|---|---|---|
| BURDICK, TODD A. | 10/21/2009 | 2.00 | 0.00 | 0.00 PER COLLEEN MALLON, CONTINUE DOCUMENT CODING OF 8TH PRODUCTION OF MATERIAL IN THIS ONGOING MATTER IN PREPARATION FOR UPCOMING DEPOSITIONS |
| COLLINS, JANE R. | 10/21/2009 | 5.90 | 195.00 | 1,150.50 REVIEW, PRINT, AND ORGANIZE HICKS DOCUMENTS FOR ATTORNEY REVIEW FOR DEPOSITION PREPARATION (4.8); CONTINUE ORGANIZING AUBREY SMITH DOCUMENTS IN CHRONOLOGICAL ORDER (1.1) |
| LATHE, RUTH A. | 10/21/2009 | 1.10 | 225.00 | 247.50 PREPARE MIKESKA AND BAKER DEPOSITION TRANSCRIPTS WITH EXHIBITS BINDERS |
| MALLON, COLLEEN M. | 10/21/2009 | 13.30 | 415.00 | 5,519.50 PREPARE FOR DEPOSITION OF C. HICKS (11.0); MEETING WITH S. WEBB AND S. WHITTIER RE: DEPOSITION PREP (.7); MEETING WITH S. WEBB, M. MANECHE AND M. UPADHYAYA RE: CALL FROM JUDGE'S CHAMBER RE: DISCOVERY ORDER (.2); TELEPHONE CALL WITH CHAMBERS RE: SAME (.1); TELEPHONE CONFERENCE WITH S. WEBB, M. MACGREGOR AND M. SHERMAN RE: REPORT (1.3) |
| MANECHE, MARK D. | 10/21/2009 | 0.40 | 420.00 | 168.00 DRAFT LETTER TO J. ABRAHAMSON RE: DEPOSITION TRANSCRIPT ERRATA (.2); READ LETTER FROM G. DORSEY RE: GRACE CORPORATE DESIGNEE DEPOSITION TOPICS (.1); MEET WITH G.S. WEBB RE: RESPONDING TO SAME (.1) |
| MANECHE, MARK D. | 10/21/2009 | 3.80 | 420.00 | 1,596.00 REVIEW CANDACE HICKS DOCUMENTS AND SELECT DOCUMENTS FOR HICKS DEPOSITION PREPARATION (2.8); MEET WITH C. MALLON RE: JUDGE LEASURE'S ORDER ON PARTIES' PENDING DEPOSITION REQUESTS (.1); MEET WITH G. S. WEBB AND C. MALLON RE: POTENTIAL SCHEDULE FOR REMAINING DISCOVERY (.3); CALLS TO AND FROM M. ARGENT RE: SAME (.4); CALLS TO AND FROM JUDGE LEASURE'S CHAMBERS RE: SAME (.2) |
| MANECHE, MARK D. | 10/21/2009 | 0.50 | 420.00 | 210.00 CALL FROM B. SALAMON RE: PRINTING INDUSTRY CUSTOM REGARDING GLOBAL PRINTING SERVICE FEES (.4); MEET WITH G.S. WEBB RE: SAME (.1) |
| REYES, CLAUDIA | 10/21/2009 | 4.50 | 220.00 | 990.00 PER C. MALLON, CODE GLOBAL PRODUCTIONS. EMAILS WITH T. BURDICK REGARDING SAME. |
| UPADHYAYA, MOXILA A. | 10/21/2009 | 9.10 | 340.00 | 3,094.00 PREPARE FOR HICKS DEPOSITION; OTHER TASKS IN PREPARATION FOR DEPOSITIONS; CONFER WITH C.MALLON, S.WEBB, M.MANECHE |
| WEBB, G. STEWART, JR. | 10/21/2009 | 9.00 | 635.00 | 5,715.00 DISCUSS WITH M.UPADHYAYA RE AMBROSE DEPO. (.2); PREPARE FOR AND MEET AT WHITTIER FOR DEPOSITION (5.9); CONFERENCE CALL WITH MCFARLAND RE CORP. STRUCTURE (1.0); CONFERENCE CALL WITH EXPERT (1.3); REVIEW GLOBAL CORP. DESIGNEE TOPICS AND DISCUSS WITH M.MANECHE (.3); E-MAIL BAKER RE PRODUCT LABELS (.3) |
| BURDICK, TODD A. | 10/22/2009 | 3.20 | 180.00 | 576.00 PER COLLEEN MALLON, CONTINUE DOCUMENT CODING OF 8TH PRODUCTION OF MATERIAL IN THIS ONGOING MATTER IN PREPARATION FOR UPCOMING DEPOSITIONS |
| COLLINS, JANE R. | 10/22/2009 | 6.70 | 195.00 | 1,306.50 PREPARE AND ORGANIZE AUBREY SMITH DOCUMENTS IN CHRONOLOGICAL ORDER FOR ATTORNEY REVIEW FOR DEPOSITION PREPARATION (5.8); OBTAIN VARIOUS DOCUMENTS RELATED TO HICKS FOR ATTORNEY'S FOR DEPOSITION (.9) |
| GENDRON, ANDREW | 10/22/2009 | 7.90 | 545.00 | 4,305.50 REVIEW OF 2-412(D) NOTICE AND RESEARCH RE: PROPRIETY OF SAME (0.5); CONFERENCE WITH MESSRS. WEBB AND MANECHE RE: WHITTIER (0.7); REVIEW OF DEPOSITION TRANSCRIPTS, HOT DOCS CHRONOLOGY, RESEARCH MEMORANDUM (6.4); CONFERENCE CALL WITH IMS REPRESENTATIVES RE: COMMERCIAL PRINTING EXPERT CANDIDATES (0.3) |
| GENTZLER, LAURA A. | 10/22/2009 | 0.90 | 0.00 | 0.00 PREPARED AND ORGANIZED DOCUMENTS FOR AUBREY SMITH DEPOSITION FOR ATTORNEY REVIEW |
| LATHE, RUTH A. | 10/22/2009 | 0.50 | 225.00 | 112.50 PREPARE ABRAHAMSON DEPOSITION AND EXHIBITS BINDER |
| MALLON, COLLEEN M. | 10/22/2009 | 11.30 | 415.00 | 4,689.50 PREPARE FOR DEPOSITION OF C. HICKS (1.0); ATTEND DEPOSITION OF C. HICKS (9.5); MEETING WITH S. WEBB AND M. UPADHYAYA RE: SAME (.8) |
| MANECHE, MARK D. | 10/22/2009 | 1.10 | 420.00 | 462.00 MEET WITH G.S. WEBB AND A. GENDRON RE: POTENTIAL GRACE PRINTING EXPERT AND SCOPE OF PRINTING EXPERT TESTIMONY (.5); MEET WITH G.S. WEBB RE: ADDITIONAL PRINTING EXPERT WITNESS ISSUES (.1); MEET WITH A. GENDRON RE: SAME (.1); PREPARE SUMMARY OF POTENTIAL GRACE PRINTING EXPERT AREAS OF TESTIMONY (.4) |
| REYES, CLAUDIA | 10/22/2009 | 5.00 | 220.00 | 1,100.00 PER C. MALLON, CODE GLOBAL PRODUCTIONS. EMAILS WITH T. BURDICK REGARDING SAME. |
| UPADHYAYA, MOXILA A. | 10/22/2009 | 11.40 | 340.00 | 3,876.00 PREPARE FOR AND ASSIST C.MALLON AT HICKS DEPOSITION; CONFER WITH S.WEBB AND C.MALLON RE: SAME |
| WEBB, G. STEWART, JR. | 10/22/2009 | 3.90 | 635.00 | 2,476.50 TELEPHONE FROM BAKER RE SPEND (.1); DISCUSS WITH M.MANECHE AND A.GENDRON RE EXPERT AND E-MAILS RE SAME (.7); DISCUSS WITH CM MALLON AND M. UPADHYAYA RE HICKS DEPOSITION (1.9); REVIEW DOCUMENTS RE CONTRACTS (1.2) |
| BAGWANDEEN, NAMRATA R. | 10/23/2009 | 0.20 | 0.00 | 0.00 TRANSFER TAGS FROM CONCORDANCE TO IPRO |
| BURDICK, TODD A. | 10/23/2009 | 3.30 | 180.00 | 594.00 PER COLLEEN MALLON, CONTINUE DOCUMENT CODING OF 9TH PRODUCTION OF MATERIAL IN THIS ONGOING MATTER IN PREPARATION FOR UPCOMING DEPOSITIONS |
| DE VINNE, MICHAEL J. | 10/23/2009 | 2.40 | 360.00 | 864.00 RESEARCH PRE-JUDGMENT INTEREST AND EJUSDEM GENERIS; SUMMARIZE CONCLUSIONS TO G.S. WEBB AND C. MALLON |

