# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline**: March 24, 2010, at 4:00 p.m. |
| | ) | **Hearing Date:**      TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM JANUARY 1, 2010 THROUGH JANUARY 31, 2010

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

## Matter 19 - Claims Analysis Objection and Resolution (Non-Asbestos) - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/25/2010 | Christopher T Greco | 0.60 | Correspond with claims trader and M. Araki re inquiries and issues re non-asbestos claims. |
| | Total: | 0.60 | |

A-2

**Matter 20 - Case Administration - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/4/2010 | Holly Bull | 0.30 | Review critical dates and status calendar. |
| 1/4/2010 | Deborah L Bibbs | 3.40 | Review pleadings to incorporate into applicable document databases and files. |
| 1/6/2010 | Anton I Stoyanov | 2.00 | Review and disseminate docket report (.5); review and update historical records per T. Langenkamp (1.5). |
| 1/7/2010 | Anton I Stoyanov | 0.50 | Review and disseminate docket update. |
| 1/7/2010 | Deborah L Bibbs | 6.50 | Cross-check active dockets, pleadings and correspondence to update applicable databases and file information. |
| 1/8/2010 | Anton I Stoyanov | 0.50 | Review and disseminate docket report. |
| 1/8/2010 | Deborah L Bibbs | 2.30 | Cross-check active dockets, pleadings and correspondence to update applicable databases and file information. |
| 1/11/2010 | Anton I Stoyanov | 0.30 | Review and disseminate docket report. |
| 1/11/2010 | Kimberly K Love | 2.00 | Prepare and organize recently-received materials for distribution to case files. |
| 1/12/2010 | Kimberly K Love | 3.00 | Prepare and organize recently-received materials for distribution to case files. |
| 1/13/2010 | Anton I Stoyanov | 0.50 | Review and disseminate docket update. |
| 1/14/2010 | Anton I Stoyanov | 0.50 | Review and disseminate docket report. |
| 1/14/2010 | Deanna D Boll | 0.30 | Confer with J. Baer re loss prevention response to auditors. |
| 1/15/2010 | Anton I Stoyanov | 0.30 | Review docket report. |
| 1/15/2010 | Michael Lim | 1.00 | Review audit inquiry letter (.3); review file and previous letter and create record (.2); conduct LegalKey conflicts search and computer search (.3); prepare and send out audit inquiry memo (.2). |
| 1/15/2010 | Deborah L Bibbs | 6.00 | Review and analyze active dockets, pleadings and correspondence to update and revise critical dates list (3.8); update applicable case databases with pleadings and resource documents (2.2). |
| 1/18/2010 | Lisa G Esayian | 1.00 | Update PD claims portion of audit letter response. |
| 1/19/2010 | Anton I Stoyanov | 0.80 | Review and disseminate docket update. |
| 1/20/2010 | Anton I Stoyanov | 1.00 | Review and disseminate docket update. |
| 1/21/2010 | Deanna D Boll | 1.20 | Prepare loss prevention response to auditors. |
| 1/22/2010 | Carrie L Wildfong | 1.30 | Compile, organize and distribute hearing transcripts re omnibus and confirmation hearings. |

A-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/22/2010 | Deborah L Bibbs | 6.50 | Review and analyze active dockets, pleading and correspondence to update applicable case databases (3.7); review docket for information re de minimus settlements, asset sales and claim settlements (2.8). |
| 1/25/2010 | Deborah L Bibbs | 6.50 | Review and analyze active dockets, pleadings and correspondence to update and revise critical dates list (3.8); update applicable case databases with pleadings and resource documents (2.7). |
| 1/26/2010 | Maria D Gaytan | 1.50 | Prepare and organize case files. |
| 1/27/2010 | Deanna D Boll | 1.30 | Edit and revise letter to auditors. |
| 1/28/2010 | Sharon Powell | 0.80 | Review and revise draft audit letter and cover memorandum. |
| 1/28/2010 | Deanna D Boll | 1.20 | Edit and revise letter to auditors and confer with J. Baer and K&E loss prevention group re same. |
| 1/28/2010 | Michael Lim | 3.00 | Review responses to internal survey memo (1.6); prepare audit letter (1.4). |
| 1/29/2010 | Anton I Stoyanov | 0.50 | Review and disseminate docket update. |
| 1/29/2010 | Maria D Gaytan | 1.00 | Prepare and organize case files. |
| 1/29/2010 | Deborah L Bibbs | 3.60 | Review pleadings to incorporate into applicable document case databases and files. |
|  | Total: | 60.60 |  |

K&E 16331613.3

**Matter 21 - Claims Analysis Objection and Resolution (Asbestos) - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/4/2010 | John Donley | 0.20 | Review Alltech materials and correspondence. |
| | Total: | 0.20 | |

A-5

## Matter 28 - Litigation and Litigation Consulting - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/4/2010 | Michael A Glick | 6.50 | Confer with C. Landau re motion for rehearing en banc and strategy for granting rehearing en banc in the Third Circuit (.4); review merits briefs and related cases for background (3.3); review Third Circuit's opinion (2.8). |
| 1/4/2010 | Gregory L Skidmore | 0.20 | Confer with C. Landau re Third Circuit opinion in Montana appeal and petition for rehearing en banc. |
| 1/4/2010 | Christopher Landau, P.C. | 4.30 | Begin drafting petition for rehearing re Third Circuit appeal (3.9); confer with M. Glick re same (.4). |
| 1/5/2010 | Michael A Glick | 8.00 | Research jurisdictional issues in preparation of motion for rehearing (3.7); review briefs before Supreme Court and relevant case law (1.8); confer with C. Landau re state of research (.2); draft memorandum re research (2.3). |
| 1/5/2010 | Deborah L Bibbs | 6.50 | Review and update case databases with pleadings and resource documents re various district and appeal proceedings. |
| 1/6/2010 | Deborah L Bibbs | 5.90 | Review and categorize adversary and district court case document information to incorporate into applicable document databases. |
| 1/7/2010 | Michael D Shumsky | 5.80 | Draft, finalize and file motion for extension of time to file petition for rehearing en banc (4.1); confer with C. Landau, opposing counsel and Third Circuit clerk's office re same (1.7). |
| 1/11/2010 | Michael D Shumsky | 0.80 | Confer with C. Landau and Third Circuit clerk's office re motion for extension of time to file petition for rehearing en banc. |
| 1/18/2010 | Christopher Landau, P.C. | 1.50 | Draft petition for rehearing re Third Circuit appeal. |
| 1/19/2010 | Christopher Landau, P.C. | 9.00 | Draft petition for rehearing re Third Circuit appeal. |
| 1/20/2010 | Michael D Shumsky | 0.80 | Review draft petition for rehearing en banc. |
| 1/20/2010 | Christopher Landau, P.C. | 5.00 | Draft petition for rehearing re Third Circuit appeal and circulate first draft to internal team. |
| 1/21/2010 | Michael D Shumsky | 1.50 | Draft revisions to petition for rehearing en banc and confer with C. Landau re same. |
| 1/21/2010 | Michael A Glick | 2.00 | Review draft motion for rehearing and mark up in preparation for conference with C. Landau. |

A-6

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/21/2010 | Gregory L Skidmore | 0.80 | Review and analyze draft of petition for rehearing en banc in Montana Third Circuit appeal (.5); confer with C. Landau re same (.3). |
| 1/21/2010 | Christopher Landau, P.C. | 1.00 | Edit petition for rehearing en banc. |
| 1/22/2010 | Michael A Glick | 0.80 | Confer with C. Landau re edits to petition for rehearing and provide comments on motion for rehearing. |
| 1/22/2010 | Gregory L Skidmore | 0.50 | Revise client disclosure statement to reflect currently pending appellate matters. |
| 1/22/2010 | Christopher Landau, P.C. | 1.00 | Confer with team re petition for rehearing (.4); edit same (.6). |
| 1/26/2010 | Gregory L Skidmore | 0.50 | Revise corporate disclosure statement for Montana Third Circuit appeal for petition for rehearing en banc. |
| 1/26/2010 | Christopher Landau, P.C. | 3.80 | Edit petition for rehearing. |
| 1/27/2010 | Tiana A Bey | 5.40 | Cite-check petition for panel rehearing or rehearing en banc. |
| 1/27/2010 | Christopher Landau, P.C. | 2.00 | Edit petition for rehearing. |
| 1/28/2010 | Christopher Landau, P.C. | 1.00 | Finalize and file petition for rehearing. |
| 1/29/2010 | Deborah L Bibbs | 2.40 | Review dockets for status of pending adversary, district and appeal case (1.3); update databases re same (1.1). |
|  | Total: | 77.00 |  |

A-7

## Matter 30 - Hearings - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/1/2010 | Kimberly K Love | 5.00 | Prepare and organize materials for use at upcoming hearing. |
| 1/1/2010 | Maria D Gaytan | 4.00 | Prepare and organize various trial materials for upcoming hearings. |
| 1/1/2010 | Morgan Rohrhofer | 2.50 | Prepare working materials for attorneys in preparation for trial. |
| 1/1/2010 | Derek J Bremer | 5.00 | Prepare technology at trial site in Pittsburgh, PA for bankruptcy hearing. |
| 1/2/2010 | Kristina Alexander | 9.50 | Prepare materials for T. Freedman for closing arguments. |
| 1/2/2010 | Morgan Rohrhofer | 11.00 | Prepare working materials for attorneys in preparation for trial (9.0); create log sheet for exhibits that will be used during trial (2.0). |
| 1/2/2010 | Derek J Bremer | 10.80 | Provide on-site pre-trial technology support, including assistance with graphics group in Pittsburgh, PA for bankruptcy hearing. |
| 1/3/2010 | Morgan Rohrhofer | 15.80 | Prepare working materials for attorneys in preparation for trial. |
| 1/3/2010 | Derek J Bremer | 12.50 | Provide on-site pre-trial technology support, including assistance with graphics group in Pittsburgh, PA for bankruptcy hearing. |
| 1/4/2010 | Nate Kritzer | 12.60 | Confer with team re graphics for hearing (.4); assemble argument materials for T. Freedman (1.3); provide trial support to partners (7.9); revise feasibility slides with E. Leibenstein (1.3); revise successor claims injunction slides with K. Alexander (1.7). |
| 1/4/2010 | Morgan Rohrhofer | 15.80 | Attend hearing and record exhibits used during trial (10.0); gather exhibits used during trial for judge's binder (5.8). |
| 1/4/2010 | Deanna D Boll | 13.50 | Attend confirmation closing and assist with preparing demonstratives for same (11.5); confer with J. Baer, T. Freedman and D. Bernick re same (2.0). |
| 1/4/2010 | Derek J Bremer | 13.50 | Provide on-site trial support in Pittsburgh, PA for bankruptcy hearing. |
| 1/4/2010 | Brian T Stansbury | 6.50 | Confer with D. Bernick re Libby slides (.5); attend closing arguments for confirmation hearing and respond to requests from D. Bernick (6.0). |

A-8

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/4/2010 | Meghan M Haynes | 16.20 | Assist team with preparation of oral argument materials (7.2); respond to requests from court re confirmation hearing closing arguments materials (9.0). |
| 1/4/2010 | Heather Bloom | 7.10 | Finish reviewing graphics for closing arguments (.5); attend team conference prior to closing arguments (.4); attend and assist D. Bernick during confirmation hearing closing arguments (5.9); confer with legal assistants re identifying Libby materials raised during closing arguments for Judge's binder per D. Bernick's instructions (.3). |
| 1/4/2010 | Justin S Brooks | 7.30 | Confer with team re graphics for hearing (.4); assemble argument materials for T. Freedman and D. Bernick (1.4); provide trial support at closing (5.5). |
| 1/4/2010 | David M Bernick, P.C. | 16.00 | Prepare for and attend confirmation hearing. |
| 1/4/2010 | Lisa G Esayian | 5.50 | Attend portion of closing arguments re insurance issues and third-party claims. |
| 1/4/2010 | Theodore L Freedman | 14.00 | Participate in oral arguments and prepare for Tuesday arguments. |
| 1/4/2010 | Elli Leibenstein | 4.00 | Participate in closing arguments with focus on feasibility and best interests test. |
| 1/4/2010 | Barbara M Harding | 4.50 | Attend confirmation hearing telephonically re Libby issues. |
| 1/5/2010 | Kristina Alexander | 10.50 | Provide trial support during hearing on successor claims and 524(g) issues (8.3); prepare oral argument materials for T. Freedman (2.2). |
| 1/5/2010 | Nate Kritzer | 8.20 | Provide trial support on successor claims, 524(g) and related issues re scope of releases. |
| 1/5/2010 | Kimberly K Love | 18.00 | Prepare and organize materials for upcoming closing arguments (4.2); prepare and organize materials for use in courtroom (2.0); assist with various attorney requests (5.0); assist with preparation of materials used during hearing to create a binder of closing materials for the bench (6.8). |
| 1/5/2010 | Maria D Gaytan | 20.50 | Prepare and organize various materials for use at hearings as requested by various attorneys. |
| 1/5/2010 | Morgan Rohrhofer | 20.80 | Attend hearing and record exhibits used during trial (10.0); gather exhibits used during trial for judge's binder (10.8). |
| 1/5/2010 | Derek J Bremer | 17.30 | Provide on-site trial support in Pittsburgh, PA for bankruptcy hearing. |

