# Exhibit A

| Category | Committee of **Asbestos Claimants** | |
|---|---|---|
| | 34th Quarter | Cumulative thru 34th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL)** | 0.00 | 34,753.38 |
| **PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL)** | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES** | **0.00** | **34,753.38** |
| FEE APPLICATION - TOTAL FEES | 0.00 | 0.00 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 34,753.38 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES** | **0.00** | **34,753.38** |
| | 0.00 | 0.00 |

| Anderson Kill | | Janet S. Baer, P.C. | | Baker Donelson | |
|---|---|---|---|---|---|
| 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter | 33rd and 34th Quarter | Cumulative thru 34th Quarter |
| 1,178,034.00 | 5,544,913.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 570.00 | 570.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 32,267.50 | 48,205.00 | 0.00 | 9,687.50 |
| 0.00 | 4,340.00 | 8,437.50 | 22,687.50 | 0.00 | 5,687.50 |
| 0.00 | 0.00 | 0.00 | 11,000.00 | 0.00 | 9,250.00 |
| 0.00 | 0.00 | 61,750.00 | 85,562.50 | 0.00 | 6,062.50 |
| 0.00 | 0.00 | 190.00 | 190.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 |
| 0.00 | 820.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 7,812.50 | 0.00 | 2,937.50 |
| 11,790.50 | 65,600.00 | 4,562.50 | 16,937.50 | 0.00 | 4,375.00 |
| 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 48,520.50 | 81,145.00 | 96,270.00 | 0.00 | 750.00 |
| 0.00 | 5,639.00 | 159,187.50 | 415,250.00 | 0.00 | 94,062.50 |
| 0.00 | 0.00 | 109,187.50 | 278,000.00 | 0.00 | 39,187.50 |
| 0.00 | 0.00 | 0.00 | 10,187.50 | 0.00 | 9,000.00 |
| 0.00 | 0.00 | 0.00 | 1,562.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9,287.50 | 24,037.50 | 17,525.00 | 51,025.00 | 0.00 | 6,125.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 120,000.00 | 120,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,199,112.00 | 5,693,870.50 | 474,822.50 | 1,047,760.00 | 120,000.00 | 309,125.00 |
| 22,671.58 | 66,514.47 | 14,490.29 | 37,303.44 | 48.67 | 3,915.54 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,221,783.58 | 5,760,384.97 | 489,312.79 | 1,085,063.44 | 120,048.67 | 313,040.54 |
| 1,199,112.00 | 5,693,870.50 | 474,822.50 | 1,047,760.00 | 120,000.00 | 309,125.00 |
| 22,671.58 | 66,514.47 | 14,490.29 | 37,303.44 | 48.67 | 3,915.54 |
| 1,221,783.58 | 5,760,384.97 | 489,312.79 | 1,085,063.44 | 120,048.67 | 313,040.54 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Bankruptcy Management Group (BMC) | | Beveridge & Diamond | | Bilzin Sumberg | |
|---|---|---|---|---|---|
| 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 727.50 | 727.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 776.00 |
| 37,135.00 | 734,285.00 | 0.00 | 0.00 | 2,989.50 | 6,445.00 |
| 8,580.00 | 1,607,634.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21,252.00 | 381,188.25 | 0.00 | 0.00 | 1,258.50 | 1,258.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,533.00 | 11,517.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5,928.00 | 359,832.50 | 0.00 | 0.00 | 3,837.00 | 10,472.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,373.50 | 3,068.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 52,669.25 | 75,040.25 |
| 0.00 | 0.00 | 15,799.50 | 1,092,232.20 | 0.00 | 904,428.00 |
| 15,060.00 | 517,288.50 | 0.00 | 0.00 | 37,067.50 | 113,872.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 22,738.25 | 0.00 | 0.00 | 10,805.00 | 28,858.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,233.00 |
| 0.00 | 4,735.83 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 149,841.25 | 0.00 | 149,841.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11,371.50 | 1,033,350.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 99,326.50 | 4,661,052.58 | 15,799.50 | 1,242,073.45 | 114,260.75 | 1,312,537.50 |
| 6,915.03 | 499,686.84 | 593.83 | 18,945.20 | 104,133.15 | 160,929.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106,241.53 | 5,160,739.42 | 16,393.33 | 1,261,018.65 | 218,393.90 | 1,473,467.18 |
| 99,326.50 | 4,661,052.58 | 15,799.50 | 1,242,073.45 | 114,260.75 | 1,312,537.50 |
| 6,915.03 | 499,686.84 | 593.83 | 18,945.20 | 104,133.15 | 160,929.68 |
| 106,241.53 | 5,160,739.42 | 16,393.33 | 1,261,018.65 | 218,393.90 | 1,473,467.18 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Blackstone Group [3] | | Bowe & Fernicola, LLC | | Buchanan Ingersoll | |
|---|---|---|---|---|---|
| 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,095.55 | 0.00 | 12,095.55 | 0.00 | 0.00 |
| 0.00 | 7,301.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 205,639.12 | 0.00 | 205,639.12 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 42,491.27 | 0.00 | 42,491.27 | 0.00 | 0.00 |
| 5,761.96 | 477,067.86 | 0.00 | 467,745.66 | 0.00 | 0.00 |
| 1,440.49 | 430,018.23 | 0.00 | 426,345.05 | 0.00 | 0.00 |
| 0.00 | 12,283.14 | 0.00 | 12,283.14 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 60,030.69 | 0.00 | 60,030.69 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 263,547.04 | 732,820.74 | 0.00 | 216,315.84 | 0.00 | 0.00 |
| 0.00 | 54,589.61 | 0.00 | 50,365.60 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 94,465.00 |
| 167,911.03 | 746,651.59 | 0.00 | 395,659.90 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 125,507.95 | 0.00 | 123,818.35 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,878.90 | 236,354.77 | 0.00 | 190,003.08 | 0.00 | 0.00 |
| 0.00 | 1,042,751.34 | 0.00 | 1,042,751.34 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,323,873.18 | 0.00 | 4,323,390.44 | 0.00 | 18,865.00 |
| 0.00 | 5,136.99 | 0.00 | 5,136.99 | 0.00 | 0.00 |
| 5,260.92 | 1,371,338.21 | 0.00 | 1,366,077.29 | 0.00 | 0.00 |
| 4,196.21 | 233,217.02 | 0.00 | 229,020.81 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 450,000.00 | 10,119,172.21 | 0.00 | 9,169,170.12 | 0.00 | 113,330.00 |
| 17,086.89 | 244,024.16 | 0.00 | 216,430.70 | 0.00 | 239.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **467,086.89** | **10,363,196.37** | **0.00** | **9,385,600.82** | **0.00** | **113,569.68** |
| 450,000.00 | 12,324,166.67 | 0.00 | 113,330.00 | 0.00 | 113,330.00 |
| 17,086.89 | 244,024.16 | 0.00 | 239.68 | 0.00 | 239.68 |
| **467,086.89** | **12,568,190.83** | **0.00** | **113,569.68** | **0.00** | **113,569.68** |
| 0.00 | -2,204,994.46 | 0.00 | 9,272,031.14 | 0.00 | 0.00 |

