# EXHIBIT - A

WR Grace and Co.
Fee Application Preparation
Month ended January 31, 2010

| Date | Hours | Description of Services Provided | Bill Rate | | Extended Cost | |
|------|-------|--------------------------------|-----------|--|---------------|--|
| **FEE APPLICATION PREPARATION** | | | | | | |
| | | | | | | |
| **Name:  Lynda Keorlet** | | | | | | |
| 4-Jan | 0.4 | Final review of November fee application | $ | 227.33 | $ | 90.93 |
| 20-Jan | 2.1 | Review December 2009 fee application and provide comments to N.Johnson (PwC) | $ | 227.33 | $ | 477.39 |
| 22-Jan | 1.0 | Review December 2009 fee application letters | $ | 227.33 | $ | 227.33 |
| | **3.5** | | | | | |
| | | | | | | |
| **Name:  Kristina Johnson** | | | | | | |
| 4-Jan | 1.1 | Fee Application - Prepare letters for mailing and questions with L. Keorlet (PwC) | $ | 156.21 | $ | 171.83 |
| 5-Jan | 0.3 | Fee application - Run December WIPS | $ | 156.21 | $ | 46.86 |
| 6-Jan | 1.5 | Fee application - Run WIPs and send submission request email | $ | 156.21 | $ | 234.32 |
| 7-Jan | 1.5 | Fee application - Compile December submissions and answer questions | $ | 156.21 | $ | 234.32 |
| 8-Jan | 1.9 | WIPs - rerun and answer questions | $ | 156.21 | $ | 296.80 |
| 12-Jan | 1.0 | Update status of submissions of WIP reporting | $ | 156.21 | $ | 156.21 |
| 13-Jan | 1.5 | Compile individuals' time spreadsheets into one to submit to the courts. | $ | 156.21 | $ | 234.32 |
| 13-Jan | 0.3 | Compile individuals' time spreadsheets into one to submit to the courts. | $ | 156.21 | $ | 46.86 |
| 13-Jan | 0.4 | Compile individuals' time spreadsheets into one to submit to the courts. | $ | 156.21 | $ | 62.48 |
| 14-Jan | 0.4 | Help K.Bradley (PwC) with reporting expenses to bankruptcy requirements | $ | 156.21 | $ | 62.48 |
| 17-Jan | 0.9 | Compile individuals' time spreadsheets into one to submit to the courts. | $ | 156.21 | $ | 140.59 |
| 18-Jan | 7.0 | Compile individuals' time spreadsheets into one to submit to the courts. | $ | 156.21 | $ | 1,093.47 |
| 18-Jan | 0.5 | Rerun WIPs and reconcile spreadsheets | $ | 156.21 | $ | 78.11 |
| 18-Jan | 0.3 | Revise expense spreadsheets for submissions | $ | 156.21 | $ | 46.86 |
| 18-Jan | 0.4 | Follow up emails for Dec submissions | $ | 156.21 | $ | 62.48 |
| 19-Jan | 0.5 | Follow up on bankruptcy submission emails and questions | $ | 156.21 | $ | 78.11 |
| 19-Jan | 0.8 | WIP update to E. Sama and K. Leenhouts (both PwC) | $ | 156.21 | $ | 124.97 |
| 20-Jan | 0.9 | Bankruptcy revisions and letter preparation | $ | 156.21 | $ | 140.59 |
| 20-Jan | 0.3 | Prepare bankruptcy letters | $ | 156.21 | $ | 46.86 |
| 21-Jan | 0.5 | Prepare bankruptcy letters for signing | $ | 156.21 | $ | 78.11 |
| 21-Jan | 0.9 | At post office to mail bankruptcy letters | $ | 156.21 | $ | 140.59 |
| | **22.9** | | | | | |
| | | | | | | |
| | **26.4** | **Total Grace Time Tracking Charged Hours** | | | $ | **4,372.87** |

Professional Profiles
W.R. Grace & Co. Time Tracking - Audit
For the Month Ended January 31, 2010

| Name of Professional | Position with the Firm | Number of Years in Profession | Project | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|
| George B Baccash | Tax Partner | 30 | Integrated Audit | $ 582.40 | 28.6 | $ 16,656.64 |
| Thomas E Smith | Audit Partner | 21 | Integrated Audit | $ 698.50 | 59.0 | $ 41,211.50 |
| Robert R. Keehan | Audit Partner | 20+ | Integrated Audit | $ 698.50 | 2.0 | $ 1,397.00 |
| John Edward Newstead | Audit Partner | 10+ | Integrated Audit | $ 647.70 | 8.5 | $ 5,505.45 |
| Lisa Slotznick | Director | 30 | Integrated Audit | $ 601.98 | 2.0 | $ 1,203.96 |
| Jennifer A James | Director | 17 | Integrated Audit | $ 698.50 | 7.5 | $ 5,238.75 |
| Kevin Mark Tom | Director | 13 | Integrated Audit | $ 560.88 | 2.9 | $ 1,626.55 |
| Lawrence Brager | Director | 30+ | Integrated Audit | $ 384.80 | 11.8 | $ 4,540.64 |
| David C Sands | Audit Senior Manager | 8 | Integrated Audit | $ 410.21 | 19.0 | $ 7,793.99 |
| Justin Bray | Audit Senior Manager | 8 | Integrated Audit | $ 410.21 | 124.8 | $ 51,194.21 |
| Alison Nicole Garleb | Audit Manager | 6 | Integrated Audit | $ 290.83 | 177.3 | $ 51,564.16 |
| Richard Quek | Audit Manager | 7 | Integrated Audit | $ 495.30 | 1.0 | $ 495.30 |
| Mariana Isturiz Espinoza | Tax Manager | 6 | Integrated Audit | $ 291.20 | 20.8 | $ 6,056.96 |
| Keith William Palmer | Audit Manager | 7 | Integrated Audit | $ 463.55 | 4.0 | $ 1,854.20 |
| Damien Hughes | Audit Manager | 6 | Integrated Audit | $ 428.64 | 5.0 | $ 2,143.20 |
| James C Horvath | Audit Senior Associate | 5 | Integrated Audit | $ 368.30 | 4.8 | $ 1,767.84 |
| Lynda Keoriet | Audit Senior Associate | 4 | Integrated Audit | $ 227.33 | 186.0 | $ 42,283.38 |
| Brett Czajkowski | Audit Senior Associate | 4 | Integrated Audit | $ 220.98 | 37.2 | $ 8,220.46 |
| Edom Aweke | Audit Senior Associate | 4 | Integrated Audit | $ 330.20 | 5.0 | $ 1,651.00 |
| Jacqueline Calvo | Tax Senior Associate | 3 | Integrated Audit | $ 218.40 | 93.4 | $ 20,398.56 |
| Nathan W. Roller | Audit Senior Associate | 5 | Integrated Audit | $ 368.30 | 1.0 | $ 368.30 |
| Ashley Carver Roya | Audit Senior Associate | 4 | Integrated Audit | $ 309.88 | 2.5 | $ 774.70 |
| Todd S. Chesla | Tax Senior Associate | 3 | Integrated Audit | $ 218.40 | 47.6 | $ 10,395.84 |
| Pavel Katsiak | Audit Senior Associate | 3 | Integrated Audit | $ 209.55 | 235.0 | $ 49,244.25 |
| Phillip Crosby | Audit Senior Associate | 3 | Integrated Audit | $ 220.98 | 7.5 | $ 1,657.35 |
| Alexis Frometa | Audit Senior Associate | 4 | Integrated Audit | $ 208.00 | 54.7 | $ 11,377.60 |
| Marjored Perez | Tax Senior Associate | 4 | Integrated Audit | $ 218.40 | 20.3 | $ 4,433.52 |
| Markus Michel | Audit Senior Associate | 3 | Integrated Audit | $ 351.12 | 7.3 | $ 2,563.17 |
| Elizabeth Sama | Audit Associate | 3 | Integrated Audit | $ 150.80 | 76.0 | $ 11,460.80 |
| Annie J Park | Audit Associate | 2 | Integrated Audit | $ 170.18 | 82.6 | $ 14,056.87 |
| Shahin Rahmani | Audit Associate | 2 | Integrated Audit | $ 156.21 | 172.1 | $ 26,883.74 |
| Neil G Hamilton | Audit Associate | 1 | Integrated Audit | $ 156.21 | 3.9 | $ 609.22 |
| Kristina N Johnson | Audit Associate | 1 | Integrated Audit | $ 156.21 | 156.5 | $ 24,446.86 |
| Andrew Wang | Audit Associate | 2 | Integrated Audit | $ 170.18 | 102.9 | $ 17,512.09 |
| Shawn C Mcneilly | Audit Associate | 1 | Integrated Audit | $ 156.21 | 213.4 | $ 33,335.21 |
| Kathleen Elizabeth Bradley | Audit Associate | <1 | Integrated Audit | $ 123.19 | 207.0 | $ 25,500.33 |
| Katherine Grace Leenhouts | Audit Associate | <1 | Integrated Audit | $ 260.35 | 23.8 | $ 6,196.34 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Brian J Selden | Audit Associate | <1 | Integrated Audit | $ | 153.68 | 0.5 | $ | 76.84 |
| Leah Morelle | Audit Associate | 3 | Integrated Audit | $ | 170.18 | 3.0 | $ | 512.24 |
| Totals | | | | | | 2,218.2 | $ | 514,209.00 |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: George Baccash** | | |
| 4-Jan | 1.0 | Assess audit risks and issues to determine appropriate audit strategy |
| 13-Jan | 1.0 | Preparation and call with PwC core audit team regarding APB 23 and audit plan |
| 14-Jan | 1.3 | Year end audit review |
| 14-Jan | 1.2 | APB 23 review |
| 14-Jan | 0.5 | Discussion of APB 23 with A. Gibbons (Grace) |
| 15-Jan | 1.0 | Discuss PwC guidance on taxes with the tax team |
| 18-Jan | 1.0 | Review German issues and MoE |
| 19-Jan | 0.8 | 50% of Excess travel time to client site |
| 19-Jan | 1.0 | Review of audit database |
| 19-Jan | 1.4 | Discussions with E. Filon and A. Gibbons (Grace) re: APB 23 liability & cash repatriation |
| 20-Jan | 0.8 | 50% of Excess travel time to client site |
| 20-Jan | 2.0 | Researching and discussing APB 23 issues related to 2007-2013 |
| 20-Jan | 1.0 | Teleconference with E. Filon (Grace) regarding APB 23 assertions for Grace and T. Smith (PwC) |
| 20-Jan | 0.4 | Related to discussions regarding general audit |
| 21-Jan | 0.4 | Review of status |
| 21-Jan | 0.6 | Discuss with J. Calvo (PwC) and PwC team information for E. Filon (Grace). |
| 22-Jan | 1.0 | Tax provision open items and discussions with E. Filon (Grace) |
| 25-Jan | 0.8 | 50% of Excess travel time to client site |
| 25-Jan | 1.4 | Discussions with E. Filon (Grace) regarding open items and German Tax issues |
| 25-Jan | 1.0 | Review workpapers for audit support |
| 26-Jan | 0.6 | Review E&P Dividend Calculations |
| 26-Jan | 0.4 | Discuss calculations with T. Chesla (PwC) |
| 27-Jan | 0.8 | 50% of Excess travel time to client site |
| 27-Jan | 2.0 | Review of various German documents & discussion with PwC Auditors |
| 27-Jan | 2.4 | Review FAS 109 expiration requirements and APB 23 |
| 28-Jan | 2.0 | Review German MoE and responses |
| 30-Jan | 0.8 | Review and discuss E. Filon's (Grace) APB 23 memo. Discuss with Elyse |
| | **28.6** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Thomas E. Smith**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 4-Jan | 0.5 | Review 2009 audit issues |
| 5-Jan | 0.5 | Review 2009 audit issues |
| 7-Jan | 1.3 | Attend environmental and divestment reserves meeting |
| 7-Jan | 1.1 | Discuss testing of environmental and divestment reserves with A. Garleb and P. Katsiak (both PwC). |
| 7-Jan | 0.7 | Meet with B. Dockman (Grace) to discuss accounting issues |
| 7-Jan | 0.9 | Review audit workpapers |
| 11-Jan | 0.4 | Conference call to discuss press releases on divestitures and Serviwrap transaction |
| 11-Jan | 0.6 | Review of press releases for divestitures |
| 12-Jan | 0.5 | Review audit workpapers |
| 13-Jan | 2.1 | Review audit committee meeting materials |
| 13-Jan | 1.3 | Meet with B. Dockman and S. Scarlis (Grace) to discuss ART and Serviwrap transactions. |
| 13-Jan | 1.2 | Review Serviwrap support documents |
| 13-Jan | 0.4 | Call with G. Baccash (PwC) to discuss audit work on income taxes |
| 14-Jan | 0.3 | Discuss audit status with A. Garleb (PwC). |
| 14-Jan | 0.2 | Review Audit Committee materials |
| 15-Jan | 0.5 | Review Audit Committee materials |
| 16-Jan | 0.7 | Review PwC Germany interoffice reporting |
| 16-Jan | 0.3 | Review "bankruptcy news" update #202 |
| 18-Jan | 1.5 | Conference call with PwC Germany to discuss interoffice reporting |
| 19-Jan | 2.9 | Review audit issues - FAS 52/APB 23 |
| 19-Jan | 0.7 | Discuss Venezula Accounting issues with B. Dockman (Grace) |
| 19-Jan | 1.3 | Review Audit Committee materials |
| 19-Jan | 1.2 | Discuss APB 23 with PwC tax team |
| 19-Jan | 1.4 | Discuss planning wrap up with L. Keorlet and J. Bray (both PwC) |
| 20-Jan | 1.2 | Discuss tax matters with E. Filon (Grace) |
| 20-Jan | 2.2 | Attend audit committee meeting |
| 20-Jan | 1.6 | Discuss audit issues with B. Dockman (Grace) and J. Bray (PwC). |
| 21-Jan | 4.4 | Review letters from outside legal counsel |
| 21-Jan | 2.3 | Team meeting to discuss audit issues |
| 21-Jan | 1.3 | Meet with H. La Force (Grace) to discuss audit status |
| 22-Jan | 0.5 | Review tax provision supporting documentation |
| 23-Jan | 0.6 | Review "bankruptcy news" update #203 |
| 23-Jan | 0.4 | Review documentation for APB 23 and COFACE |
| 25-Jan | 3.3 | Review critical matter documentation regarding deferred tax asset realizability |
| 25-Jan | 1.7 | Review documentation for multi-location approach |
| 26-Jan | 2.2 | Review letters from outside legal counsel |
| 26-Jan | 1.8 | GCP facility tour and closing meeting |
| 27-Jan | 2.1 | Conference call with tax team |
| 27-Jan | 2.9 | Review out-of-period analysis prepared by B. Dockman (PwC) |
| 28-Jan | 0.5 | Review critical matter documentation regarding deferred tax asset realizability |
| 29-Jan | 1.1 | Meeting with H. La Force and B. Dockman (Grace) to discuss press release |
| 29-Jan | 1.3 | Legal review meeting with M. Shelnitz and R. Finke (Grace). |
| 29-Jan | 2.4 | Review press release |
| 29-Jan | 1.2 | Meeting with B. Dockman and T. Dyer (Grace) regarding ART |
| 31-Jan | 0.9 | Review tax critical matters |
| 31-Jan | 0.6 | Review press release |
| | **59.0** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended January 31, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name:  Robert Keehan**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 30-Jan | 2.0 | Review of 10K and audit planning. |
| | **2.0** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended January 31, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: John Newstead**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 6-Jan | 0.5 | Review systems testwork workpapers |
| 8-Jan | 1.0 | Review systems testwork workpapers |
| 11-Jan | 0.8 | Review systems testwork workpapers |
| 13-Jan | 0.6 | Review systems testwork workpapers |
| 14-Jan | 1.2 | Review of results of systems procedures |
| 15-Jan | 2.4 | Preparation and meeting with G. Keesee (Grace) |
| 18-Jan | 1.0 | Database Review |
| 25-Jan | 1.0 | Database Review |
| | **8.5** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended January 31, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name:  Kevin Tom**

| | | |
|------|-------|----------------------------------|
| 28-Jan | 1.0 | Review Goodwill impairment |
| 7-Jan | 1.1 | Conference call with PwC audit team and S. Scarlia, T. Puglisi, and V. Leo (all Grace). |
| 6-Jan | 0.8 | Review preliminary comments on Goodwill with PwC audit team |
| | **2.9** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended January 31, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name:  Lisa Slotznick**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 18-Jan | 0.3 | Discuss WR Grace questions with K. Palmer (PwC) |
| 19-Jan | 1.7 | Review of workpapers and memo regarding reasonability of selections and application of actuarial and accounting standards. |
| | **2.0** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended January 31, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name:  Jennifer James**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 7-Jan | 0.7 | Review actuary's response to questions on OPEB and International Plans |
| 15-Jan | 1.0 | Review international discount rates |
| 27-Jan | 5.3 | Review US, UK and Germany financial disclosures and prepare memo |
| 28-Jan | 0.5 | Respond to audit team follow up questions |
| | **7.5** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended January 31, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Lawrence Brager**

| Date | Hours | Description |
|------|-------|-------------|
| 11-Jan | 1.1 | Tax- year end review APB 23 |
| 14-Jan | 3.2 | Review dividend repatriation |
| 20-Jan | 0.9 | Review APB 23 |
| 21-Jan | 1.0 | Status call |
| 25-Jan | 0.6 | Review accrual |
| 27-Jan | 2.3 | Client meeting regarding deferred tax asset |
| 29-Jan | 0.4 | Review earnings release |
| 30-Jan | 2.3 | Review accrual |
| | **11.8** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended January 31, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: David Sands**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 6-Jan | 0.8 | Review and documentation of IT status |
| 7-Jan | 0.8 | Call with J. Newstead (PwC) and B. Czajkowski (PwC) to discuss open items |
| 7-Jan | 1.1 | Review of workpapers |
| 12-Jan | 2.3 | Review of status reporting with P. Crosby (PwC) and B. Czajkowski (PwC) to prepare for CIO meeting |
| 15-Jan | 2.8 | Prep for CIO meeting with J. Newstead (PwC) |
| 15-Jan | 1.0 | Meeting with G. Keesee (Grace), E. Lerstad (Grace), J. McCarthy (Grace), J. Newstead (PwC), B. Czajkowski (PwC) to discuss IT audit results. |
| 22-Jan | 1.3 | Review and revision of Interoffice results memo |
| 23-Jan | 4.3 | Review of final workpapers |
| 24-Jan | 4.6 | Review of final workpapers |
| | **19.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Justin Bray**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 7-Jan | 0.6 | Correspondence with A Garleb (PwC) and V Leo (Grace) |
| 8-Jan | 0.4 | Correspondence with A Garleb (PwC) and V Leo (Grace) |
| 11-Jan | 0.6 | Call with T Smith (PwC) |
| 11-Jan | 0.7 | Meeting with B Dockman (Grace), S Scarlis (Grace), T Puglisi (Grace), V Leo (Grace), D Michael (Grace), A Garleb (PwC) |
| 11-Jan | 0.8 | Review of documentation of the ART deconsolidation |
| 11-Jan | 0.5 | Call with T Smith (PwC) and A Garleb (PwC) |
| 11-Jan | 0.3 | Meeting with B Dockman (Grace) |
| 11-Jan | 0.9 | Plan substantive audit procedures for year end audit |
| 12-Jan | 0.2 | Plan substantive audit procedures for year end audit |
| 12-Jan | 0.3 | Review of internal audit report |
| 12-Jan | 0.6 | Review of documentation of annual goodwill impairment test |
| 13-Jan | 1.1 | Meeting with A Garleb (PwC), S Scarlis (Grace), V Leo (Grace) |
| 13-Jan | 0.4 | Meeting with B Dockman (Grace) |
| 13-Jan | 0.3 | Review of documentation of annual goodwill impairment test |
| 13-Jan | 0.5 | Call with T Smith (PwC), G Baccash (PwC), L Brager (PwC) |
| 13-Jan | 0.9 | Meeting with A Garleb (PwC) |
| 13-Jan | 1.6 | Review of workpapers |
| 13-Jan | 0.8 | Review of reporting from PwC Germany |
| 13-Jan | 0.7 | Research accounting for sale of investment |
| 14-Jan | 0.5 | Call with A Garleb (PwC) |
| 14-Jan | 0.6 | Call with T Smith (PwC), A Garleb (PwC), L Keorlet (PwC) |
| 14-Jan | 1.2 | Review of workpapers |
| 14-Jan | 0.7 | Documentation of audit procedures performed on ART transaction |
| 15-Jan | 0.5 | Meeting with A Arshad (Grace) and L Keorlet (PwC) |
| 15-Jan | 0.4 | Meeting with T Dyer (Grace), A Garleb (PwC), L Keorlet (PwC) |
| 15-Jan | 0.8 | Meeting with B Dockman (Grace) and S Scarlis (Grace) |
| 15-Jan | 1.2 | Review board and audit committee meeting materials |
| 15-Jan | 0.4 | Call with L Keorlet (PwC), L Brager (PwC) |
| 15-Jan | 0.2 | Call with R Ponte (PwC) and A Garleb (PwC) |
| 15-Jan | 0.8 | Review of documentation of stock based compensation |
| 15-Jan | 1.1 | Review of workpapers |
| 16-Jan | 0.9 | Review of workpapers |
| 18-Jan | 1.9 | Call with A Garleb (PwC), T Smith (PwC) and the PwC-Germany team |
| 18-Jan | 0.1 | Call with R Ponte (PwC) and A Garleb (PwC) |
| 18-Jan | 2.3 | Review of workpapers |
| 18-Jan | 2.1 | Review accounting under APB 23 |
| 18-Jan | 1.4 | Review reporting from PwC Germany |
| 18-Jan | 0.8 | Review Internal Audit reports |
| 19-Jan | 0.5 | Call with J Ebinghaus (Grace) |
| 19-Jan | 2.4 | Review accounting under APB 23 |
| 19-Jan | 1.1 | Review reporting from PwC Germany |
| 19-Jan | 1.0 | Status update meeting with PwC Audit team and Grace finance / accounting group |
| 19-Jan | 0.3 | Meeting with T Dyer (Grace) |
| 19-Jan | 1.2 | Meeting with B Dockman (Grace) |
| 19-Jan | 0.9 | Meeting with B Dockman (Grace) and S Scarlis (Grace) |
| 19-Jan | 0.8 | Call with T Smith (PwC), G Baccash (PwC), L Brager (PwC), T Chesla (PwC) |
| 19-Jan | 0.6 | Review Audit Committee materials |
| 20-Jan | 0.6 | Audit Committee meeting |
| 20-Jan | 0.8 | Meeting with E Filon (PwC), B Dockman (PwC), and T Smith (PwC) |
| 20-Jan | 0.3 | Review Audit Committee materials |
| 20-Jan | 2.6 | Review accounting under APB 23 |
| 20-Jan | 1.2 | Meeting with T Smith (PwC), G Baccash (PwC), L Bragger (PwC), T Chesla (PwC) and E Filon (Grace) |
| 20-Jan | 1.9 | Review reporting from PwC Germany |
| 20-Jan | 0.9 | Review of control deficiencies |
| 20-Jan | 0.8 | Review of workpapers |
| 20-Jan | 0.5 | Meeting with T Puglisi (Grace) |
| 21-Jan | 2.3 | Meeting with L Keorlet (PwC), E Bull (Grace), B Summerson (Grace) |
| 21-Jan | 0.4 | Call with L Keorlet (PwC), L Bragger (PwC), J Calvo (PwC) |

| | | |
|---|---|---|
| 21-Jan | 0.3 | Call with L Keorlet (PwC) and B Czajkowski (PwC) |
| 21-Jan | 1.7 | Meeting with T Smith (PwC), A Garleb (PwC), L Keorlet (PwC), P Katsiak (PwC) |
| 21-Jan | 2.2 | Review accounting under APB 23 |
| 21-Jan | 0.9 | Review reporting from PwC Germany |
| 21-Jan | 0.3 | Status update meeting with PwC core audit team |
| 21-Jan | 5.2 | Q4 management business review meeting |
| 21-Jan | 1.2 | Review of workpapers |
| 22-Jan | 0.7 | Meeting with B Dockman (Grace) |
| 22-Jan | 0.5 | Meeting with L Keorlet (PwC), B Summerson (Grace), B Czajkowski (PwC) |
| 22-Jan | 0.4 | Call with A Garleb (PwC), D Hughes (PwC), M Michel (PwC) |
| 22-Jan | 0.9 | Review accounting under APB 23 |
| 22-Jan | 3.1 | Review of assessment of realizability of deferred tax assets |
| 24-Jan | 1.8 | Review of workpapers |
| 25-Jan | 1.0 | Status update meeting with PwC Audit team and Grace finance / accounting group |
| 25-Jan | 0.6 | Meeting with B Dockman (Grace) and S Scarlis (Grace) |
| 25-Jan | 0.1 | Call with V Leo (Grace) |
| 25-Jan | 0.3 | Call with T Smith (PwC) |
| 25-Jan | 2.8 | Review of assessment of realizability of deferred tax assets |
| 25-Jan | 3.3 | Review of workpapers |
| 25-Jan | 0.8 | Review reporting from PwC Germany |
| 26-Jan | 0.5 | Review of documentation of accounting for divestments |
| 26-Jan | 1.1 | Review reporting from PwC Germany |
| 26-Jan | 0.4 | Documentation of ART transaction |
| 26-Jan | 0.4 | Call with T Smith (PwC) |
| 26-Jan | 2.6 | Review accounting under APB 23 |
| 26-Jan | 3.8 | Review of assessment of realizability of deferred tax assets |
| 26-Jan | 0.2 | Call with A Garleb (PwC) |
| 27-Jan | 1.4 | Meeting with T Smith (PwC), H La Force (Grace) and B Dockman (Grace) |
| 27-Jan | 1.2 | Meeting with T Smith (PwC) and B Dockman (Grace) |
| 27-Jan | 0.5 | Meeting with B Dockman (Grace) and S Scarlis (Grace) |
| 27-Jan | 0.9 | Call with T Smith (PwC), L Keorlet (PwC), G Baccash (PwC), L Brager (PwC), J Calvo (PwC) and T Chesla (PwC) |
| 27-Jan | 2.1 | Review of valuation of equity method investment |
| 27-Jan | 0.8 | Review accounting under APB 23 |
| 27-Jan | 2.2 | Review of assessment of realizability of deferred tax assets |
| 27-Jan | 0.8 | Documentation of ART transaction |
| 27-Jan | 0.8 | Review reporting from PwC Germany |
| 27-Jan | 2.4 | Review of workpapers |
| 28-Jan | 0.6 | Meeting with B Dockman (Grace) |
| 28-Jan | 0.2 | Call with J Calvo (PwC) |
| 28-Jan | 0.7 | Review reporting from PwC Germany |
| 28-Jan | 4.7 | Review accounting under APB 23 |
| 28-Jan | 0.8 | Review of assessment of realizability of deferred tax assets |
| 28-Jan | 1.6 | Review of valuation of equity method investment |
| 28-Jan | 1.3 | Review documentation of accounting for equity method investment |
| 28-Jan | 1.1 | Review of workpapers |
| 29-Jan | 1.0 | Meeting with H La Force (Grace), B Dockman (Grace), S Smith (Grace) and T Smith (PwC) |
| 29-Jan | 1.0 | Meeting with B Dockman (Grace), T Dyer (Grace), T Smith (PwC) |
| 29-Jan | 0.1 | Call with V Leo (Grace) |
| 29-Jan | 0.2 | Meeting with T Dyer (Grace) |
| 29-Jan | 0.8 | Meeting with B Dockman (Grace) |
| 29-Jan | 0.2 | Call with D Hughes (PwC) |
| 29-Jan | 0.9 | Meeting with S Scarlis (Grace), V Leo (Grace), A Garleb (PwC) |
| 29-Jan | 0.6 | Review of press release |
| 29-Jan | 0.7 | Review accounting under APB 23 |
| 29-Jan | 0.8 | Status meeting with core engagement team members |
| 29-Jan | 0.9 | Review of workpapers |
| 29-Jan | 1.3 | Review documentation of accounting for equity method investment |
| 30-Jan | 1.8 | Review of press release |
| 30-Jan | 1.2 | Review accounting under APB 23 |
| 30-Jan | 0.2 | Call with B Dockman (Grace) |
| 31-Jan | 0.7 | Review accounting under APB 23 |

