## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. **01-1139 (JKF)** |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | |
| | ) | |

## SEVENTH APPLICATION OF DELOITTE TAX LLP FOR ALLOWANCE OF INTERIM COMPENSATION AND EXPENSE REIMBURSEMENT FOR THE INTERIM PERIOD FROM JANUARY 1, 2009 THROUGH SEPTEMBER 31, 2009

Name of Applicant: Deloitte Tax LLP ("Deloitte Tax")

| | |
|---|---|
| Authorized to Provide Professional Services to: | The above-captioned Debtors |
| Date of Retention: | December 20, 2004 |
| Interim Period for which Compensation and Reimbursement is Sought ("Interim Period"): | January 1, 2009 to September 31 2009 |
| Amount of Actual Fees Incurred During the Interim Period: | $135,288.00 |
| Amount of Agreed-to Reduction in Fees Incurred During the Interim Period: | ($9,817.00) |

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Amount of Compensation Sought
For the Interim Period:                                                      $125,471.00

Amount of Interim Expense Reimbursement
Sought for the Interim Period:                                                 $2,143.00

Total Amount of Compensation and Expense Reimbursement Sought:    **$127,614.00**

This is a:        __monthly      X interim        _ final application.

## SUMMARY OF MONTHLY APPLICATIONS COVERED HEREIN

| Application Number | Monthly Period | Filing Date | Docket Number | CNO Date | CNO Docket Number | Fees Sought | Expenses Sought | Total |
|---|---|---|---|---|---|---|---|---|
| Forty Eighth | 1/1/2009 – 1/31/2009 | 4/4/2009 | 21194 | 4/24/2009 | 21401 | $21,091.00 | $1,310.00 | $22,401.00 |
| Forty Ninth | 2/1/2009 - 2/28/2000 | 7/16/2009 | 22482 | 8/6/2009 | 22711 | $52,847.00 | $828.00 | $53,765.00 |
| Fiftieth | 3/1/2009 - 3/31/2009 | 12/1/2009 | 23899 | 12/22/2009 | 24040 | $13,164.00 | $5.00 | $13,169.00 |
| Fifty First | 4/1/2009 - 4/30/2009 | 12/1/2009 | 23900 | 12/22/2009 | 24041 | $4,104.00 | -0- | $4,104.00 |
| Fifty Second | 5/1/2009 - 5/31/2009 | 12/1/2009 | 23901 | 12/22/2009 | 24042 | $10,717.00 | -0- | $10,717.00 |
| Fifty Third | 6/1/2009 - 6/31/2009 | 12/1/2009 | 23902 | 12/22/2009 | 24043 | $13,534.00 | -0- | $13,534.00 |
| Fifty Fourth | 7/1/2009 - 7/31/2009 | 12/1/2009 | 23903 | 12/22/2009 | 24044 | $1,123.00 | -0- | $1,123.00 |
| Fifty Fifth | 8/1/2009 8/31/2009 | 12/1/2009 | 23904 | 12/22/2009 | 24045 | $578.00 | -0- | $578.00 |
| Fifty Sixth | 9/1/2009 931/2009 | 3/19/2009 | 24472 | Pending | Pending | 8,313.00 | -0- | $8,313.00 |
| Total | | | | | | $125,471.00 | $2,143.00 | $127,614.00 |

## COMPENSATION SOUGHT BY PROFESSIONAL

| Professional | Position | Hours Billed | Billing Rate | Compensation |
|---|---|---|---|---|
| Alex, Anu T | Tax Manager | 35.2 | $400.00 | $14,080.00 |
| Alex, Anu T | Tax Manager | 8.9 | $480.00 | $4,272.00 |
| Awad, Stefan Byrne | Tax Consultant II | 3.9 | $290.00 | $1,131.00 |
| Collins, Bryan P | Tax Partner | 18.0 | $680.00 | $12,240.00 |
| Cosella, Kerrie A | Administrative Assistant | 15.1 | $70.00 | $1,057.00 |
| Duong, Jennifer | Tax Consultant I | 28.8 | $290.00 | $8,338.00 |
| Farooq, Maryam | Tax Intern | 6.3 | $290.00 | $1,813.00 |
| Fraley, Diane L | Paraprofessional | 7.1 | $80.00 | $568.00 |
| Garrity, Lindsay Janet | Tax Consultant | 6.3 | $290.00 | $1,827.00 |
| Gordon, Jared H | Tax Principal | 18.5 | $680.00 | $12,580.00 |
| Grant, Nicholas C | Tax Senior | 4.6 | $400.00 | $1,840.00 |
| Halpern, Irwin | Tax Director | 1.0 | $680.00 | $680.00 |
| Huang, Jennifer Naiting | Tax Senior | 49.5 | $400.00 | $19,800.00 |
| Huyke, Frances Ann | Administrative Assistant | 0.6 | $168.00 | $101.00 |
| Kagan, Andrea Paige | Tax Senior Manager | 35.8 | $570.00 | $20,406.00 |
| Mahajan, Ashutosh | Director | 6.3 | $570.00 | $3,563.00 |
| Milan, Eduardo O | Administrative Assistant | 0.2 | $25.00 | $5.00 |
| Montanez, Ana Delia | Tax Consultant II | 2.8 | $99.00 | $277.00 |
| Montanez, Ana Delia | Tax Consultant II | 10.2 | $168.00 | $1,713.00 |
| Morales, Sonia Iris | Paraprofessional | 0.5 | $35.00 | $18.00 |
| Murai, Shoichi | Tax Senior | 4.0 | $290.00 | $1,160.00 |
| Otero, Maria D | Tax Manager | 4.7 | $92.00 | $432.00 |
| Otero, Maria D | Tax Manager | 3.6 | $218.00 | $785.00 |
| Otero, Maria D | Tax Manager | 7.8 | $331.00 | $2,583.00 |
| Reed, Valerie R | Administrative Assistant | 5.0 | $70.00 | $350.00 |
| Reed, Valerie R | Administrative Assistant | 8.0 | $80.00 | $640.00 |
| Rodriguez, Alma E | Paraprofessional | 0.5 | $35.00 | $18.00 |
| Rodriguez, Alma E | Paraprofessional | 0.5 | $168.00 | $84.00 |
| Rodriguez, Zulma | Tax Senior | 9.4 | $70.00 | $658.00 |
| Rodriguez, Zulma | Tax Senior | 3.7 | $168.00 | $621.00 |
| Rodriguez, Zulma | Tax Senior | 1.3 | $255.00 | $332.00 |
| Sacasas, M P | Paraprofessional | 0.8 | $95.00 | $76.00 |
| Silva, Maria I | Administrative Assistant | 1.5 | $25.00 | $38.00 |
| Silva, Maria I | Administrative | 0.5 | $168.00 | $84.00 |

| | Assistant | | | |
|---|---|---|---|---|
| Steinsaltz, Michael E | Tax Partner | 7.1 | $680.00 | $4,828.00 |
| Testoff, Robert A | Tax Principal | 3.5 | $680.00 | $2,380.00 |
| Torres Rodriguez, Arnaldo Jose | Paraprofessional | 5.7 | $168.00 | $958.00 |
| Traverso, Nelson Orwil | Tax Consultant II | 12.8 | $45.00 | $576.00 |
| Trotman, Sean P | Tax Principal | 18.2 | $680.00 | $12,376.00 |
| Total | | 358.2 | | $135,288.00 |
| Less Agreed To Fee Reduction | | | | ($9,817.00) |
| **Total Compensation Sought** | | | | **$125,471.00** |

**Blended Hourly Rate $125,471/358.2 = $350.28 Per Hour**

## COMPENSATION SOUGHT BY PROJECT CATEGORY

| Project Category | Total Hours Billed | Professional Fees |
|---|---|---|
| 2008 Property | 27.9 | $1,702.00 |
| Bankruptcy Fee Application Preparation September 2009 | 13.6 | $4,731.00 |
| Client Service Meeting | 1.3 | $884.00 |
| General Admin | 54.2 | $18,792.00 |
| General Admin Fees for June 2009 | 16.7 | $2,580.00 |
| General Consulting Fees for June 2009 | 6.2 | $2,480.00 |
| General Consulting Fees for September 2009 | 11.5 | $7,400.00 |
| IP Migration | 12.5 | $4,131.00 |
| IP Migration - India, China, Malaysia | 1.5 | $715.00 |
| Malaysia Coordination Fees for September 2009 | 1.0 | $480.00 |
| Puerto Rico 01-06 Returns | 0.5 | $166.00 |
| Puerto Rico: Closing | 0.3 | $99.00 |
| Puerto Rico: Total 01-06 Returns | 7.1 | $1,519.00 |
| Puerto Rico: Total 2007 Property Debt | 4.0 | $754.00 |
| Puerto Rico: Total 2008 Property | 12.6 | $1,802.00 |
| Puerto Rico: Total Oficio Returns Filed for 01-06 | 14.7 | $3,317.00 |
| Stock Options Fees for September 2009 | 1.0 | $680.00 |
| Tax Controversy | 5.5 | $3,740.00 |
| Total admin incl. billing and engagement letter | 37.5 | $14,632.00 |
| Total General Admin | 12.9 | $4,595.00 |
| Total General Consulting | 4.1 | $2,788.00 |
| Total India | 6.3 | $3,563.00 |
| Total IRS Controversy | 2.5 | $1,700.00 |
| Total Stock Option Planning | 102.7 | $52,038.00 |
| Totals | 358.2 | $135,288.00 |
| Less Agreed To Fee Reduction | | ($9,817) |
| **Total Compensation Sought** | | **$125,471.00** |

## EXPENSE REIMBURSEMENT BY CATEGORY

| | | |
|---|---|---|
| Air Travel | | $1,126.80 |
| Ground Transportation | | $297.12 |
| Hotels | | $578.52 |
| Meals | | $64.77 |
| Parking | | $59 |
| Phone | | $16.51 |
| **Total** | | **$2,142.72** |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. **01-1139 (JKF)** |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | |
| | ) | |

## SEVENTH APPLICATION OF DELOITTE TAX LLP FOR ALLOWANCE OF INTERIM COMPENSATION AND EXPENSE REIMBURSEMENT FOR THE INTERIM PERIOD FROM JANUARY 1, 2009 THROUGH SEPTEMBER 31, 2009

Pursuant to sections 330 and 331 of title 11 of the United States Code (the

"Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules"), and the Court's 'Amended Administrative Order Under 11 U.S.C.

§§ 105(a) and 331 Establishing Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members', signed

April 17, 2002, amending the Court's 'Administrative Order Pursuant to Sections 105(a)

and 331 of the Bankruptcy Code Establishing Procedures for Allowance and Payment of

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Monthly Interim Compensation and Reimbursement of Expenses of Professionals',

entered May 3, 2001 (together, the "Administrative Order"), the firm of Deloitte Tax LLP

("Deloitte Tax") hereby files this Seventh Application ("Seventh Interim Application") of

Deloitte Tax LLP for Allowance of Interim Compensation and Expense Reimbursement

for the Interim Period from January 1, 2009 Through September 31, 20 (the Interim

Period"). In support of this Seventh Interim Application, Deloitte Tax respectfully

represents as follows:

### Relief Requested

1.      For the interim period from January1, 2010 through September 31, 2010

(the "Interim Period"), Deloitte Tax seeks a total amount of compensation and expense

reimbursement of $127,614.00, consisting of $135,288.00 in actual fees incurred, less an

agreed to discount in fees of $9,817.00, which equals $125,471.00, plus expense

reimbursement in the amount of $2,143.00 [($135,288.00 - 9,817.00) = 125,471.00 +

$2,143.00 = $127,414.00].