| DE VINNE, MICHAEL J. | 10/23/2009 | 0.50 | 360.00 | 180.00 MEET WITH G.S. WEBB TO DISCUSS SCOPE OF CONTRACT, SUBSIDIARY, AND AGENCY ISSUES |
|---|---|---|---|---|
| GENDRON, ANDREW | 10/23/2009 | 2.40 | 545.00 | 1,308.00 REVIEW OF CASE MATERIALS TO PREPARE FOR LARISA CIOACA POSITION AND FAMILIARIZE SELF WITH CASE (1.9); EXPERT SEARCH (0.5) |
| MAJOR, ALEXANDER W. | 10/23/2009 | 0.40 | 285.00 | 114.00 DRAFTED DEPSOTION NOTICE FOR BRAIN CHAMPLIN WITH REQUEST FOR REPORTER |
| MAJOR, ALEXANDER W. | 10/23/2009 | 3.50 | 285.00 | 997.50 IDENTIFIED DOCUMENTS FOR C. MALLON RELATED TO COST SAVINGS REPORTS GIVEN BY GLOBAL TO GRACE FOR USE IN DEPOSITIONS |
| MALLON, COLLEEN M. | 10/23/2009 | 5.60 | 415.00 | 2,324.00 MEETINGS WITH S. WEBB RE: ALLTECH, PRODUCT LABELS AND RELATED ISSUES (1.5); TELEPHONE CALL WITH D. KUCHINSKY RE: HICKS DEPOSITION AND WHITTIER PREP SESSION (.5); TELEPHONE CONFERENCE WITH S. WEBB, M. MACGREGOR AND M. BAKER RE: FAST FORMS (1.3); TELEPHONE CONFERENCE WITH A. TYLER AND M. MACGREGOR RE: MARKETING AT DAVISON (1.2); TELEPHONE CALL WITH M. UPADHYAYA RE: H. AMBROSE DEPOSITION (.3); TELEPHONE CALL WITH M. MACGREGOR RE: DRAFT REPORT (.8) |
| REYES, CLAUDIA | 10/23/2009 | 4.50 | 220.00 | 990.00 PER C. MALLON, CODE GLOBAL PRODUCTIONS. |
| UPADHYAYA, MOXILA A. | 10/23/2009 | 3.80 | 340.00 | 1,292.00 REVIEW AND PREPARE EMAIL TO S.WEBB RE: COST SAVINGS REPORT; RESPOND TO E-MAILS RE: ROLL OUT AND REVIEW DOCUMENTS FOR SAME; T/C WITH C.MALLON RE: PREPARATIONS FOR AMBROSE DEPOSITION |
| WEBB, G. STEWART, JR. | 10/23/2009 | 8.00 | 635.00 | 5,080.00 REVIEW DOCUMENTS FOR DEPOSITION AND ANALYSIS (4.0); ATTENTION TO DAMAGE ISSUES AND EXPERTS; REVIEW BAKER REPORT (1.1); CONFERENCE CALL BAKER AND MACGROGOR AND CM MALLON RE DAMAGE REPORT (1.3); TELEPHONE MACGREGOR RE REPORT; DISCUSS SAME WITH CM MALLON (1.0); REVIEW LEGAL ANALYSIS AND DISCUSS LEGAL ISSUES/RESEARCH WITH M DEVINNE (.6) |
| BURDICK, TODD A. | 10/24/2009 | 3.00 | 180.00 | 540.00 PER COLLEEN MALLON, CONTINUE DOCUMENT CODING OF 8TH PRODUCTION OF MATERIAL IN THIS ONGOING MATTER IN PREPARATION FOR UPCOMING DEPOSITIONS |
| GENDRON, ANDREW | 10/24/2009 | 2.00 | 545.00 | 1,090.00 REVIEW OF DOCUMENTS TO PREPARE FOR CIOACA |
| MAJOR, ALEXANDER W. | 10/24/2009 | 1.10 | 285.00 | 313.50 LOCATED RELIZON AND EP&M AGREEMENTS FOR C. MALLON |
| MALLON, COLLEEN M. | 10/24/2009 | 3.10 | 415.00 | 1,286.50 REVIEW/IDENTIFY DOCUMENTS TO USE WITH H. AMBROSE DEPOSITION, MEETINGS WITH S. WEBB RE: SAME AND SOFT COSTS CHARGED BY GLOBAL (3.1) |
| WEBB, G. STEWART, JR. | 10/24/2009 | 3.90 | 635.00 | 2,476.50 REVIEW MCFARLAND E-MAIL RE SUBS (.1); PREPARE FOR WHITTIER MEETING AND DEPOSITION (1.2); REVIEW DOCUMENTS FOR AMBROSE AND ANALYSIS (2.6) |
| BURDICK, TODD A. | 10/25/2009 | 4.50 | 180.00 | 810.00 PER COLLEEN MALLON, CONTINUE DOCUMENT CODING OF 8TH PRODUCTION OF MATERIAL IN THIS ONGOING MATTER IN PREPARATION FOR UPCOMING DEPOSITIONS |
| GENDRON, ANDREW | 10/25/2009 | 5.10 | 545.00 | 2,779.50 REVIEW OF DOCUMENTS TO PREPARE FOR CIOACA |
| UPADHYAYA, MOXILA A. | 10/25/2009 | 3.40 | 340.00 | 1,156.00 REVIEW DOCUMENTS IN PREPARATION FOR H. AMBROSE DEPOSITION |
| WEBB, G. STEWART, JR. | 10/25/2009 | 2.50 | 635.00 | 1,587.50 PREPARE FOR MEETING AND DEPOSITION OF S.WHITTIER (1.3); REVIEW DOCUMENTS AND ANALYSIS (1.2) |
| BAGWANDEEN, NAMRATA R. | 10/26/2009 | 0.60 | 180.00 | 108.00 UPLOAD TRANSCRIPTS TO LIVENOTE AND LINK EXHIBITS ACCORDINGLY |
| BURDICK, TODD A. | 10/26/2009 | 5.50 | 180.00 | 990.00 PER COLLEEN MALLON, CONTINUE DOCUMENT CODING OF 8TH PRODUCTION OF MATERIAL IN THIS ONGOING MATTER IN PREPARATION FOR UPCOMING DEPOSITIONS |
| COLLINS, JANE R. | 10/26/2009 | 6.10 | 195.00 | 1,189.50 REVIEW AND ORGANIZE DOCUMENTS RELATED TO AUBREY SMITH THAT HAVE BEEN PRODUCED SINCE SEPT 15TH FOR ATTORNEY REVIEW FOR DEPOSITION PREPARATION (.8); REVIEW DOCUMENTS REGARDING HOLLY AMBROSE FOR DEPOSITION PREPARATION (4.1); MEET WITH MOXI ABOUT VARIOUS AMBROSE DOCUMENT SEARCHES AND PERFORM SEARCHES ON DOCUMENT DATABASE (1.2) |
| DE VINNE, MICHAEL J. | 10/26/2009 | 1.10 | 360.00 | 396.00 RESEARCH EXTENT OF APPARENT AUTHORITY OF REGIONAL/BRANCH MANAGERS |
| GENDRON, ANDREW | 10/26/2009 | 9.00 | 545.00 | 4,905.00 REVIEW OF DEMCHICK REPORT (0.8); REVIEW AND COMMENT ON DRAFT SHERMAN REPORT (0.7); REVIEW OF CIOACA DOCUMENTS (2.1); REVIEW OF MIKESKA AND BAKER TRANSCRIPTS (4.0); CONFERENCES WITH MR. WEBB AND MS. MALLON RE: WHITTIER PRIVILEGE QUESTION (0.9); REVIEW OF POTENTIAL PRINT EXPERT CV AND CALL TO IMS RE: SAME (0.5) |
| LATHE, RUTH A. | 10/26/2009 | 2.10 | 225.00 | 472.50 SCAN DEPOSITION EXHIBITS AND FORWARD TO PLAINTIFF'S COUNSEL (.8); ACCOMPANY IKON REPRESENTATIVE TO PLAINTIFF'S COUNSEL'S OFFICE RE: ESTIMATE COPY JOB (1.3) |
| MAJOR, ALEXANDER W. | 10/26/2009 | 0.30 | 285.00 | 85.50 RETERIVED DOCUMENTS RELATED TO GLOBAL ROLLOUT IN DEERFIELD FOR C. MALLON |
| MAJOR, ALEXANDER W. | 10/26/2009 | 1.10 | 285.00 | 313.50 REVIEWED DOCUMENTS ON/INTENDED FOR PRIVILEGE LOG |
| MAJOR, ALEXANDER W. | 10/26/2009 | 6.90 | 285.00 | 1,966.50 REVIEW OF PLAINTIFF'S PRODUCTION 27 & 28 |
| MAJOR, ALEXANDER W. | 10/28/2009 | 0.10 | 0.00 | 0.00 FOLLOW UP WITH C. MALLON & A. GENDRON REGARDING OHIO COMMISSION AND DEPOSITION SUBPOENA |