A-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/5/2010 | Meghan M Haynes | 8.00 | Respond to requests from court re confirmation hearing closing arguments materials. |
| 1/5/2010 | Heather Bloom | 3.40 | Identify materials raised during closing arguments re Libby for Judge's binder per D. Bernick's instructions (3.1); review unofficial transcript from first day of closing arguments (.3). |
| 1/5/2010 | Justin S Brooks | 3.00 | Provide trial support on lender issues. |
| 1/5/2010 | David M Bernick, P.C. | 15.00 | Prepare for and attend confirmation hearing. |
| 1/5/2010 | Lisa G Esayian | 9.00 | Attend portion of closing arguments re insurance, third-party claims and Anderson issues. |
| 1/5/2010 | Theodore L Freedman | 11.00 | Participate in oral arguments and prepare for Wednesday arguments. |
| 1/5/2010 | Elli Leibenstein | 6.50 | Participate in and attend hearing re feasibility and best interests test issues. |
| 1/6/2010 | Kristina Alexander | 4.50 | Provide trial support on 524(g) and successor claims issues. |
| 1/6/2010 | Nate Kritzer | 4.40 | Provide trial support on release and exculpation provisions. |
| 1/6/2010 | Kimberly K Love | 14.80 | Assist with preparation of materials used during closing to create binder for the bench (4.9); prepare and organize various trial attorney requests (2.1); prepare and organize materials to be returned to Chicago from closing arguments (7.8). |
| 1/6/2010 | Maria D Gaytan | 11.00 | Prepare and organize various materials for use at hearings as requested by various attorneys (6.3); prepare and organize materials to be sent back to Chicago (4.7). |
| 1/6/2010 | Morgan Rohrhofer | 16.00 | Attend hearing and record exhibits used during trial (10.0); gather exhibits used during trial for judge's binder (6.0). |
| 1/6/2010 | Deanna D Boll | 5.20 | Edit demonstratives for closing and assist D. Bernick with closing on Morgan Stanley issues. |
| 1/6/2010 | Derek J Bremer | 10.50 | Provide on-site trial support in Pittsburgh, PA for bankruptcy hearing. |
| 1/6/2010 | Meghan M Haynes | 7.20 | Respond to requests from court re confirmation hearing closing arguments material. |
| 1/6/2010 | Justin S Brooks | 4.70 | Assist D. Bernick during lender arguments. |
| 1/6/2010 | David M Bernick, P.C. | 12.00 | Prepare for and attend confirmation hearing. |

A-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/6/2010 | Lisa G Esayian | 3.00 | Attend portion of closing argument re successor claims injunction issues. |
| 1/6/2010 | Theodore L Freedman | 7.00 | Prepare for and attend confirmation hearing. |
| 1/6/2010 | Elli Leibenstein | 1.00 | Participate telephonically in hearing re solvency. |
| 1/6/2010 | Barbara M Harding | 0.90 | Attend telephonic hearing and correspond internally re status of issues. |
| 1/7/2010 | Kimberly K Love | 3.80 | Prepare and organize materials to be returned to Chicago from closing arguments. |
| 1/7/2010 | Maria D Gaytan | 3.30 | Prepare and organize materials to be sent back to Chicago. |
| 1/7/2010 | Derek J Bremer | 3.50 | Breakdown technology from trial site in Pittsburgh, PA from bankruptcy hearing. |
| 1/15/2010 | Deborah L Bibbs | 0.50 | Arrange court conference telephonic numbers for 1/25/10 hearing. |
| 1/20/2010 | Kimberly K Love | 6.00 | Prepare and organize agenda materials for use at upcoming omnibus hearing (3.9); prepare and organize materials requested by D. Bernick for use at omnibus hearing (2.1). |
| 1/21/2010 | Theodore L Freedman | 4.50 | Prepare for omnibus hearing. |
| 1/22/2010 | Meghan M Haynes | 2.00 | Organize and prepare materials in preparation for January 25th hearing. |
| 1/22/2010 | Theodore L Freedman | 4.70 | Prepare for omnibus hearing. |
| 1/24/2010 | Theodore L Freedman | 4.00 | Prepare for omnibus hearing. |
| 1/25/2010 | Kimberly K Love | 8.00 | Attend hearing to assist with any attorney requests (5.5); prepare and organize materials for courtroom (.9); assist with various requests by D. Bernick (1.6). |
| 1/25/2010 | Deanna D Boll | 8.20 | Prepare for and attend hearing on lender closing and Canadian confirmation objection. |
| 1/25/2010 | Justin S Brooks | 4.50 | Assist D. Bernick during lender arguments. |
| 1/25/2010 | David M Bernick, P.C. | 8.00 | Prepare for and appear at hearing in Delaware. |
| 1/25/2010 | Theodore L Freedman | 10.00 | Prepare for and participate in omnibus hearing. |
| 1/25/2010 | Elli Leibenstein | 3.00 | Participate telephonically in hearing re solvency. |
| | Total: | 540.00 | |

A-11

### Matter 32 - Fee Applications, Applicant - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/8/2010 | Holly Bull | 2.90 | Review and edit first-round December invoices and address remaining issues re November expenses. |
| 1/9/2010 | Holly Bull | 1.80 | Review and edit first-round December invoices and correspond internally re same. |
| 1/9/2010 | Holly Bull | 2.60 | Review and edit first-round December invoices (2.2); review and respond to billing issues correspondence (.4). |
| 1/10/2010 | Holly Bull | 3.90 | Review and edit first-round December invoices. |
| 1/11/2010 | Holly Bull | 2.90 | Review and edit first-round December invoices. |
| 1/13/2010 | Maureen McCarthy | 0.20 | Confer with B. Ruhlander re September fee application (.1); prepare searchable files re same for distribution (.1). |
| 1/17/2010 | Holly Bull | 2.90 | Review and edit second-round December invoices. |
| 1/18/2010 | Deanna D Boll | 0.20 | Confer with B. Ruhlander re case status and timing. |
| 1/18/2010 | Holly Bull | 2.50 | Review and edit second-round December invoices and correspond with several billers re questions/issues re same. |
| 1/19/2010 | Holly Bull | 3.00 | Review and edit second-round December invoices. |
| 1/20/2010 | Holly Bull | 6.50 | Review and edit second-round December invoices (3.6); review initial fee auditor report re 34th interim period and prepare internal correspondence re needed backup and other information for reply (2.9). |
| 1/21/2010 | Holly Bull | 5.20 | Begin drafting reply to fee auditor. |
| 1/22/2010 | Holly Bull | 3.90 | Draft fee reply and follow up on needed information and backup for same. |
| 1/23/2010 | Holly Bull | 7.90 | Draft fee auditor reply, prepare correspondence to numerous billers re issues on same and follow up on needed information and documentation for same. |
| 1/23/2010 | Maureen McCarthy | 2.00 | Prepare back-up documentation for distribution re response to fee auditor. |
| 1/24/2010 | Holly Bull | 5.80 | Draft fee auditor reply, correspond and confer internally on issues re same, review various hearing agendas, transcripts and other materials to prepare reply. |
| 1/24/2010 | Maureen McCarthy | 3.80 | Prepare time entry summaries for all billers in excess of 15 hours per day for response to fee auditor. |

K&E 16331613.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/25/2010 | Holly Bull | 7.80 | Draft and revise fee auditor reply and exhibits, confer and correspond internally on issues re same and review and incorporate backup re questioned expenses and time. |
| 1/25/2010 | Maureen McCarthy | 3.70 | Review back-up documentation re airfare expenses re H. Bloom, T. Freedman and B. Stansbury re response to fee auditor (.7); prepare summaries re same (.8); correspond with M. Rohrhofer re travel time re same (.1); prepare summary re same (.3); confer with K. Love re hotel expenses re same (.1); review information re Renaissance Hotel (.3); prepare exhibit re same (1.0); draft correspondence to S. Fiore re Weston hotel information (.2); prepare back-up documentation re same (.2). |
| 1/26/2010 | Holly Bull | 6.40 | Draft and revise fee auditor reply and follow on various issues on same. |
| 1/26/2010 | Maureen McCarthy | 0.30 | Confer with K. Love re response to fee auditor (.1); review information re Westin hotel expense (.2). |
| 1/27/2010 | Deanna D Boll | 1.40 | Edit December fee application and fee audit letter. |
| 1/27/2010 | Holly Bull | 1.80 | Review additional responses to fee reply correspondence and incorporate into reply (.9); review exhibit drafts and prepare related reply sections (.6); confer internally re billing issues (.3). |
| 1/27/2010 | Maureen McCarthy | 1.40 | Confer with D. Cygrymus re Westin invoice for response to fee auditor (.1); review file from Westin re same (.2); prepare exhibit re same (1.1). |
| 1/28/2010 | Deanna D Boll | 1.20 | Edit and revise fee application and fee audit letter re 34th initial report. |
| 1/29/2010 | Holly Bull | 3.70 | Review additional responses to fee reply information queries and follow up on same (1.1); review and organize all backup and responses received to date and note missing information (1.2); update fee and expense issues/resolution chart and review materials for same (1.4). |
| | Total: | 85.70 | |

## Matter 37 - Plan and Disclosure Statement - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/1/2010 | Christopher T Greco | 0.60 | Correspond with K. Alexander re exit financing motion revisions (.3); review correspondence from D. Bernick and others re closing arguments (.3). |
| 1/1/2010 | Kristina Alexander | 4.00 | Prepare exculpation provision documents for T. Freedman and confer with J. Baer re Longacre and Morgan Stanley objections (1.2); correspond with D. Boll re Morgan Stanley (.1); prepare for oral arguments (1.0); revise and review exit financing motion (1.4); confer with C. Greco re same (.3). |
| 1/1/2010 | Nate Kritzer | 4.50 | Confer with T. Freedman re revisions to 502(e) stipulation (.2); revise 502(e) stipulation per T. Freedman's comments (.2); revise timeline of events relevant to successor claims injunction (1.4); draft slides re events of default, funding obligations and funding of trusts under plan (2.7). |
| 1/1/2010 | Justin S Brooks | 6.50 | Confer with D. Bernick re closing arguments (.2); prepare for closing arguments (6.3). |
| 1/1/2010 | David M Bernick, P.C. | 2.50 | Prepare for confirmation hearing. |
| 1/1/2010 | Lisa G Esayian | 4.00 | Prepare Anderson Memorial outline and slides for closing arguments. |
| 1/1/2010 | Elli Leibenstein | 4.00 | Review materials for best interests. |
| 1/2/2010 | Christopher T Greco | 0.60 | Correspond internally re exit financing motion and declaration and comments to same (.3); review correspondence re confirmation closing arguments (.3). |
| 1/2/2010 | Nate Kritzer | 7.40 | Prepare best interests argument materials for E. Leibenstein (1.0); prepare argument materials for D. Bernick (3.2); prepare slides re events of default, trust funding and funding obligations (3.2). |
| 1/2/2010 | Kimberly K Love | 12.00 | Prepare and organize materials for upcoming closing arguments (4.2); assist with various attorney requests re upcoming closing arguments (7.8). |
| 1/2/2010 | Maria D Gaytan | 12.00 | Prepare and organize various trial materials for upcoming hearings (3.0); prepare and organize materials for use at hearings as requested by various attorneys (9.0). |
| 1/2/2010 | Deanna D Boll | 10.30 | Prepare materials for confirmation closing and confer with J. Baer, L. Esayian, T. Freedman, et al re same. |
| 1/2/2010 | Heather Bloom | 0.60 | Gather and review Libby-related documents in preparation for closing per D. Bernick's instructions. |

A-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/2/2010 | Justin S Brooks | 4.20 | Prepare argument materials for D. Bernick. |
| 1/2/2010 | David M Bernick, P.C. | 6.00 | Prepare for confirmation hearing. |
| 1/2/2010 | Lisa G Esayian | 2.00 | Correspond with D. Bernick re Anderson issues for closing arguments (.5); analyze same for D. Bernick (1.5). |
| 1/2/2010 | Theodore L Freedman | 15.00 | Prepare for oral arguments and review and edit various stipulations resolving insurer objections related to closing. |
| 1/2/2010 | Elli Leibenstein | 2.00 | Review feasibility materials (.5); review best interests materials (.5); analyze hearing issues (.4); prepare for hearing (.6). |
| 1/3/2010 | Christopher T Greco | 0.40 | Correspond with K. Alexander re exit financing motion and declaration edits. |
| 1/3/2010 | Kristina Alexander | 13.50 | Prepare materials for T. Freedman for closing arguments (9.8); revise objection chart (.9); revise exit financing motion and related declaration (1.2); confer with C. Greco re same (.4); prepare additional materials for trial (1.2). |
| 1/3/2010 | Nate Kritzer | 14.80 | Revise stipulation with insurers re 502(e) objection (.5); prepare argument materials for T. Freedman and D. Bernick (10.8); confer with D. Bernick, T. Freedman and J. Baer re successor claims injunction (1.7); prepare folders of key documents for hearing use (1.8). |
| 1/3/2010 | Kimberly K Love | 16.80 | Prepare and organize materials for use at upcoming closing arguments (6.0); assist with various attorney requests for use at upcoming closing arguments (10.8). |
| 1/3/2010 | Maria D Gaytan | 15.80 | Prepare and organize various materials for use at hearings as requested by various attorneys. |
| 1/3/2010 | Deanna D Boll | 12.50 | Prepare materials for confirmation closing and confer with K. Love, D. Bernick, et al re same. |
| 1/3/2010 | Thomas W Christopher | 1.00 | Correspond with T. Freedman and client re share issuance issues. |
| 1/3/2010 | Brian T Stansbury | 5.30 | Confer with team re preparing for closing arguments (.5); prepare D. Bernick for closing argument (2.5); revise various hearing slides for D. Bernick (2.3). |
| 1/3/2010 | Meghan M Haynes | 13.70 | Assist N. Kritzer with preparation of oral argument materials (2.0); assist team with preparation of oral argument materials (11.7). |