| Campbell & Levine | | Canadian ZAI Claimants | | Caplin & Drysdale | |
|---|---|---|---|---|---|
| 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter |
| 0.00 | 1,872.50 | 0.00 | 21,299.50 | 0.00 | 8,357.50 |
| 1,540.00 | 31,889.50 | 0.00 | 11,813.50 | 0.00 | 1,586.00 |
| 0.00 | 17,042.50 | 0.00 | 10,448.50 | 0.00 | 6,908.50 |
| 402.00 | 164,939.00 | 0.00 | 67,680.00 | 374,780.00 | 1,553,446.00 |
| 1,575.00 | 127,701.50 | 0.00 | 716,111.00 | 84.00 | 665,840.50 |
| 1,112.50 | 42,542.50 | 0.00 | 52,536.00 | 0.00 | 45,427.00 |
| 28,051.00 | 65,495.50 | 0.00 | 657,460.50 | 644.00 | 72,692.50 |
| 385.00 | 8,443.00 | 0.00 | 79,641.50 | 0.00 | 9,853.00 |
| 0.00 | 4,647.00 | 0.00 | 9,526.00 | 0.00 | 8,214.00 |
| 140.00 | 8,715.00 | 0.00 | 55,198.50 | 0.00 | 36,628.50 |
| 2,623.50 | 124,135.50 | 0.00 | 99,300.50 | 11,553.50 | 193,391.00 |
| 8,989.50 | 65,058.50 | 0.00 | 227,936.55 | 0.00 | 43,245.50 |
| 0.00 | 0.00 | 0.00 | 3,957.50 | 0.00 | 4,437.00 |
| 47,875.00 | 89,291.50 | 0.00 | 300,690.75 | 3,220.00 | 287,727.00 |
| 1,303.00 | 263,181.00 | 0.00 | 123,092.00 | 1,065,827.00 | 10,761,271.00 |
| 92,669.50 | 227,704.00 | 0.00 | 215,341.00 | 531,462.00 | 2,447,228.50 |
| 350.00 | 692.50 | 0.00 | 22,730.00 | 0.00 | 1,948.00 |
| 0.00 | 700.00 | 0.00 | 8,667.50 | 0.00 | 50,658.50 |
| 0.00 | 0.00 | 0.00 | 788.50 | 0.00 | 9,215.00 |
| 2,695.00 | 8,120.00 | 0.00 | 43,927.00 | 30,587.25 | 409,891.00 |
| 0.00 | 0.00 | 0.00 | 692.00 | 0.00 | 954.00 |
| 0.00 | 32,337.50 | 0.00 | 25,770.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 910,446.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 |
| 189,711.00 | 1,284,508.50 | 0.00 | 2,754,608.80 | 2,018,157.75 | 17,529,536.75 |
| 59,538.35 | 111,263.10 | 0.00 | 365,954.52 | 304,839.21 | 3,699,851.63 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 249,249.35 | 1,395,771.60 | 0.00 | 3,120,563.32 | 2,322,996.96 | 21,229,388.38 |
| 189,711.00 | 1,284,508.50 | 0.00 | 321,109.00 | 2,018,157.75 | 18,042,191.75 |
| 59,538.35 | 111,263.10 | 0.00 | 11,566.90 | 304,839.21 | 3,699,851.63 |
| 249,249.35 | 1,395,771.60 | 0.00 | 332,675.90 | 2,322,996.96 | 21,742,043.38 |
| 0.00 | 0.00 | 0.00 | 2,787,887.42 | 0.00 | -512,655.00 |

| Capstone Corp. Recovery | | Carella Byrne | | Casner & Edwards | |
|---|---|---|---|---|---|
| 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter |
| 54,812.00 | 381,799.50 | 0.00 | 326,987.50 | 0.00 | 0.00 |
| 0.00 | 65,115.50 | 0.00 | 65,115.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 468.00 | 0.00 | 468.00 | 0.00 | 0.00 |
| 6,215.00 | 568,233.50 | 0.00 | 562,018.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17,624.50 | 382,061.25 | 0.00 | 364,436.75 | 0.00 | 0.00 |
| 10,064.00 | 205,410.50 | 0.00 | 195,346.50 | 0.00 | 0.00 |
| 0.00 | 8,168.00 | 0.00 | 8,168.00 | 0.00 | 0.00 |
| 0.00 | 44,723.50 | 0.00 | 44,723.50 | 0.00 | 0.00 |
| 7,544.00 | 277,029.50 | 0.00 | 269,485.50 | 1,581.00 | 85,210.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35,614.00 | 1,489,784.50 | 0.00 | 1,454,170.50 | 0.00 | 0.00 |
| 0.00 | 2,175.00 | 0.00 | 2,175.00 | 0.00 | 0.00 |
| 0.00 | 505.50 | 0.00 | 505.50 | 38,118.50 | 3,527,343.50 |
| 228,713.50 | 839,753.00 | 0.00 | 611,039.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 149,048.75 | 0.00 | 149,048.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 81.00 | 0.00 | 81.00 | 0.00 | 0.00 |
| 0.00 | 136,175.25 | 0.00 | 136,175.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169,754.50 |
| 1,054.00 | 22,358.00 | 0.00 | 21,304.00 | 0.00 | 0.00 |
| 0.00 | 445,178.50 | 0.00 | 445,178.50 | 0.00 | 0.00 |
| 0.00 | 25,272.00 | 0.00 | 25,272.00 | 0.00 | 0.00 |
| 0.00 | 736,000.50 | 0.00 | 736,000.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 72,408.00 | 0.00 | 72,408.00 | 0.00 | 0.00 |
| 361,641.00 | 5,851,749.25 | 0.00 | 5,490,108.25 | 39,699.50 | 3,782,308.00 |
| 3,541.67 | 49,898.68 | 0.00 | 46,357.01 | 38,364.93 | 1,377,835.23 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,399.59 |
| 365,182.67 | 5,901,647.93 | 0.00 | 5,536,465.26 | 78,064.43 | 5,169,542.82 |
| 361,641.00 | 5,851,749.25 | 0.00 | 5,490,108.25 | 39,699.50 | 3,782,308.00 |
| 3,541.67 | 49,898.68 | 0.00 | 46,357.01 | 38,364.93 | 1,387,234.82 |
| 365,182.67 | 5,901,647.93 | 0.00 | 5,536,465.26 | 78,064.43 | 5,169,542.82 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Charter Oak Financial Consultants, LLC | | CIBC | | Committee: Asbestos **Property Damage** | |
|---|---|---|---|---|---|
| 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter |
| 0.00 | 151,254.00 | 0.00 | 150,064.00 | 0.00 | 0.00 |
| 16,294.50 | 22,191.50 | 0.00 | 5,480.50 | 0.00 | 0.00 |
| 12,699.00 | 171,555.64 | 0.00 | 150,980.64 | 0.00 | 0.00 |
| 0.00 | 961.00 | 0.00 | 961.00 | 0.00 | 0.00 |
| 0.00 | 30,792.50 | 0.00 | 30,792.50 | 0.00 | 0.00 |
| 0.00 | 6,610.50 | 0.00 | 6,610.50 | 0.00 | 0.00 |
| 0.00 | 5,516.00 | 0.00 | 5,516.00 | 0.00 | 0.00 |
| 892.50 | 65,776.00 | 0.00 | 50,910.00 | 0.00 | 0.00 |
| 0.00 | 1,881.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,011.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,309.00 | 11,012.75 | 0.00 | 9,703.75 | 0.00 | 0.00 |
| 0.00 | 1,071.00 | 0.00 | 1,071.00 | 0.00 | 0.00 |
| 0.00 | 24,341.50 | 0.00 | 24,341.50 | 0.00 | 0.00 |
| 0.00 | 8,195.00 | 0.00 | 8,195.00 | 0.00 | 0.00 |
| 0.00 | 1,642.00 | 0.00 | 214.00 | 0.00 | 0.00 |
| 0.00 | 70,281.50 | 0.00 | 70,281.50 | 0.00 | 0.00 |
| 0.00 | 960.50 | 0.00 | 960.50 | 0.00 | 0.00 |
| 0.00 | 8,565.50 | 0.00 | 6,899.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,856.00 | 0.00 | 6,856.00 | 0.00 | 0.00 |
| 12,580.50 | 272,190.00 | 0.00 | 244,694.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,835,000.00 |
| 43,775.50 | 862,665.39 | 0.00 | 774,532.39 | 0.00 | 1,835,000.00 |
| 0.00 | 1,204.89 | 0.00 | 1,204.89 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,835,000.00 |
| **43,775.50** | **863,870.28** | **0.00** | **775,737.28** | **0.00** | **3,670,000.00** |
| 43,775.50 | 862,665.39 | 0.00 | 843,524.89 | 0.00 | 1,835,000.00 |
| 0.00 | 1,204.89 | 0.00 | 1,208.81 | 0.00 | 22,573.14 |
| **43,775.50** | **863,870.28** | **0.00** | **844,733.70** | **0.00** | **1,857,573.14** |
| 0.00 | 0.00 | 0.00 | -68,996.42 | 0.00 | 1,812,426.86 |