**124.8**   **Total Grace Financial Statement Audit Charged Hours**

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Alison Garleb**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 4-Jan | 0.7 | Attend year end kick-off meeting with L. Keorlet, P. Katsiak, S. Rahmani, N. Johnson, S. McNeilly, and K. Bradley (all PwC) |
| 4-Jan | 1.0 | Read and respond to emails in relation to the Grace audit |
| 4-Jan | 0.2 | Plan for the GCP audit |
| 4-Jan | 0.3 | Discuss the ART deconsolidation with L. Keorlet (PwC) |
| 4-Jan | 0.5 | Discuss the GCP audit with S. Rahmani (PwC) |
| 4-Jan | 0.5 | Discuss audit status with B. Dockman (Grace) |
| 4-Jan | 0.3 | Discuss the ART deconsolidation with T. Dyer (Grace) |
| 4-Jan | 0.3 | Discuss the Serviwrap transaction with V. Leo (Grace) |
| 4-Jan | 1.0 | Perform research for the Serviwrap transaction |
| 4-Jan | 0.6 | Attend year end audit status meeting with Grace and PwC |
| 4-Jan | 0.5 | Discuss audit status with L. Keorlet and P. Katsiak (PwC) |
| 4-Jan | 0.5 | Discuss audit status with T. Smith (PwC) |
| 5-Jan | 1.1 | Review Germany interoffice memo |
| 5-Jan | 0.8 | Read and respond to emails in relation to the Grace audit |
| 5-Jan | 1.0 | Review documents in regard to the ART deconsolidation |
| 5-Jan | 0.7 | Discuss audit status with T. Smith (PwC) |
| 5-Jan | 1.0 | Perform research for the Serviwrap transaction |
| 5-Jan | 0.3 | Discuss the Serviwrap transaction with V. Leo (Grace) |
| 5-Jan | 0.2 | Plan for the GCP audit |
| 5-Jan | 0.5 | Review Audit Strategy Memo |
| 5-Jan | 0.7 | Review audit planning documentation |
| 6-Jan | 0.3 | Discuss the ART deconsolidation with P. Katsiak (PwC) |
| 6-Jan | 0.9 | Read and respond to emails in relation to the Grace audit |
| 6-Jan | 0.7 | Discuss the ART deconsolidation with P. Katsiak (PwC) and T. Dyer (Grace) |
| 6-Jan | 0.6 | Discuss the Germany interoffice memo with R. Worster and J. Korbel (PwC) |
| 6-Jan | 0.4 | Review general 404 documentation |
| 6-Jan | 1.5 | Review tax 404 documentation |
| 6-Jan | 0.5 | Discuss goodwill with P. Katsiak, K. Torn, D. Hughes, and M. Michel (PwC) |
| 6-Jan | 0.5 | Discuss the Serviwrap transaction with V. Leo (Grace) |
| 6-Jan | 2.3 | Review GCP 404 documentation |
| 6-Jan | 0.5 | Review goodwill documents |
| 7-Jan | 0.3 | Discuss audit status with B. Dockman (Grace) and T. Smith (PwC) |
| 7-Jan | 0.3 | Prepare for divestment and environmental meeting |
| 7-Jan | 0.7 | Attend divestment and environmental meeting |
| 7-Jan | 0.7 | Discuss divestments and environmental with T. Smith and P. Katsiak (PwC) |
| 7-Jan | 0.5 | Perform research for the Serviwrap transaction |
| 7-Jan | 0.5 | Read and respond to emails in relation to the Grace audit |
| 7-Jan | 1.0 | Review Davison 404 documentation |
| 7-Jan | 1.1 | Discuss goodwill with K. Torn, D. Hughes, and M. Michel (PwC) and S. Scartis, T. Puglisi, and V. Leo (Grace) |
| 7-Jan | 0.5 | Discuss audit status with P. Katsiak (PwC) |
| 7-Jan | 0.4 | Review Audit Strategy Memo |
| 7-Jan | 0.3 | Discuss goodwill with D. Hughes and M. Michel (PwC) |
| 7-Jan | 0.3 | Discuss goodwill with T. Smith (PwC) |
| 7-Jan | 0.6 | Review goodwill documents |
| 8-Jan | 0.2 | Discuss audit status with L. Keorlet (PwC) |
| 8-Jan | 0.3 | Perform research for the Serviwrap transaction |
| 8-Jan | 0.2 | Review goodwill documents |
| 8-Jan | 1.5 | Review GCP 404 documentation |
| 8-Jan | 0.2 | Discuss GCP audit with S. Rahmani (PwC) |
| 8-Jan | 0.2 | Discuss GCP audit with S. Rahmani (PwC) and V. Leo (Grace) |
| 8-Jan | 0.5 | Review Davison 404 documentation |
| 8-Jan | 0.2 | Discuss interoffice instructions with L. Keorlet (PwC) |
| 8-Jan | 0.5 | Discuss IT results with B. Czajkowski, L. Keorlet, and P. Katsiak (PwC) |
| 8-Jan | 0.5 | Review documents and discuss the ART deconsolidation with P. Katsiak (PwC) |
| 8-Jan | 0.4 | Review documents and discuss the Serviwrap transaction with V. Leo (Grace) |
| 8-Jan | 0.2 | Discuss audit status with L. Keorlet and P. Katsiak (PwC) |
| 9-Jan | 0.3 | Read draft press release |
| 9-Jan | 0.4 | Review Davison 404 documentation |
| 9-Jan | 0.4 | Review GCP 404 documentation |

| | | |
|---|---|---|
| 9-Jan | 0.4 | Review environmental 404 documentation |
| 9-Jan | 0.1 | Review audit planning documentation |
| 11-Jan | 1.6 | Read and respond to emails in relation to the Grace audit |
| 11-Jan | 0.3 | Review Germany interoffice memo |
| 11-Jan | 0.8 | Attend year end status meeting with L. Keorlet, P. Katsiak, S. Rahmani, N. Johnson, S. McNeilly, and K. Bradley (PwC) |
| 11-Jan | 0.3 | Discuss ART deconsolidation and Serviwrap transaction with J. Bray (PwC) |
| 11-Jan | 0.5 | Discuss draft press release with T. Smith and J. Bray (PwC) |
| 11-Jan | 0.3 | Discuss draft press release with B. Dockman (Grace) and J. Bray (PwC) |
| 11-Jan | 1.0 | Review GCP physical inventory documentation |
| 11-Jan | 2.1 | Review goodwill documents |
| 11-Jan | 0.8 | Discuss the Serviwrap transaction and Goodwill with J. Bray (PwC) and B. Dockman, V. Leo, D. Michael, T. Puglisi, and S. Scarlis (Grace) |
| 11-Jan | 0.2 | Discuss IT results with B. Czajkowski (PwC) |
| 11-Jan | 0.7 | Discuss goodwill with J. Bray (PwC) |
| 11-Jan | 0.1 | Review self insurance documentation |
| 11-Jan | 0.5 | Discuss GCP audit with S. Rahmani (PwC) and V. Leo (Grace) |
| 11-Jan | 0.2 | Discuss goodwill with S. Scarlis, T. Puglisi, and V. Leo (Grace) |
| 11-Jan | 0.5 | Read the Philippines Internal Audit Report |
| 11-Jan | 0.2 | Discuss ART deconsolidation with P. Katsiak (PwC) |
| 12-Jan | 0.2 | Discuss ART deconsolidation with P. Katsiak (PwC) |
| 12-Jan | 0.4 | Discuss Internal Audit Reports with L. Keorlet (PwC) |
| 12-Jan | 0.1 | Discuss GCP audit with S. Rahmani (PwC) |
| 12-Jan | 0.2 | Discuss Germany interoffice memo with L. Keorlet (PwC) |
| 12-Jan | 0.8 | Review goodwill documents |
| 12-Jan | 0.2 | Discuss draft press release with S. Scarlis (Grace) |
| 12-Jan | 3.7 | Review documents around the ART deconsolidation |
| 12-Jan | 0.3 | Review documents around the Serviwrap transaction |
| 13-Jan | 2.2 | Review documents around the Serviwrap transaction |
| 13-Jan | 0.2 | Discuss goodwill with P. Katsiak (PwC) |
| 13-Jan | 0.3 | Discuss ART deconsolidation with T. Smith, J. Bray, and P. Katsiak (PwC) and S. Scarlis (Grace) |
| 13-Jan | 0.3 | Discuss ART deconsolidation with T. Smith and J. Bray (PwC) and B. Dockman and S. Scarlis (Grace) |
| 13-Jan | 1.1 | Review goodwill documents |
| 13-Jan | 0.3 | Review management's Audit Committee materials |
| 13-Jan | 0.5 | Discuss Serviwrap transaction with J. Bray (PwC) |
| 13-Jan | 0.3 | Discuss Venezuelan currency with T. Smith and J. Bray (PwC) and B. Dockman (Grace) |
| 13-Jan | 0.8 | Discuss audit status with T. Smith and J. Bray (PwC) |
| 13-Jan | 0.3 | Discuss goodwill with T. Puglisi (Grace) |
| 13-Jan | 0.9 | Review audit planning documentation |
| 13-Jan | 1.2 | Discuss Serviwrap transaction with J. Bray (PwC) and S. Scarlis and V. Leo (Grace) |
| 13-Jan | 0.3 | Discuss audit status with J. Bray (PwC) |
| 13-Jan | 0.5 | Discuss audit status with T. Smith, J. Bray, and L. Keorlet (PwC) |
| 13-Jan | 0.2 | Discuss audit status with P. Katsiak (PwC) |
| 13-Jan | 0.3 | Review GCP physical inventory documentation |
| 14-Jan | 0.9 | Review documents around the ART deconsolidation |
| 14-Jan | 0.3 | Read and respond to emails in relation to the Grace audit |
| 14-Jan | 0.3 | Discuss GCP audit with S. Rahmani (PwC) |
| 14-Jan | 0.3 | Prepare for Davison CFO meeting |
| 14-Jan | 0.1 | Review Germany interoffice memo |
| 14-Jan | 0.4 | Review audit planning documentation |
| 14-Jan | 0.4 | Review M&A 404 documentation |
| 14-Jan | 0.8 | Discuss Germany interoffice memo and fee update with J. Bray and L. Keorlet (PwC) |
| 14-Jan | 0.4 | Discuss ART deconsolidation with T. Smith and J. Bray (PwC) |
| 14-Jan | 0.3 | Discuss ART deconsolidation with L. Keorlet (PwC) |
| 14-Jan | 0.4 | Discuss hedges and contracts with L. Keorlet (PwC) |
| 15-Jan | 0.3 | Review goodwill documentation |
| 15-Jan | 0.5 | Review general 404 documentation |
| 15-Jan | 0.5 | Discuss fee update with T. Dyer (Grace) and J. Bray and L. Keorlet (PwC) |
| 15-Jan | 0.5 | Discuss GCP audit status with S. Rahmani and L. Morelle (PwC) |
| 16-Jan | 0.2 | Review GCP audit documentation |
| 16-Jan | 1.7 | Review Germany interoffice memo |
| 18-Jan | 0.5 | Prepare for call with German team |
| 18-Jan | 1.8 | Discuss Germany interoffice memo with T. Smith, J. Bray, R. Worster, and J. Korbel (PwC) |
| 18-Jan | 0.3 | Discuss the German call with T. Smith and J. Bray (PwC) |
| 18-Jan | 1.0 | Discuss 404 work with P. Katsiak (PwC) |
| 18-Jan | 0.8 | Review documents around the Serviwrap transaction |
| 18-Jan | 0.9 | Read and respond to emails in relation to the Grace audit |
| 18-Jan | 1.5 | Review Germany interoffice memo |
| 18-Jan | 0.5 | Review Germany controls documentation |
| 18-Jan | 0.5 | Discuss Serviwrap transaction with P. Katsiak (PwC) |
| 18-Jan | 0.1 | Prepare for meeting with GCP CFO |

| | | |
|---|---|---|
| 18-Jan | 0.7 | Review audit planning documentation |
| 18-Jan | 0.1 | 50% of travel time to Cambridge for the GCP audit during business hours |
| 18-Jan | 0.7 | Review general 404 documentation |
| 19-Jan | 0.3 | Discuss GCP audit status with S. Rahmani, A. Park, and A. Wang (PwC) |
| 19-Jan | 0.7 | Attend GCP update meeting with J. Ebinghaus (Grace) and J. Bray (PwC) |
| 19-Jan | 0.7 | Discuss GCP audit with V. Leo (Grace) |
| 19-Jan | 1.1 | Review GCP audit documentation |
| 19-Jan | 0.5 | Prepare for audit status meeting with client |
| 19-Jan | 0.2 | Review audit planning documentation |
| 19-Jan | 0.2 | Read and respond to emails in relation to the Grace audit |
| 19-Jan | 2.5 | Review general 404 documentation |
| 19-Jan | 1.2 | Attend year end audit status meeting with Grace and PwC |
| 19-Jan | 0.9 | Review payroll 404 documentation |
| 19-Jan | 2.3 | Review Davison 404 documentation |
| 19-Jan | 0.2 | Discuss 404 work with P. Katsiak (PwC) |
| 20-Jan | 0.3 | Discuss GCP audit status with S. Rahmani, A. Park, and A. Wang (PwC) |
| 20-Jan | 0.2 | Discuss Foreign Corrupt Practices Act with J. Ebinghaus (Grace) |
| 20-Jan | 0.3 | Review GCP audit documentation |
| 20-Jan | 1.7 | Review hedging 404 documentation |
| 20-Jan | 0.2 | Discuss GCP audit status with S. Rahmani (PwC) |
| 20-Jan | 0.8 | Discuss Serviwrap transaction with V. Leo (Grace) |
| 20-Jan | 0.3 | Discuss Serviwrap transaction with P. Katsiak (PwC) |
| 20-Jan | 1.0 | Review GCP inventory documentation |
| 20-Jan | 0.2 | Discuss GCP inventory with S. Rahmani (PwC) |
| 20-Jan | 0.6 | Discuss GCP audit status with V. Leo and W. Diaz (Grace) and S. Rahmani (PwC) |
| 20-Jan | 0.5 | 50% of travel time from Cambridge for the GCP audit during business hours |
| 20-Jan | 0.4 | Review general 404 documentation |
| 21-Jan | 0.5 | Read and respond to emails in relation to the Grace audit |
| 21-Jan | 8.0 | Attend the Quarter Business Review Meeting |
| 21-Jan | 0.3 | Discuss audit status with J. Bray (PwC) |
| 21-Jan | 1.6 | Review goodwill documents |
| 21-Jan | 0.5 | Discuss HR matters with P. Wagoner (Grace) and T. Smith (PwC) |
| 21-Jan | 0.5 | Discuss audit status with L. Keorlet, P. Katsiak, N. Johnson, S. McNeilly, and K. Bradley (PwC) |
| 21-Jan | 2.1 | Discuss audit status with T. Smith, J. Bray, L. Keorlet, and P. Katsiak (PwC) |
| 21-Jan | 0.3 | Prepare for meeting with Davison CFO |
| 21-Jan | 0.3 | Discuss Davison CFO meeting with J. Bray and L. Keorlet (PwC) |
| 22-Jan | 0.2 | Prepare for meeting with Davison CFO |
| 22-Jan | 0.7 | Attend Davison update meeting with D. Pate (Grace) and L. Keorlet (PwC0 |
| 22-Jan | 0.3 | Discuss audit status with P. Katsiak (PwC) |
| 22-Jan | 1.0 | Review goodwill documents |
| 22-Jan | 0.3 | Discuss Davison CFO meeting with J. Bray and L. Keorlet (PwC) |
| 22-Jan | 0.3 | Discuss sales incentive testing with L. Keorlet and S. Rahmani (PwC) |
| 22-Jan | 0.3 | Review guidance around FAS 167 |
| 22-Jan | 0.2 | Review guidance around disclosure of non-GAAP measures |
| 22-Jan | 0.2 | Read and respond to emails in relation to the Grace audit |
| 22-Jan | 0.3 | Prepare for divestment meeting |
| 22-Jan | 0.2 | Discuss divestments with J. Bahorich (Grace) and P. Katsiak (PwC) |
| 22-Jan | 0.5 | Discuss goodwill with J. Bray, D. Hughes, and M. Michel (PwC) |
| 22-Jan | 0.8 | Discuss goodwill and audit status with J. Bray (PwC) |
| 23-Jan | 0.6 | Review goodwill documents |
| 23-Jan | 2.9 | Review audit planning documentation |
| 23-Jan | 0.5 | Discuss ARO and environmental with P. Katsiak (PwC) |
| 23-Jan | 1.3 | Review GCP audit documentation |
| 23-Jan | 0.8 | Discuss audit status with L. Keorlet and P. Katsiak (PwC) |
| 24-Jan | 0.5 | Review Germany controls documentation |
| 24-Jan | 0.3 | Review GCP audit documentation |
| 24-Jan | 0.7 | Review audit planning documentation |
| 25-Jan | 0.3 | Prepare documents for partner review |
| 25-Jan | 0.3 | Discuss GCP audit status with S. Rahmani and A. Wang (PwC) |
| 25-Jan | 1.0 | Attend year end status meeting with L. Keorlet, P. Katsiak, S. Rahmani, N. Johnson, S. McNeilly, and K. Bradley (PwC) |
| 25-Jan | 0.2 | Discuss GCP audit status with S. Rahmani (PwC) |
| 25-Jan | 0.2 | Discuss audit status with T. Smith (PwC) |
| 25-Jan | 4.1 | Review GCP audit documentation |
| 25-Jan | 0.2 | Read and respond to emails in relation to the Grace audit |
| 25-Jan | 0.2 | Discuss AR allowance with S. Rahmani (PwC) |
| 25-Jan | 0.2 | Prepare for client status meeting |
| 25-Jan | 0.9 | Review Germany interoffice memo |
| 25-Jan | 1.1 | Attend year end audit status meeting with Grace and PwC |
| 25-Jan | 0.3 | Discuss AR allowance with S. Rahmani and A. Wang (PwC) |
| 25-Jan | 1.3 | Discuss ARO with J. Bahorich (Grace) and P. Katsiak (PwC) |

| Date | Hours | Description |
|---|---|---|
| 25-Jan | 0.9 | Review general 404 documentation |
| 25-Jan | 0.3 | Review self insurance documentation |
| 25-Jan | 0.3 | Discuss Germany interoffice memo with T. Smith (PwC) |
| 25-Jan | 0.2 | Review SAD |
| 26-Jan | 0.2 | Discuss GCP audit status with T. Smith and S. Rahmani (PwC) |
| 26-Jan | 0.5 | Discuss GCP audit status with S. Rahmani (PwC) |
| 26-Jan | 0.5 | Review documents around the Serviwrap transaction |
| 26-Jan | 0.5 | Review IT results memo and discuss with T. Smith (PwC) |
| 26-Jan | 0.4 | Review documents around the Ceratech investment |
| 26-Jan | 0.5 | Review GCP closing meeting agenda |
| 26-Jan | 1.0 | Attend SOX status meeting with Internal Audit, PwC, and Management |
| 26-Jan | 0.1 | Discuss GCP audit status with V. Leo (Grace) and S. Rahmani (PwC) |
| 26-Jan | 0.2 | Review goodwill documents |
| 26-Jan | 0.5 | Attend GCP closing meeting with B. Dockman, J. Lovask, V. Leo, W. Diaz, and J. Mac (Grace) and T. Smith, S. Rahmani, and L. Morette (PwC) |
| 26-Jan | 0.5 | Review GCP audit documentation |
| 26-Jan | 0.9 | Review hedging audit documentation |
| 26-Jan | 0.1 | Discuss Slough transaction with V. Leo (Grace) |
| 26-Jan | 0.5 | Discuss IT results memo with J. Bray (PwC) |
| 26-Jan | 1.5 | Review general 404 documentation |
| 26-Jan | 0.2 | Discuss GCP audit status with V. Leo and W. Diaz (Grace) and T. Smith and S. Rahmani (PwC) |
| 26-Jan | 0.5 | 50% of travel time from Cambridge for the GCP audit during business hours |
| 27-Jan | 0.6 | Discuss audit status with P. Katsiak (PwC) |
| 27-Jan | 0.4 | Discuss audit status with J. Bray and L. Keorlet (PwC) |
| 27-Jan | 0.4 | Review inventory documentation |
| 27-Jan | 0.3 | Review PP&E documentation |
| 27-Jan | 0.5 | Discuss audit status with J. Bray (PwC) |
| 27-Jan | 0.4 | Discuss audit status with T. Smith and J. Bray (PwC) |
| 27-Jan | 5.8 | Review environmental documentation |
| 27-Jan | 0.3 | Discuss IT audit results with D. Sands and B. Czajkowski (PwC) |
| 27-Jan | 0.5 | Review documents around the Slough transaction |
| 27-Jan | 0.8 | Discuss ART deconsolidation with T. Smith, J. Bray, and P. Katsiak (PwC) |
| 27-Jan | 0.7 | Discuss ART deconsolidation with T. Smith and J. Bray (PwC) |
| 27-Jan | 0.5 | Review ART deconsolidation documentation |
| 28-Jan | 1.4 | Review ART deconsolidation documentation |
| 28-Jan | 0.3 | Discuss ART deconsolidation with J. Bray (PwC) |
| 28-Jan | 1.0 | Discuss divestment reserves with P. Katsiak (PwC) |
| 28-Jan | 0.2 | Discuss pensions with L. Keorlet (PwC) |
| 28-Jan | 1.2 | Review Serviwrap documentation |
| 28-Jan | 0.7 | Read and respond to emails in relation to the Grace audit |
| 28-Jan | 0.5 | Discuss Slough transaction with P. Katsiak (PwC) |
| 28-Jan | 0.5 | Discuss Slough transaction with P. Katsiak (PwC) and V. Leo and D. Michael (Grace) |
| 28-Jan | 1.9 | Review Corporate audit documentation |
| 28-Jan | 0.9 | Review GCP audit documentation |
| 28-Jan | 1.5 | Read draft press release |
| 28-Jan | 0.3 | Review documents around the Slough transaction |
| 28-Jan | 0.4 | Review IT results memo |
| 28-Jan | 0.6 | Review goodwill documents |
| 29-Jan | 0.1 | Discuss audit status with B. Dockman (Grace) |
| 29-Jan | 0.5 | Read and respond to emails in relation to the Grace audit |
| 29-Jan | 0.5 | Discuss Governance with T. Smith, J. Bray, and C. Bromilow (PwC) |
| 29-Jan | 0.3 | Discuss legal and divestment reserves with P. Katsiak (PwC) |
| 29-Jan | 0.3 | Review documents around the Serviwrap transaction |
| 29-Jan | 2.0 | Read legal letters |
| 29-Jan | 0.3 | Discuss divestment reserves with P. Katsiak (PwC) and B. McGowan (Grace) |
| 29-Jan | 0.3 | Discuss goodwill with J. Bray (PwC) |
| 29-Jan | 0.8 | Attend legal meeting with T. Smith and P. Katsiak (PwC) and M. Shelnitz, R. Finke, and J. McEllhenney (Grace) |
| 29-Jan | 0.8 | Review Davison audit documentation |
| 29-Jan | 0.5 | Discuss goodwill with S. Scarlis and V. Leo (Grace) and J. Bray (PwC) |
| 29-Jan | 0.3 | Discuss ART deconsolidation with T. Dyer (Grace) |
| 29-Jan | 1.0 | Discuss audit status with T. Smith, J. Bray, and L. Keorlet (PwC) |
| 29-Jan | 0.2 | Discuss audit status with T. Smith (PwC) |
| 30-Jan | 0.5 | Read and respond to emails in relation to the Grace audit |
| 30-Jan | 0.6 | Read draft press release |
| 30-Jan | 0.3 | Discuss audit status with P. Katsiak (PwC) |
| 30-Jan | 0.8 | Review Davison audit documentation |
| 30-Jan | 1.7 | Document meetings held in Germany |