2.      The compensation and expense reimbursement sought in connection with

Seventh Interim Application have not been included in any prior interim fee applications

filed with the Court in these Chapter 11 cases.

### Background

3.      On April 2, 2001 (the "Petition Date"), each of the debtors (collectively,

the "Debtors") filed a voluntary petition for relief under Chapter 11 of the Bankruptcy

Code. Pursuant to sections 1107 and 1108 of the Bankruptcy Code, the Debtors are

continuing to operate their businesses and manage their properties and assets as debtors

in possession. No trustee has been appointed in the Debtors' Chapter 11 cases.

4.    The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157

and 1334. This is a core proceeding pursuant to 28 U.S.C. §§ 157(b)(2).

5.    On April 2, 2001, the Court entered its order that the Debtors' Chapter 11

cases be consolidated for procedural purposes only and administered jointly.

6.    The Order Pursuant to 11 U.S.C.§§ 327(a) and 328(a) and Fed R. Bankr.

P. 2014(a), 2016 and 5002 Authorizing the Employment and Retention of Deloitte Tax

LLP as Tax Service Providers to the Debtors Nunc Pro Tunc to August 22, 2004 was

entered by this Court on December 21, 2004. Prior to August 22, 2004, tax advisory

services, along with certain customs procedures review services, were provided to the

Debtors by Deloitte & Touche LLP ("Deloitte & Touche"). As of August 22, 2004, such

services have been performed by Deloitte Tax.

7.    Pursuant to the procedures set forth in the Administrative Order,

professionals may request monthly compensation and reimbursement, and interested

parties may object to such requests. If no interested party objects to a professional's

request within twenty (20) days, the applicable professional may submit to the Court a

certification of no objection authorizing the interim compensation and reimbursement of

eighty percent (80%) of the fees requested and one hundred percent (100%) of the

expenses requested, subject to the filing and approval of interim and final fee applications

of the professional. The professional is also required to file a quarterly interim fee
application.

8.      Attached hereto as Appendix A is the Verification of Michael Steinaltz of
Deloitte Tax.

## Monthly Fee Applications Covered Herein

9.      The monthly fee applications covered by this Seventh Interim Application
are listed on the cover pages hereto and have been previously filed with the Court in these
Chapter 11 cases. These monthly fee applications contain detailed daily time entries
describing the services provided by Deloitte Tax during the Interim Period, as well
expense detail and other detailed information required to be included in fee applications
filed with the Court in these Chapter 11 cases. Copies of the Exhibits to these monthly
fee applications reflecting the detailed fee and expense information described above are
attached hereto under Appendix B1 through B9.

## Prior Interim Fee Applications

10.      Deloitte Tax has filed the following interim fee applications in these
Chapter 11 cases:

- On September 12, 2005, Deloitte Tax filed the First Interim Application of
  Deloitte Tax LLP for compensation and for reimbursement of expenses for
  August 22, 2004 through March 31, 2005 seeking interim approval of
  compensation in the amount of $273,951.00 and expense reimbursement in the
  amount of $1,986.00.

- On June 8, 2007, Deloitte Tax filed the Second Interim Application of Deloitte
  Tax LLP for compensation and for reimbursement of expenses for August 1, 2005
  through December 31, 2006 seeking interim approval of compensation in the
  amount of $154,373.00, and no expense reimbursement. (Deloitte Tax's records
  indicate that it did not render services to the Debtors during the three month
  period from April 1, 2005 through July 31, 2005. Accordingly, Deloitte Tax filed
  no monthly or interim fee applications for this period. In the event that Deloitte
  Tax subsequently discovers that it incurred fees and expenses in connection with

the provision of services to the Debtors during this period, requests for payment
of such fees and expenses will be included in future monthly applications or
interim fee applications of Deloitte Tax.)

- On November 11, 2007, Deloitte Tax filed the Third Interim Application of
  Deloitte Tax LLP for compensation and for reimbursement of expenses for
  January 1, 2007 through March 31, 2007 seeking interim approval of
  compensation in the amount of $90,835.00, and no expense reimbursement.

- On February 21, 2008, Deloitte Tax filed the Fourth Interim Application of
  Deloitte Tax LLP for compensation and for reimbursement of expenses for April
  1, 2007 through September 31, 2007 seeking interim approval of compensation in
  the amount of $88,279.00 and expense reimbursement in the amount of 3,676.00.

- On November 6, 2008, Deloitte Tax filed the Fifth Interim Application of Deloitte
  Tax LLP for compensation and for reimbursement of expenses for October 1,
  2007 through June 30, 2008 seeking interim approval of compensation in the
  amount of $37,915.00, and no expense reimbursement. (It appears that this that
  this interim application was inadvertently entered on the Court Docket in as the
  fifth interim application of Deloitte Tax's affiliate, Deloitte & Touche, which is
  also providing services to the Debtors in these Chapter 11 case, and which files
  separate monthly and interim fee applications on its own behalf.)

- On May 11, 2009, Deloitte Tax filed the Sixth Application of Deloitte Tax LLP
  for Allowance of Interim (i) Compensation and Expense Reimbursement for the
  Interim Period From July 1, 2008 Through December 31, 2008, and (ii)
  Supplemental Compensation and Expense Reimbursement for the Monthly Period
  from June 1, 2008 Through June 31, 2008 seeking interim approval of
  compensation in the amount of $188,342.00 and expense reimbursement in the
  amount of $2,880.00.

### Disinterestedness of Deloitte Tax, Necessity of Services

11.    At all relevant times, Deloitte Tax has been a disinterested person as that

term is defined in section 101(14) of the Bankruptcy Code and has not represented or

held an interest adverse to the interest of Debtors.

12.    All services for which compensation is requested by Deloitte Tax were

performed for or on behalf of Debtors and not on behalf of any committee, creditor, or

other person.

13.     During the Interim Period, Deloitte Tax has received no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with Debtors' cases. Deloitte Tax has no agreement with any non-affiliated entity to share any compensation earned in these Chapter 11 cases.

14.     The full scope of the professional services for which interim allowance of compensation and expense reimbursement are sought under this Seventh Interim Application are fully described in the above-referenced monthly fee applications for the Interim Period. Such professional services were rendered in connection with Deloitte Tax's provision of tax advisory services as requested by the Debtors in these Chapter 11 cases. Deloitte Tax's services have been necessary and beneficial to Debtors and their estates, and other parties in interest.

**WHEREFORE**, Deloitte Tax respectfully requests that the Court enter an order providing (a) that Deloitte Tax be granted interim allowance of compensation in the amount of $125,471.00 and expense reimbursement in the amount of $1,905.00 for the Interim Period, for a total allowance of compensation and expense reimbursement for the Interim Period of 127,614.00 for reasonable and necessary professional services rendered to Debtors; (b) that Debtors be authorized and directed to pay to Deloitte Tax the outstanding amount of such sum; and (c) for such other and further relief as this Court deems proper.

Dated:  March 30, 2010

DELOITTE TAX LLP

*Michael E Steinsaltz*

Michael Steinsaltz, Partner
Deloitte Tax LLP
1700 Market Street
Philadelphia, Pennsylvania

Telephone:  215-299-4555

Tax advisors for Debtors and Debtors-in-Possession

**APPENDIX A**

VERIFICATION

PHILADELPHIA                                    :
                                                :
COMMONWEALTH OF PENNSYLVANIA    :

Michael Steinsaltz, after being duly sworn according to law, deposes and says:

a)    I am a partner with the applicant professional services firm of Deloitte Tax LLP.

b)    I have personal knowledge of Deloitte Tax LLP's retention as tax advisors to the Debtors in these Chapter 11 cases.

c)    I have reviewed the foregoing Seventh Interim Application to which this verification is attached and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have been informed of Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order, except as otherwise noted herein.

                                            Michael E Steinsaltz
                                            Michael Steinsaltz

SWORN AND SUBSCRIBED
before me this ___ day of March, 2010

_____
Notary Public
My Commission Expires: 

NOTARIAL SEAL
NICHELLE P IRVING
Notary Public
PHILADELPHIA CITY, PHILADELPHIA COUNTY
My Commission Expires Mar 23, 2011

**APPENDIX B1**

**W. R. Grace**
**Hours Spent by Each Person**
**January 1 - 31, 2009 (Deloitte Tax LLP)**

| Employee | Hours | Billing Rate | Professional Fees |
|---|---|---|---|
| COLLINS, BRYAN P | 2.50 | $680 | $1,700 |
| **Total IRS Controversy** | **2.50** | | **$1,700** |
| | | | |
| TROTMAN, SEAN P | 7.00 | $680 | $4,760 |
| **Total Stock Option Planning** | **7.00** | | **$4,760** |
| | | | |
| ALEX, ANU T | 13.70 | $400 | $5,480 |
| COSELLA, KERRIE A | 0.20 | $70 | $14 |
| DUONG, JENNIFER | 10.25 | $290 | $2,973 |
| FAROOQ, MARYAM | 5.75 | $290 | $1,668 |
| GORDON, JARED H | 6.50 | $680 | $4,420 |
| REED, VALERIE R | 1.10 | $70 | $77 |
| **Total admin incl. billing and engagement letter** | **37.50** | | **$14,631** |

| | | |
|---|---|---|
| Subtotal Deloitte Tax LLP Fees for January 2009 | | $21,091 |
| Out of Pocket Expenses Deloitte Tax LLP for January 2009 | | $1,310 |
| **Total Deloitte Tax LLP Fees for January 2009** | **47.00** | **$22,401** |