| | | | | |
|---|---|---|---|---|
| MALLON, COLLEEN M. | 10/26/2009 | 11.10 | 415.00 | 4,606.50 TELEPHONE CALL WITH M. MACGREGOR RE: STATUS OF THE REPORT (.3); EDIT/REVIEW SAME (2.0); TELEPHONE CONFERENCE WITH M. MACGREGOR, M. SHERMAN AND S. WEBB RE: REPORT (3.0); PARTICIPATE IN PREP SESSION OF S. WHITTIER (4.5); MEETING WITH M. UPADHYAYA RE: DATES FOR ROLLOUT (1.3) |
| MANECHE, MARK D. | 10/26/2009 | 0.30 | 420.00 | 126.00 REVIEW BACKGROUND MATERIALS ON POTENTIAL GRACE PRINTING EXPERT, BILL MILLER (.1); MEET WITH A. GENDRON RE: SAME (.1); READ GLOBAL'S THIRD SET OF DOCUMENT REQUESTS TO GRACE (.1) |
| REYES, CLAUDIA | 10/26/2009 | 4.50 | 220.00 | 990.00 PER C. MALLON, CODE GLOBAL PRODUCTIONS. EMAILS WITH T. BURDICK REGARDING SAME. |
| UPADHYAYA, MOXILA A. | 10/26/2009 | 11.10 | 340.00 | 3,774.00 REVIEW DOCUMENTS TO PREPARE FOR H. AMBROSE DEPOSITION; CONFERENCES WITH S. WEBB AND C. MELLON |
| WEBB, G. STEWART, JR. | 10/26/2009 | 12.30 | 635.00 | 7,810.50 REVIEW DRAFT EXPERT REPORT (.8); CONFERENCE CALL WITH EXPERT RE SAME (4.6); PREPARE FOR MEETING WITH S.WHITTIER FOR DEPOSITION PREP. (6.0); DISCUSS WITH CM MALLON AND A.GENDRON RE PRIVILEGE ISSUES AND WHITTIER DEPOSITION (.9) |
| BAGWANDEEN, NAMRATA R. | 10/27/2009 | 1.10 | 180.00 | 198.00 CONVERT PDFS OF INVOICES TO USABLE FORMATTED IMAGES (DIMENSIONS OF IMAGES WERE OFF) FOR PRODUCTION; UPLOAD TO IPRO AND PRODUCE |
| COLLINS, JANE R. | 10/27/2009 | 6.60 | 195.00 | 1,287.00 CONTINUE PREPARING AMBROSE DEPOSITION DOCUMENTS FOR ATTORNEY REVIEW BASED ON OUTLINE (2.6); REVIEW AND EDIT AMBROSE DEPOSITION OUTLINE (.7); PREPARE WITNESS COPY OF DEPOSITION PREP BINDER FOR LARISA CIOACA (1.6); MEET WITH MOXI REGARDING AMBROSE DEPOSITION PREP (.4); BEGIN PREPARING AMBROSE DOCUMENTS TAGGED AS 'HOT' FOR ATTORNEY REVIEW (1.3) |
| DE VINNE, MICHAEL J. | 10/27/2009 | 1.50 | 360.00 | 540.00 RESEARCH PARENT-SUB REQUIREMENTS CONTRACTS AND SUMMARIZE FINDINGS TO C. MALLON |
| GENDRON, ANDREW | 10/27/2009 | 7.30 | 545.00 | 3,978.50 PREPARE FOR CALL WITH IMS AND POTENTIAL EXPERT BILL MILLER (0.5); CONFERENCE CALL TO INTERVIEW BILL MILLER (0.5); POST-CALL CONFERENCE WITH MR. MANECHE RE: SAME (0.2); REVIEW OF POTENTIAL EXPERT VINCENT MALLARDI'S BACKGROUND (0.5); REVIEW OF MIKESKA AND BAKER TRANSCRIPTS TO PREPARE FOR CIOACA DEPOSITION (5.4); CONFERENCE WITH MR. MAJOR RE: CIOACA DOCUMENTS (0.2) |
| GENTZLER, LAURA A. | 10/27/2009 | 3.50 | 0.00 | 0.00 BEGAN SEPARATING AND ORGANIZING AMBROSE 'HOT' DOCUMENTS IN CHRONOLOGICAL ORDER FOR DEPOSITION PREPARATION FOR ATTORNEY REVIEW.' |
| MAJOR, ALEXANDER W. | 10/27/2009 | 0.30 | 285.00 | 85.50 REVIEW OF FAST FORM INVOICES FOR PRODUCTION TO EXPERT |
| MAJOR, ALEXANDER W. | 10/27/2009 | 2.20 | 285.00 | 627.00 SEARCHING FOR/PROVIDING ADDITIONAL DOCUMENTS FROM L. CIAOCA DEPSITION PRERP FOR A. GENDRON |
| MAJOR, ALEXANDER W. | 10/27/2009 | 3.10 | 0.00 | 0.00 REVIEWED DOCUMENTS ON/INTENDED FOR PRIVILEGE LOG |
| MAJOR, ALEXANDER W. | 10/27/2009 | 6.00 | 285.00 | 1,710.00 REVIEW OF PLAINTIFF'S PRODUCTION 27 & 28 |
| MALLON, COLLEEN M. | 10/27/2009 | 11.60 | 415.00 | 4,814.00 EMAILS TO M. MACGREGOR AND M. BAKER RE: FAST FORMS (.2); TELEPHONE CONFERENCE WITH M. MACGREGOR AND L. ROSTANZO RE: 2009 P-CARD SPREADSHEET (.6); ATTEND DEPOSITION OF S. WHITTIER (10.3); FOLLOW-UP MEETING WITH S. WEBB, R. FINKE AND S. WHITTIER RE: SAME (.3); TELEPHONE CONFERENCE WITH S. WEBB AND M. MACGREGOR RE: REPORT (.2) |
| MANECHE, MARK D. | 10/27/2009 | 1.90 | 420.00 | 798.00 CONFERENCE CALL WITH A. GENDRON AND WILLIAM MILLER RE: POTENTIAL RETENTION AND DEVELOPMENT OF W. MILLER AS GRACE PRINTING EXPERT (1.0); MEET WITH A. GENDRON RE: SAME (.2); PREPARE SUMMARY OF CURRENT GRACE PRINTING EXPERT ISSUES (.7) |
| SUNDERLAND, DANIEL P. | 10/27/2009 | 0.50 | 0.00 | 0.00 DEPOSITION PREPARATION FOR GRACE - GLOBALSETUP LOANER LAPTOP AT DEPOSITION SITE   004371_GRACE264863_GLOBAL |
| UPADHYAYA, MOXILA A. | 10/27/2009 | 7.00 | 340.00 | 2,380.00 REVIEW DOCUMENTS TO PREPARE FOR H. AMBROSE DEPOSITION; COORDINATE WITH J. COLLINS; CONFERENCES WITH S. WEBB AND C. MELLON |
| WEBB, G. STEWART, JR. | 10/27/2009 | 0.60 | 635.00 | 381.00 TELEPHONE MACGREGOR RE REPORT (.2); DISCUSS WITH M.UPADHYAYA RE AMBROSE DEPOSITION (.4) |
| WEBB, G. STEWART, JR. | 10/27/2009 | 11.30 | 635.00 | 7,175.50 MEETING WITH S.WHITTIER FOR DEPOSITION AND ATTEND DEPOSITION |
| BURDICK, TODD A. | 10/28/2009 | 5.70 | 180.00 | 1,026.00 PER COLLEEN MALLON, CONTINUE DOCUMENT CODING OF 8TH PRODUCTION OF MATERIAL IN THIS ONGOING MATTER IN PREPARATION FOR UPCOMING DEPOSITIONS |
| COLLINS, JANE R. | 10/28/2009 | 6.40 | 195.00 | 1,248.00 CONTINUE PREPARING BINDER OF DOCUMENTS FOR S. WEBB BASED ON M. UPADHYAYA'S OUTLINE FOR HOLLY AMBROSE DEPOSITION PREP (4.0); REVIEW CORRESPONDENCE TO AND FROM HOLLY AMBROSE BETWEEN JANUARY 24, 2006 AND FEB 21, 2006 (2.4) |
| GENDRON, ANDREW | 10/28/2009 | 10.20 | 545.00 | 5,559.00 CONFERENCE WITH MR. WEBB RE: WHITTIER AND CIOACA DEPS (0.2); PREPARATION OF MS. CIOACA FOR DEPOSITION (9.4); CONFERENCE WITH MR. WEBB AND MS. MALLON RE: COLLETT SUBPOENA ISSUES (0.6) |
| MAJOR, ALEXANDER W. | 10/28/2009 | 1.70 | 285.00 | 484.50 REVIEWED DOCUMENTS ON/INTENDED FOR PRIVILEGE LOG |