A-15

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/3/2010 | Heather Bloom | 5.70 | Confer with team re upcoming closing arguments (.7); review graphic from Libby claimants and compare to previous graphics and slides (.6); review closing argument prep materials (1.0); review graphics re Libby for closing arguments (1.1); confer with D. Bernick, B. Stansbury, K. Love, E. Leibenstein and K. Vanderport re Libby graphics (2.3). |
| 1/3/2010 | Justin S Brooks | 12.20 | Prepare argument materials for D. Bernick and T. Freedman (9.1); confer with D. Bernick and T. Freedman re lender issues (.4); prepare folders of key documents for hearing use (1.7); confer with M. Bonnano and M. Sperling at Blackstone re interest rate calculations and pre-petition credit agreements (1.0). |
| 1/3/2010 | David M Bernick, P.C. | 12.00 | Prepare for confirmation hearing. |
| 1/3/2010 | Lisa G Esayian | 8.00 | Work on Anderson and insurance issues for closing argument. |
| 1/3/2010 | Theodore L Freedman | 14.00 | Prepare for oral argument. |
| 1/3/2010 | Elli Leibenstein | 8.00 | Analyze best interests (1.2); participate in team conference and prepare for same (1.0); revise best interests chart (3.9); prepare for conference (.9); revise feasibility charts (1.0). |
| 1/4/2010 | Christopher T Greco | 2.70 | Review, revise and correspond re exit financing motion and declaration (1.6); correspond with Blackstone re declaration edits and update (1.1). |
| 1/4/2010 | Kristina Alexander | 11.70 | Confer with team re hearing issues (.4); provide trial support as requested (7.9); revise successor claims injunction slides with N. Kritzer (1.7); assemble argument materials for T. Freedman (1.7). |
| 1/4/2010 | Kimberly K Love | 17.80 | Prepare and organize materials for use at closing arguments (2.0); confer with D. Bernick and team re graphics and materials to be used at closing arguments (1.0); attend closing arguments to assist with various attorney requests (9.5); assist with various attorney requests for materials for closing arguments (5.3). |
| 1/4/2010 | Maria D Gaytan | 17.80 | Prepare and organize various materials for use at hearings as requested by various attorneys. |
| 1/4/2010 | Scott J Gordon | 2.50 | Review swap documents (1.5); confer with J. McFarland and A. Gregory re same (1.0). |

A-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/4/2010 | Ashley S Gregory | 4.00 | Review swap agreement (.5); confer with J. McFarland and S. Gordon re swap agreements (1.1); review motion for authorization of engagement letters (2.4). |
| 1/4/2010 | Justin S Brooks | 5.40 | Prepare lender and Morgan Stanley slides (2.3); revise slides for trial re feasibility, best interests, successor claims and lender issues (3.1). |
| 1/4/2010 | Lisa G Esayian | 7.50 | Confer with T. Freedman and N. Kritzer re successor claims issues (.5); work on Anderson issues for tomorrow's closings (4.1); work on Kaneb issues for tomorrow's closings (2.0); confer with D. Bernick and team re hearings (.9). |
| 1/4/2010 | Elli Leibenstein | 7.00 | Participate in team conference (1.0); revise feasibility slides (3.9); revise best interests slides (2.1). |
| 1/4/2010 | Barbara M Harding | 0.70 | Review documents and correspondence re hearing preparation (.5); confer with B. Stansbury re same (.2). |
| 1/4/2010 | Deborah L Bibbs | 3.10 | Review and analyze dockets and pleadings for documents re exit financing. |
| 1/5/2010 | Christopher T Greco | 4.20 | Confer with banks, advisors and client re exit financing motion and declaration (.9); prepare for conference and follow up re same (.7); review and revise exit financing motion and declaration (1.2); correspond with J. McFarland, E. Filon, Blackstone and K&E re issues related to same (.8); review and comment on confidentiality provision (.6). |
| 1/5/2010 | Kristina Alexander | 2.00 | Research collateral requirement for 524(g) trusts and confer with N. Kritzer re same. |
| 1/5/2010 | Nate Kritzer | 9.90 | Prepare argument materials for T. Freedman (1.5); confer with D. Bernick and J. Brooks re graphics for hearing (1.6); research channeling claims issues (6.1); confer with J. Brooks re lender slides (.7). |
| 1/5/2010 | Deanna D Boll | 14.20 | Prepare confirmation closing materials per D. Bernick re Morgan Stanley and insurer issues, and edit/revise J. Brooks' materials re lender closing issues. |
| 1/5/2010 | Scott J Gordon | 1.80 | Draft swap documents and related motion. |
| 1/5/2010 | Christian O Nagler | 1.80 | Attend conference re engagement letter and confer re same internally. |

A-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/5/2010 | Ashley S Gregory | 4.00 | Confer with E. Filon and J. McFarland re letter of credit facility (.9); confer with Goldman and Latham to finalize engagement letters (1.0); review and make final comments to engagement letters (2.1). |
| 1/5/2010 | Meghan M Haynes | 11.20 | Compile documents cited in closing arguments for Court review (5.0); compile materials cited in confirmation objection and response chart per J. Brooks (6.2). |
| 1/5/2010 | Justin S Brooks | 15.10 | Prepare arguments and assemble materials for D. Bernick and T. Freedman (4.4); confer with D. Bernick and N. Kritzer re graphics for hearing (1.6); conduct research re distinctions between debtor and reorganized debtor (3.2); conduct research re 105(a) issues (1.2); confer with N. Kritzer re lender slides (.7); revise lender arguments and slides (2.9); confer with M. Bonnano re interest rates and pre-petition credit agreements (1.1). |
| 1/5/2010 | Lisa G Esayian | 1.50 | Correspond with J. Posner, P. Mahaley and R. Horkovich re CNA issues (.5); review documents from J. Posner re same (1.0). |
| 1/5/2010 | Elli Leibenstein | 2.00 | Review exit financing documents (.5); analyze hearing issues (1.5). |
| 1/6/2010 | Christopher T Greco | 2.10 | Review and revise exit financing motion and declaration after Goldman Sachs and DB conference and incorporate all edits to date (1.2); correspond with T. Freedman re status update and timing (.2); draft summary to T. Freedman re status, overview and next steps (.4); correspond with J. Baer re exit financing (.1); correspond with S. Hawkins and M. Araki re 10-Q update (.2). |
| 1/6/2010 | Nate Kritzer | 3.90 | Confer with T. Freedman re successor claims injunction (.4); draft discovery requests to Seaton (3.2); correspond with L. Esayian and J. Baer re same (.3). |
| 1/6/2010 | Scott J Gordon | 1.50 | Draft and distribute comments on swap documents. |
| 1/6/2010 | Heather Bloom | 0.30 | Review transcript from second day of closing arguments in confirmation hearing. |
| 1/6/2010 | Lisa G Esayian | 3.00 | Correspond with J. Posner, B. Horkovich and P. Mahaley re CNA issues (.4); confer with J. Posner, B. Horkovich and P. Mahaley re same (1.0); work on discovery requests to Unigard re Kaneb issues (1.6). |
| 1/6/2010 | Theodore L Freedman | 4.00 | Confer with N. Kritzer and others re successor claims issues and review same. |

A-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/6/2010 | Elli Leibenstein | 0.50 | Analyze exit financing issues. |
| 1/7/2010 | Christopher T Greco | 2.20 | Revise and correspond re exit financing motion and declaration and attention to same. |
| 1/7/2010 | Kristina Alexander | 0.70 | Revise exit financing motion and declaration. |
| 1/7/2010 | Nate Kritzer | 4.70 | Revise discovery requests to M. Brown (4.3); confer with L. Esayian re same (.4). |
| 1/7/2010 | Scott J Gordon | 0.50 | Review various correspondence re swaps and L/C agreement. |
| 1/7/2010 | Christian O Nagler | 1.50 | Confer with Latham and Watkins (.8); confer with client and A. Gregory (.7). |
| 1/7/2010 | Ashley S Gregory | 6.80 | Review revised engagement letter (.3); confer re financing with Goldman (1.0); review and mark up letter of credit agreement (5.5). |
| 1/7/2010 | Meghan M Haynes | 2.00 | Research and respond to inquiry from L. Esayian re Continental Casualty complaint (.6); research and respond to inquiry from N. Kritzer re Seaton discovery (1.4). |
| 1/7/2010 | Justin S Brooks | 2.10 | Review and revise discovery requests re Seaton/One Beacon. |
| 1/7/2010 | Lisa G Esayian | 4.50 | Review draft Am Re/Munich settlement (.8); provide comments re same (.5); review BNSF's appeal brief re Royal settlement (.8); correspond with FCR's counsel re same (.4); work on discovery requests to Seaton/Unigard re Kaneb issues (1.0); update R. Finke re Unigard/Kaneb issues (.3); review Third Circuit 12-31 opinion refusing to extend injunction to Montana claims (.7). |
| 1/7/2010 | Elli Leibenstein | 2.50 | Analyze exit financing issues and revise brief re same (1.0); analyze PD issues (.7); analyze feasibility and best interests issues (.8). |
| 1/8/2010 | Christopher T Greco | 5.80 | Confer with Blackstone, client, J. Baer, T. Freedman and Latham re exit financing pleadings, outreach and issues (3.4); review and revise documents in anticipation of distribution to limited notice parties (2.4). |
| 1/8/2010 | Nate Kritzer | 4.10 | Finalize discovery requests and serve on M. Brown. |
| 1/8/2010 | Scott J Gordon | 0.50 | Confer internally re swap comments. |
| 1/8/2010 | Ashley S Gregory | 2.00 | Review revised letter of credit agreement and provide edits to same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/8/2010 | Lisa G Esayian | 3.00 | Correspond with ACC's and FCR's counsel re BNSF appeal re Royal settlement (.3); revise discovery requests to Seaton/Unigard (.5); confer with N. Kritzer re same (.3); work on CNA issues (1.3); correspond with ACC's and FCR's counsel re potential settlement with various insurers (.6). |
| 1/8/2010 | Elli Leibenstein | 1.50 | Analyze exit financing issues (.5); analyze hearing issues (1.0). |
| 1/9/2010 | Lisa G Esayian | 1.20 | Review revised draft Am Re settlement (.8); provide comments to P. Mahaley (.4). |
| 1/11/2010 | Christopher T Greco | 0.80 | Follow up with client and others re confidentiality side letter and correspond with Latham re same (.5); correspond with J. Baer re exit financing and follow up re same (.3). |
| 1/11/2010 | Nate Kritzer | 0.30 | Correspond with M. Brown re meet and confer (.1); review correspondence from D. Glosband re proposed stipulation re 502(e) objections (.1); correspond with D. Felder re Seaton discovery requests (.1). |
| 1/11/2010 | Kimberly K Love | 4.00 | Prepare materials for upcoming omnibus hearing and conclusion of closing arguments (1.0); prepare and organize materials returned from closing arguments (3.0). |
| 1/11/2010 | Maria D Gaytan | 6.30 | Organize materials used at confirmation hearings. |
| 1/11/2010 | Morgan Rohrhofer | 7.50 | Update database with exhibits and demonstratives used during trial (5.5); prepare and organize closing argument materials (2.0). |
| 1/11/2010 | Scott J Gordon | 0.50 | Review revised ISDA draft from Bank of America. |
| 1/11/2010 | David M Bernick, P.C. | 1.00 | Address Seaton/One Beacon issues. |
| 1/11/2010 | Lisa G Esayian | 1.00 | Confer with BNSF's counsel re BNSF appeal re Royal settlement (.5); correspond with FCR's and ACC's counsel re same (.5). |
| 1/11/2010 | Theodore L Freedman | 8.00 | Address and follow up on matters re oral arguments, Canadian objections and insurance negotiations. |
| 1/11/2010 | Elli Leibenstein | 0.50 | Analyze confirmation hearing issues. |
| 1/12/2010 | Christopher T Greco | 0.50 | Correspond re exit financing conference with financial advisors and participate in same. |
| 1/12/2010 | Kristina Alexander | 0.80 | Review documents re cure notice (.5); confer with C. Greco and M. Araki re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/12/2010 | Nate Kritzer | 1.70 | Attend conference re discovery production schedule for Seaton discovery requests (1.0); draft stipulation of facts with Seaton (.5); confer with L. Esayian re same (.1); confer with T. Freedman re 502(e) stipulation (.1). |
| 1/12/2010 | Maria D Gaytan | 6.30 | Organize materials used at hearings. |
| 1/12/2010 | Morgan Rohrhofer | 4.50 | Draft, review and revise hearing notes. |
| 1/12/2010 | Deanna D Boll | 7.40 | Draft plan objection response to Crown and confer with Canadian counsel and J. Baer re same. |
| 1/12/2010 | Scott J Gordon | 1.50 | Address open swap issues and review credit support annex. |
| 1/12/2010 | David M Bernick, P.C. | 2.50 | Confer with team re status and meet and confer. |
| 1/12/2010 | Lisa G Esayian | 3.80 | Confer with Unigard/Seaton's counsel, D. Bernick and N. Kritzer re discovery requests and potential stipulation (1.0); add to N. Kritzer's draft of stipulation (1.5); confer with M. Shelnitz, R. Finke, D. Bernick and T. Freedman re successor claims issues and Maryland Casualty issues (1.0); correspond with ACC's counsel re various potential insurance settlements (.3). |
| 1/12/2010 | Theodore L Freedman | 8.50 | Confer with client on reorganization issues and review/address same (6.0); confer with R. Wyron and P. Lockwood on settlement issues (.9); confer with Canadian counsel on settlement issues and further proceedings in Canada (.6); confer with team members re Seaton (1.0). |
| 1/13/2010 | Christopher T Greco | 3.10 | Correspond with J. O'Connell and A. Gregory re follow up from financial advisor conference and question re same (.5); correspond with E. Filon and others re exit financing process questions (.4); correspond with Latham re disclosure issue and attention to exit financing filing and process (2.2). |
| 1/13/2010 | Kimberly K Love | 7.50 | Prepare and organize various materials requested by L. Esayian (2.3); prepare and organize materials requested by J. Baer re ART filings and Canadian information (1.5); prepare and organize materials returned from closing arguments (2.8); review and obtain information requested by R. Higgins re wages order and omnibus objections (.9). |
| 1/13/2010 | Maria D Gaytan | 5.00 | Organize materials used at hearings (3.8); review/obtain various documents requested by L. Esayian (1.2). |