| Conway Del Genio [3] | | David T. Austern | | Deloitte & Touche | |
|---|---|---|---|---|---|
| 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 6,854.50 | 0.00 | 6,854.50 |
| 0.00 | 0.00 | 0.00 | 3,050.00 | 0.00 | 3,050.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 345.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 21,168.50 | 0.00 | 21,168.50 |
| 0.00 | 0.00 | 0.00 | 11,320.00 | 0.00 | 11,320.00 |
| 0.00 | 518.50 | 0.00 | 123.50 | 0.00 | 123.50 |
| 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 27.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 122,974.00 | 0.00 | 122,974.00 |
| 0.00 | 0.00 | 37,850.00 | 96,550.00 | 0.00 | 25,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,400.00 | 0.00 | 4,400.00 |
| 0.00 | 115.10 | 0.00 | 13,205.00 | 0.00 | 13,205.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,263.60 | 0.00 | 287,428.36 | 0.00 | 287,428.36 |
| 0.00 | 494.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,616.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,145.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 14,290.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 27,817.90 | 37,850.00 | 567,173.86 | 0.00 | 496,523.86 |
| 0.00 | 0.00 | 2,246.92 | 31,571.66 | 0.00 | 28,158.31 |
| 0.00 | 763.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 28,581.60 | 40,096.92 | 598,745.52 | 0.00 | 524,682.17 |
| 0.00 | 3,616.70 | 37,850.00 | 567,173.86 | 0.00 | 496,523.86 |
| 0.00 | 100,242.44 | 2,246.92 | 31,571.66 | 0.00 | 28,158.31 |
| 0.00 | 103,859.14 | 40,096.92 | 598,745.52 | 0.00 | 524,682.17 |
| 0.00 | -75,277.54 | 0.00 | 0.00 | 0.00 | 0.00 |

| Deloitte Tax | | Deloitte FAS | | Dies & Hile, LLP | |
|---|---|---|---|---|---|
| 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 41,693.00 | 0.00 | 9,560.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 463,635.00 | 0.00 | 824,014.00 | 0.00 | 100,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 183,199.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 916,875.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,605,403.20 | 0.00 | 833,574.00 | 0.00 | 100,000.00 |
| 0.00 | 92,164.32 | 0.00 | 8,542.00 | 0.00 | 3,375.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,697,567.52 | 0.00 | 842,116.00 | 0.00 | 103,375.55 |
| 0.00 | 1,605,404.00 | 0.00 | 833,574.00 | 0.00 | 100,000.00 |
| 0.00 | 92,164.32 | 0.00 | 8,542.00 | 0.00 | 3,375.55 |
| 0.00 | 1,697,568.32 | 0.00 | 842,116.00 | 0.00 | 103,375.55 |
| 0.00 | -0.80 | 0.00 | 0.00 | 0.00 | 0.00 |