| | | |
|---|---|---|
| **177.3** | | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended January 31, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Richard Quek**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 30-Jan | 1.0 | Perform consultation on Grace matter |
| | **1.0** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended January 31, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Mariana Isturiz Espinoza**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 20-Jan | 2.7 | Read transfer pricing report prepared by the company for FY 2008 |
| 20-Jan | 1.3 | Review calculations for interquartile ranges and profitability included in the report |
| 21-Jan | 0.3 | Internal discussions to determine next steps in the review |
| 21-Jan | 1.1 | Review specific sections of transfer pricing report, relevant for the review |
| 21-Jan | 0.6 | Compare intercompany transactions in previous years with those documented in the 2008 TP report |
| 22-Jan | 0.5 | Exchange emails with J. Calvo (PwC) and M. Perez (PwC) to coordinate meeting with the client |
| 25-Jan | 0.3 | Discussions with M. Perevilla (PwC) in preparation for client meeting |
| 25-Jan | 1.7 | Review notes from past years to identify pending issues to address during the meeting and review |
| 26-Jan | 0.3 | 50% of travel time from PwC Miami office to client site |
| 26-Jan | 0.2 | Discussions with M. Perez (PwC) regarding specific points to review and address |
| 26-Jan | 0.6 | Meeting and discussions with J. Leonarczyk (Grace) and M. Perez (PwC) |
| 26-Jan | 0.2 | Discussing with M. Perez (PwC) to dos and next steps in the review |
| 26-Jan | 0.1 | Discussing with J. Calvo (PwC) scope of review |
| 26-Jan | 0.4 | Review transfer pricing report prepared by a 3rd party for Grace Brazil |
| 26-Jan | 0.8 | Review transfer pricing report prepared by a 3rd party for Grace Argentina |
| 26-Jan | 1.1 | Review transfer pricing report prepared by a 3rd party for Grace Mexico (2 reports - Container and Holdings) |
| 26-Jan | 0.6 | Review transfer pricing report prepared by a 3rd party for Grace Colombia |
| 26-Jan | 0.8 | Review transfer pricing report prepared by a 3rd party for Grace Peru |
| 26-Jan | 0.7 | Document findings from review of Latin America reports |
| 27-Jan | 0.3 | Review of sets of comparable companies used by Grace in 9+3 adjustment calculations |
| 27-Jan | 1.3 | Review of analysis made by Grace to document interest payments |
| 27-Jan | 0.4 | Discussions with M.Perez (PwC) to assess results of her review |
| 28-Jan | 0.3 | Preparing conference call questions for J. Leonarczyk (Grace) |
| 28-Jan | 0.5 | Conference call with J. Leonarczyk (Grace) and M. Perez (PwC) discussing findings |
| 28-Jan | 0.5 | Conference call with J. Calvo (PwC) and J. Bray (PwC) to discuss Germany issues |
| 28-Jan | 0.7 | Documenting conference call comments and determining next steps for review |
| 29-Jan | 1.2 | Review of intercompany agreement for toll manufacturing - Serviwrap transaction |
| 29-Jan | 0.4 | Review of suport provided by Grace for the 6% markup - comparable companies |
| 29-Jan | 0.2 | Emails exchanged with A. Garleb (PwC) in regards to the Serviwrap transaction |
| 20-Jan | 0.7 | Document internal discussions in the TP file |

|  | **20.8** | **Total Grace Financial Statement Audit Charged Hours** |

|  | **41.6** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended January 31, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Keith Palmer**

| Date | Hours | Description |
|------|-------|-------------|
| 4-Jan | 2.0 | Review PwC memo and make technical edits |
| 16-Jan | 1.0 | Prepare final memo |
| 18-Jan | 0.5 | Discuss review with L. Slotznick (PwC) |
| 19-Jan | 0.5 | Discuss review comments and make appropriate edits |
| | **4.0** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended January 31, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Damien Hughes**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 6-Jan | 1.2 | Review of WR Grace goodwill impairment analysis. |
| 7-Jan | 0.8 | Review of WR Grace goodwill impairment analysis. |
| 7-Jan | 3.0 | Review of impairment analysis and prepare for team conference call |
| | **5.0** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended January 31, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name:  James C. Horvath**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 5-Jan | 0.8 | Global Human Resource Solutions:  Assisting audit team with review of 12/31/2009 year-end disclosures for the United States Salaried, Hourly, Postretirement, and Non-Qualified plans as well as the Germany and United Kingdom plans. |
| 15-Jan | 0.5 | Global Human Resource Solutions:  Assisting audit team with review of 12/31/2009 year-end disclosures for the United States Salaried, Hourly, Postretirement, and Non-Qualified plans as well as the Germany and United Kingdom plans. |
| 19-Jan | 0.7 | Global Human Resource Solutions:  Assisting audit team with review of 12/31/2009 year-end disclosures for the United States Salaried, Hourly, Postretirement, and Non-Qualified plans as well as the Germany and United Kingdom plans. |
| 21-Jan | 1.0 | Global Human Resource Solutions:  Assisting audit team with review of 12/31/2009 year-end disclosures for the United States Salaried, Hourly, Postretirement, and Non-Qualified plans as well as the Germany and United Kingdom plans. |
| 22-Jan | 0.8 | Global Human Resource Solutions:  Assisting audit team with review of 12/31/2009 year-end disclosures for the United States Salaried, Hourly, Postretirement, and Non-Qualified plans as well as the Germany and United Kingdom plans. |
| 26-Jan | 1.0 | Global Human Resource Solutions:  Assisting audit team with review of 12/31/2009 year-end disclosures for the United States Salaried, Hourly, Postretirement, and Non-Qualified plans as well as the Germany and United Kingdom plans. |
| | **4.8** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: Lynda Keorlet

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 3-Jan | 0.3 | Research unusual journal entry (GCP) |
| 4-Jan | 3.3 | Review self insurance reserves and document test plan |
| 4-Jan | 0.2 | Email P.Wagoner (Grace) access to CFO direct |
| 4-Jan | 0.6 | Research ART deconsolidation cash flow changes and discuss with A.Garleb (PwC) |
| 4-Jan | 0.5 | Follow up with international teams on systems information and census data testing |
| 4-Jan | 1.4 | Prepare for and attend team status meeting with A.Garleb, P.Katsiak, S.Rahmani, S.McNeilly, K.Bradley and N.Johnson (all PwC) |
| 4-Jan | 0.8 | Prepare for and attend weekly meeting between PwC and controller group - PwC team members present were P.Katsiak, A.Garleb and S.Rahmani |
| 4-Jan | 0.9 | Discuss requests from partner with A.Garleb & P.Katsiak (both PwC) then research related information |
| 4-Jan | 0.8 | Prepare for and attend search for unrecorded liabilities meeting with K.Bradley (PwC) and T.Puglisi (Grace) |
| 4-Jan | 0.4 | Update year end audit control tool with interim carry forwards |
| 5-Jan | 1.8 | Prepare for and attend internal audit and finance meeting with P.Katsiak (PwC) and representatives from Grace departments |
| 5-Jan | 1.4 | Follow up on self insurance reserves claim testing |
| 5-Jan | 2.3 | Document pensions 404 work |
| 5-Jan | 1.8 | Finalize documentation of planning steps |
| 6-Jan | 0.3 | Read and respond to Grace related emails |
| 7-Jan | 0.2 | Discuss testing plans for company owned life insurance |
| 7-Jan | 0.4 | Follow up on systems team findings |
| 8-Jan | 0.4 | Create target test plan for cash testing for tax |
| 8-Jan | 0.5 | Communicate with international team (PwC Japan) on audit instructions |
| 8-Jan | 0.4 | Discuss review of SAS 70 reports with Internal Audit |
| 8-Jan | 0.3 | Review pension related deliverable |
| 8-Jan | 2.9 | Perform 404 work over hedging process flows |
| 8-Jan | 2.0 | Document self insurance testing performed |
| 8-Jan | 1.5 | Review and update various 404 steps |
| 11-Jan | 0.4 | Review and mail pension confirmations |
| 11-Jan | 0.3 | Create derivatives lead schedule |
| 11-Jan | 0.5 | Create self insurance reserves lead schedule |
| 11-Jan | 0.3 | Update documentation of PCAOB Rule 3526 letter |
| 11-Jan | 0.5 | Review December results |
| 11-Jan | 1.5 | Review documentation of competency and objectivity of finance staff and update |
| 11-Jan | 0.5 | Research cash flow presentation post ART deconsolidation |
| 11-Jan | 1.0 | Update international team independence requests and files |
| 11-Jan | 0.6 | Discuss final edits to instruction letters and mail out |
| 11-Jan | 1.2 | Prepare for and attend team status meeting with P.Katsiak, A.Garleb, S.Rahmani, S.McNeilly, N.Johnson and K.Bradley (all PwC) |
| 11-Jan | 1.5 | Prepare for and attend audit status meeting with Finance Group and P.Katsiak and S.Rahmani (PwC) |
| 11-Jan | 0.8 | Prepare fluctuation requests for Davison trial balances |
| 11-Jan | 0.5 | Prepare fluctuation requests for ART trial balances |
| 12-Jan | 1.8 | Prepare for and conduct meeting between internal audit department and P.Katsiak (PwC) to discuss 404 status |
| 12-Jan | 0.6 | Review and revise summary of aggregated deficiencies, research inclusion of items under AS 5 |
| 12-Jan | 0.7 | Meet with T.Dyer, S.Hawkins and T.Puglisi (all Grace) to discuss cash flow presentation post- ART deconsolidation |
| 12-Jan | 0.5 | Document plan to use the work of others during 2009 audit |
| 12-Jan | 0.6 | Follow up on international team responses and document instruction letters sent |
| 12-Jan | 0.5 | Discuss ART Fraud Risk Assessment memo with A.Garleb (PwC) and make changes |

| | | |
|---|---|---|
| 12-Jan | 0.4 | Review of Davison goodwill and intangibles section of database |
| 12-Jan | 0.2 | Review lead schedule and plan for Davison prepaid accounts |
| 12-Jan | 0.9 | Document response to additional international procedures performed for 2009 audit |
| 12-Jan | 3.4 | Perform census data testing |
| 12-Jan | 1.4 | Perform international procedures for 2009 audit and discuss plan with N.Johnson (PwC) |
| 13-Jan | 1.4 | Prepare for and attend pension walkthrough with K.Blood, Grace |
| 13-Jan | 1.8 | Prepare for and attend hedges walkthrough with K.Blood, Grace |
| 13-Jan | 0.2 | Review Year-end rollforward testing- Prepaid Expenses and Deferred Charges |
| 13-Jan | 0.5 | Review Audit Committee materials |
| 13-Jan | 2.9 | Perform census data testing |
| 13-Jan | 0.5 | Coordinate test plans with S.Rahmani (PwC) |
| 13-Jan | 0.5 | Update Audit Control Tool |
| 13-Jan | 1.0 | Discuss accounting for other comprehensive income with K.Blood (Grace) and research |
| 13-Jan | 1.2 | Review discount rates for pension plans against global actuarial assumptions document |
| 14-Jan | 3.2 | Perform tax cash payments and refund testing and document |
| 14-Jan | 0.2 | Review Davison deferred charges lead schedule |
| 14-Jan | 1.1 | Review Davison property plant and equipment documentation |
| 14-Jan | 2.4 | Review internal audit reports and document response |
| 14-Jan | 0.7 | Discuss testing strategies with A.Garleb, P.Katsiak and S.Rahmani (all PwC) |
| 15-Jan | 1.8 | Review listing of outstanding derivatives and create audit plan |
| 15-Jan | 1.3 | Document derivatives lead schedule and review client memos |
| 15-Jan | 0.9 | Attend client fee meeting with J.Bray and A.Garleb (PwC) and T.Dyer (Grace) |
| 15-Jan | 1.0 | Attend meeting on cash repatriation with J.Bray (PwC) and A.Arshad (Grace) |
| 15-Jan | 0.5 | Review ART work performed over goodwill and intangibles |
| 17-Jan | 0.3 | Review ART work performed over the equity method Kuwait investment |
| 17-Jan | 0.2 | Review ART Investments in ART KK |
| 17-Jan | 3.5 | Review internal audit reports and document response |
| 17-Jan | 1.0 | Finalize work performed over self insurance reserves |
| 18-Jan | 2.0 | Document step "Review Actuarial Reports" for pensions |
| 18-Jan | 1.3 | Document step to test accounting for FAS 158 pensions |
| 18-Jan | 2.8 | Document pensions 404 work |
| 18-Jan | 1.5 | Prepare for and attend team status meeting with P.Katsiak, S.Rahmani, S.McNeilly, K.Johnson and K.Bradley (all PwC) |
| 18-Jan | 0.9 | Document 404 work over hedging |
| 18-Jan | 0.5 | Review international team status with PwC Germany |
| 19-Jan | 2.8 | Test valuation of derivatives (natural gas) |
| 19-Jan | 1.5 | Document review of hedging strategy and FAS 133 requirements |
| 19-Jan | 1.9 | Review self insurance rollforwards |
| 19-Jan | 1.5 | Prepare for and attend status meeting with the internal audit department and P.Katsiak (PwC) |
| 19-Jan | 1.2 | Prepare for and conduct audit status meeting with P.Katsiak, A.Garleb and S.Rahmani (all PwC) as well as Grace Finance staff |
| 19-Jan | 1.2 | Review Davison cash section |
| 19-Jan | 0.4 | Review Davison property plant and equipment and discuss with K.Bradley (PwC) |
| 19-Jan | 1.0 | Document step Issuing and receiving group instructions and email out instructions |
| 20-Jan | 0.2 | Discuss review of SAS 70 reports with N.Johnson (PwC) |
| 20-Jan | 0.4 | Discuss systems findings with B.Czajkowski (PwC) |
| 20-Jan | 1.4 | Research accounting for Stock Compensation as part of earnings per share analysis |
| 20-Jan | 4.6 | Perform earnings per share analysis and write up |
| 20-Jan | 0.9 | Rerun materiality calculations |
| 20-Jan | 0.4 | Document international team deliverables |
| 20-Jan | 1.0 | Review work performed by PwC Germany |
| 20-Jan | 0.5 | Update status of journal entry testing and review questions |
| 21-Jan | 2.4 | Attend Davison portion of internal earnings call and review slides |
| 21-Jan | 2.6 | Prepare for meeting and meet with J.Bray (PwC), E.Bull and B.Summerson (Grace) to discuss report findings |
| 21-Jan | 0.8 | Hold status meeting with tax team (J.Calvo, L.Brager, J.Bray - all PwC) |
| 21-Jan | 0.5 | Discuss segregation of duties conflicts with B.Czajkowski (PwC) and J.Bray (PwC) |
| 21-Jan | 1.0 | Review Davison accruals and reconciliations |
| 21-Jan | 0.9 | Discuss team status with A.Garleb, J.Bray, S.Rahmani, S.McNeilly, K.Bradley, N.Johnson, P.Katsiak (all PwC) |
| 21-Jan | 1.5 | Discuss audit status with T.Smith, J.Bray, A.Garleb, P.Katsiak (all PwC) |
| 21-Jan | 1.1 | Review ART accrual amounts and reconciliations |

| 21-Jan | 1.0 | Research requirements for former PwC employees at WR Grace |
| 22-Jan | 0.7 | Discuss inventory audit status and questions with S.McNeilly, K.Bradley and N.Johnson (all PwC) |
| 22-Jan | 0.7 | Discuss segregation of duties conflicts with B.Czajkowski (PwC), B.Summerson (Grace) and J.Bray (PwC) |
| 22-Jan | 0.2 | Review "Investments in debt & equity securities - Comparative Summary" |
| 22-Jan | 0.9 | Compile schedule of out of period adjustments for J.Bray (PwC) |
| 22-Jan | 1.9 | Review new reports for ART accounting post deconsolidation |
| 22-Jan | 1.5 | Compile corporate governance materials for T.Smith (PwC) |
| 22-Jan | 0.6 | Attend meeting with D.Pate (Grace) and A.Garleb (PwC) |
| 23-Jan | 0.8 | Consider accounting for pension curtailments |
| 23-Jan | 0.9 | Create pensions lead schedule |
| 23-Jan | 0.6 | Discuss incentive compensation and long term incentives with K.Johnson (PwC) |
| 23-Jan | 0.3 | Review Davison accounts receivable analytics |
| 23-Jan | 0.2 | Review step "Review bad debt write-offs" |
| 23-Jan | 0.6 | Review ART receivables documentation |
| 23-Jan | 2.6 | Perform tie out and testing of schedules for use by tax team |
| 25-Jan | 1.5 | Prepare for and attend team status meeting with P.Katsiak, S.Rahmani, S.McNeilly, K.Johnson and K.Bradley (all PwC) |
| 25-Jan | 1.2 | Prepare for and conduct audit status meeting with P.Katsiak, A.Garleb and S.Rahmani (all PwC) as well as Grace Finance staff |
| 25-Jan | 1.4 | Meet with K.Blood and H.Janes (both Grace) and P.Katsiak (PwC) to discuss intercompany loan hedges and review schedules |
| 25-Jan | 0.2 | Document ART accounts payable lead schedule |
| 25-Jan | 0.5 | Document ART accruals lead schedule |
| 25-Jan | 0.4 | Review ART operating expenses work performed |
| 25-Jan | 2.0 | Review ART accrual balances and reconciliations |
| 25-Jan | 1.0 | Document ART Other processes - Comparative Summary |
| 25-Jan | 0.3 | Document work performed over ART LLC Loan to ART KK |
| 25-Jan | 0.9 | Review insurance SAS 70 reports |
| 25-Jan | 0.5 | Update Summary plan and results documents |
| 25-Jan | 1.0 | Review accounting for curtailments |
| 25-Jan | 0.6 | Review updated tax scoping files |
| 26-Jan | 1.7 | Prepare for and attend 404 update meeting with Grace internal audit group and P.Katsiak (PwC) |
| 26-Jan | 0.9 | Prepare for and attend Corporate closing meeting with P.Katsiak (PwC) and T.Puglisi (Grace) |
| 26-Jan | 1.2 | Prepare for and attend Davison & ART closing meeting with S.McNeilly (PwC) and B.Gardner and L.Breaux (Grace) |
| 26-Jan | 0.3 | Meet with N.Johnson (PwC) to discuss Grace accrual for PwC fees |
| 26-Jan | 1.0 | Tie out equity rollforward |
| 26-Jan | 0.4 | Create Davison accruals lead schedule |
| 26-Jan | 1.5 | Review Davison accrual reconciliations |
| 26-Jan | 0.7 | Perform analytics over vacation accruals and sales incentives |
| 26-Jan | 1.0 | Review ART cash work performed |
| 26-Jan | 0.9 | Review ART property plant & equipment |
| 26-Jan | 1.4 | Update 404 documentation for hedging as of year end |
| 27-Jan | 1.8 | Document step "Assess actuarial assumptions (with GHRS)" |
| 27-Jan | 2.2 | Tie out pension balance sheet schedules |
| 27-Jan | 2.8 | Tie out pension income statement schedules |
| 27-Jan | 0.5 | Attend tax status call with J.Bray, J.Calvo, L.Brager (all PwC) |
| 27-Jan | 0.5 | Review receivables reconciliation work and discuss with S.McNeilly (PwC) |
| 27-Jan | 0.2 | Review Davison work to "Assess allowance for doubtful accounts" |
| 27-Jan | 0.5 | Review Davison operating expense analytics |
| 27-Jan | 3.0 | Review accounting for Davison investment in Advanced Refining Technologies and discuss with B.Gardner (Grace) |
| 28-Jan | 0.8 | Review loan balances between related parties |
| 28-Jan | 1.9 | Perform substantive analytics over pensions |
| 28-Jan | 0.9 | Prepare census data testing spreadsheets and discuss test plan with K.Bradley (PwC) |
| 28-Jan | 0.5 | Review Davison property plant and equipment lead schedule |
| 28-Jan | 0.7 | Review ART accounts receivable work |
| 28-Jan | 1.5 | Review ART dividends paid and payable |
| 28-Jan | 0.9 | Create schedule of deferred tax assets |
| 28-Jan | 1.2 | Review internal audit write ups on deficiencies |
| 28-Jan | 1.0 | Create open items listing for CFO meeting |

| | | |
|---|---|---|
| 28-Jan | 0.5 | Discuss audit status with J.Calvo and L.Brager (PwC) |
| 28-Jan | 1.1 | Perform tie out of pensions schedules |
| 29-Jan | 0.5 | Review pensions process flows and document |
| 29-Jan | 0.8 | Meet with S.Scarlis (Grace) to discuss adjusting entries |
| 29-Jan | 0.6 | Discuss intercompany loan arrangements and pension entries with K.Blood (Grace) |
| | | |
| 29-Jan | 1.6 | Discuss income tax findings with T.Chesla, J.Calvo and T.Smith (all PwC) and follow up on next steps |
| 29-Jan | 0.4 | Review Columbia Fund investment work performed |
| 29-Jan | 0.8 | Read draft press release |
| 29-Jan | 2.0 | Review and tie out schedules for the tax team |
| 29-Jan | 1.5 | Discuss status and answer team questions related to audit work |
| 30-Jan | 1.5 | Perform review of income statement and operating segment analysis press release tie out |
| 31-Jan | 1.0 | Review management comments over press release |
| 31-Jan | 2.0 | Perform review of balance sheet press release tie out |
| | **186.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Brett Czajkowski**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 4-Jan | 2.1 | Review of ITGC testing results |
| 4-Jan | 1.7 | Review of SAP access testing results |
| 4-Jan | 1.4 | Review of open exceptions noted to date |
| 4-Jan | 1.0 | Review of remediation evidence related to exceptions noted |
| 4-Jan | 0.7 | Documentation of ITGC testing results |
| 4-Jan | 0.5 | Documentation of SAP access testing results |
| 5-Jan | 1.0 | Call with B. Summerson (Grace), J. McCarthy (Grace) and E. Lerstad (Grace) to discuss open IT issues |
| 5-Jan | 1.2 | Documentation of ITGC testing results |
| 5-Jan | 0.7 | Review and documentation of SAP reports testing |
| 6-Jan | 0.6 | Call with J. McCarthy (Grace) to discuss open IT issues |
| 6-Jan | 1.3 | Review and documentation of ITGC testing results |
| 7-Jan | 0.2 | Call with J. McCarthy (Grace) to discuss open IT issues |
| 7-Jan | 0.8 | Call with J. Newstead (PwC) and D. Sands (PwC) to discuss open IT issues |
| 7-Jan | 0.9 | Review and documentation of ITGC testing results |
| 8-Jan | 1.0 | Meeting with J. McCarthy (Grace) and E. Taylor (Grace) to discuss key reports testing |
| 8-Jan | 0.5 | Meeting with A. Garleb (PwC), L. Keorlet (PwC) and P. Katsiak (PwC) to determine impact of testing exceptions to the financial statement audit |
| 8-Jan | 0.6 | Review and documentation of SAP reports testing |
| 8-Jan | 1.8 | Review and documentation of ITGC testing |
| 11-Jan | 1.0 | Meeting with J. McCarthy (Grace), E. Lerstad (Grace) and S. (Grace) to discuss key reports testing |
| 11-Jan | 0.9 | Meeting with J. McCarthy (Grace), E. Lerstad (Grace) and M. Saikrishna (Grace) to discuss custom SAP transactions |
| 11-Jan | 0.9 | ITGC testing documentation |
| 11-Jan | 0.6 | Key SAP reports testing documentation |
| 11-Jan | 1.0 | Meeting with B. Summerson (Grace) to discuss audit status and findings by Internal Audit |
| 12-Nov | 1.4 | Review of ITGC testing results |
| 12-Nov | 1.9 | Review of SAP key reports testing |
| 12-Nov | 1.5 | Review of SAP application controls testing |
| 12-Nov | 1.0 | Documentation and review of IT audit issues noted for FY2009 |
| 13-Nov | 0.8 | Review of SAP application controls testing |
| 13-Nov | 1.5 | Review of ITGC testing results |
| 13-Nov | 0.6 | Documentation and review of IT audit issues noted for FY2009 |
| 14-Jan | 0.6 | Meeting with J. McCarthy (Grace) and E. Lerstad (Grace) to discuss IT audit issues noted for FY2009 |
| 14-Jan | 0.8 | Documentation and review of IT audit issues noted for FY2009 |
| 15-Jan | 1.0 | Meeting with G. Keessee (Grace), E. Lerstad (Grace), J. McCarthy (Grace), J. Newstead (PwC) and D. Sands (PwC) to discuss IT Audit results |
| 15-Jan | 0.7 | Review of Ceridian SAS 70 |
| 15-Jan | 0.2 | Documentation of IT Audit results |
| 21-Jan | 0.5 | Documentation of IT Audit results |
| 22-Jan | 0.4 | Review of IT Audit results |
| 25-Jan | 0.4 | Review of IT Audit results |
| 26-Jan | 1.5 | Meeting with E. Leurstad (Grace), J. McCarthy (Grace) and P. Crosby (PwC) to discuss IT audit results |
| | **37.2** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended January 31, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