**W. R. Grace**
**Hours Detail**
**January 1 - 31, 2009 (Deloitte Tax LLP)**

| Date | Name | Project Category | Description | Hours | Billing Rate | Professional Fees |
|------|------|------------------|-------------|-------|--------------|-------------------|
| 1/13/2009 | ALEX, ANU T | General Admin | Adminstrative work relating to finalizing invoices and bankruptcy applications. | 1.60 | $400 | $640 |
| 1/16/2009 | ALEX, ANU T | General Admin | Administrative work relating to finalizing invoices and bankruptcy applications. | 1.20 | $400 | $480 |
| 1/20/2009 | ALEX, ANU T | General Admin | Administrative work relating to finalizing invoices and bankruptcy applications. | 4.10 | $400 | $1,640 |
| 1/21/2009 | ALEX, ANU T | General Admin | Administrative work relating to finalizing invoices and bankruptcy applications.   Drafting, reviewing and finalizing the engagement letter, as well as calls with J.F., C.F., W.C. and JG to resolve issues relating the engagement letter. | 6.30 | $400 | $2,520 |
| 1/22/2009 | ALEX, ANU T | General Admin | Administrative work relating to finalizing invoices and bankruptcy applications.   Drafting, reviewing and finalizing the engagement letter. | 0.50 | $400 | $200 |
| 1/12/2009 | COLLINS, BRYAN P | IRS Controversy | Call with A.G. relating to resolving issues with IRS Appeals office. | 0.50 | $680 | $340 |
| 1/14/2009 | COLLINS, BRYAN P | IRS Controversy | Call with A.G. relating to resolving issues with IRS Appeals office. | 2.00 | $680 | $1,360 |
| 1/21/2009 | COSELLA, KERRIE A | General Admin | speak to anu regarding billing , in preparation of finalizing bankruptcy applications. | 0.20 | $70 | $14 |
| 1/16/2009 | DUONG, JENNIFER | General Admin | Administrative work relating to finalizing invoices and bankruptcy applications. | 1.25 | $290 | $363 |
| 1/20/2009 | DUONG, JENNIFER | General Admin | Administrative work relating to finalizing invoices and bankruptcy applications. | 3.25 | $290 | $943 |
| 1/21/2009 | DUONG, JENNIFER | General Admin | Administrative work relating to finalizing invoices and bankruptcy applications.; proofread 2009 engagement letter | 4.50 | $290 | $1,305 |
| 1/22/2009 | DUONG, JENNIFER | General Admin | Proofread 2009 engagement letter - DT General Business Terms | 1.25 | $290 | $363 |
| 10/15/2008 | FAROOQ, MARYAM | General Admin | organizing Grace files | 1.00 | $290 | $290 |
| 10/31/2008 | FAROOQ, MARYAM | General Admin | Working on Grace Billing | 0.75 | $290 | $218 |
| 1/14/2009 | FAROOQ, MARYAM | General Admin | organizing Grace Billing file | 3.00 | $290 | $870 |
| 1/21/2009 | FAROOQ, MARYAM | General Admin | creating fee applications for November and December of 2008 | 1.00 | $290 | $290 |
| 1/12/2009 | GORDON, JARED F | General Admin | billing matters re: new engagement letter | 0.90 | $680 | $612 |
| 1/13/2009 | GORDON, JARED H | General Admin | Drafting, reviewing and finalizing the engagement letter and G.B.T., as well as calls with J.F., C.F., W.C. and AA to resolve issues relating the engagement letter. | 1.40 | $680 | $952 |
| 1/15/2009 | GORDON, JARED H | General Admin | Drafting, reviewing and finalizing the engagement letter and G.B.T., as well as calls with J.F., C.F., W.C. and AA to resolve issues relating the engagement letter. | 0.70 | $680 | $476 |
| 1/16/2009 | GORDON, JARED H | General Admin | Drafting, reviewing and finalizing the engagement letter and G.B.T., as well as calls with W.C. and AA to resolve issues relating the engagement letter. | 0.40 | $680 | $272 |

| Date | Name | Project Category | Description | Hours | Billing Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 1/21/2009 | GORDON, JARED H | General Admin | Drafting, reviewing and finalizing the engagement letter and G.B.T., as well as calls with J.F., C.F., W.C. and AA to resolve issues relating to the engagement letter. | 2.20 | $680 | $1,496 |
| 1/22/2009 | GORDON, JARED H | General Admin | Drafting, reviewing and finalizing the engagement letter and G.B.T.s. | 0.90 | $680 | $612 |
| 1/6/2009 | REED, VALERIE R | General Admin | Email and call with Hermitage re: WR Grace foreign invoice to resolve mattters relating to invoices from Jordan and Lebanon. | 1.00 | $70 | $70 |
| 1/7/2009 | REED, VALERIE R | General Admin | Creating 2009 Billing Files. | 0.10 | $70 | $7 |
| 1/5/2009 | TROTMAN, SEAN P | Stock Option Planning | Call with C. Finke re: next steps on stock option chargeback project; draft summary email to M. Steinsaltz | 1.00 | $680 | $680 |
| 1/6/2009 | TROTMAN, SEAN P | Stock Option Planning | Call with C. Finke re: next steps on stock option chargeback project; draft summary email to M. Steinsaltz | 1.00 | $680 | $680 |
| 1/13/2009 | TROTMAN, SEAN P | Stock Option Planning | Call with C. Finke re: next steps on stock option chargeback project; draft summary email to M. Steinsaltz | 0.50 | $680 | $340 |
| 1/16/2009 | TROTMAN, SEAN P | Stock Option Planning | Call with C. Finke re: next steps on stock option chargeback project; draft summary email to M. Steinsaltz | 0.50 | $680 | $340 |
| 1/22/2009 | TROTMAN, SEAN P | Stock Option Planning | Call with C. Finke re: next steps on stock option chargeback project; draft summary email to M. Steinsaltz | 0.50 | $680 | $340 |
| 1/27/2009 | TROTMAN, SEAN P | Stock Option Planning | Call with C. Finke re: next steps on stock option chargeback project; draft summary email to M. Steinsaltz | 0.50 | $680 | $340 |
| 1/30/2009 | TROTMAN, SEAN P | Stock Option Planning | Call with C. Finke re: next steps on stock option chargeback project; draft summary email to M. Steinsaltz | 3.00 | $680 | $2,040 |
| **Fees for January 2009** | | | | **47.00** | | **$21,091** |

**W. R. Grace**
**Expenses Detail**
**January 1 - 31, 2009 (Deloitte Tax LLP)**

| Date | Name | Description | Related Expenses |
|------|------|-------------|------------------|
| 1/13/2009 | GORDON, JARED H | Business meals during meeting with W.R. Grace | $4.70 |
| 1/21/2009 | GORDON, JARED H | Verizon conference call with W.R. Grace (calls with J.F., C.F., W.C. and AA to resolve issues relating the engagement letter) | $10.36 |
| 1/6/2009 | TROTMAN, SEAN P | Air ticket change fee of meeting with W.R. Grace in Jacksonville | $150.00 |
| 1/16/2009 | TROTMAN, SEAN P | Air ticket change fee of meeting with W.R. Grace in Jacksonville | $150.00 |
| 1/28/2009 | TROTMAN, SEAN P | Transportation travel expenses of meeting with W.R. Grace in Norwood (Empire International Car Service) | $82.36 |
| 1/30/2009 | TROTMAN, SEAN P | Hotel room expenses, lodging in Fort Lauderdale for meeting with W.R. Grace | $259.00 |
| 1/30/2009 | TROTMAN, SEAN P | Business meals during meeting with W.R. Grace | $60.07 |
| 1/30/2009 | TROTMAN, SEAN P | Taxes associated with hotel room expenses for meeting with W.R. Grace in Fort Lauderdale | $30.26 |
| 1/30/2009 | TROTMAN, SEAN P | Hotel parking expenses of meeting with W.R. Grace in Fort Lauderdale | $29.50 |
| 1/30/2009 | TROTMAN, SEAN P | Hotel room expenses, lodging in Fort Lauderdale for meeting with W.R. Grace | $259.00 |
| 1/30/2009 | TROTMAN, SEAN P | Taxes associated with hotel room expenses for meeting with W.R. Grace in Fort Lauderdale | $30.26 |
| 1/30/2009 | TROTMAN, SEAN P | Hotel parking expenses of meeting with W.R. Grace in Fort Lauderdale | $29.50 |
| 1/31/2009 | TROTMAN, SEAN P | Transportation travel expenses of meeting with W.R. Grace in Fort Lauderdale (Avis Rent-A-Car) | $125.98 |
| 1/31/2009 | TROTMAN, SEAN P | Transportation travel expenses of meeting with W.R. Grace in Norwood (Empire International Car Service) | $88.78 |

**Expenses for January 2009**                                                     **$1,310**

**APPENDIX B2**

**W. R. Grace**
**Hours Spent by Each Person**
**February 1 - 28, 2009 (Deloitte Tax LLP)**

| Employee | Hours | Billing Rate | Professional Fees |
|---|---|---|---|
| ALEX, ANU T | 10.4 | $400 | $4,160 |
| COSELLA, KERRIE A | 3.2 | $70 | $224 |
| DUONG, JENNIFER | 6.4 | $290 | $1,856 |
| FAROOQ, MARYAM | 0.5 | $290 | $145 |
| REED, VALERIE R | 0.6 | $70 | $42 |
| **General Admin** | **21.1** | | **$6,427** |
| | | | |
| GORDON, JARED H | 1.3 | $680 | $884 |
| **Client Service Meeting** | **1.3** | | **$884** |
| | | | |
| AWAD, STEFAN BYRNE | 3.9 | 290 | $1,131 |
| GRANT, NICHOLAS C | 4.6 | $400 | $1,840 |
| MURAI, SHOICHI | 4.0 | $290 | $1,160 |
| **IP Migration** | **12.5** | | **$4,131** |
| | | | |
| HUANG, JENNIFER NAITING | 42.5 | $400 | $17,000 |
| KAGAN, ANDREA PAIGE | 21.7 | $570 | $12,369 |
| TROTMAN, SEAN P | 7.2 | $680 | $4,896 |
| **Total Stock Option Planning** | **71.4** | | **$34,265** |
| | | | |
| COLLINS, BRYAN P | 10.0 | $680 | $6,800 |
| STEINSALTZ, MICHAEL E | 0.5 | $680 | $340 |
| **Tax Controversy** | **10.5** | | **$7,140** |
| | | | |
| **Subtotal Deloitte Tax LLP Fees for February 2009** | **116.8** | | **$52,847** |
| | | | |
| **Out of Pocket Expenses Deloitte Tax LLP for February 2009** | | | **$828** |
| | | | |
| **Total Deloitte Tax LLP Fees for February 2009** | **116.8** | | **$53,675** |