| MAJOR, ALEXANDER W. | 10/28/2009 | 0.40 | 285.00 | 114.00 EXAMINED PROCEDURAL PROPRIETY OF PLAINTIFF'S DEPOSITION NOTICE OF SCOTT CEOLLETT - RESERACH, EMAILS AND CALLS TO OHIO AND HOWARD COUNTY MD |
|---|---|---|---|---|
| MAJOR, ALEXANDER W. | 10/28/2009 | 1.30 | 285.00 | 370.50 SEARCHING FOR/PROVIDING ADDITIONAL DOCUMENTS FROM L. CIAOCA DEPOSITION PRERP FOR A. GENDRON |
| MAJOR, ALEXANDER W. | 10/28/2009 | 7.40 | 285.00 | 2,109.00 REVIEW OF PAUL KNIPE DOCUMENTS FOR DEPOSITIONS |
| MALLON, COLLEEN M. | 10/28/2009 | 7.70 | 415.00 | 3,195.50 PARTICIPATE IN DEPOSITION PREP SESSION OF L. CIOACA (5.2); TELEPHONE CALL WITH S. COLLETT RE: AVAILABILITY RE: DEPOSITION (.1); REVIEW SUBPOENA RE: S. COLLETT'S DEPOSITION AND MEETINGS WITH M. MANECHE AND S. WEBB RE: SAME (.8); EDIT/REVISE LETTER TO PLAINTIFF'S COUNSEL RE: S. COLLETT'S DEPOSITION (1.4); MEETING WITH S. WEBB AND A. GENDRON RE: L. CIOACA'S DEPOSITION (.2) |
| MANECHE, MARK D. | 10/28/2009 | 3.40 | 420.00 | 1,428.00 E-MAILS FROM AND TO C. MALLON ET AL. RE: NECESSITY OF COMMISSION FOR OUT-OF-STATE DEPOSITION OF S. COLLETT (.2); MEET WITH C. MALLON RE: SAME (.1); REVIEW OHIO STATUTORY AND CASE LAW AUTHORITY ON SAME (.5); MEET WITH G.S. WEBB RE: GRACE PRINTING EXPERT DEVELOPMENT ISSUES (.2); DRAFT, REVISE AND EDIT LETTER TO COUNSEL FOR GLOBAL SETTING FORTH OBJECTIONS TO GLOBAL'S ATTEMPTS TO OBTAIN OHIO SUBPOENA FOR S. COLLETT DEPOSITION ON 11/3/09 (1.9); RESEARCH ON SUPPORTING CASE LAW; MEET WITH G.S. WEBB RE: SAME (.1) |
| REYES, CLAUDIA | 10/28/2009 | 2.50 | 220.00 | 550.00 PER C. MALLON, CODE GLOBAL PRODUCTIONS. EMAIL T. BURDICK REGARDING SAME. |
| WEBB, G. STEWART, JR. | 10/28/2009 | 5.20 | 635.00 | 3,302.00 DISCUSS PRINT EXPERT WITH MANECHE (.3); ATTENTION TO ISSUES RE PRINT EXPERT AND E-MAIL RE SAME (.5); DISCUSS WITH A.. GENDRON AND C. MALLON RE CIOACA AND MEETING WITH CIOACA (1.9); TELEPHONE CALL WITH SHERMAN; ATTENTION TO EXPERT REPORT (1.8); REVIEW LETTER RE COLLETT DEPOSITION AND DISCUSS WITH MANECHE (.3); DISCUSS WITH A. GENDRON AND C. MALLON AND REVISE LETTER (.4) |
| BAGWANDEEN, NAMRATA R. | 10/29/2009 | 0.80 | 180.00 | 144.00 UPLOAD DOCUMENTS INTO IPRO AND CONCORDANCE; OCR AND UPLOAD TEXT INTO CONCORDANCE |
| BURDICK, TODD A. | 10/29/2009 | 8.80 | 180.00 | 1,584.00 PER COLLEEN MALLON, CONTINUE DOCUMENT CODING OF 8TH PRODUCTION OF MATERIAL IN THIS ONGOING MATTER IN PREPARATION FOR UPCOMING DEPOSITIONS |
| COLLINS, JANE R. | 10/29/2009 | 6.40 | 0.00 | 0.00 ORGANIZE AMBROSE DOCUMENTS IN CHRONOLOGICAL ORDER FOR DEPOSITION PREP FOR ATTORNEY VIEW (4.3); RESEARCH VARIOUS TOPICS FOR AMBROSE DEPOSITION PREP INCLUDING COST SAVING REPORTS ETC. (2.1) |
| GENDRON, ANDREW | 10/29/2009 | 0.50 | 545.00 | 272.50 MEET WITH MS. KUCHINSKY AND MS. CIOACA IN ADVANCE OF DEPOSITION |
| GENDRON, ANDREW | 10/29/2009 | 0.50 | 545.00 | 272.50 PREPARE FOR CIOACA DEPOSITION |
| GENDRON, ANDREW | 10/29/2009 | 9.50 | 545.00 | 5,177.50 ATTEND AND DEFEND CIOACA DEPOSITION |
| GENDRON, ANDREW | 10/29/2009 | 0.40 | 0.00 | 0.00 CONFERENCE WITH MR. WEBB AND MS. MALLON RE: SHERMAN DRAFT REPORT |
| GENDRON, ANDREW | 10/29/2009 | 0.30 | 0.00 | 0.00 CONFERENCE WITH MR. WEBB RE: CIOACA |
| GENDRON, ANDREW | 10/29/2009 | 0.50 | 0.00 | 0.00 REVIEW OF DRAFT SHERMAN REPORT |
| GENTZLER, LAURA A. | 10/29/2009 | 3.70 | 0.00 | 0.00 BEGAN SEPARATING AND ORGANIZING AMBROSE 'HOT' DOCUMENTS IN CHRONOLOGICAL ORDER FOR DEPOSITION PREPARATION FOR ATTORNEY REVIEW. |
| LATHE, RUTH A. | 10/29/2009 | 0.50 | 225.00 | 112.50 PROCESS WHITTIER DEPOSITION EXHIBITS |
| MAJOR, ALEXANDER W. | 10/29/2009 | 9.80 | 285.00 | 2,793.00 REVIEW OF PAUL KNIPE DOCUMENTS FOR DEPOSITIONS |
| MAJOR, ALEXANDER W. | 10/29/2009 | 0.80 | 0.00 | 0.00 REVIEWED DOCUMENTS ONINTENDED FOR PRIVILEGE LOG |
| MALLON, COLLEEN M. | 10/29/2009 | 8.60 | 415.00 | 3,569.00 MEETINGS WITH S. WEBB RE: EXPERT REPORT (1.1); TELEPHONE CONFERENCE WITH M. MACGREGOR, D. YOU AND S. WEBB RE: SAME (.8); FINALIZE/TOTAL NUMBERS RE: POTENTIAL COMPETITIVE VENDORS (1.2); TELEPHONE CALLS WITH M. MACGREGOR RE: P-CARD DATA AND RELATED ISSUES (.8); REVIEW DOCUMENTS OF A. TYLER (2.9); REVIEW DRAFT EXPERT REPORT (1.1); LOCATE MISSING CITES FOR EXPERT REPORT (.7) |
| MANECHE, MARK D. | 10/29/2009 | 2.20 | 420.00 | 924.00 CONFERENCE CALL WITH R. FINKE AND G.S. WEBB RE: POTENTIAL GRACE PRINTING EXPERT WITNESS RETENTION (.3); E-MAILS TO A. GENDRON RE: SAME (.1); CALLS TO AND FROM J. BRAXTON AT IMS RE: RETAINING WILLIAM MILLER AS GRACE PRINTING EXPERT (.4) E-MAILS TO AND FROM G.S. WEBB AND C. MALLON RE: DRAFTING PRINTING EXPERT DISCLOSURE (.1); E-MAILS FROM AND TO J. BRAXTON RE: WILLIAM MILLER RETENTION (.1); DRAFT WILLIAM MILLER EXPERT DISCLOSURE (1.2) |
| REYES, CLAUDIA | 10/29/2009 | 2.00 | 220.00 | 440.00 PER C. MALLON, CODE GLOBAL PRODUCTIONS. EMAIL T. BURDICK REGARDING SAME. |
| SUNDERLAND, DANIEL P. | 10/29/2009 | 0.50 | 0.00 | 0.00 GRACE DEPOSITION PREPDEPOSITION PREPARATION FOR GRACE - GLOBAL SETUP ANDREW GENDRON'S LAPTOP FOR WIRELESS LIVENOTE FEED 004371_GRACE\264863_GLOBAL |