A-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/13/2010 | Morgan Rohrhofer | 6.50 | Organize Daubert materials, binders and other preparation materials used throughout bankruptcy trial. |
| 1/13/2010 | Deanna D Boll | 7.30 | Review issues re Longacre and TDP (.8); review and analyze Canadian plan objection and continue to draft response re same (6.5). |
| 1/13/2010 | Lisa G Esayian | 3.50 | Revise Unigard stipulation re successor claims issues (3.0); confer with D. Bernick re same (.3); correspond with Unigard/Seaton counsel re same (.2). |
| 1/13/2010 | Theodore L Freedman | 7.00 | Confer internally and with client on settlement issues, Canada issues and Seaton/One Beacon issues and review materials and consider issues re same. |
| 1/14/2010 | Christopher T Greco | 4.40 | Correspond re exit financing filing and follow up re same (2.2); confer with client, A. Krieger and others re committee questions and issues (.7); review same and coordinate process for filing of documents (1.5). |
| 1/14/2010 | Kimberly K Love | 6.50 | Prepare and organize materials requested by R. Higgins re omnibus objections and information 3007-1 filings and large claims (5.0); prepare and organize recently-received materials for distribution to case files (1.5). |
| 1/14/2010 | Deanna D Boll | 7.40 | Confer with M. Shelnitz re Morgan Stanley settlement and consider related issues (.8); review hearing transcripts re Morgan Stanley confirmation arguments and confer with T. Freedman re same (1.2); confer with J. Baer re Canadian brief and draft same (5.4). |
| 1/14/2010 | Ashley S Gregory | 1.50 | Confer with counsel to creditors' committee re engagement letters and further confer with client re same. |
| 1/14/2010 | David M Bernick, P.C. | 2.50 | Review briefs for confirmation. |
| 1/14/2010 | Lisa G Esayian | 2.50 | Correspond with R. Horkovich re various potential insurance settlements (.3); revise Unigard/Seaton draft stipulation per R. Finke's comments (.4); correspond with Fresenius' counsel re same (.3); review draft settlement with insurer North Star (.8); provide revisions re same (.4); review FCR's counsel's revisions to proposed Turegum/Harper settlement (.3). |

A-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/14/2010 | Theodore L Freedman | 7.00 | Confer with various parties re Canadian objection, Libby and Seaton/One Beacon issues and review and address issues re same. |
| 1/15/2010 | Christopher T Greco | 3.30 | Coordinate filing of exit financing pleadings and review and revise same in anticipation of filing (1.2); correspond with E. Filon, Pachulski and others re coordinating filing of documents under seal and attention to same (1.5); correspond with H. LaForce and others re filing confirmation and documents (.6). |
| 1/15/2010 | Kimberly K Love | 6.80 | Prepare and organize materials requested by J. Baer re D. Welsh (.3); prepare and organize bank lender materials for upcoming hearing (6.5). |
| 1/15/2010 | Deanna D Boll | 7.90 | Draft brief re Canadian objection and review issues re CCAA retention application and Canadian ZAI Rep reply (6.7); review exit financing motion (1.2). |
| 1/15/2010 | David M Bernick, P.C. | 2.00 | Confer with team members re Canada and NU issues. |
| 1/15/2010 | Lisa G Esayian | 1.00 | Correspond with J. Posner and F. Zaremby re potential additional recoveries from certain insolvent insurers (.3); confer with BNSF's counsel re extension of briefing schedule re BNSF's appeal re Royal settlement (.4); correspond with Royal's counsel re same (.3). |
| 1/15/2010 | Theodore L Freedman | 7.00 | Confer with various parties re Longacre and Canadian counsel issues (2.5); review brief filed by Crown (4.5). |
| 1/15/2010 | Elli Leibenstein | 1.00 | Analyze hearing issues (.5); analyze financial pleadings (.5). |
| 1/18/2010 | Deanna D Boll | 5.40 | Edit and revise Canadian confirmation brief and confer with J. Baer and T. Freedman re same. |
| 1/18/2010 | Lisa G Esayian | 1.00 | Confer with J. Posner and F. Zaremby re issues raised by B. Horkovich re certain insolvent insurers (.7); correspond with Fresenius' counsel re Unigard issues (.3). |
| 1/18/2010 | Theodore L Freedman | 8.00 | Draft response to Crown brief. |
| 1/19/2010 | Christopher T Greco | 1.40 | Correspond with T. Freedman, J. Baer and K. Alexander re cure exhibit and notice project and issues related to same (1.2); correspond further re exit financing pleadings (.2). |
| 1/19/2010 | Kristina Alexander | 1.00 | Draft cure notice and correspondence with C. Greco and others re same. |

A-23

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/19/2010 | Kimberly K Love | 7.00 | Prepare and organize bank lender materials for possible use at upcoming hearing (4.1); prepare and organize materials re Canadian objection to plan for potential use at upcoming hearing (2.0); review materials requested by L. Esayian to identify in confirmation exhibit (.9). |
| 1/19/2010 | Maria D Gaytan | 6.80 | Prepare and organize materials to be used at upcoming hearing. |
| 1/19/2010 | Deanna D Boll | 9.30 | Finalize brief re Canadian plan objections and confer with Canadian counsel, co-plan proponents, and co-counsel re same (8.6); confer with J. Friedman and clients re potential Morgan Stanley settlement (.3); confer with R. Finke re Finke affidavit in support of plan response brief on Canadian objection (.4). |
| 1/19/2010 | David M Bernick, P.C. | 3.00 | Prepare for lenders argument (1.9); confer with team members Canada (1.1). |
| 1/19/2010 | Lisa G Esayian | 2.50 | Confer with B. Horkovich, P. Mahaley and Turegum/Harper's counsel re potential settlement (.8); correspond with B. Horkovich re issues re certain insolvent insurers (.4); draft stipulation for extension of time for briefing schedule for BNSF appeal re Royal settlement (.5); correspond with R. Finke re Kaneb settlement (.8). |
| 1/19/2010 | Theodore L Freedman | 8.00 | Draft response to Crown brief. |
| 1/20/2010 | Christopher T Greco | 1.10 | Review, revise and correspond re 10Q update with J. Baer, R. Higgins, M. Araki, D. Boll and others and attention to same. |
| 1/20/2010 | Nate Kritzer | 2.60 | Confer internally re Seaton/One Beacon documents, claims and new issues re notice (2.3); review documents re same (.3). |
| 1/20/2010 | Kimberly K Love | 1.00 | Prepare and organize various materials requested by L. Esayian. |
| 1/20/2010 | Maria D Gaytan | 7.00 | Prepare and organize materials to be used at upcoming hearing (5.8); review and obtain various documents requested by L. Esayian (1.2). |
| 1/20/2010 | Deanna D Boll | 9.70 | Review confirmation hearing materials and Canadian claims objection, and prepare demonstratives and summaries for D. Bernick for upcoming hearing (8.2); confer with ACC and FCR re Longacre and National Union (.8); review Canadian Rep Counsel motion to clarify and confer with O. Pasparakis and J. Baer re same (.7). |

A-24

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/20/2010 | David M Bernick, P.C. | 1.80 | Confer with J. Baer, L. Esayian, N. Kritzer and T. Freedman re Seaton/One Beacon and Longacre. |
| 1/20/2010 | Lisa G Esayian | 6.00 | Correspond with T. Schiavoni and L. Casey re extension of briefing schedule re BNSF appeal of Royal settlement (.2); confer with Seaton/One Beacon's counsel, D. Bernick, T. Freedman and N. Kritzer re potential resolution of successor claim issues (.8); confer with R. Finke, R. Spence, T. Freedman and J. Baer re Kaneb settlement (.8); confer with M. Shelnitz, R. Finke, D. Bernick, T. Freedman and N. Kritzer re Seaton/One Beacon issues (1.0); analyze certain facts re same (1.5); review Seaton/One Beacon proposed confidentiality agreement (.3); correspond with M. Brown re further extension of time re discovery (.2); draft matrix of Seaton/One Beacon's claims (1.2). |
| 1/20/2010 | Theodore L Freedman | 7.00 | Confer with various parties re Seaton/One Beacon (1.2); confer with client re Canadian issues (.9); confer with client re settlement in connection with Longacre and Morgan Stanley (1.1); prepare for lender argument (3.8). |
| 1/20/2010 | Elli Leibenstein | 0.50 | Review pleadings. |
| 1/21/2010 | Kristina Alexander | 1.10 | Confer with team members re status of Seaton/One Beacon discovery and settlement process (.2); revise draft of cure notice (.8); confer with N. Kritzer re bar date issues (.1) |
| 1/21/2010 | Nate Kritzer | 1.90 | Confer with T. Freedman re bar date notice issues (.2); confer with K. Alexander re same (.1); research same (.4); confer with team members re Seaton/One Beacon claims and notice issues (.5); compile full list of Seaton/One Beacon objections to plan confirmation (.7). |
| 1/21/2010 | Kimberly K Love | 8.00 | Prepare and organize materials requested by D. Bernick for upcoming hearing (2.0); prepare and organize materials for distribution to case files (4.9); prepare and organize materials requested by L. Esayian re OneBeacon (1.1). |
| 1/21/2010 | Deanna D Boll | 7.30 | Review materials and prepare for confirmation closing and confirmation objection hearing re Canadian matters. |
| 1/21/2010 | David M Bernick, P.C. | 6.00 | Address Seaton/OneBeacon issues (1.5); prepare for hearing (4.5). |

A-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/21/2010 | Lisa G Esayian | 4.50 | Correspond with Seaton/One Beacon's counsel re successor claims issues (.3); confer with M. Shelnitz, R. Finke, D. Bernick, T. Freedman and N. Kritzer re same (1.0); review documents from Seaton/One Beacon re same (1.2); confer with P. Lockwood, R. Wyron, D. Bernick and T. Freedman re same (1.0); draft deal points re Seaton/One Beacon (1.0). |
| 1/21/2010 | Theodore L Freedman | 2.50 | Review Seaton proposal (1.5); confer with client and K&E re Seaton (1.0). |
| 1/21/2010 | Elli Leibenstein | 1.00 | Analyze hearing issues re solvency. |
| 1/22/2010 | Kristina Alexander | 1.80 | Review Canadian response brief and prepare materials re same for upcoming hearing. |
| 1/22/2010 | Nate Kritzer | 4.40 | Confer with client and K&E re Seaton/One Beacon settlement (.7); review documents from Seaton/One Beacon re notice issues (.5); research requirement of actual notice of bar date (2.4); confer with T. Freedman re same (.1); draft correspondence to T. Freedman re same (.7) |
| 1/22/2010 | Kimberly K Love | 8.00 | Prepare and organize materials requested by D. Bernick for use at upcoming hearing including Libby and lender's information. |
| 1/22/2010 | Maria D Gaytan | 6.80 | Prepare and organize materials to be used at upcoming hearing. |
| 1/22/2010 | Heather Bloom | 0.60 | Identify and gather Libby documents for D. Bernick for closing arguments. |
| 1/22/2010 | Justin S Brooks | 8.10 | Prepare for continuation of closing arguments (3.1); research and draft memorandum re impairment issues (4.0); review transcript re Morgan Stanley arguments and prepare materials per D. Boll to address same (1.0). |
| 1/22/2010 | David M Bernick, P.C. | 4.00 | Confer with various parties re Libby and NY/Longacre (2.0); prepare for hearing (2.0). |
| 1/22/2010 | Lisa G Esayian | 2.70 | Confer with M. Brown, W. Pratt, D. Bernick, T. Freedman and N. Kritzer re Seaton/One Beacon successor claims issues (.8); update M. Shelnitz re same (.2); confer with R. Finke re Kaneb insurance issues (.4); analyze same (1.0); correspond with R. Finke re same (.3). |
| 1/22/2010 | Theodore L Freedman | 2.30 | Confer with client and K&E re Libby issues (.8); confer with client and K&E re Morgan Stanley (.5); confer with client and K&E re Seaton (1.0). |
| 1/22/2010 | Elli Leibenstein | 1.00 | Analyze confirmation pleadings and issues. |