| Duane Morris | | Elzufon Austin | | Ferry & Joseph | |
|---|---|---|---|---|---|
| 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 322.50 | 0.00 | 322.50 | 0.00 | 214.00 |
| 67.50 | 132.00 | 0.00 | 64.50 | 0.00 | 0.00 |
| 4,701.50 | 26,465.00 | 0.00 | 14,837.00 | 11,091.00 | 309,840.75 |
| 675.00 | 17,907.00 | 0.00 | 16,759.50 | 2,020.00 | 177,963.00 |
| 202.50 | 21,182.50 | 0.00 | 18,752.50 | 3,186.00 | 32,097.00 |
| 13,363.50 | 46,679.50 | 0.00 | 20,715.50 | 1,110.00 | 82,171.00 |
| 0.00 | 264.00 | 0.00 | 264.00 | 0.00 | 0.00 |
| 607.50 | 1,775.50 | 0.00 | 516.00 | 29.50 | 473.50 |
| 67.50 | 528.00 | 0.00 | 393.00 | 59.00 | 18,461.50 |
| 2,288.00 | 15,009.50 | 0.00 | 7,008.50 | 4,553.50 | 85,436.00 |
| 581.00 | 5,711.00 | 0.00 | 4,438.00 | 2,021.50 | 93,011.00 |
| 0.00 | 1,155.00 | 0.00 | 1,155.00 | 0.00 | 0.00 |
| 36,409.50 | 68,037.50 | 0.00 | 21,604.50 | 24,780.00 | 191,344.00 |
| 118.50 | 198,520.50 | 0.00 | 198,186.00 | 300.00 | 235,619.75 |
| 70,915.00 | 138,018.50 | 0.00 | 15,204.00 | 51,637.50 | 270,466.00 |
| 0.00 | 19,055.00 | 0.00 | 19,055.00 | 796.50 | 6,764.50 |
| 0.00 | 30,051.00 | 0.00 | 30,051.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,275.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,840.00 |
| 405.00 | 161,730.50 | 0.00 | 79,901.00 | 0.00 | 1,945.00 |
| 79,285.50 | 96,893.50 | 0.00 | 15,720.50 | 0.00 | 30.00 |
| 0.00 | 211.50 | 0.00 | 211.50 | 0.00 | 0.00 |
| 679.50 | 1,208.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 64.50 | 0.00 | 64.50 | 0.00 | 0.00 |
| 0.00 | 72,207.50 | 0.00 | 72,207.50 | 0.00 | 0.00 |
| 210,367.00 | 923,129.50 | 0.00 | 537,431.50 | 101,584.50 | 1,521,952.00 |
| 4,349.52 | 132,259.48 | 0.00 | 123,794.73 | 8,798.98 | 218,485.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 214,716.52 | 1,055,388.98 | 0.00 | 661,226.23 | 110,383.48 | 1,740,437.68 |
| 210,367.00 | 923,129.50 | 0.00 | 537,431.50 | 101,584.50 | 1,521,952.00 |
| 4,349.52 | 132,259.48 | 0.00 | 123,794.73 | 8,798.98 | 218,485.68 |
| 214,716.52 | 1,055,388.98 | 0.00 | 661,226.23 | 110,383.48 | 1,740,437.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Foley Hoag | | Forman Perry | | Fragomen | |
|---|---|---|---|---|---|
| 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,318,157.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,175.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,365.00 | 0.00 | 3,365.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 42,333.00 | 720,742.07 | 0.00 | 531,393.32 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 42,333.00 | 724,107.07 | 0.00 | 534,758.32 | 0.00 | 3,368,332.50 |
| 145.26 | 17,609.61 | 0.00 | 14,322.74 | 0.00 | 331,332.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 42,478.26 | 741,716.68 | 0.00 | 549,080.06 | 0.00 | 3,699,664.86 |
| 42,333.00 | 724,107.07 | 0.00 | 605,274.32 | 0.00 | 3,368,332.50 |
| 145.26 | 17,609.61 | 0.00 | 14,321.74 | 0.00 | 331,332.36 |
| 42,478.26 | 741,716.68 | 0.00 | 619,596.06 | 0.00 | 3,699,664.86 |
| 0.00 | 0.00 | 0.00 | -70,516.00 | 0.00 | 0.00 |

| FTI Policano & Manzo | | Goodwin Procter | | Hamilton Rabinovitz | |
|---|---|---|---|---|---|
| 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 18,392.50 | 0.00 | 97,615.00 |
| 0.00 | 0.00 | 0.00 | 128,658.00 | 0.00 | 459,010.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 134,389.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 163,775.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 201,035.50 | 0.00 | 1,785.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,390.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 208,612.01 | 0.00 | 26,289.00 | 0.00 | 487.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 750,279.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 115,545.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 842,737.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 208,612.01 | 0.00 | 2,381,101.75 | 0.00 | 561,287.50 |
| 0.00 | 55,896.15 | 0.00 | 51,215.48 | 0.00 | 14,093.16 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 264,508.16 | 0.00 | 2,432,317.23 | 0.00 | 575,380.66 |
| 0.00 | 208,612.01 | 0.00 | 2,354,812.75 | 0.00 | 561,287.50 |
| 0.00 | 55,896.15 | 0.00 | 52,963.78 | 0.00 | 14,093.16 |
| 0.00 | 264,508.16 | 0.00 | 2,407,776.53 | 0.00 | 575,380.66 |
| 0.00 | 0.00 | 0.00 | 24,540.70 | 0.00 | 0.00 |

| Hilsoft Notifications | | Holme Roberts | | Kirkland & Ellis | |
|---|---|---|---|---|---|
| 34th Quarter | Cumulative thru 34th Quarter | 32nd Quarter | Cumulative thru 32nd Quarter | 34th Quarter | Cumulative thru 34th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215,009.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 21,528.00 | 409,739.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,655.50 | 809,998.50 |
| 0.00 | 97,615.00 | 0.00 | 0.00 | 31,566.50 | 3,985,338.00 |
| 0.00 | 459,010.00 | 0.00 | 510.00 | 22,714.00 | 43,392,751.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 55,630.00 | 3,311,601.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,903.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381,994.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96,057.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,813.00 | 711,832.50 |
| 0.00 | 1,785.00 | 938.00 | 93,829.03 | 126,907.50 | 1,694,830.00 |
| 0.00 | 2,390.00 | 0.00 | 0.00 | 847.50 | 192,229.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171,493.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 734,856.50 | 4,500,339.50 |
| 0.00 | 0.00 | 0.00 | 8,400,093.57 | 670,443.65 | 13,021,412.65 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,545,238.50 | 16,699,047.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,417.50 | 507,642.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 15,314.50 | 771,997.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 647,735.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 62,358.50 | 1,428,596.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,310.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,124.50 |
| 0.00 | 487.50 | 0.00 | 32,880.50 | 113,592.50 | 37,109,665.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 561,287.50 | 938.00 | 8,527,313.10 | 6,408,883.65 | 130,304,647.65 |
| 0.00 | 14,093.16 | 2,926.73 | 867,449.16 | 1,166,546.10 | 42,254,733.83 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **575,380.66** | **3,864.73** | **9,394,762.26** | **7,575,429.75** | **172,559,381.48** |
| 0.00 | 561,287.50 | 938.00 | 8,676,973.25 | 6,408,883.65 | 130,304,647.65 |
| 0.00 | 14,093.16 | 2,926.73 | 870,494.78 | 1,166,546.10 | 42,254,733.83 |
| **0.00** | **575,380.66** | **3,864.73** | **9,547,468.03** | **7,575,429.75** | **172,559,381.48** |
| 0.00 | 0.00 | 0.00 | -152,705.77 | 0.00 | 0.00 |