Name: Edom Aweke

| | | |
|------|-------|----------------------------------|
| 6-Jan | 1.4 | Discussing with K. Leenhouts (PwC) issues with reports submitted by M. Pires (Grace). |
| 6-Jan | 1.1 | Reviewing testing of general ledger data extract. |
| 7-Jan | 1.3 | Reviewing roll forward test result. |
| 7-Jan | 1.2 | Discussing review notes with K. Leenhouts (PwC). |
| | **5.0** | **Total Grace Financial Statement Audit Charged Hours** |

| | | |
|------|-------|----------------------------------|
| | **10.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Jacqueline Calvo**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 4-Jan | 0.5 | Discussion with A. Clark (Grace) regarding timing and status of information |
| 4-Jan | 0.9 | Review of Stock Compensation Audit Guides |
| 4-Jan | 0.6 | Review of 2008 APB23 Position |
| 11-Jan | 0.7 | Review of Transfer Pricing documents |
| 11-Jan | 0.4 | Discussion with C. Orellana (PwC) regarding transfer pricing |
| 11-Jan | 0.3 | Read email from J. Bray (PwC) regarding APB 23 |
| 12-Jan | 1.0 | Update of Stock Compensation Guides |
| 13-Jan | 0.5 | Comments on APB23 Memo from prior years |
| 14-Jan | 3.5 | Review of Singapore Tax Package |
| 14-Jan | 3.0 | Review of Foreign Effective Tax Rate |
| 14-Jan | 1.0 | Tie out of book income used for Foreign Packages |
| 14-Jan | 0.5 | Obtained copy of refund check related to audit and reviewed |
| 15-Jan | 0.5 | Discussion with A. Clark (Grace) regarding windfall tax pool |
| 18-Jan | 4.0 | Reviewed Germany Tax Provision Summary |
| 18-Jan | 0.5 | Discussed with G. Hurwitz (Grace) Domestic Tax Package |
| 18-Jan | 2.5 | Reviewed Co.001 BA 80 Tax Provision |
| 19-Jan | 2.0 | Review Co. 001, BA 40 Tax Provision |
| 20-Jan | 1.0 | Received German tax packages for co. #418 and #420 and perform high level review |
| 21-Jan | 1.0 | Review of DTA Memo |
| 21-Jan | 1.0 | Categorizing Deferred Tax Assets |
| 21-Jan | 0.7 | Received German tax packages for co. #258 and #253 and did high level review |
| 21-Jan | 2.0 | Reviewed ETR |
| 21-Jan | 0.5 | Received updated German Tax Provision, identified changes |
| 21-Jan | 2.5 | Tied book income  and respective B/S and P&L items for Co. 001 to SAP |
| 21-Jan | 1.0 | Searched for APB 23 reserve carry forward amounts from 2007 |
| 21-Jan | 1.0 | Call with PwC audit team to discuss status |
| 21-Jan | 0.3 | Discussion with A. Clark (Grace) regarding German discrepancies |
| 22-Jan | 0.5 | Discussion with T. Chesla (PwC) regarding Dividend Repatriation |
| 22-Jan | 1.0 | Review of E&P Pools |
| 22-Jan | 1.0 | Review of Foreign ETR |
| 22-Jan | 0.5 | Discussion with D. Gonzalez (Grace) regarding Foreign ETR |
| 25-Jan | 0.5 | Discussions with M. Isturiz (PwC) regarding transfer pricing reports |
| 25-Jan | 0.8 | Received German tax packages for co. #250 and #251 and did high level review |
| 25-Jan | 4.0 | Reviewed in detail the tax provision fro co. 250 |
| 25-Jan | 4.0 | Reviewed in detail the tax provision fro co. 251 |
| 25-Jan | 1.7 | Reviewed Earnings and Profit pool for foreign countries |
| 26-Jan | 1.0 | Received ETR schedule and perform high level review |
| 26-Jan | 1.0 | Reviewed prior year ETR as compared to current year for changes |
| 26-Jan | 1.0 | Reviewed prior year UTP schedule as compared to current year changes |
| 26-Jan | 1.0 | Researched tax rate changes and compared exchange rates used. |
| 26-Jan | 1.0 | Read German MOE |
| 26-Jan | 2.0 | Prepared Q4 Substantive analytics workpapers |
| 26-Jan | 1.0 | Reviewed and audited Section 162(m) limitation |
| 26-Jan | 2.0 | Reviewed and Audited AX Tax Package for Domestic entities |
| 26-Jan | 1.0 | Reconciled beginning deferred balances |
| 27-Jan | 0.7 | Discussed with A. Clark (Grace) discrepancies on ETR |
| 27-Jan | 3.0 | Reviewed Dividend Repatriation classification of tax |
| 27-Jan | 1.0 | Reviewed updated ETR for changes |
| 27-Jan | 3.0 | Reviewed Foreign Permanent items |
| 27-Jan | 1.0 | Call with Auditors regarding status, outstanding items, issues |
| 27-Jan | 2.3 | Reconciled Foreign ETR to SAP |
| 28-Jan | 0.5 | Call with J. Bray (PwC) to discuss inter-company selling structure. |

| | | |
|---|---|---|
| 28-Jan | 1.0 | Reviewed foreign credit items. |
| 28-Jan | 0.5 | Reviewed updated ETR for changes |
| 28-Jan | 2.0 | Reconciled cash on hand at date of dividend to dividend payments |
| 28-Jan | 1.0 | Reviewed and Audited Fixed Assets for book to tax difference |
| 28-Jan | 2.0 | Reviewed and assessed need for Valuation Allowance on Deferred Tax Assets |
| 28-Jan | 1.0 | Drafted inquires to G. Hurwitz (Grace) regarding AX Tax Package requests |
| 28-Jan | 1.0 | Reviewed Balance Sheet roll forward |
| 28-Jan | 1.0 | Reviewed and Audited Medicare D and OPEB deferred Tax Assets |
| 28-Jan | 1.0 | Tied out deferreds and book income to updated SOAR |
| 29-Jan | 1.0 | Reviewed and tied out press release |
| 29-Jan | 2.0 | Updated Substantive analytics |
| 29-Jan | 2.0 | Prepared open items list for client |
| 29-Jan | 0.5 | Reviewed R&D support |
| 29-Jan | 2.0 | Analyzed True- ups and discussed with A. Clark (Grace) issues |
| 29-Jan | 1.5 | Tied out book and tax depreciation |
| 29-Jan | 0.5 | Received updated ETR so reviewed for changes and updated Substantive analytics |
| 29-Jan | 0.5 | Discussed with A. Clark (Grace) issues with Tax Roll forward |
| 29-Jan | 1.0 | Reviewed and Audited Reorganization expenses |
| 30-Jan | 2.0 | Updated documents and database |

| | | |
|---|---|---|
| | **93.4** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended January 31, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name:  Nathan W. Roller**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 17-Jan | 1.0 | Global Human Resource Solutions:  Assisting audit team with review of 12/31/2009 year-end disclosures for the United States Salaried, Hourly, Postretirement, and Non-Qualified plans as well as the Germany and United Kingdom plans. |
|  | **1.0** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended January 31, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

Name: Ashley Roya

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 4-Jan | 2.5 | Technical Review of workpapers including data inputs, formulas, etc. |
| | 2.5 | **Total Grace Time Tracking Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Todd Chesla**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 18-Jan | 2.9 | Initial high-level review of the Dividend Planning workbook prepared by A. Gibbons (Grace) |
| 18-Jan | 2.3 | Initial review of Canadian tax packages |
| 19-Jan | 2.2 | Initial high-level review of the Dividend Planning workbook prepared by A. Gibbons (Grace) |
| 19-Jan | 0.9 | Meeting with E. Filon (Grace) to discuss APB 23 reserve |
| 19-Jan | 3.4 | Review of tax packages |
| 20-Jan | 3.4 | Review of Cash Repatriation schedule provided by Grace Treasury |
| 20-Jan | 1.2 | Discussions & analysis with A. Frometa (Grace) on how to review the cash repatriation information. |
| 20-Jan | 2.9 | Reconciliation of Cash Repatriation schedule and Dividend Planning workbook |
| 21-Jan | 1.0 | Call with PwC Auditors regarding German Tax Risks |
| 25-Jan | 2.4 | Review of E&P rollforwards for repatriation entities provided by D. Gonzalez (Grace) |
| 25-Jan | 2.3 | Review of tax pool rollforwards for repatriation entities provided by D. Gonzalez (Grace) |
| 25-Jan | 2.8 | Review of German MOE and analysis of German Tax Risks |
| 26-Jan | 1.2 | Discussion regarding methodology of computing E&P with D. Gonzalez (Grace) |
| 26-Jan | 2.9 | Review of E&P rollforwards for repatriation entities provided by D. Gonzalez (Grace) |
| 26-Jan | 3.4 | Review of Cash Repatriation schedule provided by Grace Treasury |
| 27-Jan | 0.7 | Call with PwC auditors regarding German Tax Risks |
| 28-Jan | 4.2 | Recalculation of dividends, return of capital |
| 29-Jan | 1.1 | Discussions with A. Clark (Grace) regarding recalculation of repatriation amounts |
| 29-Jan | 4.3 | Recalculation of dividends, return of capital, deemed paid taxes and withholding taxes |
| 29-Jan | 2.1 | Initial drafting of PwC YE 2009 Tax Provision Memo |
| | **47.6** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| | | |
| **Name: Pavel Katsiak** | | |
| 4-Jan | 0.9 | Updating the language in Audit Strategy Memo regarding the risk of improper revenue recognition |
| 4-Jan | 0.9 | PwC Internal status meeting. Present: L. Keorlet, S. Rahmani, N. Johnson - all PwC |
| 4-Jan | 0.8 | Status meeting with Grace management. Present: L. Breaux, S. Scarlis, T. Puglisi - all Grace; P. Katsiak, L. Keorlet - both PwC |
| 4-Jan | 0.2 | Following up with A. Garleb (PwC) regarding Restructuring costs |
| 4-Jan | 1.7 | Completing Stock Options planning guide |
| 4-Jan | 0.6 | Following up with J. Calvo (PwC) regarding tax impact of stock options grants |
| 4-Jan | 0.4 | Communicating with K. Franks (Grace) regarding stock options accounting treatment |
| 4-Jan | 2.9 | Review of the ART valuation model prepared by T. Dyer (Grace) |
| 4-Jan | 0.2 | Following up with PwC IT team regarding Payroll SAS 70 report |
| 4-Jan | 0.5 | Circling back with S. Rahmani (PwC) regarding accounting guidance on capitalizable overhead costs for inventory |
| 4-Jan | 0.9 | Reviewing PwC quality documentation alert and communicating results to the engagement team |
| 5-Jan | 2.1 | Preparing for controls status meeting: preparing the agenda, updating Summary of aggregated deficiencies, receiving updates from the rest of the team |
| 5-Jan | 1.7 | 404 (controls) status meeting with Internal Audit. Present: E. Bull, E. Henry, B. Sommersen - all Grace; P. Katsiak, L. Keorlet - both PwC |
| 5-Jan | 0.4 | Circling back with N. Johnson (PwC) regarding account reconciliation controls |
| 5-Jan | 0.2 | E-mailing P. Stewart (Grace) with questions regarding stock based compensation |
| 5-Jan | 0.7 | Communicating with K. Bradley (PwC) on updating controls testing documentation |
| 5-Jan | 3.8 | Reviewing ART deconsolidation model and the changes made (additional of employees). Communicating results to A. Garleb (PwC) |
| 5-Jan | 1.1 | Addressing proposed edits from A. Garleb (PwC) in controls testing documentation |
| 6-Jan | 2.3 | Meeting with T. Dyer (Grace) to discuss ART Discounted Cash Flows Model |
| 6-Jan | 1.1 | Entity Level Controls meeting with D. Michael (Grace). Present: E. Bull (Grace), K. Bradley (PwC) |
| 6-Jan | 0.8 | Call with PwC specialists to discuss Grace Discounted Cash Flows Model for Goodwill Impairment Analysis. Present: A. Garleb, P. Katsiak - both PwC |
| 6-Jan | 0.3 | Circling back with K. Bradley (PwC) to put together the listing of legal letters sent |
| 6-Jan | 0.3 | Obtaining and printing information (handouts) for Divestment/Environmental meeting |
| 6-Jan | 3.2 | Documenting calculation of the gain on the sale of interest in ART |
| 6-Jan | 0.5 | Following up with N. Johnson (PwC) regarding COLI |
| 7-Jan | 1.6 | Attending Grace Divestment/Environmental/Legal reserves meeting. Present from Grace: F. Festa, H. LaForce; present from PwC: A. Garleb, T. Smith |
| 7-Jan | 1.2 | Meeting with T. Smith (PwC) to discuss the documentation and testing approach for Divestment and Environmental reserves |
| 7-Jan | 0.8 | Following up with PwC IT team to discuss implications on controls of IT controls issues noted in the testing |
| 7-Jan | 0.5 | E-mailing updated Audit Strategy Memo to A. Garleb (PwC) |
| 7-Jan | 0.6 | Sending various Goodwill items to A. Garleb (PwC) |
| 7-Jan | 1.6 | Meeting with T. Puglisi (Grace) to discuss goodwill impairment testing and respective models |
| 7-Jan | 3.7 | Review of the information received from K. Blood (Grace) for Foreign Exchange hedges |
| 8-Jan | 3.1 | Addressing documentation comments from A. Garleb (PwC) over controls testing |
| 8-Jan | 0.9 | Following up with L. Grandieri (Grace) to obtain additional support for Goodwill Impairment Analysis |
| 8-Jan | 0.8 | Completing the request for valuation specialist work over Balance Sheet hedges |
| 8-Jan | 1.1 | Follow up with K. Blood (Grace) regarding Balance Sheet hedges |
| 8-Jan | 2.1 | Following up with K. Franks (Grace) regarding schedules for Stock Based Compensation |
| 10-Jan | 0.5 | Review of the guidance over the accounting for multi-element transactions for Serviwrap sale |
| 11-Jan | 1.6 | Updating audit control tool in preparation for the status meeting with management |
| 11-Jan | 1.0 | PwC Internal status meeting. Present: L. Keorlet, S. Rahmani, N. Johnson - all PwC |
| 11-Jan | 1.2 | Status meeting with Grace management. Present: L. Breaux, S. Scarlis, T. Puglisi - all Grace; P. Katsiak, L. Keorlet - both PwC |
| 11-Jan | 0.3 | Following up with T. Dyer (Grace) regarding outstanding support for the sale of ART transaction |
| 11-Jan | 0.3 | Meeting with K. Bradley (PwC) to discuss the status of confirmations |
| 11-Jan | 0.2 | Following up with Internal Audit regarding open documents |
| 11-Jan | 1.4 | Revising physical inventory documentation for Chicago 71st |
| 12-Jan | 2.5 | Preparing for controls status meeting: preparing the agenda, updating Summary of aggregated deficiencies, receiving updates from the rest of the team |
| 12-Jan | 1.6 | 404 (controls) status meeting with Internal Audit. Present: E. Bull, E. Henry, B. Sommersen - all Grace; P. Katsiak, L. Keorlet - both PwC |
| 12-Jan | 3.7 | Documenting accounting and valuation of the sale of interest in ART |
| 12-Jan | 0.5 | Following up with L. Keorlet (PwC) regarding the job description of the finance staff used in the audit |
| 12-Jan | 0.5 | Following up with PwC IT team to discuss the implications of the IT controls deficiencies noted |
| 12-Jan | 0.4 | Finalizing documentation of the Stock options planning guide |
| 12-Jan | 1.5 | Meeting with A. Garleb (PwC) to discuss testing of the Serviwrap transaction |

| Date | Hours | Description |
|---|---|---|
| 12-Jan | 1.3 | Assisting PwC staff with controls testing |
| 13-Jan | 1.6 | Reviewing Goodwill support provided by T. Puglisi (Grace) |
| 13-Jan | 0.6 | Following up with T. Puglisi (Grace) regarding additional support for Goodwill Impairment Analysis |
| 13-Jan | 0.4 | Following up with PwC IT team regarding IT control deficiencies |
| 13-Jan | 3.6 | Finalizing documentation of the sale of ART interest (including following up with T. Dyer (Grace), obtaining additional support) |
| 13-Jan | 1.2 | Following up with PwC valuation group regarding the valuation of the Balance Sheet hedges |
| 13-Jan | 4.6 | Documenting Serviwrap sale transaction |
| 14-Jan | 1.2 | Preparing for the meeting with T. Dyer (Grace) |
| 14-Jan | 1.5 | Meeting with T. Dyer (Grace) to discuss revisions made to the ART valuation model |
| 14-Jan | 0.6 | Additional follow up question to L. Grandieri (Grace) regarding Goodwill Impairment Analysis |
| 14-Jan | 2.6 | Documenting sale of interest in ART and submitting the memo to A. Garleb (PwC) |
| 14-Jan | 5.8 | Documenting Goodwill impairment analysis review |
| 14-Jan | 0.3 | Review of asbestos reserves schedules sent by J. McElhenney (Grace) |
| 15-Jan | 0.7 | Review of the gain calculation on the sale of interest in ART |
| 15-Jan | 0.8 | Updating audit control tool in preparation for the client status meeting |
| 15-Jan | 1.1 | Addressing edit noted from A. Garleb (PwC) on controls testing documentation |
| 15-Jan | 2.8 | Documenting Serviwrap sale transaction |
| 15-Jan | 2.6 | Updating controls testing documentation |
| 16-Jan | 4.0 | Revising controls testing documentation per comments from A. Garleb (PwC) |
| 17-Jan | 5.0 | Reviewing the work performed by other PwC team members |
| 18-Jan | 2.3 | Updating audit control tool for the meeting with Grace management |
| 18-Jan | 1.1 | PwC Internal status meeting. Present: L. Keorlet, S. Rahmani, N. Johnson - all PwC |
| 18-Jan | 0.9 | PwC controls testing discussion meeting. Present: P. Katsiak, L. Keorlet and A. Garleb - both PwC |
| 18-Jan | 0.7 | Meeting with A. Garleb (PwC) to discuss the approach for controls testing documentation |
| 18-Jan | 0.3 | Discussing the documentation of Serviwrap transaction with A. Garleb (PwC) |
| 18-Jan | 3.1 | Documenting the testing of stock options |
| 18-Jan | 2.5 | Reviewing ABA requirements for legal letters |
| 18-Jan | 1.1 | Updating Summary of Aggregated Deficiencies in preparation for 404 meeting with Internal Audit |
| 19-Jan | 2.3 | Preparing the agenda for 404 status meeting |
| 19-Jan | 1.8 | 404 (controls) status meeting with Internal Audit. Present: E. Bull, E. Henry, B. Sommersen - all Grace; P. Katsiak, L. Keorlet - both PwC |
| 19-Jan | 1.1 | Status meeting with Grace management. Present: L. Breaux, S. Scarlis, T. Puglisi - all Grace; P. Katsiak, L. Keorlet - both PwC |
| 19-Jan | 6.8 | Documentation of the Serviwrap transaction and follow up with V. Leo (Grace) on various open matters |
| 20-Jan | 2.8 | Reviewing the work performed by staff members |
| 20-Jan | 0.9 | Meeting with K. Bradley (PwC) to discuss the restricted cash testing |
| 20-Jan | 0.8 | Circling back with J. McElhenney (Grace) regarding Environmental Reserves |
| 20-Jan | 1.3 | Meeting with J. Bahorich (Grace) to discuss accounting for Asset Retirement Obligation |
| 20-Jan | 5.2 | Documenting Serviwrap transaction |
| 21-Jan | 1.8 | Updating audit control tool in preparation for internal status meeting |
| 21-Jan | 1.0 | Internal status meeting. Present: S. Rahmani, N. Johnson, A,. Garleb, T. Smith - all PwC |
| 21-Jan | 1.1 | Following up with J. Bahorich (Grace) regarding divestment reserves |
| 21-Jan | 3.4 | Documenting Environmental Reserves testing |
| 21-Jan | 4.7 | Documenting the testing over Balance Sheet hedges |
| 22-Jan | 1.4 | Meeting with various PwC team members to discuss the status of work and answer any questions |
| 22-Jan | 0.9 | Scheduling Legal meeting |
| 22-Jan | 1.8 | Following up with T. Puglisi (Grace) regarding goodwill impairment analysis support |
| 22-Jan | 3.9 | Reviewing Asset Retirement Obligation schedules and recalculating the amount of the expense for 2009 |
| 23-Jan | 6.9 | Documenting the testing of the Environmental Reserves |
| 23-Jan | 0.7 | Discussing additional support for environmental reserves with J. McElhenney (Grace) |
| 23-Jan | 0.4 | Meeting with A. Garleb (PwC) to discuss the results and provide her with the memo on documentation |
| 24-Jan | 0.9 | Following up with J. McElhenney (Grace) regarding open environmental items |
| 24-Jan | 1.1 | Following up with PwC IT team regarding reperformance of Internal Audit's testing |
| 25-Jan | 2.6 | Updating audit control tool in preparation for internal status meeting |
| 25-Jan | 1.2 | PwC Status meeting. Present: L. Keorlet, S. Rahmani, N. Johnson - all PwC |
| 25-Jan | 1.1 | Status meeting with Grace management. Present: L. Breaux, S. Scarlis, T. Puglisi - all Grace; P. Katsiak, L. Keorlet - both PwC |
| 25-Jan | 2.9 | Meeting with J. Bahorich (Grace) to discuss accounting for Asset Retirement Obligation |
| 25-Jan | 0.4 | Following up with G. Bode (Grace) regarding survey performed to identify Asset Retirement Obligation |
| 25-Jan | 1.1 | Preparing an agenda for 404 meeting with Internal Audit |
| 25-Jan | 1.8 | Updating Summary of Aggregated deficiencies for the meeting with Internal Audit |
| 25-Jan | 0.9 | Discussing the status of the open steps with the engagement team members |
| 26-Jan | 1.6 | Summarizing the results of the 404 meeting with Internal Audit to ensure that proper follow up is performed |
| 26-Jan | 1.9 | 404 (controls) status meeting with Internal Audit. Present: E. Bull, E. Henry, B. Sommersen - all Grace; P. Katsiak, L. Keorlet - both PwC |
| 26-Jan | 1.1 | Discussing accounting and documentation for Restructuring costs in 2009. Present: P. Katsiak and J. Bray - both PwC |
| 26-Jan | 0.8 | Following up with J. McElhenney (Grace) regarding support for environmental reserves testing |
| 26-Jan | 0.7 | Following up with V. Leo (Grace) to discuss the open items needed to Serviwrap testing |
| 26-Jan | 0.6 | Selecting individuals for stock-options grants testing |
| 26-Jan | 0.2 | Sending legal letters received to J. McElhenney (Grace) |

| Date | Hours | Description |
|---|---|---|
| 26-Jan | 0.2 | Updating Audit Control tool for the meeting with T. Puglisi (Grace) for corporate closing meeting |
| 26-Jan | 4.9 | Documenting update testing for Restructuring expenses |
| 27-Jan | 1.2 | Meeting with PwC engagement team staff (N. Johnson, K. Bradley) to clarify audit plan and address various questions |
| 27-Jan | 0.9 | Call with D. Michael and V. Leo (both Grace) to discuss the undiscounted cash flows for Slough |
| 27-Jan | 0.8 | Circling back with D. Armstrong (Grace) regarding legal letters |
| 27-Jan | 0.7 | Following up with Internal Audit regarding control deficiencies evaluation |
| 27-Jan | 0.3 | Meeting with T. Smith (PwC) to discuss prior years approach to legal letters |
| 27-Jan | 1.1 | Completing documentation of Serviwrap transaction and e-mailing the file to PwC management for review |
| 27-Jan | 2.9 | Reviewing divestment reserves for Sealed Air items |
| 27-Jan | 2.3 | Following up with V. Leo (Grace) regarding Discounted Cash Flows model for Goodwill Impairment Analysis |
| 27-Jan | 1.8 | Internal meeting to discuss ART valuation and addition of investment in KCC to the Discounted Cash Flows Model |
| 28-Jan | 2.4 | Call with V. Leo (Grace) to discuss assumptions used in Discounted Cash Flows model (for Goodwill) |
| 28-Jan | 1.9 | Performing the review of the Slough site closure |
| 28-Jan | 0.9 | Updating the listing of legal letters received |
| 28-Jan | 1.2 | Review of the Press Release |
| 28-Jan | 3.1 | Reviewing Black-Scholes Model used to value stock options |
| 28-Jan | 2.5 | Reviewing the revised Balance Sheet hedges calculation |
| 29-Jan | 2.1 | Preparing for the meetings (Legal and DV) - agenda's supporting schedules, other hand outs |
| 29-Jan | 0.6 | Meeting with B. McGowan (Grace) to discuss Divestment Reserves related to Sealed Air |
| 29-Jan | 0.7 | Quarterly Legal meeting. Present from Grace: M. Shelnitz, R. Finke; from PwC - A. Garleb, T. Smith and P. Katsiak |
| 29-Jan | 1.3 | Meeting with P. Stuart (Grace) to perform the testing of stock grants completed in 2009 |
| 29-Jan | 0.5 | Meeting with T. Smith (PwC) to discuss legal letters and planned documentation |
| 29-Jan | 0.6 | Call with V. Leo (Grace) to discuss assumptions used in Discounted Cash Flows model (for Goodwill) |
| 29-Jan | 2.2 | Following up with J. McElhenney (Grace) regarding misc. other environmental liabilities |
| 30-Jan | 1.9 | Reviewing new version of the trial balance to determine the changes and appropriate audit response |
| 30-Jan | 1.2 | Updating Servicwrap transaction documentation |
| 30-Jan | 0.9 | Meeting with PwC engagement team staff (N. Johnson, K. Bradley) to clarify audit plan and address various questions |
| 31-Jan | 0.2 | Analyzing trial balance to determine that all material accounts were covered and if any additional testing is necessary |
| 31-Jan | 1.3 | Review of the work performed by staff |
| 31-Jan | 1.6 | Updating controls testing documentation |
| 31-Jan | 0.9 | Reading legal letters received |
| | **235.0** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended January 31, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Phil Crosby**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 8-Jan | 1.4 | Documentation and database review |
| 8-Jan | 0.6 | ITGC and basis testing support |
| 9-Jan | 2.0 | Documentation and database review |
| 12-Jan | 2.0 | Database review and documentation wrap up regarding automated controls testing |
| 24-Jan | 0.5 | 2010 Audit Planning and efficiency evaluations and review International Results memo |
| 26-Jan | 1.0 | Grace closing meeting with J McCarthy, E Lerstad (Grace) and B Czajkowski (PwC) |
| | **7.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

Name: Alexis Frometa

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 14-Jan | 1.0 | Meet with the team (PwC) to discuss an overview of the company, FAS 109 and FIN 48) |
| 14-Jan | 1.3 | Discuss with team year end provisions for Singapore tax package |
| 14-Jan | 3.2 | Review year end provisions for Singapore tax package |
| 19-Jan | 1.0 | Meet with T. Chesta (PwC) to discuss the procedures to review the 2009 dividend distribution analysis. |
| 19-Jan | 2.3 | Review of the 2009 dividend distribution analysis |
| 19-Jan | 3.7 | Document the PwC dividend distribution review procedures. |
| 19-Jan | 2.0 | Review and document the source information used for the calculation of deemed paid foreign taxes. |
| 21-Jan | 1.0 | Meet with the team (PwC) to discuss how to create the 2009 dividend distribution review procedures. |
| 21-Jan | 3.0 | Review of the 2009 dividend distribution analysis. |
| 21-Jan | 2.4 | Review and document the source information used for the calculation of deemed paid foreign taxes. |
| 21-Jan | 2.1 | Check calculation of withholding tax payable and create the PwC dividend distribution review procedures. |
| 26-Jan | 1.0 | Meet with the team (PwC) to discuss the methodology to recalculate the deemed paid taxes using the correct formula. |
| 26-Jan | 2.0 | Prepare deemed paid taxes recalculation schedule using the PwC formula to compare the results with the calculations prepared by the client and recommend or discuss any possible adjustment with the client. Review and document the source information used for the calculation of deemed paid foreign taxes and create the PwC review procedures. |
| 26-Jan | 3.5 | Obtain current earnings & profit schedules from the client to complete and update the PwC deemed paid tax recalculation schedule. Submit status documentation to the team. |
| 26-Jan | 2.0 | Review and document the source information used for the calculation of deemed paid foreign taxes and create the PwC review procedures. |
| 27-Jan | 2.3 | Prepare deemed paid taxes recalculation schedule using the PwC formula to compare the results with the calculations prepared by the client |
| 27-Jan | 2.2 | Recommend or discuss any possible adjustment with the client. Review and document the source information used for the calculation of deemed paid foreign taxes and create the PwC review procedures. |
| 27-Jan | 1.5 | Review and document the source information used for the calculation of deemed paid foreign taxes and create the PwC review procedures. |
| 28-Jan | 3.4 | Prepare deemed paid taxes recalculation schedule using the PwC formula to compare the results with the calculations prepared by the client |
| 28-Jan | 1.7 | Recommend or discuss any possible adjustment with the client. Review and document the source information used for the calculation of deemed paid foreign taxes and create the PwC review procedures. |
| 28-Jan | 2.6 | Review and document the source information used for the calculation of deemed paid foreign taxes and create the PwC review procedures. |
| 28-Jan | 2.3 | Update the PwC deemed paid tax recalculation schedule |
| 29-Jan | 1.1 | Prepare deemed paid taxes recalculation schedule using the PwC formula to compare the results with the calculations prepared by the client |
| 29-Jan | 2.4 | Recommend or discuss any possible adjustment with the client. Review and document the source information used for the calculation of deemed paid foreign taxes and create the PwC review procedures. |
| 29-Jan | 3.7 | Review and document the source information used for the calculation of deemed paid foreign taxes and create the PwC review procedures. |
| | **54.7** | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