**Hours Detail**
February 1 - 28, 2009 (Deloitte Tax LLP)

| Date | Name | Project Category | Description | Hours | Billing Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 2/2/2009 | ALEX, ANU T | General Admin | updating file, reviewing press release | 1.1 | $400 | 440 |
| 2/3/2009 | ALEX, ANU T | General Admin | reviewing revisions to EL | 0.5 | $400 | 200 |
| 2/5/2009 | ALEX, ANU T | General Admin | Preparation for bankruptcy application | 0.2 | $400 | 80 |
| 2/24/2009 | ALEX, ANU T | General Admin | Preparation of file for client service meeting | 2.5 | $400 | 1,000 |
| 2/25/2009 | ALEX, ANU T | General Admin | Preparation of file for client service meeting | 1.8 | $400 | 720 |
| 2/26/2009 | ALEX, ANU T | General Admin | Engagement Letter and Preparation of file for bankruptcy application | 3.3 | $400 | 1,320 |
| 2/27/2009 | ALEX, ANU T | General Admin | Engagement Letter and Preparation of file for bankruptcy application | 1.0 | $400 | 400 |
| 2/23/2009 | AWAD, STEFAN BYRNE | IP Migration | Financial Modeling and analysis for IP transfer | 3.1 | $290 | 899 |
| 2/24/2009 | AWAD, STEFAN BYRNE | IP Migration | Financial Modeling and analysis for IP transfer | 0.8 | $290 | 232 |
| 2/13/2009 | COLLINS, BRYAN P | Tax Controversy | preparation for settlement meeting with IRS | 1.5 | 680 | 1,020 |
| 2/16/2009 | COLLINS, BRYAN P | Tax Controversy | preparation for settlement meeting with IRS | 2.5 | 680 | 1,700 |
| 2/17/2009 | COLLINS, BRYAN P | Tax Controversy | preparation for settlement meeting with IRS | 5.0 | 680 | 3,400 |
| 2/19/2009 | COLLINS, BRYAN P | Tax Controversy | preparation for settlement meeting with IRS | 1.0 | 680 | 680 |
| 2/24/2009 | COSELLA, KERRIE A | General Admin | File maintenance, review of documents and compliance | 0.7 | $70 | 49 |
| 2/25/2009 | COSELLA, KERRIE A | General Admin | File maintenance, review of documents and compliance | 0.3 | $70 | 21 |
| 2/26/2009 | COSELLA, KERRIE A | General Admin | File maintenance, review of documents and compliance | 0.5 | $70 | 35 |
| 2/26/2009 | COSELLA, KERRIE A | General Admin | File maintenance, review of documents and compliance | 1.0 | $70 | 70 |
| 2/27/2009 | COSELLA, KERRIE A | General Admin | travel for Jared for Miami | 0.5 | $70 | 35 |
| 2/27/2009 | COSELLA, KERRIE A | General Admin | Update discount rate | 0.2 | $70 | 14 |
| 2/24/2009 | DUONG, JENNIFER | General Admin | Printed copies of 10K (0.6); Prepared/updated November, December, and January billing accruals | 4.7 | 290 | 1,363 |
| 2/25/2009 | DUONG, JENNIFER | General Admin | Administrative work relating to finalizing Invoices and bankruptcy applications. | 0.9 | 290 | 261 |
| 2/27/2009 | DUONG, JENNIFER | General Admin | Updated November billing accrual - expenses; printed documents for filing | 0.8 | 290 | 232 |
| 2/24/2009 | FARDOOQ, MARYAM | General Admin | Preparation of materials for bankruptcy application | 0.5 | 290 | 145 |
| 2/24/2009 | GORDON, JARED H | Client Service Meeting | Reviewing 10k and files for client service meeting | 1.3 | 680 | 884 |
| 2/24/2009 | GRANT, NICHOLAS C | IP Migration | Financial Modeling and analysis for IP transfer | 2.0 | $400 | 800 |
| 2/25/2009 | GRANT, NICHOLAS C | IP Migration | Financial Modeling and analysis for IP transfer | 1.5 | $400 | 600 |
| 2/26/2009 | GRANT, NICHOLAS C | IP Migration | Financial Modeling and analysis for IP transfer | 0.8 | $400 | 320 |
| 2/27/2009 | GRANT, NICHOLAS C | IP Migration | Financial Modeling and analysis for IP transfer | 0.3 | $400 | 120 |
| 2/3/2009 | HUANG, JENNIFER NATTING | Stock Options | Corporate Tax deduction feasibility matrix: Argentina/Belgium/Brazil | 7.0 | $400 | 2,800 |
| 2/4/2009 | HUANG, JENNIFER NATTING | Stock Options | Corporate Tax deduction feasibility matrix: China, Canada, France, Malaysia | 7.5 | $400 | 3,000 |
| 2/5/2009 | HUANG, JENNIFER NATTING | Stock Options | Corporate Tax deduction feasibility matrix: ger, HK, India, Italy, UAE | 8.0 | $400 | 3,200 |
| 2/6/2009 | HUANG, JENNIFER NATTING | Stock Options | Corporate Tax deduction feasibility matrix: JP, Sing, UK | 5.0 | $400 | 2,000 |
| 2/9/2009 | HUANG, JENNIFER NATTING | Stock Options | Corporate Tax deduction feasibility matrix:  discussion with Andrea, revision | 3.0 | $400 | 1,200 |
| 2/10/2009 | HUANG, JENNIFER NATTING | Stock Options | Corporate Tax deduction feasibility matrix:   Corporate Tax deduction feasibility matrix, review of report | 6.0 | 400 | 2,400 |
| 2/11/2009 | HUANG, JENNIFER NATTING | Stock Options | feasibility report revision | 1.0 | 400 | 400 |
| 2/12/2009 | HUANG, JENNIFER NATTING | Stock Options | Corporate Tax deduction feasibility matrix: call with Argentina, revision, email | 1.5 | 400 | 600 |
| 2/16/2009 | HUANG, JENNIFER NATTING | Stock Options | Corporate Tax deduction feasibility matrix: edit on Singapore, country list | 0.8 | 400 | 300 |
| 2/17/2009 | HUANG, JENNIFER NATTING | Stock Options | Corporate Tax deduction feasibility matrix: Belgium holiday pay | 0.5 | 400 | 200 |
| 2/25/2009 | HUANG, JENNIFER NATTING | Stock Options | Corporate Tax deduction feasibility matrix: updating the tax rates | 1.5 | 400 | 600 |
| 2/26/2009 | HUANG, JENNIFER NATTING | Stock Options | Corporate Tax deduction feasibility matrix: updating the tax rates | 0.5 | 400 | 200 |
| 2/27/2009 | HUANG, JENNIFER NATTING | Stock Options | Corporate Tax deduction feasibility matrix: updating the tax rates | 0.3 | 400 | 100 |
| 2/2/2009 | KAGAN, ANDREA PAIGE | Stock Options | Corporate Tax deduction feasibility matrix: Argentina/Belgium/Brazil | 1.0 | 570 | 570 |
| 2/3/2009 | KAGAN, ANDREA PAIGE | Stock Options | Corporate Tax deduction feasibility matrix: Argentina/Belgium/Brazil | 1.5 | 570 | 855 |
| 2/4/2009 | KAGAN, ANDREA PAIGE | Stock Options | Corporate Tax deduction feasibility matrix: China, Canada, France, Malaysia | 0.5 | 570 | 285 |
| 2/5/2009 | KAGAN, ANDREA PAIGE | Stock Options | Corporate Tax deduction feasibility matrix: ger, HK, India, Italy, UAE | 0.7 | 570 | 399 |
| 2/9/2009 | KAGAN, ANDREA PAIGE | Stock Options | Corporate Tax deduction feasibility matrix:  discussion with JH, revision | 2.2 | 570 | 1,254 |
| 2/10/2009 | KAGAN, ANDREA PAIGE | Stock Options | Corporate Tax deduction feasibility matrix:   Corporate Tax deduction feasibility matrix, review of report | 3.1 | 570 | 1,767 |
| 2/11/2009 | KAGAN, ANDREA PAIGE | Stock Options | feasibility report  revision | 1.5 | 570 | 855 |
| 2/12/2009 | KAGAN, ANDREA PAIGE | Stock Options | Corporate Tax deduction feasibility matrix: call with Argentina, revision, email | 2.0 | 570 | 1,140 |
| 2/16/2009 | KAGAN, ANDREA PAIGE | Stock Options | Corporate Tax deduction feasibility matrix: edit on Singapore, country list | 1.0 | 570 | 570 |
| 2/17/2009 | KAGAN, ANDREA PAIGE | Stock Options | Corporate Tax deduction feasibility matrix: Belgium holiday pay | 1.2 | 570 | 684 |
| 2/23/2009 | KAGAN, ANDREA PAIGE | Stock Options | Corporate Tax deduction feasibility matrix: Belgium holiday pay | 0.5 | 570 | 285 |
| 2/26/2009 | KAGAN, ANDREA PAIGE | Stock Options | Corporate Tax deduction feasibility matrix: reviewing the recharge report comments/editing the grace recharge report. | 4.5 | 570 | 2,565 |
| 2/27/2009 | KAGAN, ANDREA PAIGE | Stock Options | Corporate Tax deduction feasibility matrix: editing the grace feasibility report added column in the matrix | 2.0 | 570 | 1,140 |
| 2/16/2009 | MURAI, SHOICHI | IP Migration | Financial Modeling and analysis for IP transfer | 1.0 | $290 | 290 |
| 2/17/2009 | MURAI, SHOICHI | IP Migration | Financial Modeling and analysis for IP transfer | 1.2 | $290 | 348 |
| 2/18/2009 | MURAI, SHOICHI | IP Migration | Financial Modeling and analysis for IP transfer 1.2 | 1.3 | $290 | 377 |

| Date | Name | Project Category | Description | Hours | Billing Rate | Professional Fees |
|------|------|------------------|-------------|-------|--------------|-------------------|
| 2/23/2009 | MURAI, SHOICHI | IP Migration | Financial Modeling and analysis for IP transfer | 0.5 | $290 | 145 |
| 2/2/2009 | REED, VALERIE R | General Admin | Register clients for GTPC - Americas | 0.2 | $70 | 14 |
| 2/26/2009 | REED, VALERIE R | General Admin | Look into foreign expense charges for Jared for bankruptcy filing | 0.4 | $70 | 28 |
| 2/19/2009 | STEINSALTZ, MICHAEL E | Tax Controversy | W.R. Grace Update call with Bryan Collins | 0.5 | 680 | 340 |
| 2/2/2009 | TROTMAN, SEAN P | Stock Options | Corporate Tax deduction feasibility matrix: Argentina/Belgium/Brazil | 0.5 | 680 | 340 |
| 2/3/2009 | TROTMAN, SEAN P | Stock Options | Corporate Tax deduction feasibility matrix: Argentina/Belgium/Brazil | 0.5 | 680 | 340 |
| 2/4/2009 | TROTMAN, SEAN P | Stock Options | Corporate Tax deduction feasibility matrix: China, Canada, France, Malaysia | 0.5 | 680 | 340 |
| 2/10/2009 | TROTMAN, SEAN P | Stock Options | Corporate Tax deduction feasibility matrix:  Corporate Tax deduction feasibility matrix, review of report | 0.5 | 680 | 340 |
| 2/13/2009 | TROTMAN, SEAN P | Stock Options | Corporate Tax deduction feasibility matrix: call with Argentina, revision, email | 0.2 | 680 | 136 |
| 2/25/2009 | TROTMAN, SEAN P | Stock Options | Corporate Tax deduction feasibility matrix: reviewing the recharge report comments/editing the grace recharge report. | 2.5 | 680 | 1,700 |
| 2/26/2009 | TROTMAN, SEAN P | Stock Options | Corporate Tax deduction feasibility matrix: reviewing the recharge report comments/editing the grace recharge report. | 1.5 | 680 | 1,020 |
| 2/27/2009 | TROTMAN, SEAN P | Stock Options | Corporate Tax deduction feasibility matrix: editing the grace feasibility report added column in the matrix | 1.0 | 680 | 680 |
| **Fees for February 2009** | | | | **116.8** | | **52,847** |

**W. R. Grace**
**Expenses Detail**
**February 1 - 28, 2009 (Deloitte Tax LLP)**

| Date | Name | Description | Related Expenses |
|------|------|-------------|------------------|
| 2/4/2009 | TROTMAN, SEAN P | Verizon conferencing: conference call between Sean Trotman and the client | $1.15 |
| 2/26/2009 | GORDON, JARED H | Airplane Travel: flight from Philadelphia to Miami | $275.60 |
| 2/27/2009 | STEINSALTZ, MICHAEL E | Airplane Travel: flight from Philadelphia to Miami | $551.20 |
| | **Expenses for February 2009** | | 828 |