| | | | | | |
|---|---|---|---|---|---|
| WEBB, G. STEWART, JR. | 10/29/2009 | 7.20 | 635.00 | 4,572.00 | REVIEW WORK PAPER; TELEPHONE CALL WITH MCGREGOR; TELEPHONE CALL WITH SHERMAN RE REPORT; REVIEW DRAFT SHERMAN REPORT; E-MAILS RE SAME; ATTENTION TO DAMAGE REPORT (6.2); TELEPHONE CALL WITH FINKE RE PRINT EXPERT (.4); ATTENTION TO PRINT EXPERT AND DISCUSS WITH MANECHE (.4); DISCUSS CIOALA DEP WITH A. GENDRON (.2) |
| BAGWANDEEN, NAMRATA R. | 10/30/2009 | 0.60 | 180.00 | 108.00 | UPLOAD TRANSCRIPTS AND LINK EXHIBITS IN LIVENOTE PER JCOLLINS |
| BURDICK, TODD A. | 10/30/2009 | 2.90 | 180.00 | 522.00 | PER COLLEEN MALLON, CONTINUE DOCUMENT CODING OF 8TH PRODUCTION OF MATERIAL IN THIS ONGOING MATTER IN PREPARATION FOR UPCOMING DEPOSITIONS |
| COLLINS, JANE R. | 10/30/2009 | 6.30 | 195.00 | 1,228.50 | PREPARE AND ORGANIZE KNIPE DOCUMENTS FOR DEPOSITION PREPARATION FOR ATTORNEY REVIEW; OBTAIN DEIMCHEK EXPERT REPORT FOR ATTORNEY REVIEW; REVIEW AND PREPARE HARD COPIES OF WHITTIER, HICKS, AND ABRAHAMSON DEPOSITION EXHIBITS AND TRANSCRIPTS; REVIEW DOCUMENTS FOR LOCATION OF LORIN LEWIS |
| GENDRON, ANDREW | 10/30/2009 | 6.70 | 545.00 | 3,651.50 | REVIEW AND COMMENT ON DRAFT OF MILLER DISCLOSURE (0.3); REVIEW OF CANDACE HICKS DEPOSITION TRANSCRIPT (1.0); REVIEW OF DEMCHICK REPORT RE: KNIPE DEPOSITION PREP (1.0).; CONFERENCE WITH MESSRS. WEBB AND MANECHE RE: SHERMAN OPINION (0.3); CONFERENCE WITH MR. WEBB AND MS. MALLON RE: DAMAGES ISSUES (1.0); PREPARE FOR KNIPE DEPOSITION (3.1) |
| GENTZLER, LAURA A. | 10/30/2009 | 1.40 | 0.00 | 0.00 | BEGAN SEPARATING AND ORGANIZING PAUL KNIPE 'HOT' DOCUMENTS IN CHRONOLOGICAL ORDER FOR DEPOSITION PREPARATION FOR ATTORNEY REVIEW. |
| MAJOR, ALEXANDER W. | 10/30/2009 | 2.90 | 285.00 | 826.50 | REVIEW OF PAUL KNIPE DOCUMENTS FOR DEPOSITIONS |
| MALLON, COLLEEN M. | 10/30/2009 | 8.60 | 415.00 | 3,569.00 | REVIEW/ANALYSIS OF EXPERT'S WORK PAPERS (3.7); TELEPHONE CALLS WITH M. MACGREGOR RE: SAME (.9); TELEPHONE CALL WITH J. MCFARLAND RE: LOCATIONS OF GRACE-CONN. (.3); TELEPHONE CALLS WITH M. UPADHYAYA RE: ROLLOUT DATES AND TIMELINE (.7); TELEPHONE CONFERENCE WITH S. WEBB, R. FINK AND D. KUCHINSKY RE: EXPERT REPORT (1.5); FOLLOW-UP MEETING WITH S. WEBB AND A. GENDRON RE: SAME AND RELATED ISSUES (1.0); EDIT/REVISE DISCLOSURE OF PRINTING EXPERT MR. MILLER (.4); MEETING WITH M. MANECHE RE: SAME (.1) |
| MANECHE, MARK D. | 10/30/2009 | 2.80 | 420.00 | 1,176.00 | READ N. DEMCHICK (GLOBAL DAMAGES EXPERT) EXPERT REPORT AND SUPPORTING SCHEDULES (.4); REVISE AND EDIT GRACE PRINTING EXPERT REPORT (1.6); MEET WITH G.S. WEBB AND A. GENDRON RE: SAME (.3); E-MAILS FROM AND TO A. GENDRON AND C. MALLON RE: SAME (.2); CALLS TO AND FROM W. MILLER (GRACE PRINTING EXPERT) RE: SAME (.3) |
| UPADHYAYA, MOXILA A. | 10/30/2009 | 5.90 | 340.00 | 2,006.00 | ASSIST C.MALLON IN TASKS FOR PREPARATION OF EXPERT REPORT; PREPARE DOCUMENT REQUESTS |
| WEBB, G. STEWART, JR. | 10/30/2009 | 8.20 | 635.00 | 5,207.00 | WORK ON EXPERT DAMAGE REPORT; REVIEW MATERIAL; DISCUSS WITH C. MALLON; CONFERENCE CALL WITH FINKE AND KUCHINSKY (5.9); DISCUSS WITH A. GENDRON AND M. MANECHE RE PRINT EXPERT; REVISE DISCLOSURE (1.2); REVIEW DOCS FOR AMBROSE (1.1) |
| MALLON, COLLEEN M. | 10/31/2009 | 8.20 | 415.00 | 3,403.00 | TELEPHONE CONFERENCES WITH S. WEBB AND M. SHERMAN RE: REPORT AND SCHEDULES, MEETINGS WITH S. WEBB RE: SAME AND STRATEGY (6.6); REVIEW A. TYLER DOCUMENTS FOR DEPOSITION PREPARATION (1.6) |
| WEBB, G. STEWART, JR. | 10/31/2009 | 9.50 | 635.00 | 6,032.50 | WORK ON EXPERT DAMAGE REPORT; CONFERENCE CALLS WITH SHERMAN; REVIEW ANALYSIS AND DISCUSS WITH C. MALLON (6.6); REVIEW DOCS FOR AMBROSE DEP (2.9) |

**448,857.00**

*Advice in Connection with Preparation of Fee Application*

| TIMEKEEPER | DATE | HRS | RATE | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|
| BOUYEA, LAURA S. | 10/1/2009 | 3.30 | 285.00 | 940.50 | REVIEW AND REVISE FEE APPLICATION (3.1); CONFERENCE WITH D. BUSHNAQ RE: THE SAME (.1) |
| BUSHNAQ, DAREK S. | 10/1/2009 | 0.20 | 380.00 | 76.00 | CONFERENCE WITH L. BOUYEA RE: DRAFTING OF FEE APPLICATION |
| BOUYEA, LAURA S. | 10/2/2009 | 7.10 | 285.00 | 2,023.50 | REVIEW AND REVISE FEE APPLICATION (6.5); CONFERENCES WITH D. BUSHNAQ RE: THE SAME (.6) |
| BUSHNAQ, DAREK S. | 10/2/2009 | 0.60 | 380.00 | 228.00 | CONFERENCES WITH L. BOUYEA RE: FEE APPLICATION DRAFTING |
| DIERDORFF, DOROTHY M. | 10/2/2009 | 3.90 | 0.00 | 0.00 | CONFERENCE WITH S. BOUYEA (.1); WORK ON EXHIBIT TO FEE APPLICATON (3.8) |
| BOUYEA, LAURA S. | 10/4/2009 | 2.50 | 285.00 | 712.50 | REVIEW AND REVISE FEE APPLICATION |
| BOUYEA, LAURA S. | 10/5/2009 | 11.60 | 285.00 | 3,306.00 | REVIEW AND REVISE FEE APPLICATION (10.2); CONFERENCES WITH D. BUSHNAQ RE: THE SAME (1.4) |
| BUSHNAQ, DAREK S. | 10/5/2009 | 2.40 | 380.00 | 912.00 | CONFERENCES WITH L. BOUYEA RE: DRAFTING FEE APPLICATION (1.0); REVIEW AND REVISE FEE APPLICATION (1.4) |
| BOUYEA, LAURA S. | 10/6/2009 | 12.20 | 285.00 | 3,477.00 | REVIEW AND REVISE FEE APPLICATION (11.1); CONFERENCE WITH D. BUSHNAQ RE: THE SAME (1.1) |
| BUSHNAQ, DAREK S. | 10/6/2009 | 1.10 | 380.00 | 418.00 | CONFERENCE WITH L. BOUYEA RE: REVISIONS TO FEE APPLICATION |