K&E 16331613.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/22/2010 | Eric F Leon | 1.00 | Review hearing transcript re lender issues (.6); review and draft correspondence re PPIE (.4). |
| 1/24/2010 | Kimberly K Love | 9.00 | Prepare and organize materials for use at upcoming hearing as requested by various attorneys re lender issues and Canadian issues. |
| 1/24/2010 | Deanna D Boll | 6.80 | Prepare materials for confirmation closing and Canadian plan objection hearing, and confer with J. Baer and J. Brooks re same. |
| 1/24/2010 | Justin S Brooks | 7.10 | Research issues re response to Canadian claims objections (2.1); prepare arguments and materials for lender and Canadian arguments (5.0). |
| 1/24/2010 | Lisa G Esayian | 0.50 | Correspond with T. Freedman re successor claims issues. |
| 1/25/2010 | Nate Kritzer | 1.70 | Draft proposed stipulation with Seaton/One Beacon re plan objections and claims treatment (1.6); correspond with T. Freedman re same (.1). |
| 1/25/2010 | Maria D Gaytan | 6.80 | Prepare and organize materials to be used at upcoming hearing (6.3); review and obtain various documents requested by L. Esayian (.5). |
| 1/25/2010 | Justin S Brooks | 2.20 | Prepare for closing arguments re lender issues and Canadian claims. |
| 1/25/2010 | Elli Leibenstein | 0.50 | Analyze hearing issues. |
| 1/26/2010 | Christopher T Greco | 0.50 | Correspond with J. Baer and A. Krieger re exit financing motion. |
| 1/26/2010 | Nate Kritzer | 0.20 | Confer with CNA counsel re 502(e) filing of stipulation (.1); correspond with J. Baer, T. Freedman and CNA counsel re same (.1). |
| 1/26/2010 | Kimberly K Love | 7.00 | Prepare and organize materials requested by J. Baer re first day motions and Bank of America (2.1); prepare and organize materials returned from hearing for distribution to case files (3.1); prepare and organize recently-received materials for distribution to case files (1.8). |
| 1/26/2010 | Deanna D Boll | 8.20 | Review CNA stipulation and comments on same from Sealed Air, and confer with team re same (1.1); review issues re related plan amendments (1.2); edit proposed FOF and confirmation order (5.9). |
| 1/26/2010 | Lisa G Esayian | 0.50 | Correspond with B. Horkovich re several potential insurance settlements. |
| 1/26/2010 | Theodore L Freedman | 7.00 | Draft 502(e) stipulation (4.0); draft CNA stipulation (1.5); review Canadian materials on appeal and settlement (1.5). |

A-27

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/26/2010 | Elli Leibenstein | 0.50 | Analyze issues re exit financing and feasibility. |
| 1/27/2010 | Nate Kritzer | 1.70 | Draft and revise stipulation with Seaton/One Beacon settling plan objections (1.6); confer with T. Freedman re same (.1). |
| 1/27/2010 | Kimberly K Love | 5.00 | Prepare and organize materials requested by J. Baer re ERISA and Scotts settlements (1.0); prepare and organize materials requested by R. Higgins re defined contributions (1.5); prepare and organize materials for distribution to case files (2.5). |
| 1/27/2010 | Deanna D Boll | 6.40 | Edit FOF and proposed confirmation order. |
| 1/27/2010 | David M Bernick, P.C. | 3.50 | Confer with T. Freedman re status of work (1.0); address issues re NU/Longacre resolution (1.0); confer with client re property claims (1.5). |
| 1/27/2010 | Theodore L Freedman | 7.00 | Draft stipulation on CNA, Seaton/One Beacon, and Canadian appeals stipulation. |
| 1/28/2010 | Nate Kritzer | 5.30 | Draft and revise proposed stipulation with Seaton/One Beacon (3.4); confer with T. Freedman re same (.6); revise same per T. Freedman's comments (.9); further revise same per L. Esayian's comments (.4). |
| 1/28/2010 | Kimberly K Love | 6.80 | Prepare and organize materials requested by N. Kritzer re OneBeacon and Seaton (1.5); prepare and organize materials for distribution to case files including pleadings and correspondence (5.3). |
| 1/28/2010 | Deanna D Boll | 6.70 | Edit and revise proposed confirmation FOF and confirmation order. |
| 1/28/2010 | Lisa G Esayian | 0.50 | Provide comments re Seaton/One Beacon draft stipulation. |
| 1/28/2010 | Theodore L Freedman | 7.00 | Draft stipulation on CNA, Seaton/One Beacon, and Canadian appeals stipulation. |
| 1/28/2010 | Elli Leibenstein | 0.50 | Analyze issues re exit financing. |
| 1/29/2010 | Nate Kritzer | 1.40 | Revise draft stipulation with Seaton/One Beacon per comments from M. Shelnitz, R. Finke and L. Esayian (1.2); confer with L. Esayian re same (.2). |
| 1/29/2010 | Lisa G Esayian | 1.00 | Work on issues re Seaton/One Beacon stipulation. |
|  | Total: | 903.20 |  |

A-28

## Matter 42 - Travel non-working - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/1/2010 | Kimberly K Love | 2.70 | Travel to Pittsburgh, PA for upcoming hearing (billed at half time). |
| 1/1/2010 | Maria D Gaytan | 3.00 | Travel to Pittsburgh, PA for hearings (billed at half time). |
| 1/1/2010 | Morgan Rohrhofer | 2.50 | Travel to Pittsburgh, PA to assist with bankruptcy trial (billed at half time). |
| 1/1/2010 | Deanna D Boll | 1.70 | Travel to Pittsburgh, PA for confirmation hearing (billed at half time). |
| 1/1/2010 | Derek J Bremer | 2.20 | Travel to Pittsburgh, PA for upcoming bankruptcy hearing (billed at half time). |
| 1/2/2010 | Kristina Alexander | 2.60 | Travel to Pittsburgh, PA for confirmation hearing (billed at half time). |
| 1/2/2010 | Nate Kritzer | 1.70 | Travel from New York, NY to Pittsburgh, PA for hearing (billed at half time). |
| 1/2/2010 | Justin S Brooks | 1.90 | Travel from New York, NY to Pittsburgh, PA for hearing (billed at half time). |
| 1/3/2010 | Brian T Stansbury | 1.10 | Travel to Pittsburgh, PA for closing arguments (billed at half time). |
| 1/3/2010 | Meghan M Haynes | 2.00 | Travel to Pittsburgh, PA for closing arguments re plan confirmation (billed at half time). |
| 1/3/2010 | Heather Bloom | 1.50 | Travel from Washington, DC to Pittsburgh, PA for confirmation hearing closing arguments (billed at half time). |
| 1/3/2010 | Elli Leibenstein | 1.50 | Travel from Chicago, IL to hearing in Pittsburgh, PA (billed at half time). |
| 1/4/2010 | Brian T Stansbury | 1.10 | Return to Washington, DC from Pittsburgh, PA after hearing (billed at half time). |
| 1/4/2010 | Heather Bloom | 1.60 | Return travel from Pittsburgh, PA to Washington, DC (billed at half time). |
| 1/5/2010 | Elli Leibenstein | 1.50 | Return travel to Chicago, IL from hearing (billed at half time). |
| 1/6/2010 | Kristina Alexander | 2.00 | Return travel from hearing in Pittsburgh, PA (billed at half time). |
| 1/6/2010 | Nate Kritzer | 1.60 | Return travel from Pittsburgh, PA to New York, NY (billed at half time). |
| 1/6/2010 | Morgan Rohrhofer | 2.50 | Return travel from hearing in Pittsburgh, PA (billed at half time). |
| 1/6/2010 | Deanna D Boll | 1.90 | Travel from Pittsburgh, PA to La Guardia and La Guardia to home (billed at half time). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/6/2010 | Meghan M Haynes | 2.70 | Travel to New York, NY from hearing in Pittsburgh, PA (billed at half time). |
| 1/6/2010 | Justin S Brooks | 1.80 | Travel from Pittsburgh, PA to New York, NY (billed at half time). |
| 1/7/2010 | Kimberly K Love | 2.20 | Return travel from Pittsburgh, PA to Chicago, IL (billed at half time). |
| 1/7/2010 | Maria D Gaytan | 2.50 | Return travel from Pittsburgh, PA to Chicago, IL (billed at half time). |
| 1/7/2010 | Derek J Bremer | 2.80 | Travel to trial site in Pittsburgh, PA for upcoming bankruptcy hearing (billed at half time). |
| 1/24/2010 | Kimberly K Love | 2.70 | Travel from Chicago, IL to Wilmington, DE for omnibus hearing (billed at half time). |
| 1/24/2010 | Deanna D Boll | 1.40 | Travel from NJ to Wilmington, DE for omnibus hearing (billed at half time). |
| 1/24/2010 | Justin S Brooks | 1.00 | Travel from New York, NY to Wilmington, DE for omnibus hearing (billed at half time). |
| 1/24/2010 | David M Bernick, P.C. | 1.50 | Travel to Wilmington, DE for omnibus hearing (billed at half time). |
| 1/25/2010 | Kimberly K Love | 2.60 | Return travel from omnibus hearing in Wilmington, DE to Chicago, IL (billed at half time). |
| 1/25/2010 | Deanna D Boll | 1.20 | Return travel from Wilmington, DE to New York, NY after omnibus hearing (billed at half time). |
| 1/25/2010 | Justin S Brooks | 1.00 | Travel from Wilmington, DE to New York, NY after omnibus hearing (billed at half time). |
| | Total: | 60.00 | |

A-30

# EXHIBIT B

K&E 16331613.3

### Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
| --- | --- |
| Third Party Telephone Charges | $29.85 |
| Local Transportation | $256.80 |
| Travel Expense | $475.38 |
| Airfare | $9,445.93 |
| Transportation to/from airport | $2,176.38 |
| Travel Meals | $1,584.30 |
| Car Rental | $314.42 |
| Other Travel Expenses | $203.00 |
| **Total:** | **$14,486.06** |

B-2

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
| --- | --- | --- |
| 12/21/2009 | 83.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 12/21/2009, DEREK BREMER |
| 12/22/2009 | 85.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 12/22/2009, DEREK BREMER |
| 12/28/2009 | 346.10 | Kimberly Love, Airfare, Memphis, TN, 12/28/09 to 12/28/09, (Trial Preparation), One-way Travel back to Chicago |
| 12/28/2009 | 390.20 | Meghan Haynes, Airfare, Pittsburgh, PA, 01/03/10 to 01/06/10, (Trial) |
| 12/28/2009 | 95.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 12/28/2009, KIMBERLY LOVE |
| 1/1/2010 | 45.47 | Kimberly Love, Cabfare, Pittsburgh, PA, 01/01/10, (Trial) |
| 1/1/2010 | 448.17 | Kimberly Love, Airfare, Pittsburgh, PA, 01/01/10 to 01/07/10, (Trial) |
| 1/1/2010 | 448.17 | Maria Gaytan, Airfare, Pittsburgh, PA, 01/01/10 to 01/07/10, (Trial) |
| 1/1/2010 | 1,073.42 | Morgan Rohrhofer, Airfare, Pittsburgh, PA, 01/01/10 to 01/06/10, (Hearing) |
| 1/1/2010 | 92.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/01/2010, KIMBERLY LOVE |
| 1/1/2010 | 83.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/01/2010, DEREK BREMER |
| 1/1/2010 | 178.13 | Kimberly Love, Travel Meal with Others, Pittsburgh, PA, 01/01/10, (Trial), Dinner for 5 people |
| 1/1/2010 | 28.80 | Kimberly Love, Travel Meal with Others, Pittsburgh, PA, 01/01/10, (Trial), Lunch for 5 people |
| 1/1/2010 | 8.71 | Sandra Fiore, Travel Meal, Pittsburgh, PA, 01/01/10, (Hearing), Breakfast |
| 1/1/2010 | 20.48 | Morgan Rohrhofer, Travel Meal, Pittsburgh, PA, 01/01/10, (Trial), Lunch |
| 1/1/2010 | 6.30 | Derek Bremer, Travel Meal, Chicago, IL, 01/01/10, (Hearing), Breakfast |
| 1/1/2010 | 20.00 | Kimberly Love, Other, 01/01/10, (Trial), Baggage Check |
| 1/2/2010 | 1,016.31 | Theodore Freedman, Airfare, Pittsburgh, PA, 01/02/10 to 01/06/10, (Confirmation Hearing) |
| 1/2/2010 | 649.80 | Kristina Alexander, Airfare, New York, NY, 01/02/09 to 01/06/09, (Hearing) |
| 1/2/2010 | 772.20 | Nate Kritzer, Airfare, Pittsburgh, PA, 01/02/10 to 01/06/10, (Trial) |
| 1/2/2010 | 931.40 | Justin Brooks, Airfare, Pittsburgh, PA, 01/02/10 to 01/06/10, (Confirmation Hearing) |
| 1/2/2010 | 42.00 | Lisa Esayian, Transportation To/From Airport, Pittsburgh, PA, 01/02/10, (Trial) |