| Klett Rooney | | Kramer Levin | | Lawson Lundell | |
|---|---|---|---|---|---|
| 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter |
| 0.00 | 215,009.50 | 0.00 | 526.50 | 0.00 | 526.50 |
| 0.00 | 388,211.00 | 0.00 | 2,391.00 | 0.00 | 2,391.00 |
| 0.00 | 806,256.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,903,711.50 | 2,471.50 | 357,909.50 | 0.00 | 336,771.50 |
| 0.00 | 43,365,811.00 | 0.00 | 1,794,664.50 | 0.00 | 1,794,664.50 |
| 0.00 | 3,127,532.50 | 0.00 | 23,635.50 | 0.00 | 23,635.50 |
| 0.00 | 163,903.00 | 1,749.00 | 366,914.00 | 0.00 | 364,557.00 |
| 0.00 | 380,161.50 | 0.00 | 2,059.50 | 0.00 | 2,059.50 |
| 0.00 | 95,017.50 | 0.00 | 10,232.50 | 0.00 | 10,232.50 |
| 0.00 | 699,347.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,454,719.00 | 4,405.50 | 199,477.00 | 0.00 | 187,216.00 |
| 0.00 | 190,654.00 | 0.00 | 722.00 | 0.00 | 722.00 |
| 0.00 | 171,493.00 | 0.00 | 6,279.50 | 0.00 | 6,279.50 |
| 0.00 | 3,529,249.00 | 54,381.00 | 415,303.50 | 0.00 | 346,281.00 |
| 0.00 | 10,307,318.00 | 0.00 | 81,995.00 | 0.00 | 81,995.00 |
| 0.00 | 10,940,085.00 | 96,994.00 | 831,051.00 | 0.00 | 571,056.00 |
| 0.00 | 505,225.00 | 0.00 | 370.00 | 0.00 | 370.00 |
| 0.00 | 742,262.00 | 0.00 | 79,875.50 | 0.00 | 68,651.50 |
| 0.00 | 647,735.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,304,098.50 | 10,240.50 | 147,158.00 | 0.00 | 136,917.50 |
| 0.00 | 2,310.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 79,124.50 | 0.00 | 9,304.00 | 0.00 | 9,304.00 |
| 0.00 | 33,882,729.00 | 0.00 | 312,072.00 | 0.00 | 312,072.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 116,901,963.50 | 170,241.50 | 4,641,940.50 | 0.00 | 4,255,702.50 |
| 0.00 | 38,771,210.52 | 20,322.43 | 307,409.46 | 0.00 | 281,441.43 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 155,673,174.02 | 190,563.93 | 4,949,349.96 | 0.00 | 4,537,143.93 |
| 0.00 | 116,901,963.50 | 170,241.50 | 4,576,397.50 | 0.00 | 4,190,159.50 |
| 0.00 | 38,771,210.52 | 20,322.43 | 307,406.46 | 0.00 | 281,438.43 |
| 0.00 | 155,673,174.02 | 190,563.93 | 4,883,803.96 | 0.00 | 4,471,597.93 |
| 0.00 | 0.00 | 0.00 | 65,546.00 | 0.00 | 65,546.00 |

| Latham & Watkins | | LEGC | | Legal Analysis Systems | |
|---|---|---|---|---|---|
| 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 34,790.00 | 549,847.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 26,515.00 | 285,635.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 10,668.00 | 0.00 | 4,061.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 35,980.00 | 430,927.50 |
| 0.00 | 98,603.83 | 0.00 | 0.00 | 0.00 | 672,014.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 13,195.00 | 293,277.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 8,880.00 | 43,521.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 767,867.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 181,065.00 | 4,138,809.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 98,603.83 | 0.00 | 778,535.00 | 300,425.00 | 6,418,443.75 |
| 0.00 | 9,949.27 | 0.00 | 20,137.57 | 4,833.06 | 75,206.57 |
| 0.00 | 767,867.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 876,420.10 | 0.00 | 798,672.57 | 305,258.06 | 6,493,650.32 |
| 0.00 | 98,603.83 | 0.00 | 778,535.00 | 300,425.00 | 6,454,306.25 |
| 0.00 | 9,949.27 | 0.00 | 20,137.57 | 4,833.06 | 75,835.83 |
| 0.00 | 108,553.10 | 0.00 | 798,672.57 | 305,258.06 | 6,530,142.08 |
| 0.00 | 767,867.00 | 0.00 | 0.00 | 0.00 | -36,491.76 |

| Lukins &Annis | | Lexecon | | Morrison & Foerster LLP | |
|---|---|---|---|---|---|
| 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 514,582.50 | 0.00 | 0.00 | 0.00 | 1,474,104.22 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 237,575.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,061.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 336,637.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 672,014.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 273,232.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 34,166.25 | 0.00 | 12,236.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 527,367.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,891,262.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,963,881.25 | 0.00 | 539,603.50 | 0.00 | 1,474,104.22 |
| 0.00 | 70,373.51 | 0.00 | 42,715.98 | 0.00 | 20,720.24 |
| 0.00 | 0.00 | 0.00 | 30,883.91 | 0.00 | 0.00 |
| 0.00 | 6,034,254.76 | 0.00 | 613,203.39 | 0.00 | 1,494,824.46 |
| 0.00 | 5,999,743.75 | 0.00 | 539,603.50 | 0.00 | 1,474,104.22 |
| 0.00 | 71,002.77 | 0.00 | 42,716.68 | 0.00 | 20,720.24 |
| 0.00 | 6,070,746.52 | 0.00 | 582,320.18 | 0.00 | 1,494,824.46 |
| 0.00 | -36,491.76 | 0.00 | 30,883.21 | 0.00 | 0.00 |

| Nelson Mullins[4] | | Ogilvy Renault LLP | | Orrick, Herington & Sutcliffe LLP | |
|---|---|---|---|---|---|
| 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter - CDN | Cumulative thru 34th Quarter CDN | 34th Quarter | Cumulative thru 34th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 58,586.50 | 0.00 | 60,672.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 143,699.50 | 382.50 | 148,427.00 |
| 0.00 | 0.00 | 0.00 | 53,046.50 | 11,115.50 | 64,488.00 |
| 0.00 | 0.00 | 3,516.00 | 93,176.50 | 14,010.50 | 133,462.50 |
| 0.00 | 0.00 | 0.00 | 89,764.00 | 5,071.50 | 107,407.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 163,083.75 | 48,127.50 | 9,897,579.50 | 1,222,802.50 | 12,383,433.00 |
| 0.00 | 0.00 | 0.00 | 3,170,894.00 | 9,669.50 | 3,724,786.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 267,210.50 | 22,783.50 | 330,248.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 630,627.50 | 388,494.50 | 1,815,414.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 163,083.75 | 51,643.50 | 14,404,584.50 | 1,674,330.00 | 18,768,338.50 |
| 0.00 | 81,785.02 | 1,184.45 | 229,803.11 | 57,526.76 | 1,916,467.14 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 244,868.77 | 52,827.95 | 14,634,387.61 | 1,731,856.76 | 20,684,805.64 |
| 0.00 | 163,083.75 | 51,643.50 | 14,404,581.50 | 1,674,330.00 | 18,768,335.50 |
| 0.00 | 81,785.02 | 1,184.45 | 229,803.11 | 57,526.76 | 1,916,467.12 |
| 0.00 | 244,868.77 | 52,827.95 | 14,634,384.61 | 1,731,856.76 | 20,684,802.62 |
| 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 3.02 |