Name:  Marjored Perez

| Date | Hours | Description of Services Provided |
|---|---|---|
| 25-Jan | 0.8 | Reviewing business and corporate overview of the transfer pricing report FY 2008 prepared by Grace US |
| 25-Jan | 0.4 | Reviewing industry overviews and market analyses of the transfer pricing report FY 2008 prepared by Grace US |
| 25-Jan | 0.9 | Reviewing description of sale of finished tangible goods transactions and method of evaluation of the transfer pricing report FY 2008 prepared by Grace US |
| 25-Jan | 0.9 | Reviewing description of purchase of finished tangible goods transactions and method of evaluation of the transfer pricing report FY 2008 prepared by Grace US |
| 26-Jan | 0.5 | Arriving to Grace US' office from Miami |
| 26-Jan | 0.3 | Discussing with M. Isturiz (PwC) project status and point to discuss with J. Leonarczyk (Grace) |
| 26-Jan | 0.6 | Attending meeting with J. Leonarczyk (Grace) and M. Isturiz (PwC) |
| 26-Jan | 0.3 | Discussing with M. Isturiz (PwC) next steps |
| 26-Jan | 0.4 | Reviewing available data for entities located in America |
| 26-Jan | 0.7 | Reviewing available data for entities located in EMEA |
| 26-Jan | 0.5 | Reviewing available data for entities located in Asia |
| 26-Jan | 0.2 | Calculating interquartile ranges using US methodology |
| 26-Jan | 0.4 | Discussing with M. Isturiz (PwC) findings |
| 26-Jan | 0.6 | Asking J. Leonarczyk (Grace) about adjustment methodology |
| 26-Jan | 0.4 | Discussing with M. Isturiz (PwC) adjustments applied by Grace |
| 26-Jan | 0.6 | Xerox financial information |
| 26-Jan | 0.3 | 50% travel time for returning to PwC Miami office |
| 27-Jan | 1.3 | Gathering information collected in an electronic file |
| 27-Jan | 0.4 | Reviewing Grace's subsidiaries that requiring adjustments in America |
| 27-Jan | 0.6 | Reviewing Grace's subsidiaries that requiring adjustments in EMEA |
| 27-Jan | 0.4 | Reviewing Grace's subsidiaries that requiring adjustments in Asia |
| 27-Jan | 0.4 | Reviewing set of comparable companies identified by Grace in America and business areas |
| 27-Jan | 0.8 | Reviewing set of comparable companies identified by Grace in EMEA and business areas |
| 27-Jan | 0.4 | Reviewing set of comparable companies identified by Grace Asia and business areas |
| 27-Jan | 0.4 | Comparing the target profit level indicator established by Grace US for the America region with the arm's length range |
| 27-Jan | 0.7 | Comparing the target profit level indicator established by Grace US for the EMEA region with the arm's length range |
| 27-Jan | 0.6 | Comparing the target profit level indicator established by Grace US for Asia region with the arm's length range |
| 27-Jan | 0.4 | Evaluating adjustment performed by Grace in America |
| 27-Jan | 0.7 | Evaluating adjustment performed by Grace in EMEA |
| 27-Jan | 0.6 | Evaluating adjustment performed by Grace in Asia |
| 27-Jan | 0.6 | Identifying differences in the adjustment analysis based on 9+3 segmented P&Ls |
| 27-Jan | 0.7 | Evaluating the rounding affects in the adjustment calculations |
| 28-Jan | 0.4 | Discussing M. Isturiz (PwC Manager) evaluation analyses |
| 28-Jan | 0.7 | Preparing conference call minutes with questions for J. Leonarczyk (Grace) |
| 28-Jan | 0.4 | Conference call with J. Leonarczyk (Grace) and M. Isturiz (PwC Manager) discussing findings |
| 29-Jan | 0.6 | Writing down conference calls comments |
| 29-Jan | 0.4 | Preparing documents for filing |
| | **20.3** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended January 31, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Markus Michel**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 4-Jan | 2.7 | Perform 142 initial model review and internal discussion and create draft of high level observations |
| 15-Jan | 1.5 | Attend phone conference with PwC team |
| 7-Jan | 0.5 | Attend phone call with A. Garleb, J. Bray, and D. Hughes (PwC) |
| 24-Jan | 1.2 | Follow up questions with Grace staff |
| 25-Jan | 1.4 | Document follow up questions |
| | **7.3** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended January 31, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **TIME TRACKING TIME INCURRED** | | |

**Name: Elizabeth Sama**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 18-Jan | 1.0 | Reviewed Domestic Tax Provision |
| 19-Jan | 2.5 | Testing of Domestic Co.1 & 5 |
| 19-Jan | 2.3 | Testing of Domestic Co.32 & 268 |
| 19-Jan | 0.7 | Testing of Domestic Co. 317 & 798 |
| 19-Jan | 2.5 | Review of Foreign ETR |
| 20-Jan | 0.5 | Review of AX Tax Package for Domestic entities |
| 20-Jan | 1.0 | Review of Singapore Tax Package |
| 20-Jan | 3.3 | Testing of Canada Tax Package Co. 799 &829 |
| 20-Jan | 0.2 | Discussed with A Clark (Grace) discrepancies of Canadian tax pack |
| 20-Jan | 4.0 | Testing of German Tax Packs Co. 250 & 251 |
| 21-Jan | 4.0 | Testing of German Tax Packs Co. 252 & 253 |
| 21-Jan | 0.2 | Discussed with A Clark (Grace) discrepancies of German tax pack |
| 21-Jan | 2.0 | Review of UTP schedule |
| 21-Jan | 2.8 | Testing of ETR |
| 22-Jan | 2.0 | Prep. Of analytics |
| 25-Jan | 4.0 | Testing of the deferreds analysis |
| 25-Jan | 2.5 | Testing of the UTP schedule |
| 25-Jan | 2.0 | Review of Foreign ETR |
| 25-Jan | 1.5 | Tied out deferreds and book income to SOAR |
| 26-Jan | 3.5 | Updated ETR testing for changes |
| 26-Jan | 2.5 | Reconciled Foreign ETR to SAP |
| 26-Jan | 3.0 | Update of substantive analytics |
| 27-Jan | 2.3 | Reviewed differences in permanent items per ETR vs. AX tax package |
| 27-Jan | 1.7 | Updated documentation of related open items from Client for Singapore |
| 27-Jan | 1.5 | Testing of the deferreds analysis-updated |
| 27-Jan | 1.5 | Updated documentation of related open items from Client for Canada |
| 27-Jan | 2.0 | Reviewed Balance Sheet rollforward |
| 28-Jan | 4.0 | Documented analysis for true-ups |
| 28-Jan | 2.0 | Updated UTP testing |
| 28-Jan | 0.5 | Documented the fixed assets book-to-tax differences |
| 28-Jan | 3.5 | Reconciled German tax packs to deferred schedule |
| 29-Jan | 2.0 | Updated documentation of Medicare D and OPEB deferred Tax Assets |
| 29-Jan | 1.5 | Tied out press release |
| 29-Jan | 3.0 | Documented the R&D credits |
| 29-Jan | 2.5 | Updated documents and database |
| | **76.0** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended January 31, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name:  Annie Park**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 13-Jan | 1.1 | Document Accounts Receivable Confirmation Log |
| 13-Jan | 0.3 | Update audit control tool |
| 13-Jan | 0.2 | Document PPE leadsheet |
| 13-Jan | 3.3 | Document PPE rollforward testing |
| 13-Jan | 2.8 | Document PPE additions testing |
| 13-Jan | 1.1 | Client communications regarding PPE |
| 14-Jan | 3.2 | Document PPE CIP testing |
| 14-Jan | 2.2 | Perform AR reconciliation tie out |
| 14-Jan | 1.4 | Document PPE CIP testing in accordance with FAS 34 |
| 14-Jan | 0.5 | Discussion with Client regarding PPE CIP testing |
| 14-Jan | 3.1 | Document AR substantive testing |
| 14-Jan | 1.1 | Discuss AR testing approach |
| 15-Jan | 1.2 | PPE detail does not tie therefore follow up with client |
| 15-Jan | 0.8 | Depreciation expense variance discussion |
| 15-Jan | 1.4 | Document depreciation expense recalculation |
| 15-Jan | 2.2 | AR overview with senior and summarizing PBC items |
| 15-Jan | 1.4 | Review of Allowance for doubtful accts testing and PBC items |
| 15-Jan | 0.9 | Document Revenue Substantive testing |
| 16-Jan | 0.9 | Updating Audit Control Tool |
| 16-Jan | 1.9 | AR Reconciliation step testing and documentation |
| 16-Jan | 0.7 | Client communication Questions with PPE |
| 16-Jan | 0.7 | Client communication Questions with AR |
| 18-Jan | 3.8 | Document AR aging analytic for allowance |
| 18-Jan | 3.1 | Document AR allowance analytic for 2 accounts |
| 18-Jan | 3.7 | Document Bad debt expense testing |
| 18-Jan | 0.3 | Client questions regarding PPE |
| 18-Jan | 0.3 | Client questions regarding AR |
| 19-Jan | 0.7 | AR pledged as collateral discussion |
| 19-Jan | 0.9 | Discussion with W. Diaz (Grace) for all the questions regarding cash, and AR |
| 19-Jan | 0.5 | Discussion with client about FAS 34 for PPE |
| 19-Jan | 0.4 | Meeting with B. Petipas (Grace) for AR requests |
| 19-Jan | 1.2 | Documenting and completing customer incentive programs |
| 19-Jan | 0.3 | Completing cash and bank rec step |
| 19-Jan | 0.6 | Requesting bad debt expense support |
| 19-Jan | 1.7 | Researching FAS 34 |
| 19-Jan | 0.3 | Forming request list for sub cash and discussing with client |
| 19-Jan | 0.3 | Updating AR confirm log |
| 19-Jan | 0.7 | Updating audit control tool |
| 19-Jan | 1.4 | Documenting FAS 34 |
| 19-Jan | 1.9 | Documenting AR analytics - customer incentive |
| 19-Jan | 0.2 | Documenting AR Analytics and review note |
| 20-Jan | 2.0 | Documenting AR Allowance account |
| 20-Jan | 0.5 | Document AR allowance testing and review note |
| 20-Jan | 0.4 | Finished documenting FAS 34 step |
| 20-Jan | 0.2 | Document Fixed PPE substantive analytic |
| 20-Jan | 1.7 | Getting support from client for the bad debt write-off testing |
| 20-Jan | 1.2 | Performing scanning analytic of the bad debt expense |
| 20-Jan | 2.1 | Performing review over the bad debt write-off during FY09 |
| 20-Jan | 1.9 | Documenting in the bad debt write-off step |
| 21-Jan | 1.3 | AR Bad debt allowance testing - 5104005 - requesting the support |
| 21-Jan | 2.1 | AR Bad debt allowance testing - 5104005 - performing testing |
| 21-Jan | 1.1 | Obtaining AR sub cashing support for ones not received |

| | | |
|---|---|---|
| 21-Jan | 1.2 | AR BAD debt 5900009 obtaining support |
| 21-Jan | 2.3 | AR BAD debt 5900009 testing |
| 21-Jan | 1.2 | Follow up with client about AR variances |
| 21-Jan | 1.0 | Team communication regarding AR follow up questions and approach to be taken |
| 22-Jan | 1.2 | AR allowance 5900009 testing |
| 22-Jan | 1.9 | Document AR Reconciliation testing |
| 22-Jan | 1.3 | AR pledged as collateral question out to the client and documenting it |
| 22-Jan | 1.8 | AR substantive analytic finish up and documenting in the step |
| 22-Jan | 1.6 | AR sales return increase inquiry and documentation |

**82.6**    **Total Grace Financial Statement Audit Charged Hours**

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: Shahin Rahmani

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 4-Jan | 1.0 | Status meeting with PwC team. |
| 4-Jan | 0.6 | Status meeting with WR Grace and PwC teams. |
| 4-Jan | 0.4 | Met with A. Garleb (PwC) to discuss GCP audit |
| 5-Jan | 1.0 | Documented independence steps |
| 5-Jan | 1.3 | Documented Chicago 65th inventory |
| 8-Jan | 1.1 | Spoke with V. Leo (Grace) on the phone to discuss audit plans. |
| 8-Jan | 0.5 | Spoke with K. Leenhouts (PwC) about journal entry testing. |
| 8-Jan | 1.1 | Created a GCP responsibility matrix along with completion dates. |
| 8-Jan | 1.7 | Completed testing of Test 1 and Test 2 for Chicago 65th. |
| 8-Jan | 1.1 | Reviewed GCP database |
| 11-Jan | 1.0 | Status meeting with PwC team. |
| 11-Jan | 1.0 | Status meeting with WR Grace and PwC teams. |
| 11-Jan | 2.3 | Cutoff testing and review notes for Chicago 65th |
| 11-Jan | 0.8 | Received SAS70 for AST. |
| 11-Jan | 1.4 | Addressed review notes for Chicago 65th. |
| 11-Jan | 0.5 | Prepared for status update meeting |
| 11-Jan | 1.0 | Reviewed Curtis Bay inventory |
| 12-Jan | 0.3 | Discussed restricted GCP cash with W Diaz (Grace). |
| 12-Jan | 1.0 | Updated GCP audit control tool based on discussion with GCP team. |
| 12-Jan | 2.5 | Review notes for Chicago 65th |
| 12-Jan | 0.6 | Followed up with L. Reynolds (Grace) about ART meeting minutes. |
| 12-Jan | 0.3 | Set up GCP call with V Leo (Grace) |
| 12-Jan | 0.3 | Updated audit control tool. |
| 12-Jan | 0.4 | Discussed direct material costs standards with D. Florian (Grace). |
| 12-Jan | 1.2 | Chicago 65th Goods receipt remediation testing. |
| 12-Jan | 0.4 | Received earnings per share material. |
| 12-Jan | 0.3 | Discussed GCP headcount information with W Diaz (Grace) |
| 13-Jan | 1.0 | Discussed planning review notes and what to do to correct them. |
| 13-Jan | 1.0 | Meeting with J Mac, W Diaz, V Leo (all Grace) and I. Morelle (PwC) to go over audit for Darex and GCP. |
| 13-Jan | 0.6 | Updated audit manager on PBCs received from the client. |
| 13-Jan | 1.2 | Addressed notes on independence step. |
| 13-Jan | 1.7 | Review notes for Chicago 65th. |
| 13-Jan | 0.2 | Spoke with M Sprinkle (Grace) to obtain Q4 list of subsidiaries. |
| 13-Jan | 3.2 | Discussed with A. Park and A. Wang (both PwC) the expectations of the audit, the steps, and our approach to testing. |
| 13-Jan | 0.5 | Discussed audit with A. Garleb (PwC) |
| 13-Jan | 0.6 | Meeting with W Diaz (Grace) to go through audit control tool and list of PBCs |
| 14-Jan | 0.8 | Met with M. Hayward (Grace) to receive reports for inventory |
| 14-Jan | 1.1 | Documenting GCP inventory owned by others |
| 14-Jan | 0.3 | Met with P. Bray (Grace) to discuss Grace inventory on consignment. |
| 14-Jan | 0.6 | Met with M Hayward (Grace) to discuss and run reports on GCP third party inventory |
| 14-Jan | 0.8 | Met with N. Babooram (Grace) to discuss inventory pledged as collateral. |
| 14-Jan | 1.2 | Worked on the vlookup function for comparative summaries for ART operating expenses. |
| 14-Jan | 0.5 | Received Q4 cost of sales data from D. Florian (Grace) Ensured that data does not include ART. |
| 14-Jan | 0.8 | Met with V Leo (Grace) to discuss inventory pledged as collateral. |
| 14-Jan | 0.3 | Met with W Diaz (Grace) to discuss inventory pledged as collateral. |
| 14-Jan | 1.3 | Discussed with A. Park (PwC) testing of PPE additions |
| 14-Jan | 0.6 | Documented comparative summary |
| 14-Jan | 0.6 | Discussed deferred charges with W. Diaz (Grace) |
| 14-Jan | 0.1 | Reviewed search for unrecorded. |
| 14-Jan | 0.5 | Updated audit control tool. |
| 14-Jan | 1.0 | Emailed individuals who had not sent independence confirmations. |
| 14-Jan | 0.5 | Meeting with V Leo (Grace) to discuss audit. |
| 15-Jan | 0.6 | Met with W Diaz (Grace)to go through audit control tool. |
| 15-Jan | 0.7 | Met with M Hayward (Grace) to receive correct reports for inventory. |
| 15-Jan | 0.5 | Spoke with G Ibar (Grace) to discuss inventory pledged as collateral. |
| 15-Jan | 0.6 | Documented comparative summary |
| 15-Jan | 1.5 | Researched FAS34 |
| 15-Jan | 0.3 | Reviewed intangibles comparative summary. |
| 15-Jan | 0.3 | Reviewed goodwill comparative summary. |
| 16-Jan | 0.4 | Emailed T Puglisi (Grace) to figure out a way to identify ex-PwC employed by Grace. |
| 16-Jan | 1.1 | Discussion on revenue analytics |
| 16-Jan | 0.4 | Reviewed prepaid expense comparative summary. |
| 16-Jan | 0.1 | Reviewed classification of accounts payable. |
| 16-Jan | 1.0 | Reviewed and left review notes for repairs and maintenance analytic |
| 16-Jan | 0.6 | Discussed testing approach for freight expenses with A. Wang (PwC) |
| 16-Jan | 0.2 | Reviewed cash confirms. |
| 16-Jan | 1.2 | Discussed with A. Park (PwC) PPE substantive analytic |
| 16-Jan | 1.0 | Spoke with J. McGee (Grace) and reviewed fully depreciated assets step. |
| 18-Jan | 1.0 | Status meeting with PwC team. |
| 18-Jan | 0.6 | Addressed independence notes. |
| 18-Jan | 0.2 | Reviewed revenue recognition. |
| 18-Jan | 0.3 | Reviewed goodwill analytic |

| | | |
|---|---|---|
| 18-Jan | 2.3 | Documented and performed work over world wide inventory capitalization |
| 18-Jan | 0.5 | Spoke with T Puglisi (Grace) to explain who we consider positions of finance. |
| 18-Jan | 1.0 | Assisted A. Wang (PwC) with the GCP president's report. |
| 18-Jan | 0.3 | Reviewed accounts payable comparative summary. |
| 18-Jan | 0.2 | Reviewed bank account transfers. |
| 18-Jan | 1.2 | Meeting with F. Arevelo (Grace) to discuss GCP purchase price variance. |
| 18-Jan | 0.6 | Spoke with K. Leenhouts (PwC) about journal entry testing and reports that do not reconcile. |
| 18-Jan | 1.0 | Met with W Diaz (Grace) to receive reports similar to Davison for revenue and inventory. |
| 18-Jan | 2.2 | Documented GCP lower of cost or market testing. |
| 18-Jan | 0.3 | Reviewed revenue comparative summary. |
| 18-Jan | 0.3 | Reviewed and left review note for accruals comparative summary. |
| 18-Jan | 0.2 | Reviewed cash compara5ve summary. |
| 18-Jan | 0.8 | Updated audit control tool. |
| 19-Jan | 1.0 | Status meeting with WR Grace and PwC teams. |
| 19-Jan | 0.8 | Meeting with D. Bowers (Grace) to discuss contracts. |
| 19-Jan | 0.6 | Met with W Diaz (Grace) to go through audit control tool. |
| 19-Jan | 0.3 | Spoke with K. Leenhouts (PwC) about journal entry testing. |
| 19-Jan | 3.4 | Used SAP to look up our sample for GCP lower of cost or market testing. |
| 19-Jan | 0.3 | Discussed unfulfilled sales commitments with W Diaz (Grace) |
| 19-Jan | 1.2 | Documented inventory owned by others. |
| 19-Jan | 1.4 | Meeting with V Leo and W Diaz (both Grace) to discuss audit status. |
| 19-Jan | 0.8 | Reviewed accounts receivable reconciliation, left review notes and re-reviewed. |
| 19-Jan | 0.2 | Reviewed cash reconciliations. |
| 19-Jan | 0.6 | Reviewed repairs and maintenance analytic |
| 19-Jan | 1.0 | Reviewed the GCP existence memo. |
| 19-Jan | 0.4 | Regained access to Blackline |
| 20-Jan | 0.8 | Assisted with an email that was sent to all Grace Finance employees regarding their affiliation with PwC or one of its legacy firms. |
| 20-Jan | 1.0 | Spoke with K Leenhouts (PwC) about journal entry testing and reports that do not reconcile.  Set time table for completion of their audit work. |
| 20-Jan | 1.3 | Compared inventory owned by others report to SAP and the ECCS reports |
| 20-Jan | 0.2 | Completed investments comparative summary |
| 20-Jan | 2.6 | Performed scanning analytic and completed documentation of inventory details. |
| 20-Jan | 1.2 | Addressed review notes to lower of cost or market testing. |
| 20-Jan | 2.7 | Documented GCP obsolescence step. |
| 20-Jan | 0.2 | Reviewed sales incentive step |
| 20-Jan | 2.0 | Documented identifying fully depreciated assets step. |
| 20-Jan | 1.0 | Spoke with R Heinz (Grace) about consignment inventory at the Chicago 65th plant. |
| 21-Jan | 0.4 | Reviewed customer incentive programs. |
| 21-Jan | 4.5 | Called into the Q4 2009 WR Grace earnings call |
| 21-Jan | 0.3 | review note for operating expenses comparative summary. |
| 21-Jan | 1.5 | Spoke with P Bray and F Arevelo (both Grace) about inventory that is on consignment at GCP North American plants. |
| 21-Jan | 0.2 | Reviewed foreign currency |
| 21-Jan | 0.6 | Met with M Hayward (Grace) to discuss accounting for dispensers |
| 21-Jan | 2.6 | Documented cost of sales for GCP. |
| 21-Jan | 0.3 | Spoke with V Leo (Grace) about obtaining the world wide GCP allowance for doubtful accounts. |
| 21-Jan | 0.6 | Spoke with V Leo (Grace) about accounts receivable pledged as collateral. |
| 21-Jan | 0.1 | Reviewed accounts payable comparative summary. |
| 21-Jan | 1.1 | Reviewed depreciation expense analytic. |
| 21-Jan | 0.8 | Met with W Diaz (Grace) to discuss accounting for dispensers |
| 22-Jan | 1.6 | Meeting with D Benedict (Grace) to discuss significant contracts. |
| 22-Jan | 0.6 | Met with W Diaz (Grace) to go through audit control tool. |
| 22-Jan | 0.8 | Reviewed GCP bad debt step. |
| 22-Jan | 1.5 | Meeting with V Leo and W Diaz (both Grace) to discuss audit status. |
| 22-Jan | 1.4 | Met with M Pires (Grace) to discuss journal entries and reports that need to be run. |
| 22-Jan | 0.4 | Met with F Arevelo (Grace) to discuss inventory analytic fluxes |
| 22-Jan | 0.7 | Received the ZOBS file from F Arevelo (Grace) to tie out inventory obsolescence. |
| 22-Jan | 1.1 | Meeting with V Leo (Grace) to discuss dispensers. |
| 22-Jan | 0.9 | Discussed with team the accounts receivable analytic. |
| 23-Jan | 2.4 | Performed analytics over inventory. |
| 23-Jan | 0.3 | Reviewed accounts receivable pledged as collateral. |
| 23-Jan | 1.3 | Completed testing of GCP inventory obsolescence. |
| 23-Jan | 1.3 | Received updated PPV detailed file and performed analytics over purchase price variances. |
| 23-Jan | 0.3 | Reviewed accounts receivable comparative summary. |
| 23-Jan | 0.4 | Reviewed accounts receivable confirmations. |
| 23-Jan | 1.0 | Reviewed allowance for doubtful accounts step. |
| 23-Jan | 0.7 | Reviewed sales returns analytic. |
| 23-Jan | 0.3 | Discussed PPE additions with A. Park (PwC) |
| 25-Jan | 1.3 | Status meeting with PwC team. |
| 25-Jan | 0.8 | Reviewed and left review notes for accounts payable agreed detail |
| 25-Jan | 1.2 | Status meeting with WR Grace and PwC teams. |
| 25-Jan | 2.1 | Used SAP to run reports for inventory analytic. |
| 25-Jan | 0.7 | Created agenda for the GCP closing meeting |
| 25-Jan | 0.4 | Documented consignment inventory step. |
| 25-Jan | 1.9 | Documented cost of sales analytics. |
| 25-Jan | 0.2 | Reviewed accounts receivable confirmations. |
| 25-Jan | 0.3 | Addressed accounts receivable review note. |
| 25-Jan | 0.5 | Met with P Bray and V Leo (both Grace) to discuss freight expenses. |
| 25-Jan | 0.4 | Met with W Diaz (Grace) to discuss benefits. |
| 25-Jan | 1.1 | Reviewed PPE additions step. |
| 25-Jan | 1.1 | Updated audit control tool. |
| 26-Jan | 1.0 | GCP closing meeting |
| 26-Jan | 1.1 | Met with J Mac (Grace) to discuss GCP inventory capitalization |
| 26-Jan | 0.9 | Received contracts for consignment inventory from P Bray (Grace) |