**APPENDIX B3**

**W. R. Grace**
**Hours Spent by Each Person**
**March 1 - March 31, 2009**

| Employee | Hours | Billing Rate | Professional Fees |
|---|---|---|---|
| ALEX, ANU T | 0.2 | $400 | $80 |
| COSELLA, KERRIE A | 7.8 | $70 | $546 |
| DUONG, JENNIFER | 12.1 | $290 | $3,495 |
| REED, VALERIE R | 1.0 | $70 | $70 |
| STEINSALTZ, MICHAEL E | 1.5 | $680 | $1,020 |
| **General Admin** | **22.6** | | **$5,211** |
| | | | |
| OTERO, MARIA D | 0.3 | $331 | $99 |
| **Puerto Rico: Closing** | **0.3** | | **$99** |
| | | | |
| REED, VALERIE R | 0.5 | $70 | 35 |
| STEINSALTZ, MICHAEL E | 1.0 | $680 | $680 |
| **IP Migration - India, China, Malaysia** | **1.5** | | **$715** |
| | | | |
| HUANG, JENNIFER NAITING | 7.0 | $400 | $2,800 |
| KAGAN, ANDREA PAIGE | 14.1 | $570 | $8,037 |
| STEINSALTZ, MICHAEL E | 0.2 | $680 | $136 |
| TROTMAN, SEAN P | 3 | $680 | $2,040 |
| **Total Stock Option Planning** | **24.3** | | **$13,013** |
| | | | |
| COLLINS, BRYAN P | 5.5 | $680 | $3,740 |
| **Tax Controversy** | **5.5** | | **$3,740** |
| | | | |
| OTERO, MARIA D | 0.5 | $331 | $166 |
| **Puerto Rico 01-06 Returns** | **0.5** | | **$166** |
| | | | |
| **Subtotal** | **53.9** | | **$22,943** |
| | | | |
| **Discount for Agreed Fee (Stock Option Planning)** | | | **($9,779)** |
| | | | |
| **Total** | **53.9** | | **$13,164** |
| | | | |
| **Out of Pocket Expenses Deloitte Tax LLP for March 2009** | | | **$5** |
| | | | |
| **Total Deloitte Tax LLP Fees for March 2009** | **53.9** | | **13,169** |

**W. R. Grace**
**Hours Detail**
**March 1 - March 31, 2009**

| Date | Name | Project Category | Description | Hours | Billing Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 3/16/2009 | ALEX, ANU T | General Admin | Bankruptcy Fee Application | 0.2 | $400 | 80 |
| 3/2/2009 | COLLINS, BRYAN P | Tax Controversy | review settlement agreement with the IRS on NOL carryback litigation | 1.0 | $680 | 680 |
| 3/6/2009 | COLLINS, BRYAN P | Tax Controversy | review settlement agreement with the IRS on NOL carryback litigation | 2.0 | $680 | 1,360 |
| 3/11/2009 | COLLINS, BRYAN P | Tax Controversy | review settlement agreement with the IRS on NOL carryback litigation | 0.5 | $680 | 340 |
| 3/23/2009 | COLLINS, BRYAN P | Tax Controversy | review settlement agreement with the IRS on NOL carryback litigation | 1.0 | $680 | 680 |
| 3/24/2009 | COLLINS, BRYAN P | Tax Controversy | review and comment on IRS settlement agreement on NOL carryback litigation | 1.0 | $680 | 680 |
| 3/2/2009 | COSELLA, KERRIE A | General Admin | File maintenance, review of documents and compliance | 0.4 | $70 | 28 |
| 3/3/2009 | COSELLA, KERRIE A | General Admin | File maintenance, review of documents and compliance | 1.0 | $70 | 70 |
| 3/5/2009 | COSELLA, KERRIE A | General Admin | File maintenance, review of documents and compliance | 0.3 | $70 | 21 |
| 3/5/2009 | COSELLA, KERRIE A | General Admin | Preparation of Invoice | 0.5 | $70 | 35 |
| 3/6/2009 | COSELLA, KERRIE A | General Admin | File maintenance, review of documents and compliance | 0.5 | $70 | 35 |
| 3/6/2009 | COSELLA, KERRIE A | General Admin | File maintenance, review of documents and compliance | 0.3 | $70 | 21 |
| 3/6/2009 | COSELLA, KERRIE A | General Admin | File maintenance, review of documents and compliance | 1.0 | $70 | 70 |
| 3/6/2009 | COSELLA, KERRIE A | General Admin | Firm Expense reverse, conversation w/anu, call 2222, email to K. Aronowitz | 0.5 | $70 | 35 |
| 3/6/2009 | COSELLA, KERRIE A | General Admin | mail and file invoice | 0.2 | $70 | 14 |
| 3/9/2009 | COSELLA, KERRIE A | General Admin | mail/file invoice/ create billing file for 2009 | 0.3 | $70 | 21 |
| 3/9/2009 | COSELLA, KERRIE A | General Admin | mail/file invoices | 0.4 | $70 | 28 |
| 3/12/2009 | COSELLA, KERRIE A | General Admin | Create 2009 billing file | 0.3 | $70 | 21 |
| 3/12/2009 | COSELLA, KERRIE A | General Admin | update EL signature page, discussion w/Jared re contact/mail letter//file | 0.3 | $70 | 21 |
| 3/26/2009 | COSELLA, KERRIE A | General Admin | Cancel invoice, update address in client/issue new invoice | 0.7 | $70 | 49 |
| 3/27/2009 | COSELLA, KERRIE A | General Admin | Bankruptcy Fee Application | 0.7 | $70 | 49 |
| 3/30/2009 | COSELLA, KERRIE A | General Admin | computer charge, email K. Arnowitz, pull report to show | 0.4 | $70 | 28 |
| 3/2/2009 | DUONG, JENNIFER | General Admin | Billing - Bankruptcy fee application | 4.3 | $290 | 1,233 |
| 3/4/2009 | DUONG, JENNIFER | General Admin | Billing - Bankruptcy fee application | 4.8 | $290 | 1,378 |
| 3/5/2009 | DUONG, JENNIFER | General Admin | Grace billing | 1.0 | $290 | 290 |
| 3/12/2009 | DUONG, JENNIFER | General Admin | Uodated WR Grace consulting file | 0.3 | $290 | 87 |
| 3/26/2009 | DUONG, JENNIFER | General Admin | Updated billing file | 0.3 | $290 | 73 |
| 3/26/2009 | DUONG, JENNIFER | General Admin | Updated billing file and ELs | 1.5 | $290 | 435 |
| 3/5/2009 | HUANG, JENNIFER NAITING | Stock Options | Corporate Tax deduction feasibility matrix:  Grace Recap on the completion of feasibility report | 1.0 | $400 | 400 |
| 3/10/2009 | HUANG, JENNIFER NAITING | Stock Options | Corporate Tax deduction feasibility matrix:  meeting agenda | 1.0 | $400 | 400 |
| 3/11/2009 | HUANG, JENNIFER NAITING | Stock Options | Corporate Tax deduction feasibility matrix:  grace conference call, meeting summary | 3.0 | $400 | 1,200 |
| 3/12/2009 | HUANG, JENNIFER NAITING | Stock Options | Corporate Tax deduction feasibility matrix:  memo on recharge agreement, follow up with Andrea on the Grace next steps | 1.5 | $400 | 600 |
| 3/16/2009 | HUANG, JENNIFER NAITING | Stock Options | Corporate Tax deduction feasibility matrix:  billing | 0.5 | $400 | 200 |
| 3/16/2009 | KAGAN, ANDREA PAIGE | General Admin | preparation of bankruptcy application | 0.5 | $570 | 285 |
| 3/17/2009 | KAGAN, ANDREA PAIGE | General Admin | preparation of bankruptcy application | 0.3 | $570 | 171 |
| 3/18/2009 | KAGAN, ANDREA PAIGE | General Admin | preparation of bankruptcy application | 0.2 | $570 | 114 |
| 3/19/2009 | KAGAN, ANDREA PAIGE | General Admin | preparation of bankruptcy application | 0.5 | $570 | 285 |
| 3/5/2009 | KAGAN, ANDREA PAIGE | Stock Options | Corporate Tax deduction feasibility matrix:  Grace Recap on the completion of feasibility report | 2.2 | $570 | 1,254 |
| 3/6/2009 | KAGAN, ANDREA PAIGE | Stock Options | Corporate Tax deduction feasibility matrix:  final updates | 1.3 | $570 | 741 |
| 3/9/2009 | KAGAN, ANDREA PAIGE | Stock Options | Corporate Tax deduction feasibility matrix:  prep for call with JH | 1.5 | $570 | 855 |
| 3/10/2009 | KAGAN, ANDREA PAIGE | Stock Options | Corporate Tax deduction feasibility matrix:  meeting agenda | 1.0 | $570 | 570 |
| 3/11/2009 | KAGAN, ANDREA PAIGE | Stock Options | Corporate Tax deduction feasibility matrix:  grace conference call, meeting summary | 3.1 | $570 | 1,767 |
| 3/12/2009 | KAGAN, ANDREA PAIGE | Stock Options | Corporate Tax deduction feasibility matrix:  memo on recharge agreement, follow up with JH on the Grace next steps | 3.5 | $570 | 1,995 |
| 03/17/2009 | OTERO, MARIA D | closing | E-MAIL TO CLIENT TO ANSWER QUESTIONS ON THE NEED TO FILE A SWORN STATEMENT AND THE EXECUTION OF THE DOCUMENT | 0.3 | $331 | 99 |
| 03/18/2009 | OTERO, MARIA D | 01-06 returns | E-MAIL AND CALL TO CLIENT ON SIGNATURES, NOTARIZATION AND EXECUTION OF SWORN STATEMENT | 0.5 | $331 | 166 |
| 3/13/2009 | REED, VALERIE R | General Admin | Format and print engagement letter for Jared | 0.5 | $70 | 35 |
| 3/19/2009 | REED, VALERIE R | General Admin | Prepare fee applications and have notarized. | 0.5 | $70 | 35 |
| 3/27/2009 | REED, VALERIE R | IP Migration | Conference call set up with Shanghai | 0.5 | $70 | 35 |
| 3/12/2009 | STEINSALTZ, MICHAEL E | General Admin | Finalize EL: rate reduction call. | 1.0 | $680 | 680 |
| 3/13/2009 | STEINSALTZ, MICHAEL E | General Admin | Finalize EL: rate reduction call. | 0.5 | $680 | 340 |
| 3/26/2009 | STEINSALTZ, MICHAEL E | IP Migration | Arrange India resource for IBM call | 0.3 | $680 | 204 |
| 3/26/2009 | STEINSALTZ, MICHAEL E | IP Migration | Call with CF re: India | 0.2 | $680 | 136 |
| 3/26/2009 | STEINSALTZ, MICHAEL E | IP Migration | Call with CF re: China and Malaysia. Arrange call with China re: EL | 0.5 | $680 | 340 |
| 3/26/2009 | STEINSALTZ, MICHAEL E | Stock Options | Call with A. Ragan | 0.2 | $680 | 136 |
| 3/18/2009 | TROTMAN, SEAN P | Stock Options | preparation of bankruptcy application; global deductibility study | 0.5 | $680 | 340 |
| 3/5/2009 | TROTMAN, SEAN P | Stock Options | global deductibility feasibility study - data review | 0.5 | $680 | 340 |
| 3/9/2009 | TROTMAN, SEAN P | Stock Options | global deductibility feasibility study - prep for client team, questions to team, review work product | 1.0 | $680 | 680 |
| 3/11/2009 | TROTMAN, SEAN P | Stock Options | Client call to walk through deliverable | 1.0 | $680 | 680 |
| | **Fees for March 2009** | | | **54.7** | | **22,943** |

**W. R. Grace**
**Expenses Detail**
**March 1 - March 31, 2009**

| Date | Name | Description | Related Expenses |
|---|---|---|---|
| 3/1/2009 | GORDON, JARED H | Telephone: Conference: Call between Jared Gordon and Alan Gibbons | $5 |
| | **Expenses for March 2009** | | **$5** |