| | | | | |
|---|---|---|---|---|
| DIERDORFF, DOROTHY M. | 10/6/2009 | 1.20 | 0.00 | 0.00 CONFERENCE WITH L. S. BOUYEA (.1); REVIEW FEE STATEMENT (.5); ADDINOAL CONFERENCE WITH L. S. BOUYEA (.1); CONTINUE REVIEWING FEE STATEMENT (.5) |
| BOUYEA, LAURA S. | 10/7/2009 | 7.10 | 285.00 | 2,023.50 CORRESPOND WITH D. BUSHNAQ RE: FEE APPLICATION (.2); REVIEW AND REVISE FEE APPLICATION (6.9) |
| BUSHNAQ, DAREK S. | 10/7/2009 | 0.80 | 380.00 | 304.00 CONFERENCES WITH L. BOUYEA RE: REVISIONS TO FEE APPLICATION |
| BOUYEA, LAURA S. | 10/8/2009 | 2.00 | 285.00 | 570.00 REVIEW AND REVISE FEE APPLICATION; CORRESPOND WITH D. BUSHNAQ RE: SAME |
| BUSHNAQ, DAREK S. | 10/8/2009 | 3.30 | 380.00 | 1,254.00 REVIEW AND REVISE FEE APPLICATION (3.0); CONFERENCES WITH L. BOUYEA RE: SAME (.3) |
| BOUYEA, LAURA S. | 10/9/2009 | 5.10 | 285.00 | 1,453.50 REVIEW AND REVISE FEE APPLICATION |
| BUSHNAQ, DAREK S. | 10/9/2009 | 0.80 | 380.00 | 304.00 CONFERENCE WITH L. BOUYEA RE: REVISIONS TO FEE APPLICATION (.2); REVIEW SAME (.6) |
| BOUYEA, LAURA S. | 10/12/2009 | 0.40 | 285.00 | 114.00 REVIEW AND REVISE FEE APPLICATION (.1); CORRESPOND WITH D. BUSHNAQ RE: SAME (.1); CORRESPOND WITH P. BARANAUSKAS RE: SAME (.2) |
| BUSHNAQ, DAREK S. | 10/12/2009 | 0.70 | 380.00 | 266.00 CONFERENCE WITH S. WEBB RE: REVISIONS TO FEE APPLICATION (.2); CONFERENCE WITH L. BOUYEA RE: SAME (.3); REVIEW DOCUMENTS RE: SAME (.2) |
| BOUYEA, LAURA S. | 10/13/2009 | 0.30 | 285.00 | 85.50 CORRESPOND WITH D. BUSHNAQ RE: FEE APPLICATION |
| BUSHNAQ, DAREK S. | 10/13/2009 | 5.10 | 380.00 | 1,938.00 REVIEW AND REVISE FEE APPLICATION (4.5); CONFERENCE WITH L. BOUYEA RE: SAME (.6) |
| BOUYEA, LAURA S. | 10/14/2009 | 2.20 | 285.00 | 627.00 REVIEW AND REVISE FEE APPLICATION; DRAT NOTICE AND ORDER; CORRESPOND WITH D. BUSHNAQ RE: SAME |
| BUSHNAQ, DAREK S. | 10/14/2009 | 0.10 | 380.00 | 38.00 CONFERENCE WITH L. BOUYEA RE: REVISIONS TO FEE APPLICATION |
| BOUYEA, LAURA S. | 10/15/2009 | 2.60 | 285.00 | 741.00 REVIEW AND REVISE FEE APPLICATION |
| BUSHNAQ, DAREK S. | 10/15/2009 | 1.60 | 380.00 | 608.00 CONFERENCES WITH L. BOUYEA RE: FEE APPLICATION, JULY 2009 MONTHLY FEE STATEMENT (.4); REVIEW, REVISE SAME (1.2) |
| BOUYEA, LAURA S. | 10/16/2009 | 0.60 | 285.00 | 171.00 REVIEW AND REVISE FEE APPLICATION (.4); CORRESPOND WITH D. BUSHNAQ RE: SAME (.2) |
| BUSHNAQ, DAREK S. | 10/16/2009 | 1.30 | 380.00 | 494.00 REVIEW AND REVISE JULY 2009 MONTHLY FEE DOCUMENT |
| BOUYEA, LAURA S. | 10/18/2009 | 1.20 | 285.00 | 342.00 REVIEW AND REVISE FEE APPLICATION (1.0); CORRESPOND WITH D. BUSHNAQ RE: FEE APPLICATION (.2) |
| BUSHNAQ, DAREK S. | 10/18/2009 | 0.20 | 380.00 | 76.00 TELEPHONE CALL WITH L. BOUYEA RE: REVISIONS TO FEE APPLICATION |
| BOUYEA, LAURA S. | 10/19/2009 | 2.50 | 285.00 | 712.50 REVIEW EMAIL RE: EXPERT INVOICE (.1); CORRESPOND WITH D. BUSHNAQ RE: FEE APPLICATION (.2); REVIEW AND REVISE FEE APPLICATION (2.2) |
| BUSHNAQ, DAREK S. | 10/19/2009 | 0.80 | 380.00 | 304.00 CONFERENCES WITH L. BOUYEA; TELEPHONE CALL WITH S. WEBB RE: PREPARATION OF FEE APPLICATION, JULY 2009 FEE DOCUMENT |
| BOUYEA, LAURA S. | 10/20/2009 | 1.60 | 285.00 | 456.00 CONFERENCE WITH D. BUSHNAQ RE: FEE APPLICATION (.2); REVIEW AND REVISE FEE APPLICATION (1.4) |
| BUSHNAQ, DAREK S. | 10/20/2009 | 3.30 | 380.00 | 1,254.00 CONFERENCES WITH L. BOUYEA (.7); CONFERENCE WITH S. WEBB (.3); REVIEW AND REVISE JULY 2009 FEE REQUEST DOCUMENT (2.3) |
| BOUYEA, LAURA S. | 10/22/2009 | 1.40 | 285.00 | 399.00 REVIEW AND REVISE FEE APPLICATION (1.3); DRAFT EMAIL TO BARANAUSKAS RE: AUGUST AND SEPTEMBER (.1) |
| BUSHNAQ, DAREK S. | 10/22/2009 | 0.90 | 380.00 | 342.00 REVIEW REVISIONS TO FEE APPLICATION RE: NOVEMBER 2008 TO JUNE 2009, JULY 2009 (.6); CONFERENCES WITH L. BOUYEA RE: SAME (.3) |
| BOUYEA, LAURA S. | 10/23/2009 | 1.20 | 285.00 | 342.00 CONFERENCES WITH D. BUSHNAQ RE: STATUS (1.0); REVIEW AND REVISE FEE APPLICATION (.2) |
| BUSHNAQ, DAREK S. | 10/23/2009 | 0.70 | 380.00 | 266.00 CONFERENCE WITH L. BOUYEA (.3); REVIEW FEE APPLICATIONS (.4) |
| BOUYEA, LAURA S. | 10/27/2009 | 1.30 | 285.00 | 370.50 REVIEW COMMENTS TO FEE APPLICATION (.2); CORRESPOND WITH D. BUSHNAQ RE: SAME (.8); TELEPHONE CALL WITH R. HIGGINS RE: SAME (.3) |
| BUSHNAQ, DAREK S. | 10/27/2009 | 1.40 | 380.00 | 532.00 CONFERENCES WITH L. BOUYEA (.5); TELEPHONE CALL WITH L. BOUYEA (.3); TELEPHONE CONFERENCE WITH L. BOUYEA AND R. HIGGINS RE: REVISIONS TO FEE APPLICATIONS(.3); EMAILS TO R. HIGGINS RE: SAME (.3) |
| BOUYEA, LAURA S. | 10/28/2009 | 0.40 | 285.00 | 114.00 CORRESPOND WITH D. BUSHNAQ RE: FEE APPLICATION |
| BUSHNAQ, DAREK S. | 10/28/2009 | 0.80 | 380.00 | 304.00 CONFERENCES WITH L. BOUYEA (.5); TELEPHONE CALL WITH R. HIGGINS (.1); REVIEW MATERIALS RE: MONTHLY FEE REQUESTS (.2) |
| BOUYEA, LAURA S. | 10/29/2009 | 1.70 | 285.00 | 484.50 CORRESPOND WITH D. BUSHNAQ, B. RUHLANDER AND F. HIGGINS RE: FEE APPLICATION (.6); REVIEW AND REVISE THE SAME ACCORDINGLY (1.1) |

| | | | | |
|---|---|---|---|---|
| BUSHNAQ, DAREK S. | 10/29/2009 | 0.50 | 380.00 | 190.00 CONFERENCES WITH L. BOUYEA RE: REVISIONS TO NOVEMBER 2008 TO JUNE 2009 AND JULY 2009 FEE APPLICATIONS |
| BOUYEA, LAURA S. | 10/30/2009 | 1.90 | 285.00 | 541.50 CORRESPOND WITH D. BUSHNAQ RE: FEE APPLICATION (.2); CORRESPOND WITH R. HIGGINS RE: THE SAME (.2); REVISE FEE APPLICATION (1.5) |
| BUSHNAQ, DAREK S. | 10/30/2009 | 0.70 | 380.00 | 266.00 CONFERENCES WITH L. BOUYEA RE: REVISIONS TO NOVEMBER 2009 TO JUNE 2009 FEE APPLICATION (.5); REVIEW REVISIONS TO DOCUMENT (.2) |

**30,381.00**

**479,238.00**

* In the interest of billing judgment, $33,269.50 was written off for the period October 1, 2009 through October 30, 2009.
These fees reflect these reductions.  Therefore, the fees cannot be replicated by multiplying the hours billed by the billing rate.