B-3

| Date | Amount | Description |
|------|-------:|-------------|
| 1/2/2010 | 35.00 | Lisa Esayian, Transportation To/From Airport, Pittsburgh, PA, 01/02/10, (Trial) |
| 1/2/2010 | 96.70 | Theodore Freedman, Transportation To/From Airport, New York, NY, 01/02/10, (Confirmation Hearing) |
| 1/2/2010 | 128.60 | Theodore Freedman, Transportation To/From Airport, Pittsburgh, PA, 01/02/10, (Confirmation Hearing) |
| 1/2/2010 | 45.00 | Kristina Alexander, Transportation To/From Airport, Pittsburgh, PA, 01/02/10, (Hearing) |
| 1/2/2010 | 44.00 | Nate Kritzer, Transportation To/From Airport, Pittsburgh, PA, 01/02/10, (Trial) |
| 1/2/2010 | 60.08 | Nate Kritzer, Transportation To/From Airport, New York, NY, 01/02/10, (Trial) |
| 1/2/2010 | 44.24 | Justin Brooks, Transportation To/From Airport, Pittsburgh, PA, 01/02/10, (Confirmation Hearing) |
| 1/2/2010 | 97.75 | Justin Brooks, Transportation To/From Airport, New York, NY, 01/02/10, (Confirmation Hearing) |
| 1/2/2010 | 55.00 | Lisa Esayian, Travel Meal, Pittsburgh, PA, 01/02/10, (Trial), Dinner |
| 1/2/2010 | 41.24 | Theodore Freedman, Travel Meal, Pittsburgh, PA, 01/02/10, (Confirmation Hearing), Dinner |
| 1/2/2010 | 48.66 | Kimberly Love, Travel Meal with Others, Pittsburgh, PA, 01/02/10, (Trial), Breakfast for 3 people |
| 1/2/2010 | 67.75 | Sandra Fiore, Trial Groceries/Sundries, Pittsburgh, PA, 01/02/10, (Hearing) |
| 1/2/2010 | 15.79 | Morgan Rohrhofer, Trial Groceries/Sundries, Pittsburgh, PA, 01/02/10, (Hearing) |
| 1/2/2010 | 4.26 | Derek Bremer, Travel Meal, Pittsburgh, PA, 01/02/10, (Hearing), Breakfast |
| 1/3/2010 | 9.95 | Elli Leibenstein, Internet Access, 01/03/10, (Hearing) |
| 1/3/2010 | 5.00 | Nate Kritzer, Cabfare, Pittsburgh, PA, 01/03/10, (Trial) |
| 1/3/2010 | 41.85 | Heather Bloom, Cabfare, Pittsburgh, PA, 01/03/10, (Hearing) |
| 1/3/2010 | 410.06 | David Bernick, Airfare, Chicago - Pittsburgh, PA, 01/03/10 to 01/06/10, (Confirmation Hearing) |
| 1/3/2010 | 1,875.40 | Brian Stansbury, Airfare, Pittsburgh, PA, 01/03/10 to 01/04/10, (Confirmation Hearing) |
| 1/3/2010 | 615.20 | Heather Bloom, Airfare, Pittsburgh, PA, 01/03/10 to 01/04/10, (Hearing) |
| 1/3/2010 | 78.00 | David Bernick, Transportation To/From Airport, Chicago - O'Hare, 01/03/10, (Confirmation Hearing) |
| 1/3/2010 | 42.98 | Meghan Haynes, Transportation To/From Airport, Pittsburgh, PA, 01/03/10, (Trial) |

B-4

| Date | Amount | Description |
|------|--------|-------------|
| 1/3/2010 | 55.00 | David Bernick, Travel Meal, Pittsburgh, PA, 01/03/10, (Confirmation Hearing), Dinner |
| 1/3/2010 | 34.89 | Theodore Freedman, Travel Meal, Pittsburgh, PA, 01/03/10, (Confirmation Hearing), Dinner |
| 1/3/2010 | 5.00 | Elli Leibenstein, Travel Meal, Pittsburgh, PA, 01/03/10, (Hearing), Lunch |
| 1/3/2010 | 5.00 | Elli Leibenstein, Travel Meal, Pittsburgh, PA, 01/03/10, (Hearing), Dinner |
| 1/3/2010 | 28.15 | Kristina Alexander, Travel Meal, Pittsburgh, PA, 01/03/10, (Hearing), Dinner |
| 1/3/2010 | 22.62 | Nate Kritzer, Travel Meal, Pittsburgh, PA, 01/03/10, (Trial), Dinner |
| 1/3/2010 | 16.21 | Kimberly Love, Travel Meal with Others, Pittsburgh, PA, 01/03/10, (Trial), Coffee for team |
| 1/3/2010 | 8.61 | Sandra Fiore, Travel Meal, Pittsburgh, PA, 01/03/10, (Hearing), Lunch for D. Bernick |
| 1/3/2010 | 5.35 | Sandra Fiore, Travel Meal, Pittsburgh, PA, 01/03/10, (Hearing), Breakfast |
| 1/3/2010 | 16.00 | Derek Bremer, Travel Meal, Pittsburgh, PA, 01/03/10, (Hearing), Breakfast |
| 1/3/2010 | 6.69 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 01/03/10, (Confirmation Hearing), Breakfast |
| 1/3/2010 | 55.00 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 01/03/10, (Confirmation Hearing), Dinner |
| 1/3/2010 | 3.34 | Meghan Haynes, Travel Meal, Pittsburgh, PA 01/03/10, (Trial), Breakfast |
| 1/3/2010 | 6.53 | Heather Bloom, Travel Meal, Pittsburgh, PA, 01/03/10, (Hearing), Lunch |
| 1/3/2010 | 10.00 | David Bernick, Other, 01/03/10, (Confirmation Hearing), bag fee |
| 1/3/2010 | 28.00 | Elli Leibenstein, Parking, Pittsburgh, PA, 01/03/10, (Hearing) |
| 1/4/2010 | 9.95 | Elli Leibenstein, Internet Access, 01/04/10, (Hearing) |
| 1/4/2010 | 17.35 | Kimberly Love, Cabfare, Pittsburgh, PA, 01/04/10, (Trial) |
| 1/4/2010 | 41.00 | Brian Stansbury, Cabfare, Pittsburgh, PA, 01/04/10, (Confirmation Hearing) |
| 1/4/2010 | 83.20 | Heather Bloom, Cabfare, Pittsburgh, PA, 01/04/10, (Hearing) |
| 1/4/2010 | 243.80 | Sandra Fiore, Airfare, Pittsburgh, PA, 01/01/10 to 01/07/10, (Hearing), Hearing extended one day - flight change |
| 1/4/2010 | 55.00 | David Bernick, Travel Meal, Pittsburgh, PA, 01/04/10, (Confirmation Hearing), Dinner |
| 1/4/2010 | 25.00 | David Bernick, Travel Meal, Pittsburgh, PA, 01/04/10, (Confirmation Hearing), Breakfast |

B-5

| Date | Amount | Description |
|------|--------|-------------|
| 1/4/2010 | 55.00 | Theodore Freedman, Travel Meal, Pittsburgh, PA, 01/04/10, (Confirmation Hearing), Dinner |
| 1/4/2010 | 25.00 | Theodore Freedman, Travel Meal, Pittsburgh, PA, 01/04/10, (Confirmation Hearing), Breakfast |
| 1/4/2010 | 5.00 | Elli Leibenstein, Travel Meal, Pittsburgh, PA, 01/04/10, (Hearing), Dinner |
| 1/4/2010 | 55.00 | Kristina Alexander, Travel Meal, Pittsburgh, PA, 01/04/10, (Hearing), Dinner |
| 1/4/2010 | 37.58 | Kristina Alexander, Travel Meal with Others, Pittsburgh, PA, 01/04/10, (Hearing), Breakfast for 3 people |
| 1/4/2010 | 25.00 | Nate Kritzer, Travel Meal, Pittsburgh, PA, 01/04/10, (Trial), Breakfast |
| 1/4/2010 | 26.79 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 01/04/10, (Confirmation Hearing), Dinner |
| 1/4/2010 | 25.00 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 01/04/10, (Confirmation Hearing), Breakfast |
| 1/4/2010 | 6.21 | Meghan Haynes, Travel Meal, Pittsburgh, PA 01/04/10, (Trial), Breakfast |
| 1/4/2010 | 22.00 | Elli Leibenstein, Parking, Pittsburgh, PA, 01/04/10, (Hearing) |
| 1/5/2010 | 9.95 | Elli Leibenstein, Internet Access, 01/05/10, (Hearing) |
| 1/5/2010 | 5.00 | Kristina Alexander, Cabfare, Pittsburgh, PA, 01/05/10, (Hearing) |
| 1/5/2010 | 71.07 | VITAL TRANSPORTATION INC, Passenger: ALEXANDER, KRISTINA, Transportation to/from airport, Date: 1/2/2010 |
| 1/5/2010 | 76.39 | VITAL TRANSPORTATION INC, Passenger: FIORE, SANDRA, Transportation to/from airport, Date: 1/1/2010 |
| 1/5/2010 | 97.21 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Transportation to/from airport, Date: 1/1/2010 |
| 1/5/2010 | 55.00 | David Bernick, Travel Meal, Pittsburgh, PA, 01/05/10, (Confirmation Hearing), Dinner |
| 1/5/2010 | 37.10 | Lisa Esayian, Travel Meal, Pittsburgh, PA, 01/05/10, (Trial), Dinner |
| 1/5/2010 | 55.00 | Theodore Freedman, Travel Meal, Pittsburgh, PA, 01/05/10, (Confirmation Hearing), Dinner |
| 1/5/2010 | 7.61 | Elli Leibenstein, Travel Meal, Pittsburgh, PA, 01/05/10, (Hearing), Lunch |
| 1/5/2010 | 10.00 | Elli Leibenstein, Travel Meal, Pittsburgh, PA, 01/05/10, (Hearing), Dinner |
| 1/5/2010 | 18.52 | Kristina Alexander, Travel Meal, Pittsburgh, PA, 01/05/10, (Hearing), Breakfast |
| 1/5/2010 | 314.42 | Elli Leibenstein, Car Rental, Pittsburgh, PA, 01/03/10 to 01/05/10, (Hearing) |

B-6

| Date | Amount | Description |
|------|--------|-------------|
| 1/5/2010 | 13.00 | Elli Leibenstein, Personal Car Mileage, Home/Airport, 01/05/10, (Hearing) |
| 1/5/2010 | 90.00 | Elli Leibenstein, Parking, Chicago, IL, 01/05/10, (Hearing) |
| 1/6/2010 | 10.00 | Kimberly Love, Cabfare, Pittsburgh, PA, 01/06/10, (Trial) |
| 1/6/2010 | 225.70 | Derek Bremer, Airfare, Pittsburgh, PA, 01/07/10 to 01/07/10, (Hearing), Original flight canceled |
| 1/6/2010 | 78.00 | David Bernick, Transportation To/From Airport, O'Hare - Chicago, 01/06/10, (Confirmation Hearing) |
| 1/6/2010 | 42.00 | Lisa Esayian, Transportation To/From Airport, Pittsburgh, PA, 01/06/10, (Trial) |
| 1/6/2010 | 34.00 | Lisa Esayian, Transportation To/From Airport, Pittsburgh, PA, 01/06/10, (Trial) |
| 1/6/2010 | 136.82 | Theodore Freedman, Transportation To/From Airport, New York, NY, 01/06/10, (Confirmation Hearing) |
| 1/6/2010 | 42.85 | Kristina Alexander, Transportation To/From Airport, Pittsburgh, PA, 01/06/10, (Hearing) |
| 1/6/2010 | 41.72 | Kristina Alexander, Transportation To/From Airport, New York, NY, 01/06/10, (Hearing) |
| 1/6/2010 | 44.00 | Nate Kritzer, Transportation To/From Airport, Pittsburgh, PA, 01/06/10, (Trial) |
| 1/6/2010 | 34.40 | Nate Kritzer, Transportation To/From Airport, New York, NY, 01/06/10, (Trial) |
| 1/6/2010 | 46.69 | Meghan Haynes, Transportation To/From Airport, Pittsburgh, PA, 01/06/10, (Trial) |
| 1/6/2010 | 32.77 | Meghan Haynes, Transportation To/From Airport, New York, NY, 01/06/10, (Trial) |
| 1/6/2010 | 41.70 | Justin Brooks, Transportation To/From Airport, Pittsburgh, PA, 01/06/10, (Confirmation Hearing) |
| 1/6/2010 | 31.20 | Justin Brooks, Transportation To/From Airport, New York, NY, 01/06/10, (Confirmation Hearing) |
| 1/6/2010 | 25.00 | David Bernick, Travel Meal, Pittsburgh, PA, 01/06/10, (Confirmation Hearing), Breakfast |
| 1/6/2010 | 18.60 | Lisa Esayian, Travel Meal, Pittsburgh, PA, 01/06/10, (Trial), Lunch |
| 1/6/2010 | 7.68 | Theodore Freedman, Travel Meal, Pittsburgh, PA, 01/06/10, (Confirmation Hearing), Lunch |
| 1/6/2010 | 25.00 | Theodore Freedman, Travel Meal, Pittsburgh, PA, 01/06/10, (Confirmation Hearing), Breakfast |
| 1/6/2010 | 4.55 | Kristina Alexander, Travel Meal, Pittsburgh, PA, 01/06/10, (Hearing), Breakfast |

K&E 16331613.3

| Date | Amount | Description |
|---|---|---|
| 1/6/2010 | 16.69 | Kristina Alexander, Travel Meal, Pittsburgh, PA, 01/06/10, (Hearing), Lunch |
| 1/6/2010 | 23.26 | Nate Kritzer, Travel Meal, Pittsburgh, PA, 01/06/10, (Trial), Breakfast |
| 1/6/2010 | 24.33 | Nate Kritzer, Travel Meal, Pittsburgh, PA, 01/06/10, (Trial), Lunch |
| 1/6/2010 | 2.45 | Morgan Rohrhofer, Travel Meal, Pittsburgh, PA, 01/06/10, (Trial), Dinner |
| 1/6/2010 | 32.99 | Justin Brooks, Travel Meal, Pittsburgh, PA 01/06/10, (Confirmation Hearing), Dinner |
| 1/7/2010 | 7.93 | Kimberly Love, Cabfare, Pittsburgh, PA, 01/07/10, (Trial) |
| 1/7/2010 | 475.38 | RENAISSANCE PITTSBURGH HOTEL - Travel Expense, Balance for support staff hotel stay, 1/01-1/07/10 |
| 1/7/2010 | 110.58 | Kimberly Love, Travel Meal with Others, Pittsburgh, PA, 01/07/10, (Trial), Lunch for 4 people |
| 1/7/2010 | 13.55 | Sandra Fiore, Travel Meal, Pittsburgh, PA, 01/07/10, (Hearing), Lunch |
| 1/7/2010 | 12.30 | Morgan Rohrhofer, Travel Meal, Pittsburgh, PA, 01/07/10, (Trial), Breakfast |
| 1/7/2010 | 20.00 | Kimberly Love, Other, 01/07/10, (Trial), Baggage Check |
| 1/11/2010 | 90.07 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Transportation to/from airport, Date: 1/6/2010 |
| 1/12/2010 | 81.94 | VITAL TRANSPORTATION INC, Passenger: FIORE, SANDRA, Transportation to/from airport, Date: 1/7/2010 |
| Total: | 14,486.06 | |