| Pachulski Stang | | Philips, Goldman | | Perkins Coie LLP | |
|---|---|---|---|---|---|
| 34th Quarter | Cumulative thru 34th Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 34th Quarter | Cumulative thru 34th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,078.00 | 4,305.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27,219.50 | 100,019.00 | 465.00 | 780.00 | 0.00 | 315.00 |
| 12,404.50 | 37,537.50 | 0.00 | 85.00 | 0.00 | 85.00 |
| 13,446.00 | 16,459.50 | 297.50 | 297.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 172.00 | 2,881.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 553.50 | 4,388.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4,585.50 | 11,976.50 | 2,927.50 | 6,422.00 | 0.00 | 3,494.50 |
| 16,279.50 | 47,801.00 | 1,322.50 | 1,322.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,224.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 51,385.50 | 115,128.50 | 39,695.00 | 76,797.50 | 0.00 | 37,102.50 |
| 119,015.00 | 213,470.50 | 12,752.50 | 27,605.00 | 0.00 | 14,852.50 |
| 0.00 | 5,419.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 0.00 | 968.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,636.25 | 6,832.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,689.00 | 318,781.75 | 0.00 | 316,932.25 | 0.00 | 316,932.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 251,464.25 | 891,193.25 | 57,460.00 | 431,091.75 | 0.00 | 373,631.75 |
| 195,318.79 | 486,499.09 | 2,418.33 | 23,600.87 | 0.00 | 21,182.54 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 446,783.04 | 1,377,692.34 | 59,878.33 | 454,692.62 | 0.00 | 394,814.29 |
| 251,464.25 | 891,193.25 | 57,460.00 | 431,091.75 | 0.00 | 373,631.75 |
| 195,318.79 | 486,499.09 | 2,418.33 | 23,600.87 | 0.00 | 18,417.99 |
| 446,783.04 | 1,377,692.34 | 59,878.33 | 454,692.62 | 0.00 | 392,049.74 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,764.55 |

| Day Pitney | | Piper Jaffray[3] | | PricewaterhouseCoopers LLP[5] | |
| 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter |
|---|---|---|---|---|---|
| 0.00 | 3,888.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 13,881.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 381,336.50 | 39,630.51 | 147,702.99 | 0.00 | 0.00 |
| 7,528.00 | 1,667,584.60 | 21,226.90 | 39,825.01 | 0.00 | 0.00 |
| 0.00 | 6,449.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,830.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 882.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,300.00 | 152,764.00 | 0.00 | 0.00 | 0.00 | 11,263.68 |
| 0.00 | 1,179.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 201.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 72,325.50 | 4,339.49 | 30,560.81 | 0.00 | 0.00 |
| 24,514.50 | 3,642,992.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 41,393.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 185.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,247.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 11,459.00 | 0.00 | 466,932.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 500,691.65 | 2,254,446.33 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 84,803.03 | 321,910.78 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34,342.50 | 6,002,598.20 | 150,000.00 | 1,006,932.25 | 500,691.65 | 2,265,710.01 |
| 48.96 | 533,017.20 | 182.85 | 20,662.32 | 9,955.17 | 54,309.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **34,391.46** | **6,535,615.40** | **150,182.85** | **1,027,594.57** | **510,646.82** | **2,320,019.26** |
| 34,342.50 | 5,990,684.70 | 150,000.00 | 1,006,932.25 | 500,691.65 | 2,265,710.01 |
| 48.96 | 533,016.45 | 182.85 | 20,662.32 | 9,955.17 | 54,309.25 |
| **34,391.46** | **6,523,701.15** | **150,182.85** | **1,027,594.57** | **510,646.82** | **2,320,019.26** |
| 0.00 | 11,914.25 | 0.00 | 0.00 | 0.00 | 0.00 |

| PricewaterhouseCoopers LLP ASP | | PricewaterhouseCoopers LLP DAREX 2006 | | PricewaterhouseCoopers LLP DAREX 2007 | |
|---|---|---|---|---|---|
| 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 149,994.00 | 0.00 | 148,991.34 | 0.00 | 36,647.48 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 149,994.00 | 0.00 | 148,991.34 | 0.00 | 36,647.48 |
| 0.00 | 17,492.95 | 0.00 | 791.22 | 0.00 | 78.81 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **167,486.95** | **0.00** | **149,782.56** | **0.00** | **36,726.29** |
| 0.00 | 149,994.00 | 0.00 | 148,991.34 | 0.00 | 36,647.48 |
| 0.00 | 17,492.95 | 0.00 | 791.22 | 0.00 | 78.81 |
| **0.00** | **167,486.95** | **0.00** | **149,782.56** | **0.00** | **36,726.29** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| PricewaterhouseCoopers LLP DAREX 2008 | | Protiviti | | Reed Smith | |
|---|---|---|---|---|---|
| 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,007.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 87,505.00 | 5,011,488.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,144.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,890.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 8,449.00 | 314,256.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 274,553.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 10,471.50 | 4,891,351.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,917.50 | 158,933.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,564,421.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,839,276.25 |
| 0.00 | 51,264.56 | 38,280.00 | 188,274.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 51,264.56 | 38,280.00 | 188,274.00 | 110,343.00 | 17,099,752.75 |
| 0.00 | 40.00 | 3,846.54 | 21,339.49 | 47,361.97 | 1,978,311.53 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 237,794.83 |
| 0.00 | 51,304.56 | 42,126.54 | 209,613.49 | 157,704.97 | 19,315,859.11 |
| 0.00 | 51,264.56 | 38,280.00 | 188,274.00 | 110,343.00 | 17,095,715.75 |
| 0.00 | 40.00 | 3,846.54 | 21,339.49 | 47,361.97 | 1,986,565.90 |
| 0.00 | 51,304.56 | 42,126.54 | 209,613.49 | 157,704.97 | 19,082,281.65 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 233,577.46 |