| | | |
|---|---|---|
| 26-Jan | 0.3 | Re-reviewed accounts payable agree detail. |
| 26-Jan | 2.0 | Status update with W Diaz (Grace) |
| 26-Jan | 0.5 | Met with W Sidhom (Grace) to discuss GCP worldwide revenue. |
| 26-Jan | 2.2 | Performed sales incentive testing. |
| 27-Jan | 1.3 | Documented the update files for Davison obsolescence. |
| 27-Jan | 1.7 | Tied out main inventory capitalization file. |
| 27-Jan | 2.0 | Performed testing over GCP cut-off |
| 27-Jan | 1.2 | Notes on GCP inventory obsolescence step. |
| 27-Jan | 2.1 | Completed the Mt. Pleasant rollforward testing. |
| 27-Jan | 1.6 | Reviewed volume rebates and left review notes. |
| 27-Jan | 0.7 | Spoke with T Smith (PwC) about Grace. |
| 27-Jan | 1.4 | Assisted with analytic for SCC Sales incentive. |
| 28-Jan | 2.2 | Performed testing over GCP cut-off |
| 28-Jan | 1.2 | Performed testing over the GCP revenue cut-off. |
| 28-Jan | 2.3 | Completed the Chicago 65th rollforward testing. |
| 28-Jan | 1.0 | Discussed volume rebates with A. Wang (PwC) to discuss review notes and to understand procedures. |
| 28-Jan | 0.4 | Spoke with A. Wang (PwC) to discuss review notes. |
| 28-Jan | 0.4 | Spoke with A. Park (PwC) to discuss review notes. |
| 28-Jan | 0.7 | Discussed volume rebates with A. Wang (PwC). |
| 28-Jan | 1.3 | Spoke with D Benedict (Grace) to receive contracts. |
| 29-Jan | 1.2 | Ran SAP trial balance reports to send to K. Leenhouts (PwC) for journal entry reconciliation. |
| 29-Jan | 0.5 | Updated audit control tool. |
| 29-Jan | 0.9 | Spoke with M Hayward (Grace) about inventory rollforwards. |
| 29-Jan | 0.2 | Spoke with L Reynolds (Grace) about the ART meeting minutes. |
| 29-Jan | 0.3 | Discussed independence responses from Grace. |
| 29-Jan | 1.2 | Worked on cut-off testing, contacted GCP to receive a file that was not corrupt. |
| 29-Jan | 1.7 | Tied out the cash flow statement. |
| | **172.1** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended January 31, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Kristina N Johnson**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 4-Jan | 3.1 | Document Lake Charles Inventory. |
| 4-Jan | 0.9 | Elkridge inventory documentation. |
| 4-Jan | 0.8 | Attending PwC team status meeting |
| 4-Jan | 0.4 | Discussing with S. McNeilly (PwC) questions regarding Elkridge controls matrix. |
| 4-Jan | 0.2 | Updating the audit control tool. |
| 4-Jan | 0.1 | Discussing the controls matrices updates with K. Bradley (PwC) |
| 4-Jan | 0.6 | Mailing confirmations and fee application at the post office |
| 4-Jan | 0.8 | Discussing Elkridge inventory testing with S. Rahmani (PwC). |
| 4-Jan | 0.3 | Help K. Bradley (PwC) with confirmation website. |
| 4-Jan | 0.3 | Review cash confirmation requirements email. |
| 5-Jan | 0.9 | Research acct 2710 controls and process for P. Katsiak (PwC). |
| 5-Jan | 2.0 | Perform full and false inclusion testing for Lake Charles. |
| 5-Jan | 4.5 | Document Lake Charles Inventory testing. |
| 5-Jan | 0.4 | Discuss update testing for Curtis Bay with K. Bradley (PwC) and E. Henry (Grace). |
| 5-Jan | 0.2 | Review Invoices with A. Garleb (PwC). |
| 6-Jan | 1.4 | Compile questions for Lake Charles documentation. |
| 6-Jan | 0.3 | Addressing the review note for the planning meeting. |
| 6-Jan | 0.4 | Discussion life insurance with P. Katsiak (PwC) |
| 6-Jan | 0.5 | Discuss 404 testing for general ledger close with P. Katsiak (PwC) |
| 6-Jan | 1.6 | Discuss general ledger close testing with P. Katsiak (PwC) and G. Huerta and T. Puglisi (Grace). |
| 6-Jan | 1.1 | Document Lake Charles inventory. |
| 6-Jan | 0.9 | Document life insurance. |
| 7-Jan | 0.6 | Address Grace emails. |
| 7-Jan | 0.5 | Document life insurance. |
| 7-Jan | 3.2 | Document Lake Charles inventory. |
| 7-Jan | 0.9 | Research acct 2710 controls and process for P. Katsiak (PwC). |
| 8-Jan | 0.5 | Discuss Lake Charles questions with S. Rahmani (PwC) and J. Boyd (Grace). |
| 8-Jan | 1.0 | Document Lake Charles inventory. |
| 8-Jan | 0.3 | Upload life insurance changes |
| 10-Jan | 1.5 | Address review notes. |
| 11-Jan | 0.5 | Attend team status meeting |
| 11-Jan | 0.3 | Discuss inventory documentation with S. Rahmani (PwC). |
| 11-Jan | 0.4 | Review inventory checklist for Lake Charles. |
| 12-Jan | 1.4 | Compile notes receivables and other leadsheets |
| 12-Jan | 0.1 | Answer liability questions with K. Bradley (PwC) |
| 12-Jan | 0.4 | Prepare the life insurance leadsheet. |
| 12-Jan | 0.4 | Prepare the other liabilities leadsheet |
| 12-Jan | 0.5 | Prepare the divestment reserve leadsheet |
| 12-Jan | 0.1 | Discuss K. Leenhouts (PwC) hours with L. Keorlet (PwC). |
| 12-Jan | 0.2 | Update the audit control tool |
| 12-Jan | 0.5 | Call with J. Boyd (Grace) about Lake Charles |
| 12-Jan | 0.5 | Discuss account 2710 with S. Caslin (Grace). |
| 12-Jan | 0.1 | Talk to S. Rahmani (PwC) about Lake Charles. |
| 12-Jan | 1.2 | Perform remediation testing for general ledger close. |
| 12-Jan | 0.4 | Create listing of financing documents needed. |
| 13-Jan | 0.4 | Various audit questions with P. Katsiak (PwC). |
| 13-Jan | 0.2 | Discuss international fluxes instructions with L. Keorlet (PwC). |
| 13-Jan | 0.7 | Update the audit control tool |
| 13-Jan | 0.9 | Prepare the debt leadsheet. |
| 13-Jan | 0.3 | Status update with K. Bradley (PwC). |
| 13-Jan | 0.7 | Perform Blackline remediation testing for GL Close |
| 13-Jan | 1.5 | Document and complete Lake Charles inventory. |
| 13-Jan | 0.4 | Prepare deferred charges leadsheet |
| 13-Jan | 0.5 | Document the ELC meeting |
| 14-Jan | 0.7 | Document the ELC meeting |
| 14-Jan | 0.1 | Email A. Arshad (Grace) about fair market value of debt. |
| 14-Jan | 0.5 | Discuss 404 status with K. Bradley (PwC). |
| 14-Jan | 0.8 | Document ineffective controls at Curtis Bay |
| 14-Jan | 0.4 | Follow up on December submission by E. Sama (PwC). |

| | | |
|---|---|---|
| 14-Jan | 0.9 | Perform update testing for controls of general ledger close. |
| 14-Jan | 0.7 | Documenting the writeup for debt confirmations |
| 14-Jan | 0.4 | Documenting the writeup for testing fair market value - Corp financing section |
| 14-Jan | 0.5 | Documenting the writeup for the verifying disclosures step - Corp financing section |
| 14-Jan | 0.5 | Documenting the writeup for the identify liens step - Corp financing section |
| 14-Jan | 0.4 | Documenting the writeup for the year end rollforward step - Corp financing section |
| 14-Jan | 0.3 | Documenting debt covenants |
| 14-Jan | 0.7 | Prepare Co 259 flux analysis |
| 15-Jan | 3.0 | Perform test 2 for Elkridge inventory in SAP |
| 15-Jan | 0.8 | Discuss restricted cash with K. Bradley (PwC). |
| 15-Jan | 1.3 | Setup up flux analysis for company codes 308, 423, and 424. |
| 15-Jan | 1.2 | Compile expense spreadsheets submitted for bankruptcy reporting |
| 18-Jan | 0.8 | Prepare for status meeting. |
| 18-Jan | 1.2 | Attend team status meeting |
| 18-Jan | 0.5 | Answer K. Bradley's (PwC) debt questions. |
| 18-Jan | 0.6 | General audit questions with L. Keorlet and K. Bradley (both PwC). |
| 19-Jan | 0.8 | At the office getting workpapers and checking confirmations |
| 19-Jan | 0.2 | 50% excess travel from the office to Grace |
| 19-Jan | 0.3 | Update the audit control tool |
| 19-Jan | 0.3 | Cash confirmations with K. Bradley (PwC). |
| 19-Jan | 0.4 | Devt confirmations with K. Bradley (PwC). |
| 19-Jan | 0.9 | Document the interest rate risk spreadsheet. |
| 19-Jan | 1.3 | Yearend roll forward and disclosure step for debt. |
| 19-Jan | 1.2 | Interest expense rollforward. |
| 19-Jan | 0.5 | Review debt covenants in permanent file |
| 19-Jan | 0.8 | Address review note for Davison general ledger close controls |
| 19-Jan | 0.9 | Address the incentive compensation review note |
| 19-Jan | 0.8 | Help K. Bradley (PwC) with search for unrecorded liabilities. |
| 19-Jan | 1.1 | Update Elkridge documentation with testing templates. |
| 20-Jan | 0.3 | Address Grace emails. |
| 20-Jan | 0.4 | Discuss SAS 70s with L. Keorlet (PwC). |
| 20-Jan | 0.6 | Update Lake Charles documentation with testing templates. |
| 20-Jan | 0.3 | Follow up on incentive compensation review notes. |
| 20-Jan | 1.5 | Documenting payroll SAS 70. |
| 20-Jan | 2.5 | Documenting hosted services and tax SAS 70s. |
| 20-Jan | 0.5 | Address the incentive compensation review note |
| 20-Jan | 0.9 | Document controls chart in the SAS 70 step. |
| 20-Jan | 0.2 | Update 404 status for P. Katsiak (PwC) |
| 20-Jan | 0.7 | Document SAS 70 step. |
| 20-Jan | 0.5 | Update audit control tool. |
| 20-Jan | 1.0 | Obtain investment policy and document. |
| 21-Jan | 1.4 | Document Investment leadsheet and policy steps. |
| 21-Jan | 0.5 | Discuss unrecorded liabilities with K. Bradley (PwC). |
| 21-Jan | 0.2 | Discuss debt confirm issues. |
| 21-Jan | 4.2 | Document investments. |
| 21-Jan | 0.7 | Attend team status meeting |
| 21-Jan | 1.7 | Perform testing of investments. |
| 22-Jan | 0.5 | Attend inventory team meeting |
| 22-Jan | 1.4 | Document accruals and other liabilities leadsheet |
| 22-Jan | 1.0 | Discuss LTIP with K. Franks (Grace) and L. Keorlet (PwC) |
| 22-Jan | 0.4 | Prepare the operating expense leadsheet |
| 22-Jan | 0.6 | Update the audit control tool and follow up on open items |
| 22-Jan | 0.4 | Document the ST/LT classification step |
| 22-Jan | 2.4 | Document investments. |
| 23-Jan | 0.4 | Update the audit control tool |
| 23-Jan | 0.6 | Update the accruals/other liabilities and deferreds leadsheets |
| 23-Jan | 0.7 | Address the accruals review note |
| 23-Jan | 0.3 | Review assigned inventory steps |
| 23-Jan | 1.1 | Address departmentals review note |
| 23-Jan | 0.7 | Inventory step preparation and discussions with L. Keorlet (PwC) |
| 23-Jan | 1.4 | Setup templates for inventory and cost of sales |
| 25-Jan | 0.4 | Prepare for status meeting |
| 25-Jan | 1.3 | Attend team status meeting |
| 25-Jan | 0.5 | Libby questions with P. Katsiak (PwC) |
| 25-Jan | 0.5 | Status questions with P. Katsiak (PwC) and follow up on legal letters |
| 25-Jan | 1.4 | Update lead sheets for new trial balance. |
| 25-Jan | 0.5 | Follow up on severance accrual. |
| 25-Jan | 1.8 | Perform analytics on Davison cost of sales. |
| 25-Jan | 1.0 | Perform analytics on Davison inventory. |
| 25-Jan | 0.6 | Discuss inventory analytics with S. Rahmani (PwC). |

| | | |
|---|---|---|
| 25-Jan | 1.0 | Inventory and cost of sales analytics and questions with L. Keorlet (PwC). |
| 25-Jan | 0.4 | Status update with K. Bradley (PwC) |
| 25-Jan | 0.2 | Finalize controls matrix for Curtis Bay. |
| 25-Jan | 0.2 | Request BPC report for incentive compensation. |
| 25-Jan | 0.4 | Document changes to incentive compensation plan. |
| 26-Jan | 0.5 | Submit questions to D. Collins (Grace) for Davison inventory analytics |
| 26-Jan | 1.5 | Update status |
| 26-Jan | 1.5 | Address Ch 11 and accruals review comments |
| 26-Jan | 1.2 | Send out incentive compensation questions out and discussions with L. Keorlet and P. Katsiak (PwC). |
| 26-Jan | 0.9 | Status with L. Keorlet and P. Katsiak (PwC) |
| 26-Jan | 0.8 | Address accruals review comments |
| 26-Jan | 0.7 | Address Grace emails. |
| 26-Jan | 2.1 | Document year end accruals. |
| 26-Jan | 1.7 | Perform year end accruals testing. |
| 26-Jan | 1.5 | Testing incentive compensation. |
| 27-Jan | 0.8 | Download investment listing and upload in database. |
| 27-Jan | 1.1 | Document year end core noncore expenses |
| 27-Jan | 0.8 | Follow up with J. Day (Grace) on Ch 11 accruals |
| 27-Jan | 2.2 | Perform the LTIP analytic |
| 27-Jan | 0.9 | Document LTIP and incentive compensation. |
| 27-Jan | 2.6 | Test and document incentive compensation. |
| 27-Jan | 0.8 | Follow up with client on open items. |
| 27-Jan | 0.4 | Help K. Bradley (PwC) with accounts payable. |
| 27-Jan | 0.9 | Document and test PwC accrual account on the trial balance. |
| 27-Jan | 1.4 | Update international fluxes with updated trial balances. |
| 28-Jan | 1.0 | Go to the office to gather confirms. |
| 28-Jan | 0.6 | Address various Grace emails. |
| 28-Jan | 0.5 | Update incentive compensation with changes from K. Franks (Grace). |
| 28-Jan | 0.5 | Help K. Bradley (PwC) with debt log questions. |
| 28-Jan | 0.5 | Document core noncore questions. |
| 28-Jan | 0.6 | Setup factory depreciation analytic. |
| 28-Jan | 1.1 | Press Release preparation and questions with L. Keorlet (PwC). |
| 28-Jan | 0.5 | Send instructions of Press Release to associate. |
| 28-Jan | 1.0 | Discuss factory depreciation with S. Rahmani (PwC). |
| 28-Jan | 2.0 | Tie out press release. |
| 28-Jan | 0.5 | Discuss incentive compensation with K. Franks (Grace). |
| 28-Jan | 0.5 | Meet with D. Collins (Grace) on Davison inventory fluxes. |
| 28-Jan | 1.5 | Follow up with various Grace contacts on Press Release questions. |
| 28-Jan | 4.0 | Tie out press release. |
| 29-Jan | 1.0 | Discuss factory depreciation with B. Gardner and D. Florian (both Grace). |
| 29-Jan | 0.4 | Questions on operating cash flow with D. Grebow (Grace). |
| 29-Jan | 3.8 | Tie out press release. |
| 30-Jan | 2.2 | Tie out press release. |
| 31-Jan | 1.2 | Tie out press release. |

| | |
|---|---|
| 156.5 | Total Grace Financial Statement Audit Charged Hours |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended January 31, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name:  Neil Hamilton**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 29-Jan | 1.0 | Tying to prior year figures from the 2008 10-k |
| 29-Jan | 1.0 | Tying to prior year figures from the 2008 8-k |
| 29-Jan | 1.0 | Footing all schedules in the press release |
| 29-Jan | 0.5 | Recalculating schedules and figures within the press release |
| 29-Jan | 0.4 | Tying internal press release figures |
| | **3.9** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: Andrew Wang

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 13-Jan | 0.8 | GCP - Completed Prepaid Leadsheet |
| 13-Jan | 0.6 | GCP - Completed accounts payable leadsheet |
| 13-Jan | 0.6 | GCP - Completed Accruals and other liabilities leadsheet. |
| 13-Jan | 0.5 | Completed documentation for A/P search |
| 13-Jan | 1.4 | Obtained information for depreciation analytic |
| 13-Jan | 0.3 | Populated depreciation analytic spreadsheet |
| 13-Jan | 0.9 | Performed detailed depreciation calculation over variances |
| 13-Jan | 1.8 | Obtained information for the repairs and maintenance analytic |
| 13-Jan | 1.3 | Performed repairs and maintenance analytic |
| 13-Jan | 0.9 | Obtained data for prepaids expense testing. |
| 13-Jan | 0.8 | Documented prepaid testing. |
| 14-Jan | 0.6 | Obtained data for fixed asset rollforward |
| 14-Jan | 0.8 | Populated fixed asset rollforward |
| 14-Jan | 0.8 | Completed the goodwills and intangibles leadsheet |
| 14-Jan | 1.0 | Populated the intangibles asset leadsheet |
| 14-Jan | 0.9 | Populated the cash leadsheet |
| 14-Jan | 0.2 | Updated the prepaids leadsheet with updated trial balance numbers |
| 14-Jan | 0.2 | Updated the AP leadsheet with updated trial balance numbers |
| 14-Jan | 0.6 | Obtained information for fixed asset rollforward for business area 40 |
| 14-Jan | 0.8 | Populated the fixed asset rollforward for business area 40 |
| 14-Jan | 0.4 | Obtained information for the fixed asset rollforward for business area 80 |
| 14-Jan | 1.1 | Populated the fixed asset rollforward for business area 80 |
| 14-Jan | 0.3 | Completed the repairs and maintenance analytic template |
| 14-Jan | 0.6 | Populated the A/R leadsheet |
| 14-Jan | 0.4 | Populated the revenue leadsheet |
| 14-Jan | 0.7 | Obtained data for A/R Analytic |
| 14-Jan | 1.8 | Populated and formatted the A/R analytic spreadsheet with numbers from the ARO score card. |
| 15-Jan | 0.7 | Obtained credit memo population after year end |
| 15-Jan | 0.7 | Obtained global GCP A/R data |
| 15-Jan | 1.0 | Populated A/R Analytic with the global GCP A/R data. |
| 15-Jan | 1.1 | Discussed with B Petipas (Grace) significant variances over A/R Analytic. |
| 15-Jan | 1.3 | Populated sales return analytic and analytic template. |
| 15-Jan | 0.8 | Reviewed the accrual reconciliations on Blackline |
| 15-Jan | 0.5 | Updated the cash leadsheet |
| 15-Jan | 0.7 | Updated the investments leadsheet. |
| 15-Jan | 1.2 | Discussed with S. Rahmani (PwC) the A/R analytic regarding DSO, the A/R scorecard, and global GCP Bad debt expense. |
| 16-Jan | 2.0 | Discussed with S Rahmani (PwC) status of audit areas and target items in the following week |
| 18-Jan | 0.6 | Worked with S. Rahmani (PwC) to format inventory cap spreadsheets |
| 18-Jan | 0.6 | Obtained Global GCP A/R sales return figures from W Diaz (Grace) and updated template. |
| 18-Jan | 1.0 | Obtained and formatted A/P reconciliation details from Blackline for the A/P substantive Analytic |
| 18-Jan | 3.1 | Performed A/R Substantive Analytic by analyzing debit balances, large balances, and outdated balances. |
| 18-Jan | 0.8 | Obtained and formatted GRIR reconciliation details from Blackline for the GRIR substantive Analytic |
| 18-Jan | 2.9 | Performed GRIR Substantive Analytic  by analyzing debit balances, large balances, and outdated balances. |
| 18-Jan | 0.5 | Addressed review notes regarding Repairs and Maintenance |
| 18-Jan | 0.9 | Documented discussion with B Petipas (Grace) regarding A/R DSO. |
| 18-Jan | 1.1 | Discussed with S Rahmani (PwC) A/P and GRIR expectations and documentation |
| 18-Jan | 0.6 | Setup the template for operating expense analytic |
| 19-Jan | 2.4 | Obtained and reviewed the GCP Q1-Q3 revenue presentations for A/R analytic |
| 19-Jan | 0.8 | Updated the ACT tool |
| 19-Jan | 1.0 | Reviewed updated reconciliations for accounts 28821001 and 29180038 on blackline |
| 19-Jan | 1.2 | Addressed coaching note related to manual entries in the A/R analytic |
| 19-Jan | 0.5 | Obtained updated Sales return figures from W Diaz (Grace) |
| 19-Jan | 0.8 | Updated sales return analytic to reflect sales returns from 1/1/10 - 1/18/10 |
| 19-Jan | 1.1 | Documented sales return analytic variances and template. |
| 19-Jan | 1.8 | Formatted 2008 global GCP revenue spreadsheets isolating the product lines for Disaggregated revenue analytic |
| 19-Jan | 1.4 | Formatted 2008 global GCP revenue spreadsheets isolating the product lines for Disaggregated revenue analytic |
| 19-Jan | 1.1 | Populated the Disaggregated revenue analytic spreadsheet |
| 20-Jan | 1.4 | Discussed with L Morelle (PwC) volume rebate testing and gained an understanding of work performed during interim |
| 20-Jan | 3.0 | Obtained data for industry revenue analytic.  Reviewed Factiva articles and yahoo finance for industry data. |
| 20-Jan | 1.2 | Populated industry revenue analytic utilizing data obtained from factiva. |

| | | |
|---|---|---|
| 20-Jan | 0.9 | Discussed with L Morelle (PwC) the nature of Deferred charges |
| 20-Jan | 4.1 | Read volume rebates obtained from W Diaz (Grace) |
| 20-Jan | 0.9 | Summarized volume rebates |
| 20-Jan | 0.5 | Obtained volume rebates from G Hannigan (PwC) |
| 21-Jan | 0.5 | Obtained volume rebate reconciliation from blackline |
| 21-Jan | 0.9 | Discussed with L Carver (Grace) how to use SAP to obtain the necessary information for the recalculation. |
| 21-Jan | 0.9 | Formatted volume rebate reconciliation to perform selections |
| 21-Jan | 3.1 | Obtained volume rebates data from SAP |
| 21-Jan | 0.9 | Discussed with L Carver (Grace) large variances and additional information regarding contracts |
| 21-Jan | 1.2 | Obtained additional data in SAP post-discussion with L Carver (Grace) in order to obtain a more accurate recalculation |
| 21-Jan | 2.1 | Updated volume rebate testing with additional information obtained from SAP |
| 21-Jan | 0.8 | Made selections for payment testing in volume rebates and sent to W Diaz (Grace) |
| 21-Jan | 1.6 | Documented volume rebates calculation and testing templates |
| 22-Jan | 1.9 | Performed payment testing for volume rebates |
| 22-Jan | 2.6 | Attempted to format data for sales incentive accruals analytic |
| 22-Jan | 0.8 | Made selections for SBM sales incentive accrual testing |
| 22-Jan | 0.8 | Discussed with F Arevalo (Grace) the details of how SBM incentives are calculated. |
| 22-Jan | 2.7 | Performed SBM testing recalculations |
| 22-Jan | 0.8 | Updated operating expense flux analysis with data obtained from W Diaz (Grace) |
| 22-Jan | 0.8 | Discussed with W Diaz (Grace) freight expense flucations |
| 22-Jan | 0.5 | Updated freight expense analytic with information obtained from discussion with W Diaz (Grace) |
| 22-Jan | 1.2 | Updated the ACT Tool |
| 25-Jan | 0.8 | Discussed with B Petipas (Grace) the allowance reserve |
| 25-Jan | 0.9 | Obtained SCC Sales incentive and formatted data to perform analytic procedures |
| 25-Jan | 0.7 | Discussed with B Dellarco  (Grace) of sale incentive calculations |
| 25-Jan | 2.2 | Read Q4 revenue presentation for Revenue analytic |
| 25-Jan | 3.2 | Performed analytic over concrete (SCC) sales incentive |
| 25-Jan | 0.6 | Discussed with B Dellarco (Grace) of Windfall and Share Gains, and obtained data for calc. |
| 25-Jan | 1.1 | Performed calculation over Windfall and Share Gain for SCC sales incentive analytic. |
| 25-Jan | 0.7 | Formatted Volume rebates calculation |
| 25-Jan | 0.8 | Documented sales incentive |
| 25-Jan | 1.1 | Address Volume rebate coaching notes |
| | **102.9** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: Shawn McNeilly