**APPENDIX B4**

**W. R. Grace**
**Hours Spent by Each Person**
**April 1 - 30, 2009 (Deloitte Tax LLP)**

| Employee | Hours | Billing Rate | Professional Fees |
|---|---|---|---|
| ALEX, ANU T | 1.1 | $400.00 | $440 |
| COSELLA, KERRIE A | 0.8 | $70.00 | $56 |
| GORDON, JARED H | 1.0 | $680.00 | $680 |
| REED, VALERIE R | 0.5 | $70.00 | $35 |
| **Total General Admin** | **3.4** | | **$1,211** |
| | | | |
| MAHAJAN, ASHUTOSH | 4.3 | $570.00 | $2,423 |
| **Total India** | **4.3** | | **$2,423** |
| | | | |
| OTERO, MARIA D | 1.50 | $218.00 | $327 |
| RODRIGUEZ, ZULMA | 0.40 | $168.00 | $67 |
| SACASAS, M P | 0.80 | $95.00 | $76 |
| **Puerto Rico: Total 2008 Property** | **2.7** | | **$470** |
| | | | |
| **Total** | | | **$4,104** |

**W.R. Grace**
**Hours Detail**
**April 1-30, 2009 (Deloitte Tax LLP)**

| Date | Name | Project Category | Description | Hours | Billing Rate | Professional Fees |
|------|------|------------------|-------------|-------|--------------|-------------------|
| 4/2/2009 | ALEX, ANU T | General Admin | admin/opening up division | 0.60 | $ 400 | 240 |
| 4/17/2009 | ALEX, ANU T | General Admin | emails to JG (re bankruptcy application) | 0.50 | $400 | $200 |
| 4/2/2009 | COSELLA, KERRIE A | General Admin | create new division | 0.30 | $70 | $21 |
| 4/3/2009 | COSELLA, KERRIE A | General Admin | preparing bankruptcy application | 0.20 | $70 | $14 |
| 4/23/2009 | COSELLA, KERRIE A | General Admin | preparing bankruptcy application | 0.30 | $70 | $21 |
| 4/23/2009 | GORDON, JARED H | General Admin | preparing bankruptcy application | 1.00 | $680 | $680 |
| 4/1/2009 | MAHAJAN, ASHUTOSH | India | Call with Cognizant and IBM on tax implications with regard to Grace Outsourcing agreement | 1.25 | $570 | $713 |
| 4/6/2009 | MAHAJAN, ASHUTOSH | India | outsourcing agreement | 2.50 | $570 | $1,425 |
| 4/15/2009 | MAHAJAN, ASHUTOSH | India | Call with legal team on amendments in Clause 13 of the Outsourcing Agreement | 0.50 | $570 | $285 |
| 04/21/2009 | OTERO, MARIA D | 2008 property | CONFIRMED WITH CLIENT IF NEED OUR ASSSITANCE WITH 2008 PROPERTY AND ENG LETTER FOR 2008 PROPERTY | 1.00 | $218 | $218 |
| 04/23/2009 | OTERO, MARIA D | 2008 property | GATHERING INFORMATION TO PREPARE EXTENSION | 0.50 | $218 | $109 |
| 04/23/2009 | RODRIGUEZ, ZULMA | 2008 property | EMAIL REGARDING PROPERTY EXTENSION | 0.40 | $168 | $67 |
| 04/24/2009 | SACASAS, M P | 2008 property | TYPING RELATED TO ENG LETTER | 0.50 | $95 | $48 |
| 04/28/2009 | SACASAS, M P | 2008 property | MAILING DOCS TO CLIENT | 0.30 | $95 | $29 |
| 4/24/2009 | REED, VALERIE R | General Admin | Tax Advisory EL | 0.50 | $70 | $35 |
| | **Fees for April 2009** | | | **10.35** | | **$4,104** |

**APPENDIX B5**

**W. R. Grace**
**Hours Spent by Each Person**
**May 1 - 31, 2009 (Deloitte Tax LLP)**

| Employee | Hours | Billing Rate | Professional Fees |
|---|---|---|---|
| ALEX, ANU T | 1.4 | $400 | $560 |
| GORDON, JARED H | 3.2 | $680 | $2,176 |
| REED, VALERIE R | 1.3 | $70 | $91 |
| STEINSALTZ, MICHAEL E | 0.5 | $680 | $340 |
| COSELLA, KERRIE A | 3.1 | $70 | $217 |
| **Total General Admin** | **9.5** | | **$3,384** |
| | | | |
| STEINSALTZ, MICHAEL E | 0.6 | $680 | $408 |
| TESTOFF, ROBERT A | 3.5 | $680 | $2,380 |
| **Total General Consulting** | **4.1** | | **$2,788** |
| | | | |
| MAHAJAN, ASHUTOSH | 2.0 | $570 | $1,140 |
| **Total India** | **2.0** | | **$1,140** |
| | | | |
| MILAN, EDUARDO O | 0.2 | $25 | 5 |
| MONTANEZ, ANA DELIA | 2.8 | $99 | 272 |
| OTERO, MARIA D | 2.1 | $218 | 458 |
| RODRIGUEZ, ZULMA | 3.3 | $168 | 554 |
| SILVA, MARIA I | 1.5 | $25 | 38 |
| **Puerto Rico: Total 2008 Property** | **9.9** | | **$1,327** |
| | | | |
| OTERO, MARIA D | 0.5 | $331 | $166 |
| TORRES RODRIGUEZ, ARNALDO JOSE | 3.1 | $168 | $521 |
| **Puerto Rico: Total 2007 Property Debt** | **3.6** | | **$686** |
| | | | |
| OTERO, MARIA D | 1.0 | $331 | $331 |
| **Puerto Rico: Total 01-06 Returns** | **1.0** | | **$331** |
| | | | |
| OTERO, MARIA D | 1.5 | $331 | $497 |
| RODRIGUEZ, ZULMA | 0.5 | $255 | $128 |
| TORRES RODRIGUEZ, ARNALDO JOSE | 2.6 | $168 | $437 |
| **Puerto Rico: Total Oficio Returns Filed for 01-06** | **4.6** | | **$1,061** |
| | | | |
| **Subtotal Deloitte Tax LLP Fees for May 2009** | **34.7** | | **$10,717** |
| | | | |
| **Out of Pocket Expenses Deloitte Tax LLP for May 2009** | | | **$0** |
| | | | |
| **Total Deloitte Tax LLP Fees for May 2009** | **34.7** | | **$10,717** |

**W. R. Grace**
**Hours Detail**
**May 1 - 31, 2009 (Deloitte Tax LLP)**

| Date | Name | Project Category | Description | Hours | Billing Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 5/19/2009 | ALEX, ANU T | General Admin | bankruptcy fee application | 1.4 | $400 | $560 |
| 5/19/2009 | COSELLA, KERRIE A | General Admin | discussion w/Anu re expenses/look over expenses | 0.3 | $70 | $21 |
| 5/27/2009 | COSELLA, KERRIE A | General Admin | general admin billing bankruptcy application | 0.7 | $70 | $49 |
| 5/27/2009 | COSELLA, KERRIE A | General Admin | general admin billing bankruptcy application | 0.7 | $70 | $49 |
| 5/28/2009 | COSELLA, KERRIE A | General Admin | general admin billing bankruptcy application | 0.8 | $70 | $56 |
| 5/28/2009 | COSELLA, KERRIE A | General Admin | general admin billing bankruptcy application | 0.2 | $70 | $14 |
| 5/28/2009 | COSELLA, KERRIE A | General Admin | general admin billing bankruptcy application | 0.2 | $70 | $14 |
| 5/28/2009 | COSELLA, KERRIE A | General Admin | general admin billing bankruptcy application | 0.2 | $70 | $14 |
| 5/4/2009 | GORDON, JARED H | General Admin | discussion with tony scoles and mike re; court applications | 0.5 | $680 | $340 |
| 5/6/2009 | GORDON, JARED H | General Admin | general admin billing bankruptcy application | 1.0 | $680 | $680 |
| 5/21/2009 | GORDON, JARED H | General Admin | general admin billing bankruptcy application | 0.7 | $680 | $476 |
| 5/28/2009 | GORDON, JARED H | General Admin | general admin billing bankruptcy application | 1.0 | $680 | $680 |
| 5/4/2009 | MAHAJAN, ASHUTOSH | India | Con-call with Carol on tax clause of Outsourcing agreement and then with the IBM legal team | 1.0 | $570 | $570 |
| 5/5/2009 | MAHAJAN, ASHUTOSH | India | Review of revised tax clause of outsourcing agreement and suggesting amendments | 1.0 | $570 | $570 |
| 05/05/2009 | MILAN, EDUARDO O | 2008 property | SEARCHING FILES ON CENTRAL FILE | 0.1 | $25 | $3 |
| 05/18/2009 | MILAN, EDUARDO O | 2008 property | SEARCHING FILES ON CENTRAL FILE | 0.1 | $25 | $3 |
| 05/08/2009 | MONTANEZ, ANA DELIA | 2008 property | PREPARATION OF PROPERTY TAX RETURN (EXTENSION) | 2.8 | $99 | $272 |
| 05/05/2009 | OTERO, MARIA D | 01-06 returns | PREP VOUCHERS AND PROCESSING 01-06 RETURNS FOR FILING WITH SWORN STATEMENT | 1.0 | $331 | $331 |
| 05/12/2009 | OTERO, MARIA D | 2008 property | DAREX PR INC. - 2008 PR PROPERTY EXT REVIEW | 0.8 | $218 | $174 |
| 05/13/2009 | OTERO, MARIA D | 2008 property | DAREX PR INC. - 2008 PR PROPERTY EXT REVIEW | 1.0 | $218 | $218 |
| 05/13/2009 | OTERO, MARIA D | 2008 property | DAREX PR INC. - 2008 PR PROPERTY EXT REVIEW | 0.3 | $218 | $65 |
| 05/18/2009 | OTERO, MARIA D | 2007 Property Debt | DISCUSSED WITH STAFF REASONS FOR 2007 DEBT AND SENT E-MAIL TO CLIENT ON EVIDENCE NEEDED | 0.5 | $331 | $166 |
| 05/18/2009 | OTERO, MARIA D | oficio returns filed for 01-06 | SENT E-MAIL TO CLIENT ON THE ISSUE WITH THE RETURNS ALREADY FILED ACCORDING TO CRIM RECORDS | 0.5 | $331 | $166 |
| 05/26/2009 | OTERO, MARIA D | oficio returns filed for 01-06 | VERIFYING E-MAIL FROM CLIENT ON PY RETURNS FILED. CHECKING | 1.0 | $331 | $331 |
| 5/8/2009 | REED, VALERIE R | General Admin | Fee Audit Letter | 1.0 | $70 | $70 |
| 5/12/2009 | REED, VALERIE R | General Admin | Check for signed EL | 0.3 | $70 | $21 |
| 05/04/2009 | RODRIGUEZ, ZULMA | 2008 property | FOLLOW UP PROPERTY INFO | 0.3 | $168 | $50 |
| 05/05/2009 | RODRIGUEZ, ZULMA | 2008 property | EMAILS AND OVERVIEW OF RETURN TO REQUEST MISSING INFO | 1.0 | $168 | $168 |
| 05/13/2009 | RODRIGUEZ, ZULMA | 2008 property | REVIEW PROPERTY EXTENSION | 2.0 | $168 | $336 |
| 05/26/2009 | RODRIGUEZ, ZULMA | oficio returns filed for 01-06 | WORKING WITH ISSUE OF CRIM | 0.5 | $255 | $128 |
| 05/06/2009 | SILVA, MARIA I | 2008 property | PROCESSING OF EXTENSIONS | 1.0 | $25 | $25 |
| 05/14/2009 | SILVA, MARIA I | 2008 property | SCANNING OF EXTENSIONS | 0.5 | $25 | $13 |
| 5/4/2009 | STEINSALTZ, MICHAEL E | General Admin | 6th Fee App and Fee Auditor's Report call | 0.5 | $680 | $340 |
| 5/5/2009 | STEINSALTZ, MICHAEL E | General Consulting | Email to Testoff re: procedures | 0.1 | $680 | $68 |
| 5/26/2009 | STEINSALTZ, MICHAEL E | General Consulting | Call with Alan Gibbons re: Grace and follow-up | 0.5 | $680 | $340 |
| 5/22/2009 | TESTOFF, ROBERT A | General Consulting | Email to MS: re procedures/accounting methods | 2.5 | $680 | $1,700 |
| 5/27/2009 | TESTOFF, ROBERT A | General Consulting | Email to MS: re procedures/accounting methods | 1.0 | $680 | $680 |
| 05/15/2009 | TORRES RODRIGUEZ, ARNALDO JOSE | 2007 Property Debt | DEBT CERTIFICATE (DAREX PUERTO RICO)/CRIM BAYAMON | 2.5 | $168 | $420 |
| 05/26/2009 | TORRES RODRIGUEZ, ARNALDO JOSE | 2007 Property Debt | PREPARE / POWER OF AUTHORIZATION TO REPRESENT DAREX BEFORE CRIM AND SENT E-MAIL TO CLIENT | 0.6 | $168 | $101 |
| 05/26/2009 | TORRES RODRIGUEZ, ARNALDO JOSE | oficio returns filed for 01-06 | PREPARED POWER OF AUTHORIZATION TO REPRESENT DAREX BEFORE CRIM IN RELATION TO THE OFICIO RETURNS | 0.6 | $168 | $101 |
| 05/28/2009 | TORRES RODRIGUEZ, ARNALDO JOSE | oficio returns filed for 01-06 | WE FOUNDED THE COPIES OF THE PROPERTY TAX RETURN FOR THE YEA. | 2.0 | $168 | $336 |
| | **Fees for May 2009** | | | 34.7 | | **$10,717** |