Monthly Statement of Venable LLP
Expense Detail October 1, 2009 through October 31, 2009

| | | |
|---|---|---|
| 10/21/2009 | EXPERT FEES & EXPENSES | 250,081.95 |
| | | 250,081.95 |
| | | |
| 10/1/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 7.88 |
| 10/2/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 67.84 |
| 10/2/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 4.38 |
| 10/2/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 28.86 |
| 10/2/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 28.86 |
| 10/5/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 57.71 |
| 10/5/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 57.71 |
| 10/7/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 6.82 |
| 10/7/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 6.82 |
| 10/8/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 11.20 |
| 10/8/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 57.71 |
| 10/8/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 57.71 |
| 10/8/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 4.38 |
| 10/16/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 8.46 |
| 10/19/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 6.82 |
| 10/19/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 17.54 |
| 10/21/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 28.86 |
| 10/21/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 4.38 |
| 10/21/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 28.86 |
| 10/26/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 28.86 |
| 10/26/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 28.86 |
| | | 550.52 |
| | | |
| 10/5/2009 | COMPUTER RESEARCH SERVICES | 2.16 |
| 10/5/2009 | COMPUTER RESEARCH SERVICES | 6.48 |
| 10/5/2009 | COMPUTER RESEARCH SERVICES | 2.00 |
| 10/5/2009 | COMPUTER RESEARCH SERVICES | 15.92 |
| | | 26.56 |
| | | |
| 10/28/2009 | CONFERENCING SERVICES | 13.98 |
| | | 13.98 |
| | | |
| 10/1/2009 | INTERNAL REPRODUCTION COSTS | 54.40 |
| 10/1/2009 | INTERNAL REPRODUCTION COSTS | 15.30 |
| 10/1/2009 | INTERNAL REPRODUCTION COSTS | 10.40 |
| 10/1/2009 | INTERNAL REPRODUCTION COSTS | 0.20 |
| 10/1/2009 | INTERNAL REPRODUCTION COSTS | 31.90 |
| 10/1/2009 | INTERNAL REPRODUCTION COSTS | 286.50 |
| 10/1/2009 | INTERNAL REPRODUCTION COSTS | 5.40 |
| 10/2/2009 | INTERNAL REPRODUCTION COSTS | 2.40 |
| 10/2/2009 | INTERNAL REPRODUCTION COSTS | 36.40 |
| 10/2/2009 | INTERNAL REPRODUCTION COSTS | 1.30 |
| 10/2/2009 | INTERNAL REPRODUCTION COSTS | 0.20 |
| 10/4/2009 | INTERNAL REPRODUCTION COSTS | 0.10 |
| 10/5/2009 | INTERNAL REPRODUCTION COSTS | 0.10 |
| 10/5/2009 | INTERNAL REPRODUCTION COSTS | 0.10 |
| 10/5/2009 | INTERNAL REPRODUCTION COSTS | 3.30 |
| 10/5/2009 | INTERNAL REPRODUCTION COSTS | 2.30 |
| 10/5/2009 | INTERNAL REPRODUCTION COSTS | 1.00 |
| 10/5/2009 | INTERNAL REPRODUCTION COSTS | 0.10 |
| 10/6/2009 | INTERNAL REPRODUCTION COSTS | 8.00 |
| 10/6/2009 | INTERNAL REPRODUCTION COSTS | 4.50 |
| 10/6/2009 | INTERNAL REPRODUCTION COSTS | 6.60 |
| 10/6/2009 | INTERNAL REPRODUCTION COSTS | 0.30 |
| 10/6/2009 | INTERNAL REPRODUCTION COSTS | 0.90 |
| 10/6/2009 | INTERNAL REPRODUCTION COSTS | 0.40 |
| 10/6/2009 | INTERNAL REPRODUCTION COSTS | 1.20 |
| 10/6/2009 | INTERNAL REPRODUCTION COSTS | 7.50 |
| 10/6/2009 | INTERNAL REPRODUCTION COSTS | 1.00 |
| 10/6/2009 | INTERNAL REPRODUCTION COSTS | 0.40 |
| 10/6/2009 | INTERNAL REPRODUCTION COSTS | 0.80 |
| 10/6/2009 | INTERNAL REPRODUCTION COSTS | 0.10 |
| 10/6/2009 | INTERNAL REPRODUCTION COSTS | 1.60 |
| 10/6/2009 | INTERNAL REPRODUCTION COSTS | 2.70 |
| 10/6/2009 | INTERNAL REPRODUCTION COSTS | 6.60 |
| 10/7/2009 | INTERNAL REPRODUCTION COSTS | 0.30 |
| 10/8/2009 | INTERNAL REPRODUCTION COSTS | 38.60 |
| 10/8/2009 | INTERNAL REPRODUCTION COSTS | 25.60 |
| 10/8/2009 | INTERNAL REPRODUCTION COSTS | 0.90 |
| 10/8/2009 | INTERNAL REPRODUCTION COSTS | 0.90 |
| 10/8/2009 | INTERNAL REPRODUCTION COSTS | 18.30 |
| 10/8/2009 | INTERNAL REPRODUCTION COSTS | 1.40 |
| 10/8/2009 | INTERNAL REPRODUCTION COSTS | 0.60 |
| 10/8/2009 | INTERNAL REPRODUCTION COSTS | 31.90 |
| 10/8/2009 | INTERNAL REPRODUCTION COSTS | 1.20 |
| 10/8/2009 | INTERNAL REPRODUCTION COSTS | 5.20 |
| 10/8/2009 | INTERNAL REPRODUCTION COSTS | 40.20 |
| 10/8/2009 | INTERNAL REPRODUCTION COSTS | 13.30 |
| 10/8/2009 | INTERNAL REPRODUCTION COSTS | 1.00 |
| 10/9/2009 | INTERNAL REPRODUCTION COSTS | 0.10 |
| 10/9/2009 | INTERNAL REPRODUCTION COSTS | 2.20 |
| 10/11/2009 | INTERNAL REPRODUCTION COSTS | 1.90 |
| 10/12/2009 | INTERNAL REPRODUCTION COSTS | 4.00 |
| 10/12/2009 | INTERNAL REPRODUCTION COSTS | 0.20 |
| 10/12/2009 | INTERNAL REPRODUCTION COSTS | 1.40 |
| 10/15/2009 | INTERNAL REPRODUCTION COSTS | 9.20 |
| 10/15/2009 | INTERNAL REPRODUCTION COSTS | 0.10 |
| 10/16/2009 | INTERNAL REPRODUCTION COSTS | 0.10 |
| 10/16/2009 | INTERNAL REPRODUCTION COSTS | 0.10 |
| 10/16/2009 | INTERNAL REPRODUCTION COSTS | 0.10 |
| 10/16/2009 | INTERNAL REPRODUCTION COSTS | 0.10 |
| 10/19/2009 | INTERNAL REPRODUCTION COSTS | 0.60 |