B-8

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Third Party Telephone Charges | $99.32 |
| Standard Copies or Prints | $1,263.40 |
| Binding | $0.70 |
| Tabs/Indexes/Dividers | $2.10 |
| Color Copies or Prints | $862.50 |
| Bates Labels/Print | $0.99 |
| Scanned Images | $69.60 |
| Overnight Delivery | $1,443.32 |
| Outside Messenger Services | $173.52 |
| Local Transportation | $49.78 |
| Court Reporter Fee/Deposition | $5,091.80 |
| Appearance Fees | $637.00 |
| Professional Fees | $43,612.50 |
| Other Trial Expenses | $78.00 |
| Outside Computer Services | $2,879.83 |
| Outside Copy/Binding Services | $6,039.17 |
| Information Broker Doc/Svcs | $283.70 |
| Computer Database Research | $15,280.48 |
| Overtime Transportation | $947.08 |
| Overtime Meals - Attorney | $132.74 |
| Secretarial Overtime | $3,262.42 |
| Word Processing Overtime | $11.49 |
| Overtime Meals - Legal Assistant | $33.89 |
| Rental Expenses | $5,792.80 |
| **Total:** | **$88,048.13** |

B-9

**<u>Matter 52 – Expenses – Itemized Expenses</u>**

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 9/16/2009 | 167.50 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, CD/DVD Creation and Duplication, 9/2/09 |
| 11/22/2009 | 32.40 | FLASH CAB COMPANY, Overtime Transportation, V. IBARRA, 11/22/2009 |
| 11/23/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 11/23/2009 |
| 11/30/2009 | 1,208.51 | C2 LEGAL OF NEW YORK - Outside Computer Services, Hosting charges, November 2009 |
| 11/30/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 11/30/2009 |
| 12/2/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 12/2/2009 |
| 12/2/2009 | 18.95 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 12/2/2009 |
| 12/4/2009 | 7,800.00 | ETRIAL COMMUNICATIONS - Professional Fees, Graphics and Trial Assistance, 10/25/09 to 11/22/09 |
| 12/9/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 12/9/2009 |
| 12/9/2009 | 600.00 | 600 GS PROP LP - Rental Expenses, Conference room at court building during confirmation hearing, 12/9/09 |
| 12/15/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 12/15/2009 |
| 12/15/2009 | 18.35 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 12/15/2009 |
| 12/16/2009 | 3.76 | WEST, Computer Database Research, GOLDFINGER, JACOB, DECEMBER 2009 |
| 12/16/2009 | 57.60 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 12/16/2009 |
| 12/18/2009 | 63.11 | WEST, Computer Database Research, TORRES-SANCHEZ, TANIA, DECEMBER 2009 |
| 12/18/2009 | 55.00 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 12/18/2009 |
| 12/20/2009 | 32.50 | FLASH CAB COMPANY, Overtime Transportation, V. IBARRA, 12/20/2009 |
| 12/21/2009 | 107.99 | WEST, Computer Database Research, BUTLER, STEPHEN, DECEMBER 2009 |
| 12/21/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 12/21/2009 |

B-10

| Date | Amount | Description |
|------|-------:|-------------|
| 12/21/2009 | 18.35 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 12/21/2009 |
| 12/21/2009 | 22.26 | FLASH CAB COMPANY, Overtime Transportation, V. IBARRA, 12/21/2009 |
| 12/21/2009 | 49.78 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 12/14/2009 |
| 12/21/2009 | 23.28 | VITAL TRANSPORTATION INC, Passenger: HAYNES, MEGHAN, Overtime Transportation, Date: 12/19/2009 |
| 12/22/2009 | 3.54 | WEST, Computer Database Research, ABELSON, STEVE, DECEMBER 2009 |
| 12/22/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 12/22/2009 |
| 12/22/2009 | 18.75 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 12/22/2009 |
| 12/23/2009 | 19.95 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 12/23/2009 |
| 12/28/2009 | 782.50 | WEST, Computer Database Research, ROHRHOFER, MORGAN, DECEMBER 2009 |
| 12/28/2009 | 1,353.84 | WEST, Computer Database Research, SHULTZ, GAYLEA G., DECEMBER 2009 |
| 12/28/2009 | 736.06 | WEST, Computer Database Research, HAYNES, MEGHAN, DECEMBER 2009 |
| 12/28/2009 | 9.30 | WEST, Computer Database Research, ALEXANDER, KRISTINA, DECEMBER 2009 |
| 12/28/2009 | 270.80 | WEST, Computer Database Research, KRITZER, NATHANIEL, DECEMBER 2009 |
| 12/28/2009 | 51.14 | LEXISNEXIS, Computer Database Research, MCALLISTER, TIM, 12/28/2009 |
| 12/29/2009 | 21.28 | VITAL TRANSPORTATION INC, Passenger: PATELA, ANNA, Overtime Transportation, Date: 12/21/2009 |
| 12/29/2009 | 23.28 | VITAL TRANSPORTATION INC, Passenger: HAYNES, MEGHAN, Overtime Transportation, Date: 12/21/2009 |
| 12/29/2009 | 33.89 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Anna V. Patela-Eisen, Overtime Meals - Legal Assistant, 12/29/2009 |
| 12/30/2009 | 1,735.70 | WEST, Computer Database Research, LOVE, KIMBERLY, DECEMBER 2009 |
| 12/30/2009 | 80.06 | Secretarial Overtime, Kathleen M. McGrath - Assist with preparation for confirmation hearing |
| 12/31/2009 | 61.15 | INTERCALL - Third Party Telephone Charges, Conference calls, T. Freedman |

K&E 16331613.3

| Date | Amount | Description |
|------|-------:|-------------|
| 12/31/2009 | 9.57 | INTERCALL - Third Party Telephone Charges, Conference call, C. Greco |
| 12/31/2009 | 28.60 | INTERCALL - Third Party Telephone Charges, Conference calls, J. Brooks |
| 12/31/2009 | 30.42 | UPS Dlvry to: Kozyak Tropin & Throckmorto, MIAMI, FL from: Kimberly K Love |
| 12/31/2009 | 115.00 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Copy Sets of Information Shared on FTP sites, 12/23/09 |
| 12/31/2009 | 1,110.00 | C2 LEGAL OF NEW YORK - Outside Computer Services, Hosting Charges for December 2009 |
| 12/31/2009 | 6,039.17 | DTI SKYLINE, Outside Copy/Binding Services |
| 12/31/2009 | 283.70 | WEST - Information Broker Doc/Svcs, CourtExpress Document Retrieval for December 2009, T. McAllister |
| 12/31/2009 | 181.07 | WEST, Computer Database Research, ESAYIAN, LISA G, DECEMBER 2009 |
| 12/31/2009 | 15.19 | WEST, Computer Database Research, TURANO, EMILY, DECEMBER 2009 |
| 12/31/2009 | 70.43 | WEST, Computer Database Research, ORREN, ROBERT, DECEMBER 2009 |
| 12/31/2009 | 580.05 | WEST, Computer Database Research, BROOKS, JUSTIN S., DECEMBER 2009 |
| 12/31/2009 | 80.06 | Secretarial Overtime, Kathleen M. McGrath - Assist D. Bernick with preparation for confirmation hearing |
| 1/1/2010 | 34.65 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Lisa G. Esayian, 1/1/2010 |
| 1/1/2010 | 23.10 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Nate Kritzer, 1/1/2010 |
| 1/1/2010 | 34.65 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 1/1/2010 |
| 1/1/2010 | 7.00 | Lisa Esayian, Cabfare, Chicago, IL, 01/01/10, (Overtime Transportation) |
| 1/1/2010 | 7.00 | Lisa Esayian, Cabfare, Chicago, IL, 01/01/10, (Overtime Transportation) |
| 1/1/2010 | 77.67 | RED TOP CAB COMPANY, Overtime Transportation, 1/1/2010, MORGAN ROHRHOFER |
| 1/1/2010 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 1/1/2010 |
| 1/1/2010 | 436.62 | Secretarial Overtime, Sandra R. Fiore - Travel to Pittsburgh; assist team with preparation for confirmation hearing |
| 1/2/2010 | 51.98 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, David M. Bernick, P.C., 1/2/2010 |

K&E 16331613.3

| Date | Amount | Description |
|------|--------|-------------|
| 1/2/2010 | 494.07 | Secretarial Overtime, Sandra R. Fiore - Assist team and D. Bernick with preparation for confirmation hearings |
| 1/3/2010 | 769.83 | Secretarial Overtime, Sandra R. Fiore - Assist team and D. Bernick with preparation for confirmation hearings |
| 1/4/2010 | 0.20 | Standard Prints |
| 1/4/2010 | 4.70 | Scanned Images |
| 1/4/2010 | 1.60 | Standard Prints |
| 1/4/2010 | 8.90 | Standard Prints |
| 1/4/2010 | 26.00 | Derek Bremer, Other Trial Expense, Audio disk containing court proceedings, Pittsburgh, PA, 01/04/10, (Hearing) |
| 1/4/2010 | 505.56 | Secretarial Overtime, Sandra R. Fiore - Assist team and D. Bernick with preparation for confirmation hearings |
| 1/5/2010 | 1.40 | Standard Prints |
| 1/5/2010 | 3.10 | Standard Prints |
| 1/5/2010 | 1.10 | Standard Prints |
| 1/5/2010 | 0.30 | Standard Prints |
| 1/5/2010 | 0.40 | Scanned Images |
| 1/5/2010 | 0.70 | Scanned Images |
| 1/5/2010 | 0.40 | Scanned Images |
| 1/5/2010 | 0.80 | Standard Prints |
| 1/5/2010 | 0.70 | Standard Prints |
| 1/5/2010 | 6.90 | Standard Prints |
| 1/5/2010 | 29.70 | Standard Prints |
| 1/5/2010 | 36.38 | Fed Exp to: Elli Leibenstein, CHICAGO, IL from: Sandra Fiore |
| 1/5/2010 | 49.78 | VITAL TRANSPORTATION INC, Passenger: PACKAGE, D. BOLL, Local Transportation, Date: 12/31/2009 |
| 1/5/2010 | 26.00 | Derek Bremer, Other Trial Expense, Audio disk containing court proceedings, Pittsburgh, PA, 01/05/10, (Hearing) |
| 1/5/2010 | 21.28 | VITAL TRANSPORTATION INC, Passenger: PATELA, ANNA, Overtime Transportation, Date: 12/29/2009 |
| 1/5/2010 | 18.00 | Brian Stansbury, Parking, Washington, DC, 01/05/10, (Overtime Transportation) |
| 1/5/2010 | 32.09 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Scott J. Gordon, Overtime Meals - Attorney, 1/5/2010 |
| 1/5/2010 | 608.97 | Secretarial Overtime, Sandra R. Fiore - Travel to Pittsburgh; assist team with preparation for confirmation hearing |
| 1/6/2010 | 4.60 | Standard Prints |
| 1/6/2010 | 1.70 | Standard Prints |
| 1/6/2010 | 0.10 | Standard Prints |

B-13

| Date | Amount | Description |
|------|-------:|-------------|
| 1/6/2010 | 1.20 | Standard Prints |
| 1/6/2010 | 0.30 | Standard Prints |
| 1/6/2010 | 0.80 | Standard Prints |
| 1/6/2010 | 11.40 | Standard Prints |
| 1/6/2010 | 38.36 | Fed Exp to: Nate Kritzer, NEW YORK CITY, NY from: Sandra Fiore |
| 1/6/2010 | 131.55 | Fed Exp to: Ted Freedman, NEW YORK CITY, NY from: Sandra Fiore |
| 1/6/2010 | 53.56 | Fed Exp to: Jan Baer, CHICAGO, IL from: Sandra Fiore |
| 1/6/2010 | 16.92 | Fed Exp to: Barbara Harding, WASHINGTON, DC from: Sandra Fiore |
| 1/6/2010 | 40.80 | Fed Exp to: Morgan Rohrhofer, WASHINGTON, DC from: Sandra Fiore |
| 1/6/2010 | 236.26 | Fed Exp: Multiple Package Shipment to: Meghan Haynes, NEW YORK CITY, NY from: Sandra Fiore |
| 1/6/2010 | 9.24 | Fed Exp to: Marissa Fanone, WASHINGTON, DC from: Morgan Rohrhofer |
| 1/6/2010 | 41.05 | Fed Exp to: Nathaniel Kritzer, NEW YORK CITY, NY from: Meghan Haynes |
| 1/6/2010 | 134.77 | Fed Exp to: Janet Baer, CHICAGO, IL from: Meghan Haynes |
| 1/6/2010 | 229.84 | Fed Exp: Multiple Package Shipment to: NEW YORK CITY, NY from: Meghan Haynes |
| 1/6/2010 | 29.14 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 1/6/2010 |
| 1/6/2010 | 35,812.50 | ETRIAL COMMUNICATIONS - Professional Fees, Graphics and Assistance, 12/20/09 to 1/3/10 |
| 1/6/2010 | 26.00 | Derek Bremer, Other Trial Expense, Audio disk containing court proceedings, Pittsburgh, PA, 01/06/10, (Hearing) |
| 1/6/2010 | 9,316.00 | PACER SERVICE CENTER, Computer Database Research, 10/1/2009 through 12/31/2009 |
| 1/6/2010 | 18.00 | Brian Stansbury, Parking, Washington, DC, 01/06/10, (Overtime Transportation) |
| 1/6/2010 | 183.84 | Secretarial Overtime, Sandra R. Fiore - Assist team and D. Bernick with preparation for confirmation hearings |
| 1/7/2010 | 27.40 | Standard Prints |
| 1/7/2010 | 1.30 | Standard Prints |
| 1/7/2010 | 0.40 | Standard Prints |
| 1/7/2010 | 0.50 | Scanned Images |
| 1/7/2010 | 3.40 | Standard Prints |
| 1/7/2010 | 2.20 | Standard Prints |
| 1/7/2010 | 1.90 | Standard Prints |
| 1/7/2010 | 0.40 | Standard Prints |