| Alan B. Rich, Esq. | | Richardson Patrick | | Alexander M. Sanders, Jr. | |
|---|---|---|---|---|---|
| 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4,782.50 | 16,340.00 | 0.00 | 11,637.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 155,240.00 | 444,638.00 | 0.00 | 0.00 | 59,715.00 | 119,545.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 42,380.00 | 135,300.00 | 0.00 | 27,214.75 | 2,700.00 | 9,540.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,715,190.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 202,402.50 | 596,278.00 | 0.00 | 2,754,042.25 | 62,415.00 | 129,085.00 |
| 16,828.62 | 52,213.40 | 0.00 | 404,122.69 | 3,904.58 | 6,957.27 |
| 0.00 | 0.00 | 0.00 | 284,614.90 | 0.00 | 0.00 |
| 219,231.12 | 648,491.40 | 0.00 | 3,442,779.84 | 66,319.58 | 136,042.27 |
| 202,402.50 | 596,278.00 | 0.00 | 2,754,042.25 | 62,415.00 | 129,085.00 |
| 16,828.62 | 52,213.40 | 0.00 | 688,737.59 | 3,904.58 | 6,957.27 |
| 219,231.12 | 648,491.40 | 0.00 | 3,442,779.84 | 66,319.58 | 136,042.27 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Saul Ewing | | Warren Smith & Assoc., P.C. | | |
|---|---|---|---|---|
| 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru | 34th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | |
| 5,880.00 | 6,540.00 | 0.00 | 0.00 | |
| 600.00 | 840.00 | 0.00 | 0.00 | |
| 25,954.50 | 43,341.00 | 0.00 | 0.00 | |
| 300.00 | 720.00 | 0.00 | 0.00 | |
| 1,260.00 | 1,680.00 | 0.00 | 0.00 | |
| 960.00 | 960.00 | 0.00 | 0.00 | |
| 300.00 | 600.00 | 0.00 | 0.00 | |
| 2,072.00 | 6,183.00 | 0.00 | 0.00 | |
| 0.00 | 120.00 | 0.00 | 0.00 | |
| 3,589.50 | 4,428.00 | 2,430.50 | 17,819.50 | |
| 4,026.00 | 9,820.50 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | |
| 1,560.00 | 2,940.00 | 0.00 | 0.00 | |
| 22,612.50 | 38,205.00 | 0.00 | 0.00 | |
| 31,740.00 | 52,860.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 27,214.75 | |
| 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 46,076.00 | 2,761,266.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 98,016.50 | |
| 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | |
| 100,854.50 | 169,237.50 | 48,506.50 | 2,904,316.75 | |
| 1,885.72 | 1,893.82 | 932.03 | 406,722.23 | |
| 0.00 | 0.00 | 0.00 | 284,614.90 | |
| 102,740.22 | 171,131.32 | 49,438.53 | 3,595,653.88 | |
| 100,854.50 | 169,237.50 | 48,506.50 | 2,904,316.75 | |
| 1,885.72 | 1,893.82 | 932.03 | 691,337.13 | |
| 102,740.22 | 171,131.32 | 49,438.53 | 3,595,653.88 | |
| 0.00 | 0.00 | 0.00 | 0.00 | |

| Socha,Perczak, Setter & Anderson | | Scott Law Firm | | Speights & Runyan | |
| 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,152.50 | 0.00 | 11,637.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 166,118.00 | 0.00 | 0.00 | 0.00 | 37,510.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 46,287.50 | 0.00 | 27,214.75 | 0.00 | 4,140.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,715,190.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 218,558.00 | 0.00 | 2,754,042.25 | 0.00 | 41,650.00 |
| 0.00 | 19,702.06 | 0.00 | 2,305.49 | 0.00 | 2,305.49 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 238,260.06 | 0.00 | 2,756,347.74 | 0.00 | 43,955.49 |
| 0.00 | 80,467.50 | 0.00 | 2,754,042.25 | 0.00 | 218,013.00 |
| 0.00 | 16,158.32 | 0.00 | 2,305.49 | 0.00 | 0.00 |
| 0.00 | 96,625.82 | 0.00 | 2,756,347.74 | 0.00 | 218,013.00 |
| 0.00 | 141,634.24 | 0.00 | 0.00 | 0.00 | -174,057.51 |

| Steptoe & Johnson | | Stroock & Stroock | | William Sullivan | |
| 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter |
|---|---|---|---|---|---|
| 0.00 | 131,146.02 | 0.00 | 133,031.02 | 0.00 | 0.00 |
| 0.00 | 77,404.00 | 28,115.00 | 119,894.00 | 0.00 | 0.00 |
| 0.00 | 182,007.00 | 742.50 | 190,953.00 | 0.00 | 0.00 |
| 0.00 | 987,465.00 | 47,529.50 | 1,108,289.50 | 0.00 | 0.00 |
| 0.00 | 2,345,969.50 | 2,970.00 | 2,358,681.50 | 0.00 | 0.00 |
| 0.00 | 534,589.50 | 19,207.00 | 579,173.00 | 0.00 | 0.00 |
| 0.00 | 2,007,102.50 | 58,378.00 | 2,178,075.00 | 0.00 | 0.00 |
| 0.00 | 232,894.50 | 1,485.00 | 235,999.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 136,992.00 | 0.00 | 141,497.00 | 0.00 | 0.00 |
| 0.00 | 671,414.50 | 25,689.50 | 740,034.50 | 0.00 | 9,079.00 |
| 0.00 | 113,965.50 | 3,028.50 | 128,108.00 | 0.00 | 0.00 |
| 0.00 | 8,157.50 | 0.00 | 8,157.50 | 0.00 | 0.00 |
| 0.00 | 804,333.50 | 178,677.50 | 1,059,134.00 | 0.00 | 0.00 |
| 0.00 | 824,597.50 | 5,965.00 | 704,370.00 | 0.00 | 0.00 |
| 0.00 | 1,068,024.50 | 539,969.50 | 2,110,707.50 | 0.00 | 0.00 |
| 0.00 | 38,241.50 | 742.50 | 41,268.50 | 0.00 | 0.00 |
| 0.00 | 483,390.00 | 0.00 | 485,025.00 | 0.00 | 0.00 |
| 0.00 | 108,002.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 183,744.30 | 27,503.75 | 237,071.80 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 461,478.00 | 4,245.00 | 488,257.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500,095.52 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 10,477.50 | 0.00 | 10,477.50 | 0.00 | 0.00 |
| 0.00 | 11,411,396.32 | 944,248.25 | 13,058,204.82 | 0.00 | 1,509,174.52 |
| 0.00 | 2,358,603.28 | 47,520.32 | 2,432,844.43 | 0.00 | 16,158.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 13,769,999.60 | 991,768.57 | 15,491,049.25 | 0.00 | 1,525,332.84 |
| 0.00 | 11,411,396.32 | 944,248.25 | 13,058,204.82 | 0.00 | 1,509,174.52 |
| 0.00 | 2,358,603.28 | 47,520.32 | 2,432,844.43 | 0.00 | 16,158.32 |
| 0.00 | 13,769,999.60 | 991,768.57 | 15,491,049.25 | 0.00 | 1,525,332.84 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Swidler Berlin | | L. Tersigni | | Towers | |
| 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 131,146.02 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 77,404.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 182,007.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 987,465.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,345,969.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 534,589.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,007,102.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 232,894.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 136,992.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 671,414.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 113,965.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 8,157.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 804,333.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 824,597.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,068,024.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 38,241.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 483,390.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 108,002.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 183,744.30 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 80,467.50 | 0.00 | 461,478.00 | 0.00 | 183,436.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,747.50 | 11,237.50 |
| 0.00 | 0.00 | 0.00 | 10,477.50 | 0.00 | 0.00 |
| 0.00 | 80,467.50 | 0.00 | 11,411,396.32 | 5,747.50 | 194,674.00 |
| 0.00 | 16,158.32 | 0.00 | 2,358,603.28 | 0.00 | 3,383.40 |
| 0.00 | 777.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 97,403.32 | 0.00 | 13,769,999.60 | 5,747.50 | 198,057.40 |
| 0.00 | 218,013.00 | 0.00 | 11,411,396.32 | 5,747.50 | 194,674.00 |
| 0.00 | 3,383.40 | 0.00 | 2,358,603.28 | 0.00 | 3,383.40 |
| 0.00 | 221,396.40 | 0.00 | 13,769,999.60 | 5,747.50 | 198,057.40 |
| 0.00 | -123,993.08 | 0.00 | 0.00 | 0.00 | 0.00 |