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 4-Jan | 1.0 | Review the CXNZ scorecard for ECCS. |
| 4-Jan | 1.0 | Audit Status Meeting Attended by N.Johnson, L.Keorlet, A.Garleb, P.Katsiak, K. Bradley, S.Rahmani (all PwC) |
| 4-Jan | 0.6 | Follow up with update of hydro inventory controls for Curtis Bay. |
| 4-Jan | 0.8 | Follow up with update of FCC inventory controls for Curtis Bay. |
| 4-Jan | 1.1 | Update Credit & Collections 404 documentation. |
| 4-Jan | 0.2 | Updating of Audit Control Tool for documents received and testing performed. |
| 4-Jan | 0.6 | Update Lake Charles Sales Order Processing documentation. |
| 4-Jan | 1.2 | Review GR's for Mt. Pleasant Physical Inventory Observation. |
| 4-Jan | 1.3 | Review GI's for Mt. Pleasant Physical Inventory Observation. |
| 4-Jan | 0.2 | Verify listing of outstanding 404 work to be completed. |
| 4-Jan | 1.5 | Begin setting up leadsheets for Davison AR & Revenue. |
| 4-Jan | 1.0 | Begin setting up leadsheets for Davison Inventory. |
| 5-Jan | 1.6 | Review and document Davison & Darex investments in subsidiaries leadsheet. |
| 5-Jan | 1.8 | Review and document Davison Prepaids leadsheet. |
| 5-Jan | 1.3 | Review, create, and compile leadsheet for ART Investments in Subsidiaries & Other Affiliates. |
| 5-Jan | 0.6 | Update documentation of 404 procedures for ECCS |
| 5-Jan | 0.4 | Update documentation of 404 procedures for Financial Reporting. |
| 5-Jan | 0.9 | Review controls testing of firefighting ID and outstanding requests for Mt. Pleasant, TN. |
| 5-Jan | 0.4 | Set up and rollforward documentation of accruals spreadsheets. |
| 5-Jan | 1.1 | Gather documentation and make additional requests for physical inventory observation at Mt. Pleasant, TN. |
| 5-Jan | 0.5 | Meet with B. Gardner (Grace) to discuss when documents and reconciliations are to be performed / accessible in Blackline. |
| 5-Jan | 0.4 | Verify AR Confirms sent out by K. Bradley (Grace) to ensure complete coverage. |
| 5-Jan | 0.5 | Begin setting up Davison AR Confirm spreadsheet. |
| 6-Jan | 0.8 | Follow up with R. Boyle (PwC) regarding status of SPA testing of controls and outstanding questions. |
| 6-Jan | 1.1 | Review additional Goods Issues from Mt. Pleasant, TN regarding questions and explanations. |
| 6-Jan | 0.6 | Document explanations for controls testing for Mt. Pleasant, TN. |
| 6-Jan | 0.8 | Update ECCS and Financial reporting documentation. |
| 6-Jan | 1.3 | Document testing of Test 1 & Test 2 for Mt. Pleasant, TN. |
| 6-Jan | 1.1 | Update documentation of testing for physical inventory observation for Curtis Bay. |
| 6-Jan | 0.5 | Update documentation of testing for Lake Charles Inventory. |
| 6-Jan | 0.3 | Update status listing of inventory controls testing. |
| 6-Jan | 0.3 | Follow up on Inventory Observation Checklist for Mt. Pleasant. |
| 7-Jan | 2.7 | Record physical inventory observation count sheets from Mt. Pleasant, TN. |
| 7-Jan | 0.6 | Follow up on procedure changes for documentation of physical inventory counts performed for Mt. Pleasant, TN. |
| 7-Jan | 1.2 | Verify balances of inventory in SAP for Mt. Pleasant, TN. |
| 7-Jan | 1.6 | Document count procedures performed and results obtained for physical inventory count at Mt. Pleasant, TN. |
| 7-Jan | 2.6 | Update documentation of Mt. Pleasant, TN. Inventory controls testing. |
| 8-Jan | 0.7 | Email questions pending for physical inventory observation for Mt. Pleasant to T. Bauer, M. Morgan, and D. Olsen (All Grace) |
| 8-Jan | 0.5 | Review and document WW Inventory Report received. |
| 8-Jan | 0.3 | Discuss firefighting ID control for Mt. Pleasant with K. Chen (Grace). |
| 8-Jan | 0.4 | Follow up with email listing of questions to T. Mohammed (Cinco) regarding IA testing of controls for Mt. Pleasant. |
| 8-Jan | 0.9 | Discuss with D. Olsen (Grace), regarding requests for Mt. Pleasant surrounding consigned inventory, complete listing of consigned goods, supporting documentation, and additional selections for GI's. |
| 11-Jan | 0.5 | Update documentation of Davison & Darex Investments in Subsidiaries Leadsheet for changes in TB. |
| 11-Jan | 0.4 | Update documentation of Davison Prepaids Leadsheet. |
| 11-Jan | 1.0 | Audit Status Meeting Attended by N.Johnson, L.Keorlet, A.Garleb, P.Katsiak, K. Bradley, S.Rahmani (all PwC) |
| 11-Jan | 1.9 | Update documentation of physical inventory count for Mt. Pleasant, TN. |
| 11-Jan | 0.3 | Updating of Audit Control Tool for documents received and testing performed. |
| 11-Jan | 0.3 | Receive instructions from P. Katsiak (PwC) about remediation testing for GR/GI's for Chicago 65th,  Chicago 71st, and Curtis Bay. |
| 11-Jan | 0.4 | Review sample population of Chicago 65th Goods Receipts for remediation testing. |
| 11-Jan | 1.6 | Compile sample populations for remediation testing for Chicago 65th. |
| 11-Jan | 1.6 | Compile sample populations for remediation testing for Chicago 71st. |
| 11-Jan | 1.7 | Compile sample populations for remediation testing for Curtis Bay. |
| 11-Jan | 0.9 | Make sample selections for Chicago 65th and send out requests. |
| 11-Jan | 1.1 | Make sample selections for Chicago 71st and send out requests. |
| 11-Jan | 0.9 | Make sample selections for Curtis Bay and send out requests. |
| 12-Jan | 1.8 | Review and document Davison Inventory Lead for Co. 32. |
| 12-Jan | 0.6 | Review and document Davison Inventory Lead for Co. 001, BA 10. |
| 12-Jan | 2.4 | Review and document Davison Cost of Sales Lead for Co. 32. |
| 12-Jan | 1.8 | Review and document Davison Cost of Sales Lead for Co.  001, BA 10. |
| 12-Jan | 0.3 | Update documentation of Davison Prepaids Leadsheet. |
| 12-Jan | 1.4 | Update documentation of Lake Charles Accounts Payable 404 testing. |
| 12-Jan | 0.3 | Update ACT with documentation received from client. |
| 12-Jan | 0.5 | Meet with B. Gardner (Grace) to review Davison AR Aging. |
| 12-Jan | 0.4 | Discuss status of AR requests and timing with B. Gardner (Grace). |
| 12-Jan | 0.7 | Review documentation sent by B. Kelly (Grace) for remediation testing for Curtis Bay. |
| 12-Jan | 0.3 | Document AR confirms received via fax and follow up calls. |
| 13-Jan | 0.9 | Update documentation and cross references for Davison Inventory Lead. |
| 13-Jan | 0.8 | Update documentation and cross references for Davison Cost of Sales Lead. |
| 13-Jan | 0.4 | Update documentation of ART Investments in Subsidiaries & Other Affiliates with new TB numbers. |
| 13-Jan | 0.7 | Review and create spreadsheet for testing of ART Investments in Subsidiaries. |
| 13-Jan | 0.9 | Review ART KCC Financial Statements and continue testing documentation. |
| 13-Jan | 0.6 | Document testing performed over ART Investments in ART KK. |
| 13-Jan | 0.4 | Follow up with W. Revoir (Grace) regarding segregation of company codes to pull Goods Receipt information for Chicago 65th. |
| 13-Jan | 0.3 | Follow up with Remediation testing for Curtis Bay with questions and explanations needed. |
| 13-Jan | 0.3 | Follow up with Remediation testing for Chicago 71st questions and explanations needed. |
| 13-Jan | 0.4 | Discuss consignment follow up with D. Olsen (Grace) about Mt. Pleasant, TN. |
| 13-Jan | 0.3 | Discuss Davison AR Reconciliations with B. Gardner (Grace) and status of future completions. |
| 13-Jan | 1.5 | Review Blackline Reconciliations completed by B. Gardner (Grace) for Davison. |
| 13-Jan | 1.2 | Discuss Ticket Database, additional requests, and follow up on consignment with D. Olsen (Grace). |
| 13-Jan | 1.3 | Review TB's received and insert balances into leads for Davison. |
| 14-Jan | 2.2 | Prepare and compile Davison AR Leadsheet. |
| 14-Jan | 2.8 | Prepare and compile Davison Revenue Leadsheet. |
| 14-Jan | 0.6 | Review testing procedures for Davison AR Bad Debt Expense. |
| 14-Jan | 1.3 | Review Davison AR bad debt expense reconciliation and perform testing. |
| 14-Jan | 0.8 | Begin reviewing Davison AR Aging Analytic procedures. |
| 14-Jan | 1.8 | Create and document ART Inventory Leadsheet. |
| 14-Jan | 1.5 | Review and compile ART Cost of Sales Leadsheet. |
| 15-Jan | 0.8 | Review documentation of Davison AR Confirms selected by K. Bradley (PwC). |
| 15-Jan | 0.4 | Update documentation of 404 testing for ECCS documentation. |
| 15-Jan | 0.6 | Update documentation of 404 testing for Financial Reporting. |
| 15-Jan | 0.9 | Review explanations received from K. McLemore (Grace) for Mt. Pleasant controls testing. |

| Date | Hours | Description |
|---|---|---|
| 15-Jan | 0.5 | Discuss Mt. Pleasant outstanding controls and results thus far with M. Morgan (Grace). |
| 15-Jan | 0.3 | Follow up requests reviewed and sent to W. Revoir (Grace) for outstanding controls. |
| 15-Jan | 1.6 | Review Blackline for Accounts Reconciliations for Davison AR. |
| 15-Jan | 1.3 | Review Blackline for Accounts Reconciliations for ART AR. |
| 15-Jan | 0.3 | Update ACT for documents received to date. |
| 15-Jan | 0.4 | Review Goods Receipts received for remediation testing for Curtis Bay. |
| 17-Jan | 1.2 | Begin review of cut-off testing for Davison AR. |
| 17-Jan | 1.9 | Perform testing over Davison AR Aging Analytic. |
| 18-Jan | 0.8 | Update Accounts Receivable pledged as collateral for Davison AR. |
| 18-Jan | 1.3 | Attending PwC internal status meeting with N.Johnson, L.Keorlet, P.Katsiak, S.Rahmani, K. Bradley, A.Garleb (all PwC) |
| 18-Jan | 0.9 | Perform testing over Davison AR Allowance Analytic. |
| 18-Jan | 0.3 | Perform testing over Darex AR Allowance Analytic. |
| 18-Jan | 0.4 | Updating of Audit Control Tool for documents received and testing performed. |
| 18-Jan | 1.3 | Perform recalculations over Davison & Darex Allowance Analytics and document results. |
| 18-Jan | 0.9 | Review procedures to be performed and set up testing for Davison AR Receivables Reserves. |
| 18-Jan | 2.8 | Review and create Davison Operating Expenses leadsheet. |
| 18-Jan | 2.2 | Review and create Darex Operating Expenses leadsheet. |
| 19-Jan | 2.7 | Begin documentation of Davison AR Substantive Analytic. |
| 19-Jan | 1.3 | Begin documentation of Davison AR Testing of Confirms received. |
| 19-Jan | 1.9 | Perform substantive analytic over Davison Operating expenses. |
| 19-Jan | 1.5 | Perform substantive analytic over Darex Operating expenses. |
| 19-Jan | 0.6 | Email listing of questions for fluctuation explanations for Operating Expenses to B. Gardner, K. Franks, and J. Bahorich (all Grace). |
| 19-Jan | 1.5 | Review and perform testing of ART AR Aging Analytic. |
| 19-Jan | 0.5 | Review Grace Policy over ART AR Aging and Allowance. |
| 19-Jan | 1.1 | Review and perform testing over ART Allowance Analytic. |
| 20-Jan | 1.1 | Update Davison AR Leadsheet with latest TB numbers. |
| 20-Jan | 1.0 | Update Davison Revenue Leadsheet with latest TB numbers. |
| 20-Jan | 2.4 | Review account reconciliations for Davison AR Testing. |
| 20-Jan | 2.6 | Complete testing of Davison AR Substantive Analytic. |
| 20-Jan | 1.2 | Begin documentation of Davison AR Cut-Off testing. |
| 20-Jan | 0.5 | Review procedures to be performed over Davison & Darex AR Rollforward testing. |
| 20-Jan | 0.2 | Review and test ART Receivables Reserves. |
| 20-Jan | 0.2 | Review and begin documentation of ART Accounts Receivable Factored and Assigned. |
| 20-Jan | 0.8 | Follow up with questions surrounding ART AR Aging with B. Gardner (Grace). |
| 20-Jan | 1.1 | Follow up with questions surrounding Davison AR & Revenue. |
| 20-Jan | 0.3 | Discuss Audit Control Tool Status with B. Gardner (Grace). |
| 20-Jan | 0.5 | Document results from questions asked surrounding Davison AR & Revenue. |
| 21-Jan | 0.8 | Update Davison AR Leadsheet with latest TB numbers. |
| 21-Jan | 1.1 | Review testing and documentation to be completed for Revenue Recognition Accounting Policies. |
| 21-Jan | 0.4 | Internal Status meeting with N.Johnson, S.Mcneilly, P.Katsiak and L.Koorlet (all PwC) |
| 21-Jan | 1.2 | Update documentation of cut-off testing and sample selections for Davison AR. |
| 21-Jan | 1.8 | Update documentation of AR Confirms received. |
| 21-Jan | 1.7 | Document results of AR bad debt expense and update testing documentation. |
| 21-Jan | 1.3 | Update documentation results for Davison AR Allowance & Aging Analytics. |
| 21-Jan | 0.6 | Review procedures and document indicators of potential improper revenue recognition. |
| 21-Jan | 1.4 | Review and create ART Revenue Leadsheet. |
| 21-Jan | 1.5 | Create and test ART AR Bad Debt Write Offs. |
| 22-Jan | 1.5 | Work on setting up documentation of AR Confirms |
| 22-Jan | 0.3 | Having a meeting to discuss inventory testing with L.Keorlet, K. Bradley, and N.Johnson (all PwC). |
| 22-Jan | 0.7 | Review Presidents Report for Davison AR Revenue Analytic. |
| 22-Jan | 1.4 | Perform analytic on Davison Presidents Report for Hydro. |
| 22-Jan | 1.4 | Perform analytic on Davison Presidents Report for Materials and Packaging. |
| 22-Jan | 1.4 | Perform analytic on Davison Presidents Report for Specialty Catalysts. |
| 23-Jan | 1.1 | Perform analytic on Davison Presidents Report for Discovery Sciences. |
| 24-Jan | 1.9 | Perform analytic on Davison Presidents Report for Refining Technology. |
| 24-Jan | 0.7 | Follow up with S. Davis regarding Hydro Inventory Controls and update plan. Update documentation accordingly. |
| 24-Jan | 1.2 | Review AR Confirms additional support provided by L. Marchman (Grace) on January 22nd. |
| 24-Jan | 0.5 | Review Consignment Report and BoA report provided by D. Collins (Grace). |
| 24-Jan | 0.5 | Email questions out to B. Gardner (Grace) surrounding ART AR. |
| 24-Jan | 0.6 | Review fluctuation explanations from K. Franks (Grace)for Operating Expenses and document. |
| 24-Jan | 0.9 | Continue testing for Davison AR President's Report. |
| 25-Jan | 0.4 | Reviewing most recent Co.32 trial balance to previous Co.32 trial balance to see what adjustments Grace Davison made. |
| 25-Jan | 1.3 | Internal Status meeting with P.Katsiak, S.Rahmani, A.Garleb, S.Mcneilly, N.Johnson, L.Keorlet (all PwC) |
| 25-Jan | 2.5 | Update documentation of AR Confirms supporting documentation received from L. Marchman (Grace). |
| 25-Jan | 0.4 | Updating of Audit Control Tool for documents received and testing performed. |
| 25-Jan | 1.3 | Document results of testing and analytics performed over Davison AR Aging and Allowance Analytics. |
| 25-Jan | 0.4 | Review rollforward provided for Curtis Bay by B. Kelly (Grace) for Davison. |
| 25-Jan | 0.4 | Review rollforward provided for Lake Charles by J. Couste (Grace) for Davison. |
| 25-Jan | 0.9 | Meeting with B. Gardner (Grace) to discuss Davison Revenue questions. |
| 25-Jan | 1.8 | Recalculate, tie-out, and perform testing over rollforward for Curtis Bay for Davison. |
| 25-Jan | 2.1 | Recalculate, tie-out, and perform testing over rollforward for Lake Charles for Davison. |
| 26-Jan | 2.8 | Perform testing over related parties accruals and sub ledger account for Davison AR. |
| 26-Jan | 1.3 | Perform testing over Receivable Difference Account for Davison AR. |
| 26-Jan | 1.6 | Review and update AR Confirms supporting documentation received from L. Marchman (Grace). |
| 26-Jan | 0.7 | Update documentation of Davison Operating Expenses with explanations received. |
| 26-Jan | 0.4 | Update documentation of Darex Operating Expenses with explanations received. |
| 26-Jan | 1.4 | Review and complete ART Accounts Receivable Leadsheet. |
| 26-Jan | 0.7 | Create testing analytic spreadsheet and perform testing over ART AR YE Rollforward Testing. |
| 26-Jan | 0.5 | Meeting with B. Gardner (Grace), S. Scarlis (Grace), and L. Keorlet (PwC) to discuss Davison status. |
| 26-Jan | 0.3 | Review and begin documentation of inventory on consignment and consigned inventory. |
| 26-Jan | 1.1 | Discuss questions with B. Gardner (Grace) regarding fluctuation explanations for operating expenses. |
| 26-Jan | 0.4 | Review Chicago 05th documentation of Goods Issue, follow up with additional request. |
| 26-Jan | 0.5 | Review Davison account reconciliation 05104000 and request explanations from B. Gardner (Grace). |
| 27-Jan | 2.9 | Update documentation for Davison Presidents Report for Refining Technology and Discovery Sciences with responses received for variances. |
| 27-Jan | 2.7 | Update documentation for Davison Presidents Report for Hydro, Specialty Catalysts, and New Business Development. |
| 27-Jan | 1.1 | Identify inventory pledged as collateral for Davison. |
| 27-Jan | 1.6 | Review bank agreements for pledging inventory as collateral for Davison. |
| 27-Jan | 0.3 | Update documentation for ART Allowance Analytic. |
| 27-Jan | 1.4 | Review and create spreadsheets for testing of ART Accounts Reconciliations. |
| 27-Jan | 1.6 | Search blackline for reconciliations and testing over ART AR Accounts. |
| 28-Jan | 2.9 | Follow up on updating documentation for testing of AR Reconciliations. |
| 28-Jan | 0.7 | Update documentation of Davison AR Rollforward Substantive Analytic. |
| 28-Jan | 0.6 | Update documentation of Darex AR Rollforward Substantive Analytic. |
| 28-Jan | 1.5 | Perform testing of consigned inventory to 3rd parties for Davison. |
| 28-Jan | 1.7 | Verify Davison Consigned Liability. |
| 28-Jan | 1.4 | Begin testing of detailed inventory listing (Inventory Controlling Report) for Davison. |
| 28-Jan | 0.7 | Discuss Inventory Controlling Report with D. Collins (Grace). |
| 28-Jan | 1.1 | Receive updated detailed listing of Controlling Report and perform testing for Davison. |
| 28-Jan | 0.9 | Update documentation for Davison inventory roll forward for Curtis Bay and Lake Charles. |
| 28-Jan | 0.3 | Update documentation of ART Inventory Lead with new TB numbers. |
| 29-Jan | 0.5 | Review explanations received and documentation status of detailed listing of inventory for Davison. |

| | | |
|---|---|---|
| 29-Jan | 2.5 | Review and create template for ART AR Confirms testing. |
| 29-Jan | 0.9 | Update documentation of ART AR Confirms testing. |
| 29-Jan | 0.3 | Compile and send outstanding listing of AR Confirms to L. Marchman (Grace). |
| 29-Jan | 0.7 | Meeting with L. Marchman (Grace), T. Graham (Grace), to discuss AR Confirm questions outstanding. |
| 29-Jan | 1.5 | Review Davison AR Confirmation Listing. |
| 29-Jan | 0.4 | Follow up with W. Alexander (Grace) about AR Confirm. |
| 29-Jan | 0.5 | Follow up with T. Graham (Grace) about AR Confirm question. |
| 30-Jan | 1.6 | Update documentation of AR Confirms received from L. Marchman (Grace). |
| 30-Jan | 1.9 | Add explanations for Davison Presidents Report analytic for all lines. |
| 30-Jan | 1.3 | Update documentation of ART AR Account Reconciliations. |
| 30-Jan | 2.1 | Create spreadsheet and continue documentation work for Davison AR Substantive Analytic. |
| 30-Jan | 0.5 | Send email question requests to B. Gardner & C. Jones (Grace) regarding fluctuation explanations for Davison Revenue. |

**213.4**    **Total Grace Financial Statement Audit Charged Hours**

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Kathleen Bradley** | | |
| 4-Jan | 0.20 | Copying signed Bank confirmations for PwC workpapers |
| 4-Jan | 0.50 | Copying signed Accounts Receivable Confirmations for PwC workpapers |
| 4-Jan | 0.80 | Audit Status Meeting Attended by N.Johnson, L.Keorlet, A.Garleb, P.Katsiak, S.Monelity, S.Rahnani (all PwC) |
| 4-Jan | 1.20 | Preparing Accounts Receivable Confirmations to be mailed |
| 4-Jan | 1.20 | Preparing Legal Confirmations to be Mailed |
| 4-Jan | 0.50 | Meeting with T Puglisi (Grace), L Keorlet (PwC), J Day (Grace), S Castin (Grace) to discuss search for unrecorded liabilities |
| 4-Jan | 0.30 | Mailing Legal Confirmations |
| 4-Jan | 0.30 | Mailing Accounts Receivable Confirmations |
| 4-Jan | 0.90 | Preparing additional Accounts Receivable confirmations to be mailed |
| 4-Jan | 0.50 | Following up with Grace personnel on Bank confirmations that have not been received from Grace China, Grace Italy and Emirates Chemicals |
| 4-Jan | 0.20 | Documenting Corporate ECCS 404 Process update testing |
| 4-Jan | 1.00 | Filling in bank information to send online bank confirmations through confirmation.com for Corporate and International bank accounts |
| 4-Jan | 0.70 | Filling in bank information to send online bank confirmations through confirmation.com for Davison bank accounts |
| 4-Jan | 0.30 | Filling in bank information to send online bank confirmations through confirmation.com for ART bank accounts |
| 4-Jan | 0.40 | Initiating ART online bank confirmations to A Arshad (Grace) to be signed off and sent to banks |
| 4-Jan | 0.10 | Discussing status of Accounts Receivable confirmations with S McNeilty (PwC) |
| 4-Jan | 0.70 | Creating substantive analytics testing template for Corporate Payroll |
| 5-Jan | 1.00 | Initiating Grace Japan and Corporate online bank confirmations to A Arshad (Grace) for authorization to release them to the banks |
| 5-Jan | 0.30 | Sending reminder emails to D Deacon (Grace) and A Jordan (Grace) to send me their 404 update testing requested items |
| 5-Jan | 0.70 | Documenting N Filatova's (Grace) lower of cost or market explanations |
| 5-Jan | 0.30 | Documenting Davison Deferred Charges Testing |
| 5-Jan | 0.20 | Going through responsibility matrix for year end audit and verifying tasks to be completed |
| 5-Jan | 0.60 | Documenting the financial condition of Corporate cash depositories |
| 5-Jan | 0.30 | Looking through the year and Audit Control Tool to verify documents needed for testing to be received by Grace personnel and the dates they are expected to be delivered |
| 5-Jan | 0.60 | Documenting procedures taken to send cash confirmations for corporate and foreign bank accounts |
| 5-Jan | 1.00 | Tying and Agreeing the provided by client Health and Welfare Lag Accruals spreadsheet for Aetna accounts |
| 5-Jan | 1.00 | Tying and Agreeing the provided by client Health and Welfare Lag Accruals spreadsheet for Medco accounts |
| 5-Jan | 1.00 | Tying and Agreeing the provided by client Health and Welfare Lag Accruals spreadsheet for Metlife accounts |
| 5-Jan | 0.80 | Selecting and testing additional Lower of Cost or Market samples |
| 5-Jan | 0.80 | Documenting Update Testing for Columbia Sales Order Processing, Curtis Bay Procurement and Chicago 51st St |
| 5-Jan | 0.30 | Discussing Curtis Bay centralized 404 update testing with N.Johnson (PwC) and E.Henry (Grace) and possible ineffective control |
| 5-Jan | 0.10 | Downloading Internal Audit Process flowcharts from the Internal Audit SoX portal and attaching them in the PwC database |
| 5-Jan | 0.10 | Filing out comparative summary for Davison prepaid expenses |
| 6-Jan | 1.00 | Emailing Grace personnel in charge of Grace China bank accounts and Emirates Chemicals bank accounts with follow up questions about specific general ledger accounts |
| 6-Jan | 0.30 | Documenting receipt of online bank confirmations from the bank in the Davison confirmation log |
| 6-Jan | 0.20 | Preparing for D.Michael (Grace) Entity Level Controls Meeting |
| 6-Jan | 1.10 | Attending Entity Level Controls Meeting for D Michael (Grace) with E.Bull (Grace) and P.Katsiak (PwC) |
| 6-Jan | 0.60 | Documenting D Michael (Grace) Entity Level Controls Meeting |
| 6-Jan | 0.20 | Emailing D.Collins (grace) question about a material number associated with lower of cost and market testing |
| 6-Jan | 0.80 | Documenting the lower of cost or market testing in the PwC database step |
| 6-Jan | 1.10 | Recording completed Corporate online bank confirmations in the confirmation log |
| 6-Jan | 0.40 | Setting up a Legal Letters Confirmation Log |
| 6-Jan | 0.40 | Documenting Corporate Cash Confirmation step and Financial Condition of Depositories step |
| 6-Jan | 0.20 | Filing in the corporate cash comparative summary |
| 6-Jan | 0.20 | Filing in the Davison cash comparative summary |
| 6-Jan | 0.30 | Filing in the ART cash comparative summary |
| 6-Jan | 0.20 | Verifying through use of blackline that all necessary Grace GCP bank confirmations have been sent |
| 6-Jan | 0.20 | Filling in the comparative summary for Davison Property, Plant and Equipment |
| 6-Jan | 0.40 | Documenting steps in the Davison Property, Plant and Equipment section |
| 6-Jan | 0.40 | Documenting rollforward procedures for Davison Goodwill and Intangibles |
| 6-Jan | 0.40 | Preparing Search for Unrecorded Liabilities testing templates for Davison |
| 6-Jan | 0.10 | Filing in the Davison Accounts Payable comparative summary |
| 6-Jan | 0.50 | Compiling documents for PwC meeting about Grace's environmental reserves |
| 7-Jan | 0.30 | Emailing Grace China employee J.Yang (Grace) to discuss bank accounts that still need confirmation forms to be sent |
| 7-Jan | 0.30 | Emailing with Emirates Chemical, Grace person in charge of bank confirmations (J.Walder, Grace) to answer questions about instructions for sending out bank confirmations |
| 7-Jan | 0.20 | Meeting with D.Joseph (Grace) from Treasury to verify bank account number for which bank had denied confirmation request due to invalid account number |
| 7-Jan | 0.40 | Recording bank confirmations that were confirmed by banks in the Corporate confirmation log |
| 7-Jan | 0.20 | Following up with person in charge of Grace Italy bank confirmations to check on status |
| 7-Jan | 0.20 | Setting up testing template to test corporate bank account transfers |
| 7-Jan | 0.10 | Setting up testing template to test Davison bank account transfers |
| 7-Jan | 0.30 | Going through corporate test bank account reconciliations step |
| 7-Jan | 0.50 | Documenting in Davison Property, Plant and Equipment step- Physically Inspect Fixed Assets |
| 7-Jan | 0.30 | Documenting in Davison Property, Plant and Equipment step- Identify fully depreciated fixed assets |
| 7-Jan | 0.20 | Documenting search for unrecorded liabilities |
| 7-Jan | 0.80 | Documenting corporate overdrafts step in cash section |
| 7-Jan | 0.80 | Talking to N.Johnson (PwC) and J.McElhenney (Grace) about what J.McElhenney (Grace) needs to provide me in order to test intercompany bank account transfers |
| 7-Jan | 0.50 | Completing Lower of Cost or market documentation and submitting it for review |
| 7-Jan | 0.40 | Checking Blackline for cash account reconciliations |
| 7-Jan | 0.20 | Recording online Davison confirmations in the confirmation log |
| 7-Jan | 0.30 | Looking up accounts in SAP to determine whether bank confirmations need to be sent |
| 7-Jan | 0.20 | Documenting Davison Test Bank Reconciliations step |
| 7-Jan | 0.40 | Working on ART cash section of the database |
| 7-Jan | 0.40 | Setting up testing templates for ART search for unrecorded liabilities |
| 7-Jan | 0.60 | Documenting Goodwill section of Davison |