**APPENDIX B6**

**W. R. Grace**
**Hours Spent by Each Person**
**June 1 - 30, 2009 (Deloitte Tax LLP)**

| Employee | Hours | Billing Rate | Professional Fees |
|---|---|---|---|
| ALEX, ANU T | 2.2 | $400 | $880 |
| GORDON, JARED H | 0.9 | $680 | $612 |
| REED, VALERIE R | 8.0 | $80 | $640 |
| FRALEY, DIANE L | 5.6 | $80 | $448 |
| **General Admin Fees for June 2009** | **16.7** | | **$2,580** |
| | | | |
| ALEX, ANU T | 6.2 | $400 | $2,480 |
| GORDON, JARED H | 3.5 | $680 | $2,380 |
| HALPERN, IRWIN | 1 | $680 | $680 |
| STEINSALTZ, MICHAEL E | 2.8 | $680 | $1,904 |
| **General Consulting Fees for June 2009** | **13.5** | | **$7,444** |
| | | | |
| HUYKE, FRANCES ANN | 0.6 | $168 | $101 |
| MONTANEZ, ANA DELIA | 3.5 | $168 | $588 |
| OTERO, MARIA D | 1.0 | $331 | $331 |
| RODRIGUEZ, ALMA E | 0.5 | $168 | $84 |
| SILVA, MARIA I | 0.5 | $168 | $84 |
| **Puerto Rico: Total 01-06 Returns** | **6.1** | | **$1,188** |
| | | | |
| MONTANEZ, ANA DELIA | 6.3 | $168 | $1,058 |
| OTERO, MARIA D | 3.0 | $331 | $993 |
| RODRIGUEZ, ZULMA | 0.8 | $255 | $204 |
| **Puerto Rico: Total Oficio Returns Filed for 01-06** | **10.1** | | **$2,255** |
| | | | |
| MONTANEZ, ANA DELIA | 0.4 | $168 | $67 |
| **Puerto Rico: Total 2007 Property Debt** | **0.4** | | **$67** |
| | | | |
| **Total Deloitte Tax LLP Fees for June 2009** | **46.8** | | **$13,534** |

**W. R. Grace**
**Hours Detail**
**June 1 - 30, 2009 (Deloitte Tax LLP)**

| Date | Name | Project Category | Description | Hours | Billing Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 6/2/2009 | ALEX, ANU T | General Admin | Preparing Bankruptcy Application | 1.2 | $400 | $480 |
| 6/8/2009 | ALEX, ANU T | General Consulting | Grace-Malaysia slides/bankruptcy application/f/u review with JG | 5.6 | $400 | $2,240 |
| 6/17/2009 | ALEX, ANU T | General Consulting | follow up with MS and JG | 0.6 | $400 | $240 |
| 6/29/2009 | ALEX, ANU T | General Admin | bankruptcy application | 1.0 | $400 | $400 |
| 6/3/2009 | FRALEY, DIANE L | General Admin | Preparing Bankruptcy Application | 1.7 | $80 | $136 |
| 6/3/2009 | FRALEY, DIANE L | General Admin | Preparing Bankruptcy Application | 1.6 | $80 | $128 |
| 6/3/2009 | FRALEY, DIANE L | General Admin | Preparing Bankruptcy Application | 1.7 | $80 | $136 |
| 6/10/2009 | FRALEY, DIANE L | General Admin | Preparing Bankruptcy Application | 0.2 | $80 | $16 |
| 6/10/2009 | FRALEY, DIANE L | General Admin | printed out final copies of billing and supporting spreadsheets | 0.2 | $80 | $16 |
| 6/10/2009 | FRALEY, DIANE L | General Admin | printed out final copies of billing and supporting spreadsheets | 0.2 | $80 | $16 |
| 6/8/2009 | GORDON, JARED H | General Consulting | Malaysian toll manufacturning | 1.4 | $680 | $952 |
| 6/9/2009 | GORDON, JARED H | General Consulting | review Malaysia slides | 1.4 | $680 | $952 |
| 6/9/2009 | GORDON, JARED H | General Consulting | Malaysia comments on slide deck | 0.7 | $680 | $476 |
| 6/17/2009 | GORDON, JARED H | General Admin | billing | 0.7 | $680 | $476 |
| 6/30/2009 | GORDON, JARED H | General Admin | Billing email with Steptoe | 0.2 | $680 | $136 |
| 6/1/2009 | HALPERN, IRWIN | General Consulting | with M. Steinsaltz - call with Alan Gibbons (client) on 367(a) GRA "substantially all" rule | 1.0 | $680 | $680 |
| 06/02/2009 | HUYKE, FRANCES ANN | 01-06 returns | PROCESSING OF RETURNS | 0.3 | $168 | $50 |
| 06/25/2009 | HUYKE, FRANCES ANN | 01-06 returns | PROCESSING OF PACKAGE TO FILE AT CRIM | 0.3 | $168 | $50 |
| 06/02/2009 | MONTANEZ, ANA DELIA | oficio returns filed for 01-06 | DISCUSSED COURSE OF ACTION WITH MANAGER AND SENIOR AND ON POSSIBLE TAX AUDIT AND TRIED TO GET ANSWER FROM CRIM | 1.0 | $168 | $168 |
| 06/03/2009 | MONTANEZ, ANA DELIA | oficio returns filed for 01-06 | PREPARING COMMUNICATION TO CLIENT | 0.5 | $168 | $84 |
| 06/04/2009 | MONTANEZ, ANA DELIA | oficio returns filed for 01-06 | CALLED CRIM AGAIN AND FINALLY ABLE TO TALK TO CRIM CONTACT. PREPARED VARIOUS E-MAILS TO CLIENT | 1.3 | $168 | $218 |
| 06/09/2009 | MONTANEZ, ANA DELIA | oficio returns filed for 01-06 | COMMUNICATIONS WITH CRIM AND CLIENT | 0.7 | $168 | $118 |
| 06/10/2009 | MONTANEZ, ANA DELIA | oficio returns filed for 01-06 | COMMUNICATIONS WITH CRIM | 0.7 | $168 | $118 |
| 06/16/2009 | MONTANEZ, ANA DELIA | oficio returns filed for 01-06 | CALLED TO CRIM.  FOLLOWED UP ALSO VIA E-MAIL | 0.6 | $168 | $101 |
| 06/23/2009 | MONTANEZ, ANA DELIA | oficio returns filed for 01-06 | COMMUNICATIONS WITH CLIENT. | 0.6 | $168 | $101 |
| 06/24/2009 | MONTANEZ, ANA DELIA | oficio returns filed for 01-06 | CALLED CRIM TO VERIFY THE APPROPRIATE PROCESS TO FILE RETURN | 0.9 | $168 | $151 |
| 06/25/2009 | MONTANEZ, ANA DELIA | 01-06 returns | MEETING WITH CRIM'S OFFICER TO FILE PROPERTY RETURNS FOR YRS 01-06 AND DISCUSS HOW TO PROCEED WITH OFICIO RETURNS | 3.5 | $168 | $588 |
| 06/25/2009 | MONTANEZ, ANA DELIA | 2007 Property Debt | DISCUSSED FINDINGS ON 2007 DEBT WITH MANAGER AND PREPARED E-MAIL TO SEND TO CLIENT | 0.4 | $168 | $67 |
| 06/02/2009 | OTERO, MARIA D | oficio returns filed for 01-06 | DISCUSSED COURSE OF ACTION WITH STAFF AND SENIOR AND ON POSSIBLE TAX AUDIT AND TRIED TO GET ANSWER FROM CRIM | 1.0 | $331 | $331 |
| 06/04/2009 | OTERO, MARIA D | oficio returns filed for 01-06 | SENT E-MAIL COMMUNICATION TO CLIENT REGARDING OFICIO RETURNS | 0.5 | $331 | $166 |

| Date | Name | Project Category | Description | Hours | Billing Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 06/16/2009 | OTERO, MARIA D | oficio returns filed for 01-06 | CALLED CRIM AGAIN TO GET CONFIRMATION ON PROCEDURE TO FOLLOW.  SENT E-MAIL TO CLIENT | 0.5 | $331 | $166 |
| 06/22/2009 | OTERO, MARIA D | oficio returns filed for 01-06 | CRIM ISSUE 01-06. FUP WITH CRIM CONTACT AND PHONE CONVERSATION WITH CLIENT | 1.0 | $331 | $331 |
| 06/24/2009 | OTERO, MARIA D | 01-06 returns | REVIEW DOCS TO BE SUBMITTED TO CRIM ALONG WITH T.LETTER | 0.5 | $331 | $166 |
| 06/25/2009 | OTERO, MARIA D | 01-06 returns | DISCUSS COURSE OF ACTION WITH ANA TO FILE DOCS AT CRIM | 0.5 | $331 | $166 |
| 6/3/2009 | REED, VALERIE R | General Admin | bankruptcy application | 8.0 | $80 | $640 |
| 06/08/2009 | RODRIGUEZ, ALMA E | 01-06 returns | PROCESSING OF RETURNS | 0.5 | $168 | $84 |
| 06/08/2009 | RODRIGUEZ, ZULMA | oficio returns filed for 01-06 | READING AL EMAILS OF CRIM ISSUE | 0.5 | $255 | $128 |
| 06/10/2009 | RODRIGUEZ, ZULMA | oficio returns filed for 01-06 | READING EMAILS OF CRIM ISSUE | 0.3 | $255 | $77 |
| 06/24/2009 | SILVA, MARIA I | 01-06 returns | T LETTER FOR FILING CRIM DOCS | 0.5 | $168 | $84 |
| 6/1/2009 | STEINSALTZ, MICHAEL E | General Consulting | 367 Question (Boca Raton) | 0.5 | $680 | $340 |
| 6/10/2009 | STEINSALTZ, MICHAEL E | General Consulting | Call with Carol Finke re: Malaysia | 0.6 | $680 | $408 |
| 6/16/2009 | STEINSALTZ, MICHAEL E | General Consulting | Call with Keshik re: royalty; email to Carol | 0.5 | $680 | $340 |
| 6/18/2009 | STEINSALTZ, MICHAEL E | General Consulting | Call with A. Gibbons re: UK | 0.6 | $680 | $408 |
| 6/23/2009 | STEINSALTZ, MICHAEL E | General Consulting | Grace call with A. Gibbons re: UK check and sell | 0.6 | $680 | $408 |
|  | **Fees for June 2009** |  |  | **46.8** |  | **$13,534** |