| | | |
|---|---|---:|
| 10/19/2009 | INTERNAL REPRODUCTION COSTS | 0.10 |
| 10/19/2009 | INTERNAL REPRODUCTION COSTS | 0.20 |
| 10/20/2009 | INTERNAL REPRODUCTION COSTS | 3.90 |
| 10/20/2009 | INTERNAL REPRODUCTION COSTS | 0.50 |
| 10/20/2009 | INTERNAL REPRODUCTION COSTS | 0.20 |
| 10/21/2009 | INTERNAL REPRODUCTION COSTS | 0.50 |
| 10/21/2009 | INTERNAL REPRODUCTION COSTS | 1.80 |
| 10/21/2009 | INTERNAL REPRODUCTION COSTS | 47.70 |
| 10/21/2009 | INTERNAL REPRODUCTION COSTS | 0.20 |
| 10/21/2009 | INTERNAL REPRODUCTION COSTS | 21.60 |
| 10/21/2009 | INTERNAL REPRODUCTION COSTS | 20.40 |
| 10/21/2009 | INTERNAL REPRODUCTION COSTS | 0.40 |
| 10/21/2009 | INTERNAL REPRODUCTION COSTS | 0.30 |
| 10/22/2009 | INTERNAL REPRODUCTION COSTS | 12.60 |
| 10/22/2009 | INTERNAL REPRODUCTION COSTS | 43.50 |
| 10/23/2009 | INTERNAL REPRODUCTION COSTS | 0.70 |
| 10/23/2009 | INTERNAL REPRODUCTION COSTS | 0.10 |
| 10/24/2009 | INTERNAL REPRODUCTION COSTS | 1.00 |
| 10/26/2009 | INTERNAL REPRODUCTION COSTS | 0.50 |
| 10/26/2009 | INTERNAL REPRODUCTION COSTS | 0.80 |
| 10/26/2009 | INTERNAL REPRODUCTION COSTS | 0.20 |
| 10/28/2009 | INTERNAL REPRODUCTION COSTS | 39.80 |
| 10/28/2009 | INTERNAL REPRODUCTION COSTS | 0.30 |
| 10/30/2009 | INTERNAL REPRODUCTION COSTS | 1.40 |
| 10/8/2009 | REPRODUCTION - COLOR IMAGES | 0.75 |
| 10/1/2009 | REPRODUCTION COSTS | 955.30 |
| 10/1/2009 | REPRODUCTION COSTS | 1,015.78 |
| 10/1/2009 | REPRODUCTION COSTS | 548.90 |
| 10/1/2009 | REPRODUCTION COSTS | 396.41 |
| | | **3,809.34** |
| | | |
| 10/9/2009 | LEGAL RESEARCH/WESTLAW | 469.02 |
| 10/11/2009 | LEGAL RESEARCH/WESTLAW | 38.66 |
| 10/14/2009 | LEGAL RESEARCH/WESTLAW | 477.00 |
| 10/22/2009 | LEGAL RESEARCH/WESTLAW | 568.51 |
| 10/23/2009 | LEGAL RESEARCH/WESTLAW | 717.00 |
| 10/26/2009 | LEGAL RESEARCH/WESTLAW | 696.75 |
| 10/27/2009 | LEGAL RESEARCH/WESTLAW | 159.90 |
| 10/28/2009 | LEGAL RESEARCH/WESTLAW | 55.56 |
| | | **3,182.40** |
| | | |
| 10/2/2009 | LONG DISTANCE TELEPHONE | 13.20 |
| 10/6/2009 | LONG DISTANCE TELEPHONE | 1.54 |
| 10/6/2009 | LONG DISTANCE TELEPHONE | 1.39 |
| 10/7/2009 | LONG DISTANCE TELEPHONE | 7.64 |
| 10/7/2009 | LONG DISTANCE TELEPHONE | 14.59 |
| 10/9/2009 | LONG DISTANCE TELEPHONE | 0.70 |
| 10/9/2009 | LONG DISTANCE TELEPHONE | 0.70 |
| 10/9/2009 | LONG DISTANCE TELEPHONE | 1.39 |
| 10/9/2009 | LONG DISTANCE TELEPHONE | 41.70 |
| 10/9/2009 | LONG DISTANCE TELEPHONE | 189.72 |
| 10/9/2009 | LONG DISTANCE TELEPHONE | 16.68 |
| 10/12/2009 | LONG DISTANCE TELEPHONE | 0.70 |
| 10/13/2009 | LONG DISTANCE TELEPHONE | 7.54 |
| 10/13/2009 | LONG DISTANCE TELEPHONE | 84.78 |
| 10/13/2009 | LONG DISTANCE TELEPHONE | 1.39 |
| 10/14/2009 | LONG DISTANCE TELEPHONE | 2.08 |
| 10/14/2009 | LONG DISTANCE TELEPHONE | 6.95 |
| 10/14/2009 | LONG DISTANCE TELEPHONE | 1.39 |
| 10/14/2009 | LONG DISTANCE TELEPHONE | 0.70 |
| 10/14/2009 | LONG DISTANCE TELEPHONE | 0.70 |
| 10/14/2009 | LONG DISTANCE TELEPHONE | 0.70 |
| 10/14/2009 | LONG DISTANCE TELEPHONE | 0.70 |
| 10/14/2009 | LONG DISTANCE TELEPHONE | 230.72 |
| 10/15/2009 | LONG DISTANCE TELEPHONE | 20.85 |
| 10/16/2009 | LONG DISTANCE TELEPHONE | 0.70 |
| 10/19/2009 | LONG DISTANCE TELEPHONE | 2.78 |
| 10/19/2009 | LONG DISTANCE TELEPHONE | 1.39 |
| 10/19/2009 | LONG DISTANCE TELEPHONE | 2.08 |
| 10/19/2009 | LONG DISTANCE TELEPHONE | 15.29 |
| 10/20/2009 | LONG DISTANCE TELEPHONE | 4.17 |
| 10/20/2009 | LONG DISTANCE TELEPHONE | 0.70 |
| 10/20/2009 | LONG DISTANCE TELEPHONE | 8.34 |
| 10/20/2009 | LONG DISTANCE TELEPHONE | 15.29 |
| 10/21/2009 | LONG DISTANCE TELEPHONE | 48.65 |
| 10/23/2009 | LONG DISTANCE TELEPHONE | 9.03 |
| 10/23/2009 | LONG DISTANCE TELEPHONE | 15.98 |
| 10/23/2009 | LONG DISTANCE TELEPHONE | 0.70 |
| 10/23/2009 | LONG DISTANCE TELEPHONE | 12.51 |
| 10/23/2009 | LONG DISTANCE TELEPHONE | 9.73 |
| 10/23/2009 | LONG DISTANCE TELEPHONE | 16.68 |
| 10/23/2009 | LONG DISTANCE TELEPHONE | 10.42 |
| 10/23/2009 | LONG DISTANCE TELEPHONE | 23.63 |
| 10/26/2009 | LONG DISTANCE TELEPHONE | 6.25 |
| 10/26/2009 | LONG DISTANCE TELEPHONE | 0.70 |
| 10/27/2009 | LONG DISTANCE TELEPHONE | 6.25 |
| 10/28/2009 | LONG DISTANCE TELEPHONE | 1.39 |
| 10/28/2009 | LONG DISTANCE TELEPHONE | 6.95 |
| 10/28/2009 | LONG DISTANCE TELEPHONE | 250.18 |
| 10/28/2009 | LONG DISTANCE TELEPHONE | 1.39 |
| 10/28/2009 | LONG DISTANCE TELEPHONE | 0.70 |
| 10/28/2009 | LONG DISTANCE TELEPHONE | 1.39 |
| 10/28/2009 | LONG DISTANCE TELEPHONE | 25.71 |
| 10/28/2009 | LONG DISTANCE TELEPHONE | 5.56 |
| 10/29/2009 | LONG DISTANCE TELEPHONE | 1.39 |
| 10/29/2009 | LONG DISTANCE TELEPHONE | 0.70 |
| 10/29/2009 | LONG DISTANCE TELEPHONE | 0.70 |
| 10/29/2009 | LONG DISTANCE TELEPHONE | 0.70 |

| | | |
|---|---|---:|
| 10/29/2009 | LONG DISTANCE TELEPHONE | 0.70 |
| 10/29/2009 | LONG DISTANCE TELEPHONE | 2.78 |
| 10/29/2009 | LONG DISTANCE TELEPHONE | 0.70 |
| 10/30/2009 | LONG DISTANCE TELEPHONE | 1.39 |
| 10/30/2009 | LONG DISTANCE TELEPHONE | 3.47 |
| 10/30/2009 | LONG DISTANCE TELEPHONE | 0.70 |
| 10/30/2009 | LONG DISTANCE TELEPHONE | 0.70 |
| 10/30/2009 | LONG DISTANCE TELEPHONE | 6.25 |
| 10/30/2009 | LONG DISTANCE TELEPHONE | 6.95 |
| 10/30/2009 | LONG DISTANCE TELEPHONE | 2.78 |
| | | **1,182.90** |
| | | |
| 10/6/2009 | LUNCHEON/DINNER CONF | 61.79 |
| 10/9/2009 | LUNCHEON/DINNER CONF | 41.84 |
| 10/9/2009 | LUNCHEON/DINNER CONF | 28.69 |
| 10/21/2009 | LUNCHEON/DINNER CONF | 27.10 |
| 10/21/2009 | LUNCHEON/DINNER CONF | 19.73 |
| 10/26/2009 | LUNCHEON/DINNER CONF | 34.47 |
| 10/26/2009 | LUNCHEON/DINNER CONF | 48.03 |
| | | **261.65** |
| | | |
| 10/15/2009 | POSTAGE | 2.10 |
| 10/19/2009 | POSTAGE | 1.49 |
| | | **3.59** |
| | | |
| 10/8/2009 | TELECOPY | 12.00 |
| 10/8/2009 | TELECOPY | 12.00 |
| 10/20/2009 | TELECOPY | 6.00 |
| 10/20/2009 | TELECOPY | 6.00 |
| 10/20/2009 | TELECOPY | 6.00 |
| 10/28/2009 | TELECOPY | 6.00 |
| | | **48.00** |
| | | |
| 10/20/2009 | TRANSCRIPTION EXPENSE | 2,679.40 |
| 10/20/2009 | TRANSCRIPTION EXPENSE | 1,593.10 |
| 10/21/2009 | TRANSCRIPTION EXPENSE | 2,893.00 |
| | | **7,165.50** |
| | | |
| | | **266,326.39** |