B-14

| Date | Amount | Description |
|------|-------:|-------------|
| 1/7/2010 | 12.29 | Fed Exp to: Christopher M. Candon, BOSTON, MA from: Christopher Landau |
| 1/7/2010 | 6.87 | Fed Exp to: Adam G. Landis, WILMINGTON, DE from: Christopher Landau |
| 1/7/2010 | 9.24 | Fed Exp to: Sean E. Andrussier, RALEIGH, NC from: Christopher Landau |
| 1/7/2010 | 6.87 | Fed Exp to: Kevin J. Mangan, WILMINGTON, DE from: Christopher Landau |
| 1/7/2010 | 25.98 | Fed Exp to: NEW YORK CITY, NY from: Sandra Fiore |
| 1/7/2010 | 103.41 | Secretarial Overtime, Sandra R. Fiore - Organize hearing materials and travel back to New York |
| 1/7/2010 | 11.49 | Word Processing Overtime, Delia Boyle - Format interrogatories and requests for admission. |
| 1/8/2010 | 11.10 | Standard Prints |
| 1/8/2010 | 3.10 | Standard Prints |
| 1/8/2010 | 3.20 | Standard Prints |
| 1/8/2010 | 1.10 | Scanned Images |
| 1/8/2010 | 4.00 | Scanned Images |
| 1/8/2010 | 0.20 | Scanned Images |
| 1/8/2010 | 2.20 | Standard Prints |
| 1/8/2010 | 10.20 | Standard Prints |
| 1/8/2010 | 423.00 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery, Documents Delivered, Westin Hotel, Pittsburgh, 1/02/10 |
| 1/11/2010 | 1.40 | Standard Prints |
| 1/11/2010 | 4.80 | Standard Prints |
| 1/11/2010 | 0.20 | Standard Prints |
| 1/11/2010 | 1.00 | Standard Prints |
| 1/11/2010 | 4.00 | Standard Prints |
| 1/11/2010 | 0.30 | Standard Prints |
| 1/11/2010 | 4.90 | Standard Prints |
| 1/11/2010 | 2.10 | Scanned Images |
| 1/11/2010 | 2.50 | Scanned Images |
| 1/11/2010 | 0.10 | Scanned Images |
| 1/11/2010 | 0.40 | Scanned Images |
| 1/11/2010 | 0.40 | Standard Prints |
| 1/11/2010 | 0.40 | Standard Prints |
| 1/11/2010 | 10.00 | Standard Prints |
| 1/12/2010 | 12.60 | Standard Copies or Prints |

B-15

| Date | Amount | Description |
|------|-------:|-------------|
| 1/12/2010 | 6.70 | Standard Prints |
| 1/12/2010 | 51.20 | Standard Prints |
| 1/12/2010 | 0.80 | Standard Prints |
| 1/12/2010 | 0.40 | Standard Prints |
| 1/12/2010 | 0.10 | Standard Copies or Prints |
| 1/12/2010 | 0.30 | Standard Copies or Prints |
| 1/12/2010 | 0.70 | Binding |
| 1/12/2010 | 2.10 | Tabs/Indexes/Dividers |
| 1/12/2010 | 87.50 | Color Copies or Prints |
| 1/12/2010 | 0.63 | Bates Labels/Print |
| 1/12/2010 | 0.10 | Scanned Images |
| 1/12/2010 | 0.10 | Scanned Images |
| 1/12/2010 | 0.70 | Standard Prints |
| 1/12/2010 | 7.70 | Standard Prints |
| 1/12/2010 | 1.00 | Standard Prints |
| 1/12/2010 | 0.70 | Standard Prints |
| 1/12/2010 | 4,894.00 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Copy of unofficial transcripts for confirmation hearing, 1/6/10 |
| 1/12/2010 | 5,042.80 | AQUIPT INC - Rental Expenses - Equipment Rental: 12/21/09 - 01/11/10 |
| 1/13/2010 | 2.80 | Standard Prints |
| 1/13/2010 | 10.90 | Standard Prints |
| 1/13/2010 | 12.60 | Standard Prints |
| 1/13/2010 | 9.70 | Standard Prints |
| 1/13/2010 | 2.90 | Scanned Images |
| 1/13/2010 | 0.40 | Scanned Images |
| 1/13/2010 | 0.50 | Scanned Images |
| 1/13/2010 | 2.90 | Standard Prints |
| 1/13/2010 | 15.00 | Standard Prints |
| 1/13/2010 | 278.82 | DRIVEN INC - Outside Computer Services -12/22/09, BLOWBACK - PRINT HARDCOPY OF ELECTRONIC DATA |
| 1/14/2010 | 1.10 | Standard Prints |
| 1/14/2010 | 88.20 | Standard Prints |
| 1/14/2010 | 2.70 | Standard Prints |
| 1/14/2010 | 159.00 | Color Copies or Prints |
| 1/14/2010 | 0.60 | Scanned Images |
| 1/14/2010 | 1.70 | Scanned Images |
| 1/14/2010 | 15.80 | Scanned Images |

B-16

| Date | Amount | Description |
|------|-------:|-------------|
| 1/14/2010 | 4.30 | Standard Copies or Prints |
| 1/14/2010 | 2.30 | Standard Prints |
| 1/14/2010 | 2.20 | Standard Prints |
| 1/15/2010 | 91.80 | Standard Copies or Prints |
| 1/15/2010 | 2.80 | Standard Prints |
| 1/15/2010 | 23.40 | Standard Prints |
| 1/15/2010 | 0.90 | Standard Prints |
| 1/15/2010 | 54.00 | Color Copies or Prints |
| 1/15/2010 | 0.70 | Scanned Images |
| 1/15/2010 | 1.80 | Standard Prints |
| 1/15/2010 | 3.40 | Standard Prints |
| 1/15/2010 | 26.90 | Standard Prints |
| 1/15/2010 | 142.00 | COURTCALL, LLC - Appearance Fees - 1/04/2010 Hearing - L. Esayian, U.S. Bankruptcy Court-Delaware |
| 1/15/2010 | 30.00 | COURTCALL, LLC - Appearance Fees - 1/06/2010 Hearing - L. Esayian, U.S. Bankruptcy Court-Delaware |
| 1/15/2010 | 65.00 | COURTCALL, LLC - Appearance Fees - 1/05/2010 Hearing - E. Leibenstein, U.S. Bankruptcy Court-Delaware |
| 1/15/2010 | 107.00 | COURTCALL, LLC - Appearance Fees - 1/06/2010 Hearing - E. Leibenstein, U.S. Bankruptcy Court-Delaware |
| 1/15/2010 | 198.00 | COURTCALL, LLC - Appearance Fees - 1/04/2010 Hearing - B. Harding, U.S. Bankruptcy Court-Delaware |
| 1/15/2010 | 58.00 | COURTCALL, LLC - Appearance Fees - 1/05/2010 Hearing - B. Harding, U.S. Bankruptcy Court-Delaware |
| 1/15/2010 | 37.00 | COURTCALL, LLC - Appearance Fees - 1/06/2010 Hearing - B. Harding, U.S. Bankruptcy Court-Delaware |
| 1/18/2010 | 33.03 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 1/18/2010 |
| 1/19/2010 | 0.60 | Standard Prints |
| 1/19/2010 | 53.20 | Standard Prints |
| 1/19/2010 | 100.40 | Standard Prints |
| 1/19/2010 | 1.40 | Standard Prints |
| 1/19/2010 | 1.90 | Standard Prints |
| 1/19/2010 | 18.00 | Color Copies or Prints |
| 1/19/2010 | 0.30 | Scanned Images |
| 1/19/2010 | 0.20 | Standard Prints |
| 1/19/2010 | 15.80 | Standard Prints |
| 1/19/2010 | 5.30 | Standard Prints |

B-17

| Date | Amount | Description |
|------|-------:|-------------|
| 1/19/2010 | 197.80 | BUELL REALTIME REPORTING, LLC - Court Reporter Fee/Deposition, 10/01/09, ALAN C. WHITEHOUSE, M.D. (EXPEDITED TRANSCRIPT) |
| 1/20/2010 | 1.60 | Standard Prints |
| 1/20/2010 | 102.10 | Standard Prints |
| 1/20/2010 | 62.00 | Standard Copies or Prints |
| 1/20/2010 | 4.60 | Standard Prints |
| 1/20/2010 | 130.00 | Color Copies or Prints |
| 1/20/2010 | 0.36 | Bates Labels/Print |
| 1/20/2010 | 0.50 | Scanned Images |
| 1/20/2010 | 0.30 | Scanned Images |
| 1/21/2010 | 1.30 | Standard Prints |
| 1/21/2010 | 6.80 | Standard Prints |
| 1/21/2010 | 77.90 | Standard Prints |
| 1/21/2010 | 3.00 | Standard Prints |
| 1/21/2010 | 9.80 | Standard Prints |
| 1/21/2010 | 14.00 | Color Copies or Prints |
| 1/21/2010 | 0.10 | Scanned Images |
| 1/21/2010 | 0.10 | Standard Prints |
| 1/21/2010 | 7.40 | Standard Prints |
| 1/21/2010 | 0.10 | Standard Prints |
| 1/22/2010 | 3.10 | Standard Prints |
| 1/22/2010 | 0.30 | Standard Prints |
| 1/22/2010 | 3.10 | Standard Prints |
| 1/22/2010 | 0.10 | Standard Prints |
| 1/22/2010 | 96.80 | Standard Copies or Prints |
| 1/22/2010 | 0.20 | Standard Prints |
| 1/22/2010 | 0.70 | Standard Prints |
| 1/22/2010 | 7.70 | Standard Prints |
| 1/22/2010 | 190.00 | Color Prints |
| 1/22/2010 | 186.00 | Color Copies or Prints |
| 1/22/2010 | 20.50 | Color Prints |
| 1/22/2010 | 0.30 | Scanned Images |
| 1/22/2010 | 0.90 | Scanned Images |
| 1/22/2010 | 4.10 | Scanned Images |
| 1/22/2010 | 1.50 | Standard Prints |
| 1/22/2010 | 8.90 | Standard Copies or Prints |

K&E 16331613.3

| Date | Amount | Description |
|------|-------:|-------------|
| 1/22/2010 | 3.70 | Standard Prints |
| 1/22/2010 | 56.80 | Standard Prints |
| 1/22/2010 | 13.20 | Standard Copies or Prints |
| 1/22/2010 | 29.59 | Overnight Delivery, Fed Exp to: Kimberly Love, WILMINGTON, DE from: Meghan Haynes |
| 1/23/2010 | 31.74 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 1/23/2010 |
| 1/25/2010 | 3.00 | Standard Prints |
| 1/25/2010 | 1.20 | Standard Prints |
| 1/25/2010 | 5.60 | Standard Prints |
| 1/25/2010 | 2.00 | Color Prints |
| 1/25/2010 | 0.40 | Scanned Images |
| 1/25/2010 | 0.10 | Standard Prints |
| 1/25/2010 | 0.20 | Standard Prints |
| 1/26/2010 | 2.30 | Standard Prints |
| 1/26/2010 | 2.30 | Standard Prints |
| 1/26/2010 | 0.40 | Scanned Images |
| 1/26/2010 | 7.40 | Standard Prints |
| 1/26/2010 | 0.10 | Standard Prints |
| 1/26/2010 | 0.40 | Standard Copies or Prints |
| 1/26/2010 | (28.62) | Overnight Delivery - Refund |
| 1/27/2010 | 0.10 | Standard Prints |
| 1/27/2010 | 1.60 | Standard Prints |
| 1/27/2010 | 1.80 | Standard Prints |
| 1/27/2010 | 1.50 | Color Prints |
| 1/27/2010 | 0.20 | Scanned Images |
| 1/27/2010 | 10.20 | Standard Prints |
| 1/27/2010 | 150.00 | 600 GS PROP LP - Rental Expenses, Conference room rental at US Tower in Pittsburgh, 1/27/10 |
| 1/28/2010 | 4.40 | Standard Prints |
| 1/28/2010 | 18.40 | Scanned Images |
| 1/28/2010 | 0.70 | Scanned Images |
| 1/28/2010 | 4.20 | Standard Prints |
| 1/28/2010 | 8.00 | Standard Copies or Prints |
| 1/28/2010 | 0.20 | Standard Prints |
| 1/28/2010 | 0.10 | Standard Prints |
| 1/29/2010 | 0.40 | Standard Copies or Prints |
| 1/29/2010 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/29/2010 | 0.30 | Standard Prints |
| 1/29/2010 | 2.60 | Scanned Images |
| 1/29/2010 | 0.50 | Scanned Images |
| 1/29/2010 | (41.05) | Overnight Delivery - Refund |
| Total: | 88,048.13 | |

B-20