| Tre Angeli | | Venable LLP | | Wachtell Lipton | |
| --- | --- | --- | --- | --- | --- |
| 34th Quarter | Cumulative Thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter |
| 0.00 | 8,247.50 | 0.00 | 0.00 | 0.00 | 133,031.02 |
| 0.00 | 3,990.00 | 0.00 | 0.00 | 0.00 | 91,509.00 |
| 0.00 | 95,204.50 | 0.00 | 0.00 | 0.00 | 182,917.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,023,061.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,350,389.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 551,397.50 |
| 0.00 | 201,066.75 | 0.00 | 0.00 | 0.00 | 2,060,572.00 |
| 0.00 | 333,294.00 | 0.00 | 0.00 | 0.00 | 232,894.50 |
| 0.00 | 16,252.00 | 0.00 | 9,080.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136,992.00 |
| 0.00 | 143,025.75 | 12,287.50 | 12,287.50 | 0.00 | 688,990.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120,795.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,157.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 856,751.50 |
| 0.00 | 374,409.25 | 479,254.00 | 1,177,087.50 | 0.00 | 668,473.50 |
| 0.00 | 577,738.50 | 0.00 | 0.00 | 0.00 | 1,368,195.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,241.50 |
| 0.00 | 4,725.00 | 0.00 | 0.00 | 0.00 | 485,025.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 43,296.50 | 0.00 | 0.00 | 0.00 | 203,494.30 |
| 0.00 | 1,306,863.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 407,635.00 | 0.00 | 2,380.00 | 0.00 | 465,490.50 |
| 0.00 | 3,316.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,074,105.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 429,387.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,477.50 |
| 0.00 | 5,022,557.00 | 491,541.50 | 1,200,835.50 | 0.00 | 11,676,855.82 |
| 0.00 | 28,508.98 | 295,440.39 | 301,845.45 | 0.00 | 2,377,967.76 |
| 0.00 | 215,331.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,266,397.48 | 786,981.89 | 1,502,680.95 | 0.00 | 14,054,823.58 |
| 0.00 | 4,659,004.50 | 491,541.50 | 1,200,835.50 | 0.00 | 11,676,855.82 |
| 0.00 | 31,862.46 | 295,440.39 | 301,845.45 | 0.00 | 3,383.40 |
| 0.00 | 4,690,866.96 | 786,981.89 | 1,502,680.95 | 0.00 | 11,680,239.22 |
| 0.00 | 575,530.52 | 0.00 | 0.00 | 0.00 | 2,374,584.36 |

| Wallace King[7] | | Woodcook Washburn | | W.D. Hilton | |
|---|---|---|---|---|---|
| 34th Quarter | Cumulative thru 34th Quarter | 34th Quarter | Cumulative thru 34th Quarter | 33rd-34th Quarter | Cumulative thru 34th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,187.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,760.00 | 0.00 | 1,120.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,606.00 | 0.00 | 3,006.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 21,576.00 | 204,422.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 54,579.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 525.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 61,486.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 7,611.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 73,852.50 | 21,576.00 | 270,739.25 | 0.00 | 16,712.50 |
| 0.00 | 37,648.42 | 180.00 | 3,055.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **111,500.92** | **21,756.00** | **273,794.50** | **0.00** | **16,712.50** |
| 0.00 | 73,852.50 | 21,576.00 | 270,739.25 | 0.00 | 16,712.50 |
| 0.00 | 37,648.42 | 180.00 | 28,222.55 | 0.00 | 0.00 |
| **0.00** | **111,500.92** | **21,756.00** | **298,961.80** | **0.00** | **16,712.50** |
| 0.00 | 0.00 | 0.00 | -25,167.30 | 0.00 | 0.00 |

| Total Cumulative Thru | |
|---|---|
| TOTAL 34th Quarter | 34th Quarter |
| 1,232,846.00 | 7,558,110.08 |
| 77,733.00 | 1,427,198.60 |
| 88,662.51 | 3,430,187.52 |
| 603,497.90 | 18,584,660.10 |
| 179,832.50 | 114,780,179.25 |
| 178,602.00 | 9,508,548.29 |
| 157,879.96 | 12,833,841.17 |
| 14,738.99 | 3,698,948.28 |
| 3,091.50 | 699,252.78 |
| 14,748.50 | 2,318,272.50 |
| 269,607.00 | 9,402,096.08 |
| 43,541.00 | 1,568,446.55 |
| 299,161.04 | 4,341,555.08 |
| 1,255,893.24 | 14,900,087.93 |
| 3,877,501.65 | 88,560,586.10 |
| 6,711,047.53 | 50,803,268.49 |
| 4,306.50 | 1,268,258.50 |
| 15,314.50 | 5,740,764.30 |
| 0.00 | 1,539,082.50 |
| 210,098.65 | 5,938,477.15 |
| 12,580.50 | 4,187,867.43 |
| 46,076.00 | 12,053,142.36 |
| 671,813.00 | 94,640,327.51 |
| 618,257.15 | 6,661,372.70 |
| 5,260.92 | 4,612,766.75 |
| 89,678.74 | 2,376,519.81 |
| 198,184.00 | 10,354,058.40 |
| 0.00 | 2,747,775.66 |
| 16,879,954.28 | 496,535,651.87 |
| 0.00 | 106,914,479.74 |
| 0.00 | 3,667,047.83 |
| 16,879,954.28 | 607,117,179.44 |
| 0.00 | 485,580,605.14 |
| 0.00 | 104,692,198.45 |
| 0.00 | 590,272,803.59 |
| 16,879,954.28 | -16,844,375.85 |

[1]Amounts represent the total fees and expenses by Project Category reported to us.

Due to some Project Category discrepancies Project Category
totals do not always match fee application totals.

[2]Amounts represent the total fees and expenses requested as set forth in the fee application.

[3]Category amounts are measured in hours; totals are dollar values for the flat fees requested for the quarter.

[4]Category amounts in "OTHER" for Nelson Mullins represent fees for environmental projects.

[5]Amounts for PricewaterhouseCoopers reflect a 55% reduction in standard fees billed with regard to
general audit work performed. PricewaterhouseCoopers bills 65% of its standard fees for those activities
related to the federally required portion of the audit under the Sarbanes Oxley Act.

6 Expense totals for Stroock include fees and costs of Navigant Consulting

7 Fee application amounts for Wallace King reflect a 40% reduction for time spent with regard to the Honeywell litigation.