| Date | Hours | Description |
|---|---|---|
| 7-Jan | 0.20 | Documenting Property Plant and Equipment steps in Davison |
| 8-Jan | 0.80 | Documenting Corporate Unrecorded Liabilities step |
| 8-Jan | 0.20 | Recording Wachovia cash confirmations that came via Fax |
| 8-Jan | 0.80 | Looking up Grace's competitors stock prices to verify multiples Impairment method calculation |
| 8-Jan | 0.40 | Documenting restricted cash step |
| 8-Jan | 0.70 | Reviewing Corporate section of the database to make sure steps match up to finalized Summary Plan and results |
| 8-Jan | 0.70 | Reviewing Davison section of the database to make sure steps match up to finalized Summary Plan and results |
| 8-Jan | 0.60 | Reviewing GCP section of the database to make sure steps match up to finalized Summary Plan and results |
| 8-Jan | 0.60 | Attaching new Summary Plan and Results documents into the database |
| 8-Jan | 0.30 | Recording Bank of America Online confirmation that came through |
| 8-Jan | 0.20 | Corporate Prepaid Expenses |
| 8-Jan | 1.00 | Documenting Property Plant & Equipment Rollforward testing from interim |
| 8-Jan | 0.10 | Documenting Davison Bank account confirmations step |
| 8-Jan | 0.60 | Compiling Summary Plan & Results for A.Garleb's review |
| 8-Jan | 0.40 | Verifying the partner in charge of various global Grace engagements in order to get required independence confirmations |
| 8-Jan | 2.00 | Creating the Corporate Prepaids Leadsheet |
| 11-Jan | 1.90 | Going through company 1 trial balance and verifying that 12/31/2008 balances listed are equal to the 12/31/2008 balance from last years trial balance |
| 11-Jan | 0.80 | Internal Status Meeting with L.Keorlet, P.Katsiak, S.Mcnelly, S.Rahmani, A.Garleb and N.Johnson (all PwC) |
| 11-Jan | 1.00 | Emailing Grace person in charge of Grace China bank accounts and Dubai Bank accounts in order to get confirmations |
| 11-Jan | 0.30 | Updating the Audit Control Tool to show status of documents received from Grace and documents still waiting to be received |
| 11-Jan | 0.50 | Preparing pension confirmations to be mailed |
| 11-Jan | 0.60 | Mailing pension and bank confirmations |
| 11-Jan | 0.20 | Emailing Jason Day and Scott Caslin (both Grace) about Search for Unrecorded liabilities they perform |
| 11-Jan | 0.60 | Working on testing Davison Prepaid Expenses |
| 11-Jan | 0.60 | Working on Testing Davison Deferred Charges |
| 11-Jan | 0.80 | Testing Davison Goodwill |
| 11-Jan | 0.90 | Looking into equity and debt confirmations that need to be sent |
| 11-Jan | 0.20 | Working on testing ART Goodwill |
| 11-Jan | 0.10 | Creating equity confirmation for S.Hawkins (Grace) to sign |
| 11-Jan | 1.60 | Creating the Davison and Darex Property Plant and Equipment Leadsheet |
| 11-Jan | 0.30 | Working on Testing Davison and Darex Depreciation Expense |
| 11-Jan | 0.60 | Documenting Davison Property Plant and Equipment rollforward testing from interim |
| 12-Jan | 1.50 | Documenting Property plant and equipment Davison rollforward procedures |
| 12-Jan | 0.60 | Addressing L.Keorlets review notes for lower of cost or market testing |
| 12-Jan | 0.20 | Emailing Grace employee in charge of bank accounts for Grace Italy to inquire about status of bank confirmations |
| 12-Jan | 0.20 | Documenting Davison Goodwill procedures |
| 12-Jan | 0.30 | Documenting ART goodwill procedures |
| 12-Jan | 1.00 | Working on Corporate Account Payable, testing material accounts |
| 12-Jan | 1.20 | Working on Corporate Search for Unrecorded Liabilities |
| 12-Jan | 0.30 | Documenting the Davison Search for Unrecorded Liabilities |
| 12-Jan | 0.20 | Documenting the ART Search for Unrecorded Liabilities |
| 12-Jan | 0.90 | Working on Corporate Prepaids rollforward testing and documentation |
| 12-Jan | 1.00 | Creating corporate accounts payable leadsheet |
| 12-Jan | 0.30 | Downloading any Corporate bank reconciliations available on Blackline to compare to confirmations received |
| 12-Jan | 0.30 | Creating a memo with documentation done by P.Katsiak (PwC) about the ART deconsolidation |
| 12-Jan | 0.80 | Recording bank reconciliation balances obtained from Blackline in confirmation log |
| 12-Jan | 0.50 | Creating Corporate Cash Leadsheet |
| 12-Jan | 0.60 | Working on testing proper classification of cash and cash equivalents |
| 12-Jan | 0.10 | Creating ART Accounts Payable Leadsheet |
| 12-Jan | 0.40 | Completing review notes for Davison Goodwill steps and filling in the Summary Plan and Results |
| 12-Jan | 0.40 | Creating ART Cash Leadsheet |
| 12-Jan | 0.20 | Compiling information on ART deconsolidation for T.Smith and J.Bray (PwC)'s review |
| 12-Jan | 0.10 | Creating Davison Accounts Payable Leadsheet |
| 13-Jan | 1.10 | Creating Davison Accounts Payable Leadsheet |
| 13-Jan | 0.80 | Creating bank confirmations for Darex Puerto Rico Bank accounts |
| 13-Jan | 0.70 | Talking to T.Puglisi (Grace) about where Co. 1 BA 50 General ledger accounts would be classified |
| 13-Jan | 1.00 | Reviewing list of debt confirmations sent last year and verifying with G.Ibar (grace) that Grace still has these same accounts |
| 13-Jan | 0.40 | Taking bank confirmations to post office and mailing them |
| 13-Jan | 1.10 | Working on Davison Agree detail Accounts Payable listing to summary step |
| 13-Jan | 1.00 | Recording G.Ibar's (Grace) comments about debt confirmation accounts and emailing M.Averza (Grace) to confirm remainder of accounts G.Ibar (Grace) was unable to confirm |
| 13-Jan | 0.50 | Creating Davison Cash Leadsheet |
| 13-Jan | 1.00 | Comparing Independence Confirmations for Grace that are still pending to the A.Garleb (PwC) WIP to determine which staff members who have worked on Grace have not submitted their independence confirmations |
| 13-Jan | 0.80 | Working on Davison PP&E Depreciation Expense Analytic |
| 13-Jan | 0.80 | Working on Davison Construction in Progress testing |
| 13-Jan | 0.70 | Working on Property plant and equipment year end rollforward testing |
| 14-Jan | 0.60 | Working on testing over ART Goodwill |
| 14-Jan | 1.30 | Making a debt confirmation log and initiating confirmations to B.Dockman (grace) |
| 14-Jan | 0.30 | Discussing Controls testing update testing status with N.Johnson (PwC) |
| 14-Jan | 0.10 | Testing Corporate Prepaids |
| 14-Jan | 0.50 | Documenting Davison Prepaids and Deferred Charges rollforward testing |
| 14-Jan | 0.50 | Completing Davison property plant and equipment leadsheet |
| 14-Jan | 1.00 | Discussing Davison Depreciation expense testing with L.Keorlet (PwC) |
| 14-Jan | 1.00 | Completing Davison Depreciation expense testing and documentation |
| 14-Jan | 1.00 | completing Davison fixed asset additions testing |
| 14-Jan | 0.30 | Testing Davison Property Plant and Equipment Construction in Progress |
| 14-Jan | 0.60 | Working on Corporate Payroll testing |
| 14-Jan | 0.50 | Working on Davison Payroll testing |
| 14-Jan | 0.10 | Documenting corporate cash confirmations that have come in |
| 14-Jan | 0.10 | Emailing H.Jones about when Prepaid Expense reconciliations would be available on Blackline for Corporate |
| 14-Jan | 0.60 | Working on Corporate Accounts Payable testing |
| 14-Jan | 0.20 | Pulling Davison Cash Bank reconciliations from Blackline |
| 14-Jan | 0.70 | Documenting PwC's rationale for testing only finished goods for lower of cost or market testing |
| 14-Jan | 1.20 | Testing Corporate Bank Account transfers |
| 15-Jan | 0.20 | Updating the Audit Control Tool with status of documents still waiting on Grace to provide |
| 15-Jan | 2.00 | Testing Corporate Bank account transfers |
| 15-Jan | 0.30 | Emailing M.Hayward (Grace)  to discuss documents needed to support the search for unrecorded liabilities |
| 15-Jan | 0.20 | Looking through possible restricted cash accounts |
| 15-Jan | 0.50 | Adding GCP balances to Payroll Analytic |
| 15-Jan | 0.60 | Completing testing of cash and cash equivalents classifications |
| 15-Jan | 1.00 | Working on Restricted Cash testing and documentation |
| 15-Jan | 0.70 | Investigating JP Morgan account classification and whether it should reclassified out of cash into another account |

| | | |
|---|---|---|
| 15-Jan | 0.30 | Discussing debt balances for confirmations with M.Averza (Grace) |
| 17-Jan | 1.50 | Submitting corrected online debt confirmation account numbers |
| 18-Jan | 0.80 | Going through 404 Controls Testing work that still needs to be completed with P.Katsiak (PwC) |
| 18-Jan | 0.30 | Preparing debt confirmations for Wachovia that need to be mailed |
| 18-Jan | 0.90 | Addressing P.Katsiak's review notes for Purchasing and payables section in Corporate |
| 18-Jan | 1.30 | Attending PwC internal status meeting with N.Johnson, L.Keorlet, P.Katsiak, S.Rahmani, S.McNeilly, A.Garleb (all PwC) |
| 18-Jan | 1.60 | Addressing P.Katsiak's (PwC) Prepaid Expense Review Note in Corporate section |
| 18-Jan | 0.30 | Addressing review note concerning assessing the financial condition of Grace's depositories |
| 18-Jan | 1.70 | Addressing review note about other liabilities testing |
| 18-Jan | 1.40 | Documenting Corporate Prepaid Expenses interim rollforward testing performed |
| 18-Jan | 0.60 | Preparing external workpaper binders for confirmations to be received |
| 18-Jan | 1.10 | Documenting Corporate Deferred Expenses interim rollforward testing performed |
| 18-Jan | 0.40 | Addressing review note related to operating expense testing |
| 18-Jan | 0.60 | Addressing review note concerning deferred charges interim testing |
| 18-Jan | 0.20 | Emailing J.McElhenney (Grace) about Restricted Cash classification of JP Morgan account |
| 18-Jan | 0.20 | Updating the Audit Control Tool to reflect items needed from Grace personnel |
| 19-Jan | 0.20 | Printing out agenda and Summary of Adjusted Differences for meeting with Internal Audit |
| 19-Jan | 0.30 | Checking for Accounts Payable account reconciliations needed for testing on Blackline |
| 19-Jan | 0.20 | Emailing G.Bode (Grace) about large Property plant and equipment addition |
| 19-Jan | 0.10 | Creating leadsheet for ART Cash |
| 19-Jan | 0.10 | Creating leadsheet for ART accounts payable |
| 19-Jan | 0.80 | Working on testing detailed Accounts Payable listings for Co.001 |
| 19-Jan | 1.00 | Creating Wachovia debt confirmation request form |
| 19-Jan | 0.40 | Emailing G.Ibar (Grace) to discuss accounts numbers for online confirmations sent in order to verify they are correct |
| 19-Jan | 1.10 | Working on testing detailed Accounts Payable listings for Co.032 |
| 19-Jan | 0.10 | Calling Bank of America representative to find out information needed for online debt confirmations |
| 19-Jan | 0.10 | Talking to G.Ibar (Grace) about what Grace's customer number is on their Bank of America accounts |
| 19-Jan | 0.50 | Documenting the Davison Construction in Progress testing |
| 19-Jan | 0.20 | Discussing bank account reconciliations with J.McElhenney (Grace) |
| 19-Jan | 0.20 | Discussing debt confirmations with N.Johnson (PwC) |
| 19-Jan | 0.30 | Documenting cash overdraft classifications for Co.032 |
| 19-Jan | 0.40 | Updating online debt confirmations with Grace's Customer number for it's Bank of America accounts |
| 19-Jan | 0.60 | Documenting Deferred Charges interim rollforward testing procedures |
| 19-Jan | 0.50 | Testing Corporate Intercompany Bank Account transfers |
| 19-Jan | 0.50 | Reading Property Plant and Equipment memo received from L.Breaux (Grace) |
| 19-Jan | 0.10 | Discussing Lower of Cost or Market testing procedures with S.Rahmani (PwC) |
| 19-Jan | 0.10 | Getting debt confirmation signed by B.Dockman (Grace) |
| 19-Jan | 0.20 | Discussing search for unrecorded liabilities for Co.1 with J.Dey (Grace) |
| 19-Jan | 1.20 | Working on the Corporate Search for unrecorded liabilities |
| 19-Jan | 1.20 | Working on the Davison search for unrecorded liabilities |
| 19-Jan | 0.50 | Working on the ART search for unrecorded liabilities |
| 19-Jan | 0.40 | Documenting the Property, Plant and Equipment memo received from L.Breaux (Grace) |
| 20-Jan | 1.00 | Testing Corporate Intercompany bank accounts transfers |
| 20-Jan | 1.60 | Documenting Corporate restricted cash balances held by Grace |
| 20-Jan | 0.30 | Discussing debt confirmations with G.Ibar (Grace) |
| 20-Jan | 0.30 | Reviewing legal letter template sent for additions and changes from template |
| 20-Jan | 0.20 | Talking with H.Janes (Grace) about other liabilities account |
| 20-Jan | 0.70 | Testing corporate bank reconciliations |
| 20-Jan | 0.80 | Meeting with S.Caslin (grace) to discuss search for unrecorded liabilities for Davison |
| 20-Jan | 0.60 | Meeting with J Dey (grace) to discuss search for unrecorded liabilities |
| 20-Jan | 0.50 | Working on Davison search for unrecorded liabilities |
| 20-Jan | 0.70 | Testing ART bank reconciliations |
| 20-Jan | 1.00 | Testing Davison bank reconciliations |
| 20-Jan | 1.20 | Editing Bank of America online debt confirmation requests to include customer number |
| 20-Jan | 0.25 | Updating the Audit Control Tool to reflect items waiting on grace personnel to send |
| 20-Jan | 0.20 | Documenting Corporate Related Party Arrangements |
| 20-Jan | 0.20 | Working on testing ART cash balance |
| 20-Jan | 0.60 | Testing Davison bank account transfers |
| 20-Jan | 0.10 | Testing corporate detailed accounts payable listings |
| 20-Jan | 0.30 | Testing Davison detailed accounts payable listings |
| 20-Jan | 0.30 | Testing ART detailed accounts payable listings |
| 20-Jan | 0.40 | Sending Core/Non Core analytic questions to K.Blood (Grace) |
| 21-Jan | 1.10 | Completing Davison cash confirmation testing |
| 21-Jan | 0.10 | Emailing P.Estes about average pay increase for 2009 |
| 21-Jan | 0.90 | Testing Davison intercompany bank account transfers |
| 21-Jan | 0.30 | Working on testing ART cash balance |
| 21-Jan | 0.20 | Looking through second week of search for unrecorded liabilities populations sent by M.Blessing (Grace) |
| 21-Jan | 0.80 | Working on Davison week one of the search for unrecorded liabilities |
| 21-Jan | 1.00 | Working on ART week one of the search for unrecorded liabilities |
| 21-Jan | 0.50 | Printing debt confirmations received online |
| 21-Jan | 0.80 | Creating cash confirmations external folders |
| 21-Jan | 0.70 | Documenting ART cash confirmations step |
| 21-Jan | 1.10 | Testing Corporate and Davison payroll expense balances |
| 21-Jan | 0.20 | Updating Property plant and equipment leadsheet with new trial balance numbers |
| 21-Jan | 0.20 | Updating Davison Account payable leadsheet with new trial balance numbers |
| 21-Jan | 0.40 | Internal Status meeting with N.Johnson, S.Mcneilly, P.Katsiak and L.Keorlet (all PwC) |
| 21-Jan | 1.80 | Davison Search for Unrecorded Liabilities |
| 21-Jan | 0.80 | Working on the ART search for unrecorded liabilities |
| 21-Jan | 1.50 | Working on the ART Search for unrecorded liabilities |
| 22-Jan | 0.30 | Having a meeting to discuss inventory testing with L.Keorlet, S.Mcneilly and N.Johnson (all PwC) |
| 22-Jan | 1.20 | Going through cash repatriation deposits that came into corporate accounts to verify amounts with bank statements |
| 22-Jan | 0.30 | Verifying the fixed asset rollforward book to tax differences spreadsheet |
| 22-Jan | 0.70 | Corporate Bank Transfer testing |
| 22-Jan | 0.20 | Working on ART Lower of Cost or Market Testing |
| 22-Jan | 1.20 | Discussing the search for unrecorded liabilities with S.Caslin and B.Gardner (Grace) |
| 22-Jan | 0.30 | Discussing Asset Retirement Obligation calculation guidance with P.Katsiak (Grace) |
| 22-Jan | 0.90 | Recalculating Grace Asset Retirement Obligation calculations to determine impact of improper accounting |
| 23-Jan | 0.80 | Working on ART search for unrecorded liabilities |
| 23-Jan | 1.40 | Recalculating Grace Asset Retirement Obligation calculations to determine impact of improper accounting |
| 23-Jan | 2.40 | Testing ART Lower of Cost or Market calculation |
| 23-Jan | 0.10 | Documenting corporate related party banking arrangements |
| 23-Jan | 0.60 | Testing Davison Accounts Payable detailed listings |
| 23-Jan | 0.30 | Testing ART accounts payable detailed listings |
| 23-Jan | 0.20 | Testing Davison bank reconciliations |

| | | |
|---|---|---|
| 25-Jan | 0.40 | Comparing most recent Co.1 trial balance to old Co.1 trial balance to see what adjustments Grace made |
| 25-Jan | 1.30 | Internal Status meeting with P.Katsiak, S.Rahmani, A.Garieb, S.Mcneilly, N.Johnson, L.Keorlet (all PwC) |
| 25-Jan | 0.20 | Completing corporate leadsheet for cash |
| 25-Jan | 0.10 | Emailing P.Estes (Grace) about payroll expense testing |
| 25-Jan | 0.40 | Responding to D.Collins (Grace) comments about questions concerning ART lower of cost or market testing |
| 25-Jan | 1.20 | Testing Davison bank reconciliations |
| 25-Jan | 0.40 | Talking to M.Averza and S.Caslin (all Grace) about whether online bank statements are available |
| 25-Jan | 1.20 | Going through the new trial balance to ensure all material accounts are being tested, and if adjustments caused any accounts to become material |
| 25-Jan | 0.60 | Working on ART search for unrecorded liabilities |
| 25-Jan | 1.90 | Meeting with S.Caslin (grace) to discuss Davison bank reconciliations and search for unrecorded liabilities |
| 25-Jan | 0.70 | Meeting with D.Collins (Grace) to discuss ART lower of cost or market questions |
| 25-Jan | 0.10 | Emailing D.Collins about ART Lower of cost or market testing |
| 25-Jan | 0.40 | Working on testing ART bank reconciliations |
| 25-Jan | 0.50 | Testing ART detailed listings for accounts payables |
| 25-Jan | 0.80 | Testing Corporate Accounts payable detailed listings |
| 25-Jan | 1.40 | Testing Corporate bank reconciliations |
| 25-Jan | 0.20 | Working on the corporate search for unrecorded liabilities |
| 26-Jan | 0.50 | Going through week 3 of search for unrecorded liabilities population for Corporate |
| 26-Jan | 0.40 | Going through week 3 of search for unrecorded liabilities population for Davison |
| 26-Jan | 0.60 | Going through week 3 of search for unrecorded liabilities population for ART |
| 26-Jan | 0.40 | Talking with J.Mcelhenney (Grace) about account 01100020 reconciliation |
| 26-Jan | 0.80 | Working on account 01100020 reconciliation testing |
| 26-Jan | 0.20 | Doing the Corporate week 2 search for unrecorded liabilities |
| 26-Jan | 0.20 | Working on Davison bank reconciliation testing |
| 26-Jan | 0.40 | Agreeing Davison detailed accounts payable listings to summary |
| 26-Jan | 0.20 | Working on corporate accounts payable leadsheet |
| 26-Jan | 1.00 | Completing corporate cash leadsheet |
| 26-Jan | 0.40 | Updating the Davison Audit Control Tool to reflect items still outstanding from Grace personnel |
| 26-Jan | 0.10 | Completing Davison Accounts payable leadsheet |
| 26-Jan | 0.30 | Working on ART lower of cost or market testing |
| 26-Jan | 0.30 | Discussing why a Davison Property plant and equipment account doesn't match the ECCs report with G.Bode (grace) |
| 26-Jan | 1.00 | Meeting with P.Estes (grace) about payroll analytic |
| 26-Jan | 1.50 | Finishing the payroll expense analytic based on results of meeting with P.Estes (grace) |
| 26-Jan | 0.20 | Checking confirmations received in mail |
| 26-Jan | 0.20 | Documenting ART related party banking arrangements step |
| 26-Jan | 0.40 | Emailing B.Gardner about ART unfulfilled purchase commitments |
| 26-Jan | 0.90 | Pulling international company codes bank account balances from blackline, where confirmations were sent |
| 26-Jan | 0.50 | Creating a JP Morgan debt confirmation request |
| 26-Jan | 0.80 | Going through the quarterly checklist binder provided by Grace |
| 26-Jan | 0.50 | Going through cash repatriation testing with L.Keorlet (PwC) |
| 27-Jan | 0.60 | Creating target testing template for cash repatriation testing |
| 27-Jan | 1.30 | Pulling completed debt confirmations from website and printing for external workpaper binder |
| 27-Jan | 0.50 | Documenting corporate cash confirmations received |
| 27-Jan | 0.50 | Discussing ART lower of cost or market with D.Collins (Grace) |
| 27-Jan | 0.50 | Discussing search for unrecorded liabilities performed in Worms, Germany with B.Gardner and S.Caslin (Grace) |
| 27-Jan | 0.10 | Emailing D.Benedict (Grace) about unfulfilled purchase commitments for ART |
| 27-Jan | 0.20 | Pulling international company codes bank account balances from blackline, where confirmations were sent |
| 27-Jan | 0.60 | Testing detailed accounts payable listing for Davison |
| 27-Jan | 0.60 | Discussing ART lower of cost or market questions with B.Gardner (Grace) |
| 27-Jan | 1.70 | Completing ART lower of cost or market documentation |
| 27-Jan | 0.40 | Documenting response about unfulfilled purchase commitments received from D.Benedict (Grace) |
| 27-Jan | 0.20 | Completing Davison Property, plant and equipment leadsheet |
| 27-Jan | 0.30 | Testing ART accounts payable detailed listings |
| 27-Jan | 0.20 | Working on testing detailed accounts payable listing for Darex |
| 27-Jan | 0.20 | Getting B.Dockman (Grace) to sign the JP Morgan debt confirmation and faxing it |
| 27-Jan | 0.60 | Emailing B.Garner (Grace) with questions about detailed accounts payable listing for co.032 |
| 27-Jan | 0.40 | Documenting Core/Non Core Expense changes since 2008 |
| 27-Jan | 0.40 | Emailing M.Hayward (Grace) questions about Co.1 detailed accounts payable listing |
| 27-Jan | 0.10 | Working on Davison Property Plant and Equipment Summary Plan and Results |
| 27-Jan | 0.10 | Working on Davison Cash Summary Plan and Results |
| 27-Jan | 0.20 | Working on testing Corporate accounts payable accounts with material balances |
| 27-Jan | 0.10 | Discussing core/non-core expense year end testing with N.Johnson (PwC) |
| 28-Jan | 0.40 | Emailing M.Hayward (Grace) about account 27109599 for clarification |
| 28-Jan | 0.50 | Working on Core/Non Core expense rollforward testing |
| 28-Jan | 0.20 | Comparing new co.1 Trial Balance to old Co.1 Trial Balance |
| 28-Jan | 0.40 | Filling in Debt Confirmation Log |
| 28-Jan | 1.00 | Filling in the Cash Confirmation log with information received |
| 28-Jan | 1.00 | Going through and verifying balances per confirmations equal balances per Grace and looking into differences |
| 28-Jan | 0.30 | Preparing for payroll meeting with P.Estes (Grace) |
| 28-Jan | 2.00 | Meeting to discuss census testing with P.Estes (Grace) |
| 28-Jan | 0.40 | Discussing Press release tie out plan with (No Suggestions) (PwC) |
| 28-Jan | 2.00 | SAP to ECCS mapping as of 12/31/2009 |
| 28-Jan | 1.50 | Tying out press release statement of consolidated operations |
| 28-Jan | 2.00 | Tying out press release balance sheet |
| 29-Jan | 1.00 | Tying out Press Release balance sheet |
| 29-Jan | 1.30 | Tying out Press Release Income Statement |
| 29-Jan | 0.90 | Entering confirmations into debt confirmation log |
| 29-Jan | 0.60 | Working on testing material accounts payable balances for ART |
| 29-Jan | 0.30 | Talking to J Day (Grace) about press release Income Statement |
| 29-Jan | 1.00 | Working on documenting K.Blood's (Grace) responses to Core/Non Core expense inquiries |
| 29-Jan | 2.70 | Tying out new versions of the Press Release Charts |
| 30-Jan | 0.70 | Press Release Income Statement Tie Out |
| 30-Jan | 0.30 | Press Release Chart 5 Tie Out |
| 30-Jan | 2.00 | Working on the Davison Search for Unrecorded Liabilities |
| | **287.0** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended January 31, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Katherine Leenhouts**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 4-Jan | 1.0 | Updated ACL with mapping documentation and account classification documentation. Ran scripts related to rollforward. |
| 5-Jan | 3.0 | Continued working on rollfoward issues related to account classifcations. Clarified statistical accounts and income-related accounts with client. |
| 6-Jan | 1.8 | Updated account classification definitions, ran scripts with updated classifications. |
| 6-Jan | 2.7 | Worked with E. Aweke (PwC) on resolving rollforward issues. |
| 7-Jan | 1.3 | Reivewed rollforward results. Troubleshoot two accounts. |
| | 1.8 | Reviewed amount fields provided by WR Grace. Verified totals and original data counts |
| 7-Jan | 3.7 | Performed rollforward with both amount fields. Contacted client to verify amount fields were correct. |
| 7-Jan | 1.2 | Created documentation around differences and drafted email to send to client |
| 8-Jan | 1.2 | Spoke to client about amount field differences and confirmed that the fields used in the analysis were correct. Continued working on rollforward issues. Created more documentation around differences. |
| 8-Jan | 3.4 | Continued working on rollforward issues. |
| 8-Jan | 1.4 | Updated documentation around differences with new breakout accounts. |
| 20-Jan | 1.3 | Set up call with WR Grace to confirm amount fields and resolve rollforward differences. The amount field was misidentified in the original extract. Arranged with client to rextract data after YE books closed in order to perform review at YE. |
| | **23.8** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended January 31, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Brian Selden**

| Date | Hours | Description |
|------|-------|-------------|
| 4-Jan | 0.3 | Entity Level Controls Documentation |
| 5-Jan | 0.2 | Entity Level Controls Documentation |
| | **0.5** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended January 31, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Leah Morelle**

| Date | Hours | Description |
|------|-------|-------------|
| 19-Jan | 0.2 | Discussed AR Analytics with A. Park (PwC) |
| 20-Jan | 0.5 | Discussed AR Analytics with A. Park (PwC) |
| 20-Jan | 1.4 | Discussed Volume rebate Analytics with A. Wang (PwC) |
| 20-Jan | 0.9 | Discussed deferred charges analytics with A. Wang (PwC) |
| | **3.0** | **Total Grace Financial Statement Audit Charged Hours** |