**APPENDIX B7**

**W. R. Grace**
**Hours Spent by Each Person**
**July 1 – 31, 2009 (Deloitte Tax LLP)**

| Employee | Hours | Billing Rate | Professional Fees |
|---|---|---|---|
| OTERO, MARIA D | 2.0 | $92 | $184 |
| RODRIGUEZ, ZULMA | 5.7 | $70 | $399 |
| TRAVERSO, NELSON ORWIL | 12.0 | $45 | $540 |
| **2008 PROPERTY** | **19.7** | | **$1,123** |
| **Total Deloitte Tax LLP Fees for July 2009** | **19.7** | | **$1,123** |

**W. R. Grace**
**Hours Detail**
**July 1 - 31, 2009 (Deloitte Tax LLP)**

| Date | Name | Project Category | Description | Hours | Billing Rate | Professional Fees |
|------|------|------------------|-------------|-------|--------------|-------------------|
| 07/28/2009 | OTERO, MARIA D | 2008 PROPERTY | 2008 PROPERTY - DISCUSSING ISSUES WITH INFO TO PREPARE RETURN | 1.0 | $92 | $92 |
| 07/30/2009 | OTERO, MARIA D | 2008 PROPERTY | REVIEW OF ADDITIONAL INFO PBC AND DISC WITH ZR | 1.0 | $92 | $92 |
| 07/28/2009 | RODRIGUEZ, ZULMA | 2008 PROPERTY | REVIEWING ALL INFO AND DISCUSSING WITH MO AND STAFF ISSUES | 2.5 | $70 | $175 |
| 07/29/2009 | RODRIGUEZ, ZULMA | 2008 PROPERTY | EXPLANATORY EMAIL TO CLIENT WITH OPEN ITEMS FOR PROPERTY RET | 1.2 | $70 | $84 |
| 07/30/2009 | RODRIGUEZ, ZULMA | 2008 PROPERTY | CHECK REVISED INFO AND EMAIL TO CLIENT- PROPERTY RETURN | 1.0 | $70 | $70 |
| 07/31/2009 | RODRIGUEZ, ZULMA | 2008 PROPERTY | WORKING WITH INFO FOR PROPERTY RETURN | 1.0 | $70 | $70 |
| 07/22/2009 | TRAVERSO, NELSON ORWIL | 2008 PROPERTY | PREPARE PROPERTY TAX RETURN.^^EDIT TRIAL BALANCE FORMAT FOR | 2.0 | $45 | $90 |
| 07/23/2009 | TRAVERSO, NELSON ORWIL | 2008 PROPERTY | USE PBC TRIAL BALANCE TO TIE WITH AUDITED FINANCIAL STATEMEN | 2.0 | $45 | $90 |
| 07/24/2009 | TRAVERSO, NELSON ORWIL | 2008 PROPERTY | ANALYZE TRIAL BALANCE AND AUDITED STATEMENTS. DISCUSS DIFF. | 0.6 | $45 | $27 |
| 07/28/2009 | TRAVERSO, NELSON ORWIL | 2008 PROPERTY | ANALYZE NEW TRIAL BALANCE ADJUSTMENTS, AND RECONCILIATION | 3.1 | $45 | $140 |
| 07/30/2009 | TRAVERSO, NELSON ORWIL | 2008 PROPERTY | DISCUSSION WITH SENIOR ABOUT RECENTLY RECIEVED INFO. IT WAS | 1.8 | $45 | $81 |
| 07/31/2009 | TRAVERSO, NELSON ORWIL | 2008 PROPERTY | COMPLETE PREPARATION OF RETURN WITH NEW DATA PROVIDED BY CLI | 2.5 | $45 | $113 |
| | **Fees for July 2009** | | | **19.7** | | **$1,123** |

**APPENDIX B8**

**W. R. Grace**
**Hours Spent by Each Person**
**August 1 - 31, 2009 (Deloitte Tax LLP)**

| Employee | Hours | Billing Rate | Professional Fees |
|---|---|---|---|
| MORALES, SONIA IRIS | 0.5 | $35 | $18 |
| OTERO, MARIA D | 2.7 | $92 | $248 |
| RODRIGUEZ, ALMA E | 0.5 | $35 | $18 |
| RODRIGUEZ, ZULMA | 3.7 | $70 | $259 |
| TRAVERSO, NELSON ORWIL | 0.8 | $45 | $36 |
| **2008 PROPERTY** | **8.2** | | **$578** |
| **Total Deloitte Tax LLP Fees for August 2009** | **8.2** | | **$578** |

**W. R. Grace**
**Hours Detail**
**August 1 - 31, 2009 (Deloitte Tax LLP)**

| Date | Name | Project Category | Description | Hours | Billing Rate | Professional Fees |
|------|------|------------------|-------------|-------|--------------|-------------------|
| 08/10/2009 | MORALES, SONIA IRIS | 2008 PROPERTY | SCANNING OF RETURNS FOR EDRMS | 0.5 | $35 | $18 |
| 08/03/2009 | OTERO, MARIA D | 2008 PROPERTY | 2008 PROPERTY, DISC WITH ZR THE ISSUES WITH INVENTORY INFO PBC | 0.7 | $92 | $64 |
| 08/07/2009 | OTERO, MARIA D | 2008 PROPERTY | 2008 PERSONAL PROPERTY TAX RETURN REVIEW | 2.0 | $92 | $184 |
| 08/07/2009 | RODRIGUEZ, ALMA E | 2008 PROPERTY | PROCESSING OF RETURNS | 0.5 | $35 | $18 |
| 08/03/2009 | RODRIGUEZ, ZULMA | 2008 PROPERTY | DISCUSSING AGAIN INFO SENT BACK BY CLIENT AND EMAIL TO HIM R | 0.7 | $70 | $49 |
| 08/05/2009 | RODRIGUEZ, ZULMA | 2008 PROPERTY | REVIEW PROPERTY RETURN | 3.0 | $70 | $210 |
| 08/05/2009 | TRAVERSO, NELSON ORWIL | 2008 PROPERTY | MAKE MISC. CHANGES | 0.8 | $45 | $36 |
| | **Fees for August 2009** | | | **8.2** | | **578** |

**APPENDIX B9**

**W. R. Grace**
**Hours Spent by Each Person**
**September 1 - 30, 2009 (Deloitte Tax LLP)**

| Employee | Hours | Billing Rate | Professional Fees |
|---|---|---|---|
| ALEX, ANU T | 5.8 | $480 | $2,784 |
| FRALEY, DIANE L | 1.5 | $80 | $120 |
| GARRITY, LINDSAY JANET | 6.3 | $290 | $1,813 |
| **Bankruptcy Fee Application Preparation September 2009** | **13.6** | | **$4,717** |
| ALEX, ANU T | 2.10 | $480 | $1,008 |
| GORDON, JARED H | 2.10 | $680 | $1,428 |
| **General Consulting Fees for September 2009** | **4.2** | | **$2,436** |
| ALEX, ANU T | 1.0 | $480 | $480 |
| **Malaysia Coordination Fees for September 2009** | **1.0** | | **$480** |
| TROTMAN, SEAN P | 1.0 | $680 | $680 |
| **Stock Options Fees for September 2009** | **1.0** | | **$680** |
| **Total Deloitte Tax LLP Fees for September 2009** | **19.75** | | **8,313** |

**W. R. Grace**
**Hours Detail**
**September 1 - 30, 2009 (Deloitte Tax LLP)**

| Date | Name | Project Category | Description | Hours | Billing Rate | Professional Fees |
|------|------|------------------|-------------|-------|--------------|-------------------|
| 9/14/2009 | ALEX, ANU T | admin | bankruptcy prep | 0.40 | $ 480 | 192 |
| 9/15/2009 | ALEX, ANU T | admin | bankruptcy prep (PR updates) | 2.00 | $ 480 | 960 |
| 9/25/2009 | ALEX, ANU T | admin | bankruptcy prep (PR updates) | 1.50 | $ 480 | 720 |
| 9/28/2009 | ALEX, ANU T | admin | bankruptcy prep (PR updates) | 1.10 | $ 480 | 528 |
| 9/29/2009 | ALEX, ANU T | admin | bankruptcy prep (PR updates) | 0.80 | $ 480 | 384 |
| 9/8/2009 | ALEX, ANU T | general consulting | call with AG/JG GRA  statement call/dcl election | 0.60 | $ 480 | 288 |
| 9/10/2009 | ALEX, ANU T | general consulting | call with AG/JG GRA  statement call/dcl election | 0.50 | $ 480 | 240 |
| 9/11/2009 | ALEX, ANU T | general consulting | notes from call wiith AG | 1.00 | $ 480 | 480 |
| 9/30/2009 | ALEX, ANU T | Malaysia coordination | coordination emails/notes | 1.00 | $ 480 | 480 |
| 9/11/2009 | FRALEY, DIANE L | Bankrtupcy Fee Preparation | bankruptcy prep application | 0.50 | $ 80 | 40 |
| 9/11/2009 | FRALEY, DIANE L | Bankrtupcy Fee Preparation | bankruptcy prep application | 0.50 | $ 80 | 40 |
| 9/11/2009 | FRALEY, DIANE L | Bankrtupcy Fee Preparation | bankruptcy prep application | 0.50 | $ 80 | 40 |
| 9/25/2009 | GARRITY, LINDSAY JANET | Bankrtupcy Fee Preparation | incorporated puerto rico time (bankruptcy fee app) | 5.25 | $ 290 | 1,523 |
| 9/28/2009 | GARRITY, LINDSAY JANET | Bankrtupcy Fee Preparation | incorporated puerto rico time (bankruptcy fee app) | 1.00 | $ 290 | 290 |
| 9/8/2009 | GORDON, JARED H | general consulting | discussions with alan gibbons re: recertification of gain recognition agreements for Germany - potential transfer of workforce in place to new holdco | 1.40 | $ 680 | 952 |
| 9/10/2009 | GORDON, JARED H | general consulting | revisit revised recert statement - GRA; DCL election statement | 0.70 | $ 680 | 476 |
| 9/21/2009 | TROTMAN, SEAN P | Stock Option | fee estimates and timeline for country filings for Paula | 0.50 | $ 680 | 340 |
| 9/29/2009 | TROTMAN, SEAN P | Stock Option | fee estimates and timeline for country filings for Paula | 0.50 | $ 680 | 340 |
| | **Fees for September 2009** | | | **19.75** | | **8,313** |