Monthly Statement of Venable LLP
Fee Detail November 1, 2009 through November 30, 2009

*Advice in Connection with Global Printing Litigation*

| TIMEKEEPER | DATE | HRS | RATE | AMT | NARRATIVE |
|---|---|---|---|---|---|
| BURDICK, TODD A. | 11/1/2009 | 4.50 | 0.00 | 0.00 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 8TH PRODUCTION OF MATERIAL |
| GENDRON, ANDREW | 11/1/2009 | 4.20 | 545.00 | 2,289.00 | REVIEW OF KNIPE DOCUMENTS |
| MAJOR, ALEXANDER W. | 11/1/2009 | 2.50 | 0.00 | 0.00 | REVIEW OF BRIAN CHAMPLIN DOCUMENTS FOR DEPSOITION PREP |
| MALLON, COLLEEN M. | 11/1/2009 | 5.20 | 415.00 | 2,158.00 | WORK ON EXPERT REPORT AND EXHIBITS (3.0); TELEPHONE CALLS WITH S. WEBB AND M. SHERMAN RE: SAME (1.1); MEETINGS WITH S. WEBB RE: SAME (.8); FOLLOW-UP EMAILS TO M. BAKER RE: VENDOR NAMES (.1); REVIEW A. TYLER DOCUMENTS (.2) |
| UPADHYAYA, MOXILA A. | 11/1/2009 | 0.40 | 340.00 | 136.00 | REVIEWING AND RESPONDING TO E-MAIL CORRESPONDENCE REGARDING DEPOSITIONS |
| WEBB, G. STEWART, JR. | 11/1/2009 | 7.20 | 635.00 | 4,572.00 | REVIEW DOCS FOR AMBROSE DEPOSITION (7.3); ATTENTION TO EXPERT REPORT; REVIEW DRAFT REPORT; CONFERENCE CALLS WITH EXPERT; REVIEW ANALYSIS (4.9) |
| BAGWANDEEN, NAMRATA R. | 11/2/2009 | 0.70 | 0.00 | 0.00 | RUN PRODUCTION AND BURN/LABEL TO DISK PER AMAJOR |
| BURDICK, TODD A. | 11/2/2009 | 5.20 | 180.00 | 936.00 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 8TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 11/2/2009 | 5.70 | 195.00 | 1,111.50 | CONTINUE REVIEWING DOCUMENTS REGARDING LORIN LEWIS (1.0); REVIEW DOCUMENTS FOR AMBROSE AS CUSTODIAN ON 2/7/09 E-MAIL (3.1); BEGIN TABLE OF CONTENTS FOR AMBROSE 'HOT' DOCUMENTS (.9); PREPARE DEPOSITION EXHIBITS AND ERRATA SHEET FOR WHITTIER AND CIOACA (.7). |
| DE VINNE, MICHAEL J. | 11/2/2009 | 0.20 | 0.00 | 0.00 | TELEPHONE CALL WITH A. GENDRON REGARDING EXTENT OF PRODUCTS UNDER CONTRACT |
| DE VINNE, MICHAEL J. | 11/2/2009 | 4.60 | 360.00 | 1,656.00 | RESEARCH AUTHORITIES ON APPARENT AUTHORITY |
| GENDRON, ANDREW | 11/2/2009 | 8.60 | 545.00 | 4,687.00 | REVIEW OF REVISED SHERMAN REPORT AND EMAIL TO MR. WEBB RE: SAME (0.6); EMAIL TO MR. WEBB RE: SCHEDULE C (0.1); REVIEW OF KNIPE DOCUMENTS TO PREPARE FOR DEPOSITION (7.8); CALL FROM MR. DE VINNE TO DISCUSS SCHEDULE C ISSUE (0.1) |
| LATHE, RUTH A. | 11/2/2009 | 1.00 | 225.00 | 225.00 | PROCESS CIOACA DEPOSITION EXHIBITS |
| MAJOR, ALEXANDER W. | 11/2/2009 | 5.60 | 285.00 | 1,596.00 | REVIEW OF BRIAN CHAMPLIN DOCUMENTS FOR DEPSOITION PREP |
| MALLON, COLLEEN M. | 11/2/2009 | 15.10 | 415.00 | 6,266.50 | WORK ON EXPERT REPORT AND EXHIBITS (9.9); MEETINGS WITH S. WEBB RE: SAME (2.1); TELEPHONE CALLS WITH S. WEBB, M. SHERMAN AND D. YOU RE: SAME (2.9); SERVE SAME ON OPPOSING COUNSEL (.2) |
| MANECHE, MARK D. | 11/2/2009 | 1.20 | 420.00 | 504.00 | READ AND ANALYZE MARC SHERMAN (GRACE DAMAGES EXPERT) EXPERT REPORT (.6); MEET WITH G.S. WEBB AND C. MALLON RE: POTENTIAL REVISIONS TO SAME; CONFERENCE CALL WITH M. SHERMAN, G.S. WEBB AND C. MALLON RE: SAME (.3) |
| REYES, CLAUDIA | 11/2/2009 | 4.00 | 0.00 | 0.00 | PER C. MALLON, CODE GLOBAL PRODUCTIONS. |
| UPADHYAYA, MOXILA A. | 11/2/2009 | 6.10 | 340.00 | 2,074.00 | ASSIST C.MALLON WITH PROJECT RELATING TO EXPERT REPORT (3.9); PREPARE FOR H.AMBROSE DEPOSITION (2.2) |
| WEBB, G. STEWART, JR. | 11/2/2009 | 14.90 | 635.00 | 9,461.50 | WORK ON EXPERT REPORT; DISCUSS WITH CM MALLON; REVIEW AND REVISE; E-MAILS RE SAME; CONFERENCE CALLS WITH EXPERT (12.5); REVIEW DOCUMENTS FOR AMBROSE DEPOSITION (2.4) |
| BURDICK, TODD A. | 11/3/2009 | 2.00 | 0.00 | 0.00 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 8TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 11/3/2009 | 6.40 | 195.00 | 1,248.00 | INDEXED AMBROSE DOCUMENT BINDER SET THAT WAS CREATED FROM M. UPADHYAYA TAGGED DOCUMENTS (3.6); PREPARE 2 WITNESS COPIES OF KNIPE DEPOSITION DOCUMENTS (1.2); REVIEW AND GATHER VARIOUS DOCUMENTS AT ATTORNEY REQUEST FOR THEIR REVIEW (1.6) |
| DE VINNE, MICHAEL J. | 11/3/2009 | 0.20 | 360.00 | 72.00 | MEET WITH C. MALLON TO DISCUSS APPARENT AUTHORITY AND OTHER ISSUES |
| DE VINNE, MICHAEL J. | 11/3/2009 | 2.90 | 360.00 | 1,044.00 | RESEARCH CASE LAW ON DUTY TO INVESTIGATE AUTHORITY |
| DE VINNE, MICHAEL J. | 11/3/2009 | 5.60 | 360.00 | 2,016.00 | RESEARCH AND ANALYZE MATERIALS ON APPARENT AUTHORITY |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| DE VINNE, MICHAEL J. | 11/3/2009 | 0.20 | 360.00 | 72.00 | MEET WITH G.S. WEBB TO DISCUSS DELEGATIONS OF AUTHORITY AND OTHER ISSUES |
| GENDRON, ANDREW | 11/3/2009 | 9.70 | 545.00 | 5,286.50 | REVIEW KNIPE DOCUMENTS TO PREPARE FOR DEPOSITION |
| MAJOR, ALEXANDER W. | 11/3/2009 | 6.10 | 285.00 | 1,738.50 | REVIEW OF BRIAN CHAMPLIN DOCUMENTS FOR DEPSOITION PREP |
| MAJOR, ALEXANDER W. | 11/3/2009 | 0.40 | 285.00 | 114.00 | FOLLOW UP ON OHIO COMMISSION (0.1); PHONE CONVERSATION WITH OHIO COUNSEL/EMAILS TO C. MALLON AND A. GENDRON (0.3) |
| MALLON, COLLEEN M. | 11/3/2009 | 7.50 | 415.00 | 3,112.50 | REVIEW A. TYLER DOCUMENTS FOR DEPOSITION PREP SESSION (4.9); TELEPHONE CALLS WITH M. MACGREGOR RE: EXPERT'S WORK PAPERS (.3); MEETINGS WITH S. WEBB RE: PREP FOR H. AMBROSE DEPOSITION (1.8); MEETINGS WITH A. GENDRON, S. WEBB AND M. UPADHYAYA RE: KNIPE ENTERPRISES AND PAYMENTS TO SAME (.5) |
| MANECHE, MARK D. | 11/3/2009 | 0.20 | 420.00 | 84.00 | MEET WITH C. MALLON RE: SUPPLEMENTING M. SHERMAN EXPERT REPORT |
| REYES, CLAUDIA | 11/3/2009 | 4.50 | 220.00 | 990.00 | PER C. MALLON, CODE GLOBAL PRODUCTIONS. |
| UPADHYAYA, MOXILA A. | 11/3/2009 | 9.50 | 340.00 | 3,230.00 | PREPARE FOR H.AMBROSE DEPOSITION (9.0); CONFERENCES WITH S.WEBB AND C.MALLON RE: SAME (0.5) |
| WEBB, G. STEWART, JR. | 11/3/2009 | 9.70 | 635.00 | 6,159.50 | REVIEW DOCUMENTS; PREPARE FOR AMBROSE DEPOSITION; ASSIST A.GENDRON RE PREP FOR KNIPE DEPOSITION; DISCUSS DEPOS WITH CM MALLON AND M UPADHYAYA (9.4); DISCUSS WITH M.DE VINNE RE RESEARCH (.3) |
| BAGWANDEEN, NAMRATA R. | 11/4/2009 | 0.40 | 0.00 | 0.00 | TRAIN CMALLON AND MUPADHYAYA IN CONC TRAINING |
| BURDICK, TODD A. | 11/4/2009 | 3.20 | 180.00 | 576.00 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 8TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 11/4/2009 | 5.10 | 195.00 | 994.50 | PREPARE WITNESS BINDER OF ANITA TYLER DEPOSITION DOCUMENTS FOR DEPO PREP SESSION (.6); CONTINUE PREPARING WITNESS BINDERS FOR KNIPE DEPOSITION (1.4); PREPARE 4 SETS OF DEPOSITION EXHIBITS TO BE USED AT AMBROSE DEPOSITION (3.1) |
| DE VINNE, MICHAEL J. | 11/4/2009 | 3.50 | 360.00 | 1,260.00 | REVIEW AND ANALYZE CASE LAW ON APPARENT AUTHORITY, UNUSUAL TRANSACTIONS |
| DE VINNE, MICHAEL J. | 11/4/2009 | 1.10 | 360.00 | 396.00 | REVIEW AND ANALYZE J. ABRAHAMSON DEPOSITION |
| DE VINNE, MICHAEL J. | 11/4/2009 | 0.90 | 0.00 | 0.00 | REVIEW AND ANALYZE S. WHITTIER DEPOSITION |
| DE VINNE, MICHAEL J. | 11/4/2009 | 3.10 | 360.00 | 1,116.00 | REVIEW AND ANALYZE P. MIKESKA DEPOSITION |
| GENDRON, ANDREW | 11/4/2009 | 11.30 | 545.00 | 6,158.50 | COMPLETE REVIEW OF KNIPE DOCUMENTS AND OUTLINE OF EXAMINATION FOR KNIPE DEPOSITION (9.6); LETTER TO MS. CIOACA RE: ERRATA SHEET (0.2); READ KNIPE BRITESTAR DEPOSITION (1.5) |
| LATHE, RUTH A. | 11/4/2009 | 4.50 | 225.00 | 1,012.50 | SEARCH DATABASE RE: QUERIES ORDERED BY M. UPADHYAYA |
| MAJOR, ALEXANDER W. | 11/4/2009 | 4.50 | 285.00 | 1,282.50 | REVIEW OF BRIAN CHAMPLIN DOCUMENTS FOR DEPSOITION PREP |
| MAJOR, ALEXANDER W. | 11/4/2009 | 2.30 | 285.00 | 655.50 | REVIEW OF ANDREA GREENAN DOCUMENTS FOR BRANDING VENDOR CHOICES |
| MALLON, COLLEEN M. | 11/4/2009 | 10.10 | 415.00 | 4,191.50 | REVIEW A. TYLER DOCUMENTS AND PREPARE FOR DEPOSITION PREPARATION SESSION (8.8); TELEPHONE CALLS WITH M. MACGREGOR RE: PAYMENTS TO KNIPE ENTERPRISES (.3); MEETINGS WITH S. WEBB AND M. UPADHYAYA RE: H. AMBROSE PREP (.9); MEETING WITH A. GENDRON RE: PAYMENTS TO KNIPE (.1) |
| MANECHE, MARK D. | 11/4/2009 | 0.40 | 420.00 | 168.00 | E-MAILS FROM AND TO C. MALLON RE: GRACE MOTIONS FOR PROTECTIVE ORDERS AND ADDITIONAL FACT GATHERING ON PRINT SPEND FOR GRACE DAMAGES EXPERT (.2); E-MAILS FROM A. GENDRON, C. MALLON, ET AL. RE: UPCOMING PAUL KNIPE DEPOSITION ISSUES (.2) |
| REYES, CLAUDIA | 11/4/2009 | 2.00 | 220.00 | 440.00 | PER C. MALLON, CODE GLOBAL PRODUCTIONS. |
| RISER, MIA L. | 11/4/2009 | 0.30 | 0.00 | 0.00 | LOAD DEPOSITION AND VIDEO FOR WITNESS WHITTIER |
| UPADHYAYA, MOXILA A. | 11/4/2009 | 10.90 | 340.00 | 3,706.00 | PREPARE FOR H. AMBROSE DEPOSITION |
| WEBB, G. STEWART, JR. | 11/4/2009 | 8.50 | 635.00 | 5,397.50 | PREPARE FOR AMBROSE DEPOSITION |
| BURDICK, TODD A. | 11/5/2009 | 2.00 | 0.00 | 0.00 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 8TH PRODUCTION OF MATERIAL |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| COLLINS, JANE R. | 11/5/2009 | 2.70 | 195.00 | 526.50 | PREPARE AMBROSE DEPOSITION EXHIBITS AND BINDER BASED ON S. WEBB'S OUTLINE (2.7) |
| DE VINNE, MICHAEL J. | 11/5/2009 | 1.20 | 360.00 | 432.00 | REVIEW AND ANALYZE MATERIALS ON APPARENT AUTHORITY |
| DE VINNE, MICHAEL J. | 11/5/2009 | 2.20 | 360.00 | 792.00 | REVIEW AND ANALYZE S. WHITTIER DEPOSITION |
| GENDRON, ANDREW | 11/5/2009 | 12.50 | 545.00 | 6,812.50 | COMPLETE OUTLINE OF DEPOSITION QUESTIONS FOR KNIPE (3.0); DEPOSITION OF PAUL KNIPE (9.0); CONFERENCE WITH MR. WEBB, MS. MALLON, MR. MANECHE RE: KNIPE DEPOSITION (0.5) |
| MAJOR, ALEXANDER W. | 11/5/2009 | 4.20 | 285.00 | 1,197.00 | REVIEW/FLAG B. CHAMPLIN DOCUMENTS FOR DEPOSITION |
| MAJOR, ALEXANDER W. | 11/5/2009 | 4.60 | 0.00 | 0.00 | DEPOSITION OF PAUL KNIPE |
| MALLON, COLLEEN M. | 11/5/2009 | 10.10 | 415.00 | 4,191.50 | PREPARE A. TYLER FOR HER DEPOSITION (8.7); MEETING WITH S. WEBB AND A. GENDRON RE: P. KNIPE'S DEPOSITION (.8); MEETING WITH S. WEBB, A. GENDRON, M. MANECHE AND M. UPADHYAYA RE: P KNIPE'S DEPOSITION (.4); MEETING WITH M. MANECHE RE: L. ROSTANZO'S EDITS AND P-CARD LIST (.2) |
| MANECHE, MARK D. | 11/5/2009 | 0.50 | 420.00 | 210.00 | REVIEW COLLECTED RESEARCH ON GRACE P-CARD VENDORS OF PRINTING PRODUCTION (.3); MEET WITH C. MALLON RE: SAME (.1); E-MAIL TO J. COLLINS RE: COMPILING MASTER GRACE PRINTING VENDOR LIST (.1) |
| REYES, CLAUDIA | 11/5/2009 | 2.00 | 0.00 | 0.00 | PER C. MALLON, CODE GLOBAL PRODUCTIONS. |
| SUNDERLAND, DANIEL P. | 11/5/2009 | 0.50 | 0.00 | 0.00 | DEPOSITION SETUP FOR ANDREW GENDRON (LIVE LIVENOTE DEPOSITION CONNECTIVITY)   DEPOSITION PREPARATION FOR GRACE - GLOBAL 30 MINUTES    004371_GRACE\264863_GLOBAL |
| UPADHYAYA, MOXILA A. | 11/5/2009 | 10.00 | 340.00 | 3,400.00 | PREPARING FOR H.AMBROSE DEPOSITION (9.6); CONFERENCES WITH S.WEBB AND C.MALLON RE: SAME (0.4) |
| WEBB, G. STEWART, JR. | 11/5/2009 | 10.20 | 635.00 | 6,477.00 | DISCUSS WITH A.GENDRON RE KNIPE DEPOSITION (.8); PREP FOR AMBROSE DEPOSITION (8.4); MEETING WITH TYLER FOR DEPOSITION (1.0) |
| COLLINS, JANE R. | 11/6/2009 | 9.30 | 195.00 | 1,813.50 | PREPARE AMBROSE DOCUMENTS FOR DEPOSITION AND FOR ATTORNEY REVIEW (5.1); PREPARE CHAMPLIN DEPOSITION DOCUMENTS FOR ATTORNEY INITIAL REVIEW (4.2) |
| DE VINNE, MICHAEL J. | 11/6/2009 | 4.00 | 360.00 | 1,440.00 | RESEARCH AND ANALYZE CASE LAW ON APPARENT AUTHORITY BY POSITION TITLE ETC. |
| DE VINNE, MICHAEL J. | 11/6/2009 | 4.50 | 360.00 | 1,620.00 | REVIEW AND ANALYZE RELIZON CONTRACT AND CASE LAW ON PRIOR ACTIONS APPARENT AUTHORITY |
| DE VINNE, MICHAEL J. | 11/6/2009 | 0.10 | 0.00 | 0.00 | MEET WITH A. MAJOR REGARDING RELIZON CONTRACT |
| GENDRON, ANDREW | 11/6/2009 | 7.40 | 545.00 | 4,033.00 | PREPARE FOR CHAMPLIN DEPOSITION; EXCHANGE OF EMAILS WITH MR. MAJOR AND MS. MALLON RE: PFG DEPOSITION (0.2) |
| GENTZLER, LAURA A. | 11/6/2009 | 3.70 | 0.00 | 0.00 | BEGAN SEPARATING AND ORGANIZING BRIAN CHAMPLIN 'HOT' DOCUMENTS IN CHRONOLOGICAL ORDER FOR DEPOSITION PREPARATION FOR ATTORNEY REVIEW |
| LATHE, RUTH A. | 11/6/2009 | 2.70 | 225.00 | 607.50 | QUERY DATABASE RE: GRACE END USERS LIST (1.4); PROCESS AND SCAN KNIPE EXHIBITS (1.3) |
| MAJOR, ALEXANDER W. | 11/6/2009 | 0.20 | 285.00 | 57.00 | PHONE CALL TO PFG VENTURES FOLLOWING UP ON CORPORATE DESIGNEE DEPOSITION |
| MAJOR, ALEXANDER W. | 11/6/2009 | 1.00 | 0.00 | 0.00 | SERACHING FOR PFG'S CONFIDENTIAL OPERATIONS MANUAL - NOTHING FOUND, NOT PRODUCED |
| MAJOR, ALEXANDER W. | 11/6/2009 | 2.10 | 285.00 | 598.50 | ASSISTED M. UPADHYAYA IN LOCATING DOCUMENTS FOR USE IN DESPOITION OF H. AMBROSE |
| MAJOR, ALEXANDER W. | 11/6/2009 | 0.10 | 0.00 | 0.00 | FOLLOW-UP/CONFIRMATION OF H. AMBROSE DEPSOTION WITH CRS REPORTING |
| MALLON, COLLEEN M. | 11/6/2009 | 10.70 | 415.00 | 4,440.50 | ATTENDANCE AT A. TYLER DEPOSITION (9.9); MEETINGS WITH S. WEBB AND M. UPADHYAYA RE: SAME AND H. AMBROSE PREP WORK (.8) |
| REYES, CLAUDIA | 11/6/2009 | 1.00 | 220.00 | 220.00 | PER C. MALLON, CODE GLOBAL PRODUCTIONS. |
| SUNDERLAND, DANIEL P. | 11/6/2009 | 0.50 | 0.00 | 0.00 | DEPOSITION SETUP FOR COLLEEN MALLON (LIVE LIVENOTE DEPOSITION CONNECTIVITY)   DEPOSITION PREPARATION FOR GRACE - GLOBAL 30 MINUTES    004371_GRACE\264863_GLOBAL |
| UPADHYAYA, MOXILA A. | 11/6/2009 | 11.80 | 340.00 | 4,012.00 | PREPARE FOR AMBROSE DEPOSITION (10.6); CONFER WITH S.WEBB AND C.MALLON RE: SAME (1.2) |
| WEBB, G. STEWART, JR. | 11/6/2009 | 8.70 | 635.00 | 5,524.50 | PREPARE FOR AMBROSE DEPOSITION (7.9); DISCUSS TYLER DEPOSITION WITH CM MALLON; E-MAILS RE SAME (.8) |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| MAJOR, ALEXANDER W. | 11/7/2009 | 3.10 | 285.00 | 883.50 | CULLED BRIAN CHAMPLIN DOCUMENTS FOR USE BY A. GENDRON AT DEPOSITION - TAKING 3 BINDERS DOWN TO 1 |
| MAJOR, ALEXANDER W. | 11/7/2009 | 2.80 | 0.00 | 0.00 | SERACHING FOR GREENAN EMAIL FOR USE IN DEPOSITION OF H. AMBROSE UPON REQUEST OF C. MALLON |
| MALLON, COLLEEN M. | 11/7/2009 | 5.10 | 415.00 | 2,116.50 | REVIEW P. KNIPE'S DEPOSITION TRANSCRIPT (.3); SEARCH FOR AND LOCATE DOCUMENTS FOR H. AMBROSE DEPOSITION (1.3); MEETINGS WITH S. WEBB AND M. UPADHYAYA RE: SAME (3.5) |
| UPADHYAYA, MOXILA A. | 11/7/2009 | 4.70 | 340.00 | 1,598.00 | PREPARE FOR AMBROSE DEPOSITION (1.2); MEET WITH S.WEBB AND C.MALLON (3.5) |
| WEBB, G. STEWART, JR. | 11/7/2009 | 8.00 | 635.00 | 5,080.00 | PREPARE FOR AMBROSE DEPOSITION |
| BURDICK, TODD A. | 11/8/2009 | 6.00 | 180.00 | 1,080.00 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 8TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 11/8/2009 | 1.00 | 0.00 | 0.00 | PREPARE DEPOSITION EXHIBIT COPIES FOR AMBROSE DEPOSITION (1.0) |
| MAJOR, ALEXANDER W. | 11/8/2009 | 3.40 | 285.00 | 969.00 | SEARCHES FOR ANDREA GREENAN EMAIL SEEKING BIDS REGARDING BUSINESS CARDS AND BRANDING ISSUES |
| MALLON, COLLEEN M. | 11/8/2009 | 0.80 | 415.00 | 332.00 | REVIEW M. BLESSING DOCUMENTS (.8) |
| UPADHYAYA, MOXILA A. | 11/8/2009 | 2.90 | 340.00 | 986.00 | AMBROSE DEPOSITION PREPARATION |
| WEBB, G. STEWART, JR. | 11/8/2009 | 4.80 | 635.00 | 3,048.00 | PREPARE FOR AMBROSE DEPOSITION |
| BURDICK, TODD A. | 11/9/2009 | 7.40 | 180.00 | 1,332.00 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 8TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 11/9/2009 | 3.10 | 195.00 | 604.50 | PREPARE DOCUMENTS FOR AMBROSE DEPOSITION (.9); ORGANIZE CHAMPLIN DOCUMENTS FOR ATTORNEY REVIEW FOR DEPOSITION PREPARATION (2.2) |
| DE VINNE, MICHAEL J. | 11/9/2009 | 0.30 | 0.00 | 0.00 | MEET WITH D. RICE TO DISCUSS BANKRUPTCY ISSUES |
| DE VINNE, MICHAEL J. | 11/9/2009 | 1.20 | 360.00 | 432.00 | RESEARCH RATIFICATION ISSUES |
| DE VINNE, MICHAEL J. | 11/9/2009 | 2.30 | 0.00 | 0.00 | RESEARCH ORDINARY COURSE OF BUSINESS BANKRUPTCY ISSUES |
| DE VINNE, MICHAEL J. | 11/9/2009 | 0.20 | 0.00 | 0.00 | MEET WITH A. GENDRON TO DISCUSS PRICE, BANKRUPTCY, AND APPARENT AUTHORITY ISSUES |
| DE VINNE, MICHAEL J. | 11/9/2009 | 5.00 | 360.00 | 1,800.00 | DRAFT MEMO REGARDING APPARENT AUTHORITY AND OTHER ISSUES |
| GENDRON, ANDREW | 11/9/2009 | 7.30 | 545.00 | 3,978.50 | PREPARE FOR CHAMPLIN DEPOSITION, INCL. REVIEW OF DOCUMENTS |
| MAJOR, ALEXANDER W. | 11/9/2009 | 3.80 | 285.00 | 1,083.00 | RESPONDING/SEARCHING FOR DOCUMENTS DURING THE DEPOSITION OF H. AMBROSE FO C. MALLON |
| MAJOR, ALEXANDER W. | 11/9/2009 | 0.60 | 0.00 | 0.00 | FOUND/PROVIDED 'APPENDIX' EXAMPLE FOR NY COUNSEL IN ANTICIPATION OF CROSS MOTION FILING |
| MAJOR, ALEXANDER W. | 11/9/2009 | 0.50 | 285.00 | 142.50 | PHONE CALL WITH PFG GC ABOUT SUBPOENA DEPSOTION DATE AND SUBJECT OF SUBPOENA (0.3); DISCUSSION WITH A. GENDRON & REDRAFTING OF SUBPOENA PAPERWORK (0.2) |
| MAJOR, ALEXANDER W. | 11/9/2009 | 1.40 | 285.00 | 399.00 | COMPLETED CHAMPLIN DEPO DOCUMENTS BINDER FOR A. GENDRON |
| MAJOR, ALEXANDER W. | 11/9/2009 | 1.10 | 0.00 | 0.00 | POST AMBROSE DEPOSITION MEETING |
| MALLON, COLLEEN M. | 11/9/2009 | 12.10 | 415.00 | 5,021.50 | PREPARE FOR AND ATTEND H.AMBROSE DEPOSITION |
| MANECHE, MARK D. | 11/9/2009 | 1.40 | 420.00 | 588.00 | REVIEW ALTIVITY PACKAGING INVOICES FROM GRACE (1.2); E-MAILS TO AND FROM C. MALLON RE: PRELIMINARY ANALYSIS OF SAME (.2) |
| SUNDERLAND, DANIEL P. | 11/9/2009 | 0.50 | 0.00 | 0.00 | DEPOSITION SETUP FOR MOXILA UPADHYAYA (LIVE LIVENOTE DEPOSITION CONNECTIVITY) DEPOSITION PREPARATION FOR GRACE - GLOBAL 30 MINUTES 004371_GRACE\264863_GLOBAL |
| UPADHYAYA, MOXILA A. | 11/9/2009 | 13.70 | 340.00 | 4,658.00 | PREPARE FOR AND ATTEND H.AMBROSE DEPOSITION |
| WEBB, G. STEWART, JR. | 11/9/2009 | 14.30 | 635.00 | 9,080.50 | PREPARE FOR AND ATTEND H.AMBROSE DEPOSITION |
| BURDICK, TODD A. | 11/10/2009 | 4.60 | 0.00 | 0.00 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 8TH PRODUCTION OF MATERIAL |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| BURDICK, TODD A. | 11/10/2009 | 3.30 | 180.00 | 594.00 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 8TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 11/10/2009 | 1.60 | 0.00 | 0.00 | PREPARE VARIOUS DOCUMENTS FOR ATTORNEYS FOR AMBROSE DEPOSITION TAKING PLACE TODAY (1.6) |
| DE VINNE, MICHAEL J. | 11/10/2009 | 0.20 | 0.00 | 0.00 | MEET WITH A. GENDRON TO DISCUSS H. AMBROSE DEPOSITION ISSUES |
| DE VINNE, MICHAEL J. | 11/10/2009 | 0.30 | 360.00 | 108.00 | MEET WITH A. GENDRON TO DISCUSS RATIFICATION AND AUTHORITY ISSUES |
| DE VINNE, MICHAEL J. | 11/10/2009 | 4.30 | 360.00 | 1,548.00 | RESEARCH AND DRAFT MEMO REGARDING APPARENT AUTHORITY |
| DE VINNE, MICHAEL J. | 11/10/2009 | 0.20 | 0.00 | 0.00 | RESEARCH OFFERS OF JUDGMENT UNDER MARYLAND LAW; REPORT TO C. MALLON |
| DE VINNE, MICHAEL J. | 11/10/2009 | 4.00 | 360.00 | 1,440.00 | RESEARCH AND DRAFT MEMO REGARDING APPARENT AUTHORITY, RELEVANT CIRCUMSTANCES ISSUES |
| GENDRON, ANDREW | 11/10/2009 | 7.20 | 545.00 | 3,924.00 | PREPARE FOR CHAMPLIN DEPOSITION (6.2); CONFERENCES WITH MR. DE VINNE RE: LEGAL ISSUES RE: WAIVER AND RATIFICATION (0.5); OUTLINE OF ADDITIONAL QUESTIONS FOR AMBROSE DEPOSITION (0.5) |
| MAJOR, ALEXANDER W. | 11/10/2009 | 6.20 | 285.00 | 1,767.00 | ANDREA GREENAN DEPOSITION DOCUMENTS |
| MAJOR, ALEXANDER W. | 11/10/2009 | 1.40 | 0.00 | 0.00 | RESPONDING/SEARCHING FOR DOCUMENTS DURING THE DEPOSITION OF H. AMBROSE FO C. MALLON |
| MAJOR, ALEXANDER W. | 11/10/2009 | 0.40 | 285.00 | 114.00 | BEGAN PRODUCTION OF SAP INVOICES |
| MALLON, COLLEEN M. | 11/10/2009 | 11.40 | 415.00 | 4,731.00 | MEETING WITH S. WEBB RE: AMBROSE DEPOSITION (.3); PARTICIPATE IN SECOND DAY OF H. AMBROSE DEPOSITION (11.1) |
| MANECHE, MARK D. | 11/10/2009 | 3.20 | 420.00 | 1,344.00 | REVIEW ALTIVITY PACKAGING, ALLEN ADVERTISING, AMERICAN LABELMARK AND OTHER POTENTIAL PRINT VENDOR INVOICES FROM GRACE (2.0); PREPARE PRELIMINARY ANALYSIS OF SAME (.8); CALL TO DAN YOU RE: FURTHER EXPERT ANALYSIS OF SAME (.2); E-MAIL TO G.S. WEBB AND C. MALLON RE: SAME (.2) |
| RISER, MIA L. | 11/10/2009 | 0.80 | 0.00 | 0.00 | LINK HICKS AND CIOACA DEPOSITION EXHIBITS IN LIVENOTE |
| SUNDERLAND, DANIEL P. | 11/10/2009 | 1.00 | 0.00 | 0.00 | DEPOSITION SETUP FOR MOXILA UPADHYAYA (LIVE LIVENOTE DEPOSITION CONNECTIVITY)   DEPOSITION PREPARATION FOR GRACE - GLOBAL 1 HR   004371_GRACE\264863_GLOBAL   (THREE TRIPS OVER TO DEPOSITION) |
| UPADHYAYA, MOXILA A. | 11/10/2009 | 11.40 | 340.00 | 3,876.00 | PREPARE FOR AND ATTEND AMBROSE DEPOSITION (11.1), CONFERENCES WITH S. WEBB, C. MALLON, R. FINKE (0.3) |
| WEBB, G. STEWART, JR. | 11/10/2009 | 13.60 | 635.00 | 8,636.00 | PREPARE FOR DEPOSITION; AMBROSE DEPOSITION (13.3); DISCUSS WITH CM MALLON AND M. UPADHYAYA (0.3) |
| BIVENS, VALERIE V. | 11/11/2009 | 0.50 | 0.00 | 0.00 | EDIT ORIGINAL PDF NAMES CONTAINING HYPHENS DUE TO IPRO NOT ACCEPTING THIS CHARACTER; |
| BURDICK, TODD A. | 11/11/2009 | 6.00 | 180.00 | 1,080.00 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 8TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 11/11/2009 | 2.30 | 195.00 | 448.50 | REVIEW AND PREPARE AMBROSE DEPOSITION EXHIBITS FOR COURT REPORTING AND OPPOSING COUNSEL (1.1); REVIEW AND ORGANIZE MATERIAL PREVIOUSLY USED AT AMBROSE DEPOSITION (.6); PREPARE DOCUMENTS FOR BLESSING DEPOSITION FOR ATTORNEY REVIEW (.6) |
| DE VINNE, MICHAEL J. | 11/11/2009 | 4.30 | 360.00 | 1,548.00 | RESEARCH AND REVIEW CASE LAW ON VEIL PIERCING AND CHOICE OF LAW |
| DE VINNE, MICHAEL J. | 11/11/2009 | 0.40 | 360.00 | 144.00 | MEET WITH C. MALLON TO DISCUSS H. AMBROSE DEPOSITION TESTIMONY AS TO SUMMARY JUDGMENT |
| DE VINNE, MICHAEL J. | 11/11/2009 | 0.40 | 360.00 | 144.00 | MEET WITH A. GENDRON TO DISCUSS VEIL PIERCING CHOICE OF LAW, AGENCY, AND OTHER ISSUES AS TO SUMMARY JUDGMENT |
| DE VINNE, MICHAEL J. | 11/11/2009 | 4.60 | 360.00 | 1,656.00 | RESEARCH AND REVIEW CASE LAW AND OTHER MATERIALS ON UNDISCLOSED AGENCY AND OTHER ISSUES AS TO SUMMARY JUDGMENT |
| GENDRON, ANDREW | 11/11/2009 | 9.20 | 545.00 | 5,014.00 | REVIEW OF CHAMPLIN DOCUMENTS (8.4); CONFERENCE WITH MR. DE VINNE RE: ENFORCEABILITY OF AGREEMENT AGAINST SUBS AND PARTIAL MSJ THEORIES (0.4); REVIEW AND COMMENT ON PFG DEPOSITION NOTICE AND MOTION FOR COMMISSION (0.3); EMAIL TO MS. MALLON RE: SAP SYSTEM (0.1) |
| LATHE, RUTH A. | 11/11/2009 | 2.00 | 225.00 | 450.00 | PROCESS AMBROSE EXHIBITS (1.0); PROCESS TYLER EXHIBITS (1.0) |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| MAJOR, ALEXANDER W. | 11/11/2009 | 0.10 | 285.00 | 28.50 | STARTED COORDINTING PFG CORPORATE DEPOSITION DATES WITH EMAIL TO PLAINTIFF'S COUNSEL |
| MAJOR, ALEXANDER W. | 11/11/2009 | 2.70 | 285.00 | 769.50 | REVIEW OF ANDREA GREENAN DOCUMENTS FOR DEPO PREP |
| MAJOR, ALEXANDER W. | 11/11/2009 | 4.30 | 285.00 | 1,225.50 | REVIEWED SAP INVOICES FOR PRODUCTION |
| MAJOR, ALEXANDER W. | 11/11/2009 | 0.30 | 0.00 | 0.00 | MEETING WITH C. MALLON ABOUT UPCOMING DEPOSITION PREP SESSIONS |
| MAJOR, ALEXANDER W. | 11/11/2009 | 0.90 | 285.00 | 256.50 | EDITED PFG SUBPOENA COMMISSION/COORDINATED DATES |
| MAJOR, ALEXANDER W. | 11/11/2009 | 0.40 | 285.00 | 114.00 | IDENTIFIED SAP PRODUCTION TO DATE FOR QUESTION POSED BY C. MALLON |
| MALLON, COLLEEN M. | 11/11/2009 | 8.70 | 415.00 | 3,610.50 | MEETING WITH A. MAJOR RE: S. CAMPBELL DEPOSITION PREPARATION MATERIAL AND LOCATING ROOMS IN VARIOUS CITIES FOR DEPOSITION SESSION PREPS (.2); REVIEW M. BLESSING DOCUMENTS AND PREPARE FOR HER DEPOSITION PREP SESSION (8.5) |
| MANECHE, MARK D. | 11/11/2009 | 1.60 | 420.00 | 672.00 | REVIEW GRACE SAP SYSTEM SPREADSHEETS AND RELATED VENDOR INVOICES |
| REYES, CLAUDIA | 11/11/2009 | 2.00 | 0.00 | 0.00 | PER C. MALLON, CODE GLOBAL PRODUCTIONS. |
| BURDICK, TODD A. | 11/12/2009 | 2.40 | 0.00 | 0.00 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 8TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 11/12/2009 | 1.70 | 195.00 | 331.50 | ORGANIZE AND MAKE WITNESS COPIES OF CHAMPLIAN DEPOSITION DOCUMENTS (1.6); PREPARE COVER LETTER TO COURT REPORTER ENCLOSING MIKESKA ERRATA SHEET (.1) |
| DE VINNE, MICHAEL J. | 11/12/2009 | 4.00 | 360.00 | 1,440.00 | BEGIN DRAFTING MOTION FOR PARTIAL SUMMARY JUDGMENT ON LIMITATION OF DAMAGES |
| GENDRON, ANDREW | 11/12/2009 | 6.90 | 545.00 | 3,760.50 | REVIEW CHAMPLIN DOCUMENTS (6.6); MEET WITH MR. WEBB AND MS. MALLON RE: DEPOSITION ASSIGNMENTS (0.2); CONFERENCE WITH MR. WEBB RE: BLESSING DEPOSITION (0.1) |
| LATHE, RUTH A. | 11/12/2009 | 1.50 | 225.00 | 337.50 | SEARCH LIVENOTE RE: REFERENCES TO JOHN HUNTER |
| MAJOR, ALEXANDER W. | 11/12/2009 | 0.30 | 0.00 | 0.00 | OVERSAW PRODUCTION OF CHAMPLIN DEPOSITION BINDERS |
| MAJOR, ALEXANDER W. | 11/12/2009 | 0.40 | 0.00 | 0.00 | IDENTIFIED LOCATIONS IN OH, TN AND MA FOR DEPOSITION PREP SESSIONS |
| MAJOR, ALEXANDER W. | 11/12/2009 | 3.60 | 285.00 | 1,026.00 | REVIEW OF ANDREA GREENAN DOCUMENTS FOR DEPO PREP |
| MAJOR, ALEXANDER W. | 11/12/2009 | 3.90 | 285.00 | 1,111.50 | REVIEWED SAP INVOICES FOR PRODUCTION |
| MALLON, COLLEEN M. | 11/12/2009 | 9.70 | 415.00 | 4,025.50 | MEETING WITH S. WEBB AND A. GENDRON RE: SCHEDULING REMAINING DEPOSITIONS AND RELATED ISSUES (.4); PREPARE M. BLESSING FOR HER DEPOSITION (6.8); REVIEW SAP REPORT RE: AMEX VENDORS AND SERVE SAME ON PLAINTIFF (.4); MEETING WITH S. WEBB RE: M. BLESSING DEPOSITION AND RELATED PRIVILEGE ISSUES (.5); EDIT/REVIEW LETTER TO DORSEY RE: RESCHEDULING GLOBAL CORPORATE DESIGNEE DEPOSITION (.2); DRAFT CLEAN-UP QUESTIONS RE: M. BLESSING DEPOSITION AND RE-EXAMINE CRITERIA USED TO IDENTIFY VENDORS AND GENERATION OF SAP REPORTS (1.4) |
| MANECHE, MARK D. | 11/12/2009 | 3.70 | 420.00 | 1,554.00 | REVIEW AND ANALYZE REVISED GRACE SAP VENDOR SPREADSHEET (.9); CALL FROM AND E-MAILS TO AND FROM C. MALLON RE: SAME; MEET WITH C. MALLON RE: PRODUCING GRACE SAP VENDOR SPREADSHEET TO GLOBAL (.2); DRAFT LETTER TO G. DORSEY OUTLINING GRACE OBJECTIONS TO GRACE CORPORATE DEPOSITION TOPICS AND GLOBAL'S THIRD SET OF DOCUMENT REQUESTS (2.3); MEET WITH A. MAJOR RE: GRACE INVOICE DOCUMENT PRODUCTION (.1) |
| REYES, CLAUDIA | 11/12/2009 | 2.50 | 220.00 | 550.00 | PER C. MALLON, CODE GLOBAL PRODUCTIONS. |
| UPADHYAYA, MOXILA A. | 11/12/2009 | 1.10 | 340.00 | 374.00 | DRAFT LETTER TO G.DORSEY (.4); UPDATE 30(B)(6) NOTICE OF DEPOSITION (.3); DEAL WITH ERRATA FOR MIKESKA DEPOSITION TRANSCRIPT (.4) |
| WEBB, G. STEWART, JR. | 11/12/2009 | 4.60 | 635.00 | 2,921.00 | DISCUSS WITH CM MALLON RE STATUS AND DISCOVERY AND BLESSING DEPO. (1.6); REVIEW E-MAILS RE STATUS, DISCOVERY, DOCUMENT PRODUCTION AND EXPERT (.4); MEETINGS WITH BLESSING AND MALLON RE DEPOSITION (1.4); DISCUSS WITH A GENDRON RE DEPOSITIONS (.3); ANALYSIS RE CONTRACT ISSUE (.9) |
| BAGWANDEEN, NAMRATA R. | 11/13/2009 | 1.70 | 0.00 | 0.00 | RUN PRODUCTION BUILD; CREATE INDEX FOR CUSTODIAN REFERENCE; BURN/LABEL PRODUCTION DISKS PER AMAJOR |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| BURDICK, TODD A. | 11/13/2009 | 5.80 | 180.00 | 1,044.00 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 8TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 11/13/2009 | 0.50 | 195.00 | 97.50 | LOCATE VARIOUS DOCUMENTS FOR ATTORNEY REVIEW (.4); PREPARE MIKESKA ERRATA INFORMATION (.1) |
| GENDRON, ANDREW | 11/13/2009 | 8.00 | 545.00 | 4,360.00 | COMPLETE REVIEW OF CHAMPLIN DOCUMENTS AND BEGIN OUTLINE OF DEPOSITION (7.7); REVIEW AND COMMENT ON LETTER TO DORSEY OBJECTING TO 2-412(D) NOTICE AND DOCUMENT REQUESTS (0.3) |
| MAJOR, ALEXANDER W. | 11/13/2009 | 2.70 | 285.00 | 769.50 | REVIEW/OVERSAW PRODUCTION OF SAP AND INVOICE FILES TO PLAINTIFFS AND DEF.'S EXPERT |
| MAJOR, ALEXANDER W. | 11/13/2009 | 0.10 | 0.00 | 0.00 | FOLLOW UP ON PFG DEPOSITION AND OPERATISON MANUAL |
| MAJOR, ALEXANDER W. | 11/13/2009 | 0.50 | 0.00 | 0.00 | HAND DELIVERY OF SAP INVOICES TO THE OFFICE OF PLAINTIFF'S COUNSEL |
| MAJOR, ALEXANDER W. | 11/13/2009 | 1.70 | 285.00 | 484.50 | REVIEW OF ANDREA GREENAN DOCUMENTS FOR DEPO PREP |
| MALLON, COLLEEN M. | 11/13/2009 | 8.40 | 415.00 | 3,486.00 | DEFEND M. BLESSING DEPOSITION (7.2); MEETINGS WITH S. WEBB RE: DEPOSITION AND RESPONSE LETTERS TO PLAINTIFF'S DISCOVERY REQUESTS AND INTENT TO TAKE ADDITIONAL DEPOSITIONS; MEETING WITH S. WEBB AND M. MANECHE RE: SAME (.9); TELEPHONE CONFERENCE WITH M. MANECHE AND ASSOCIATES OF EXPERT RE: SAP REPORT RE: AMEX VENDORS (.3) |
| MANECHE, MARK D. | 11/13/2009 | 1.90 | 420.00 | 798.00 | MEET WITH G.S. WEBB AND C. MALLON RE: REVISING LETTER TO G. DORSEY OBJECTING TO GLOBAL THIRD DOCUMENT REQUEST AND GLOBAL NOTICE OF GRACE CORPORATE DESIGNEE DEPOSITION AND ADDITIONAL OBJECTIONS TO MORE GRACE DEPOSITIONS (.3); REVISE AND EDIT GRACE OBJECTION LETTER TO G. DORSEY RE: SAME (1.6) |
| MANECHE, MARK D. | 11/13/2009 | 1.90 | 420.00 | 798.00 | RESEARCH ON CASE LAW SUPPORTING GRACE MOTION FOR PROTECTIVE ORDER AS TO GLOBAL NOTICE OF GRACE CORPORATE DESIGNEE DEPOSITION AND GLOBAL THIRD SET OF DOCUMENT PRODUCTION (1.2); MEET WITH A. MAJOR RE: PRODUCTION OF GRACE VENDOR INVOICES (.2); CONFERENCE CALL WITH C. MALLON, M. MACGREGOR AND D. YOU RE: PERFORMING ANALYSIS OF GRACE VENDOR INVOICES (.3); MEET WITH G.S. WEBB AND C. MALLON RE: SAME (.2) |
| REYES, CLAUDIA | 11/13/2009 | 2.50 | 220.00 | 550.00 | PER C. MALLON, CODE GLOBAL PRODUCTIONS. |
| SUNDERLAND, DANIEL P. | 11/13/2009 | 0.70 | 0.00 | 0.00 | DEPOSITION SETUP FOR COLLEEN MALLON (LIVE LIVENOTE DEPOSITION CONNECTIVITY)   DEPOSITION PREPARATION FOR GRACE - GLOBAL 45 MINUTES   004371_GRACE\264863_GLOBAL |
| WEBB, G. STEWART, JR. | 11/13/2009 | 2.20 | 635.00 | 1,397.00 | REVIEW MIKESKA ERRATA SHEET AND E-MAIL RE SAME (.2); REVIEW AND REVISE CORRESPONDENCE RE DEPOSITIONS (.2); TELEPHONES AND E-MAILS CM MALLON RE BLESSING DEPOSITION (.8); REVIEW AND REVISE LETTER RE DOCUMENT REQUEST AND CORP DESIGNEE; DISCUSS SAME WITH MALLON AND M.MANECHE (.8); ATTENTION TO EXPERT MATERIAL AND ANALYSIS (.2) |
| MAJOR, ALEXANDER W. | 11/14/2009 | 1.80 | 0.00 | 0.00 | REVIEW OF ANDREA GREENAN DOCUMENTS FOR DEPO PREP |
| UPADHYAYA, MOXILA A. | 11/14/2009 | 3.40 | 340.00 | 1,156.00 | REVIEW DEPOSITIONS AND DIGEST ALL REFERENCES TO J.HUNTER FOR C.MALLON |
| WEBB, G. STEWART, JR. | 11/14/2009 | 4.20 | 635.00 | 2,667.00 | E-MAILS RE DEPOSITIONS (.3); REVIEW HEMLER DOCUMENTS (3.9) |
| GENDRON, ANDREW | 11/15/2009 | 5.80 | 545.00 | 3,161.00 | COMPLETE OUTLINE OF CHAMPLIN DEPOSITION |
| MAJOR, ALEXANDER W. | 11/15/2009 | 2.90 | 285.00 | 826.50 | REVIEWED/TAGGED ANDREA GREENAN DOCUMENTS FOR DEPO PREP |
| MALLON, COLLEEN M. | 11/15/2009 | 3.70 | 415.00 | 1,535.50 | REVIEW J. HUNTER DOCUMENTS AND PREPARE FOR HIS DEPOSITION PREPARATION SESSION (3.2); EDIT/REVIEW RESPONSE LETTER TO DORSEY RE: DISCOVERY REQUESTS AND REQUEST TO TAKE ADDITIONAL DISCOVERY (.3); EMAILS TO CLIENT RE: HOW CONTRACTS, POS AND SOW'S ARE ORGANIZED AND MAINTAINED (.2) |
| WEBB, G. STEWART, JR. | 11/15/2009 | 1.30 | 635.00 | 825.50 | REVIEW NOTES AND MATERIALS FOR HUNTER DEPOSITION (.7); REVIEW AND REVISE DRAFT CORRESPONDENCE RE DISCOVERY (.2); REVIEW AND REVISE CORPORATE DESIGNEE NOTICE FOR GLOBAL (.4) |
| BIVENS, VALERIE V. | 11/16/2009 | 1.00 | 0.00 | 0.00 | AGENDRON'S LAPTOP SETUP FOR DEPOSITION. ASSIST WITH DOCUMENT PRODUCTION BY ANALYZING PRODUCED IMAGES; |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| BURDICK, TODD A. | 11/16/2009 | 4.00 | 0.00 | 0.00 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 8TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 11/16/2009 | 6.40 | 195.00 | 1,248.00 | PREPARE WITNESS BINDER COPY OF HUNTER DEPOSITION DOCUMENTS FOR PREP SESSION (1.5); CONTINUE PREPARING MIKESKA ERRATA CHANGES TO BE SENT TO COURT REPORTER (.4); DISCUSS VIDEO SYNCHED TRANSCRIPT WITH COURT REPORTER REGARDING SIMS/HICKS (.4); PREPARE GREENAN DOCUMENTS FOR ATTORNEY REVIEW FOR DEPOSITION PREP (4.1) |
| GENDRON, ANDREW | 11/16/2009 | 12.30 | 545.00 | 6,703.50 | PREPARATION FOR CHAMPLIN DEPOSITION (2.2); DEPOSITION OF BRIAN CHAMPLIN (9.6); CONFERENCE WITH MR. WEBB AND MS. MALLON RE: DEPOSITIONS (0.5) |
| LATHE, RUTH A. | 11/16/2009 | 0.80 | 225.00 | 180.00 | PROCESS BLESSING DEPOSITION EXHIBITS |
| MAJOR, ALEXANDER W. | 11/16/2009 | 2.10 | 285.00 | 598.50 | REVIEWED/TAGGED ANDREA GREENAN DOCUMENTS FOR DEPO PREP |
| MAJOR, ALEXANDER W. | 11/16/2009 | 0.50 | 0.00 | 0.00 | RETRIEVED DOCUMENTS FOR THE DEPSOITION OF C. CHAMPLIN FOR A. GENDRON |
| MAJOR, ALEXANDER W. | 11/16/2009 | 0.30 | 285.00 | 85.50 | FILING OF NOTICE/SERVICE OF 2-412(D) DEPOSITION NOTICE OF PLAINTIFF'S CORPORATE DESIGNEE |
| MAJOR, ALEXANDER W. | 11/16/2009 | 2.10 | 285.00 | 598.50 | ASSISTED IN DEPOSITION OF BRAIN CHAMPLIN |
| MALLON, COLLEEN M. | 11/16/2009 | 10.80 | 415.00 | 4,482.00 | PREPARE FOR J. HUNTER DEPOSITION PREPARATION SESSION (7.2); MEETINGS WITH S. WEBB AND A. GENDRON RE: B. CHAMPLIN'S DEPOSITION TESTIMONY (.7); MEETING WITH S. WEBB RE: J. HUNTER DEPOSITION PREP SESSION (.7); TELEPHONE CALL WITH D. KUCHINSKY RE: CORPORATE DESIGNEE ISSUE AND RELATED ISSUES (.3); REVIEW M. BAKERS'S TRANSCRIPT FOR ERRORS (1.4); REVIEW LETTER TO PLAINTIFF'S COUNSEL RE: CORPORATE DESIGNEE AND RELATED ISSUES AND SPEAK TO S. WEBB RE: SAME (.3); REVIEW PORTIONS OF PLAINTIFF'S EXPERT'S REPORT (.2) |
| MANECHE, MARK D. | 11/16/2009 | 2.40 | 420.00 | 1,008.00 | REVISE AND EDIT LETTER TO G. DORSEY OBJECTING TO GLOBAL THIRD DOCUMENT REQUEST AND GLOBAL DEPOSITION REQUESTS (.4); MEET WITH G.S. WEBB RE: SAME (.1); E-MAILS FROM C. MALLON RE: SAME (.1); REVIEW ABRAHAMSON DEPOSITION TRANSCRIPT AND PREPARE LIST OF TOPICS FOR JOHN HUNTER DEPOSITION PREPARATION (1.4); REVIEW GLOBAL DAMAGE EXPERT REBUTTAL REPORT (.4) |
| REYES, CLAUDIA | 11/16/2009 | 4.00 | 220.00 | 880.00 | PER C. MALLON, CODE GLOBAL PRODUCTIONS. |
| UPADHYAYA, MOXILA A. | 11/16/2009 | 2.10 | 340.00 | 714.00 | REVIEW MIKESKA TRANSCRIPT FOR ANY SUBTANTIVE ERRORS (1.8); CORRESPONDENCE WITH S.WEBB, J.COLLINS AND P.MIKESKA RE: ERRATA (.3) |
| WEBB, G. STEWART, JR. | 11/16/2009 | 2.50 | 635.00 | 1,587.50 | E-MAILS RE DEPOSITION SCHEDULE (.1); REVIEW AND REVISE NOTICE FOR GLOBAL DESIGNEE AND DISCUSS WITH CM MALLON (.3); REVIEW DRAFT DISCOVERY LETTER AND DISCUSS WITH MALLON (.6); DISCUSS CHAMPLIN DEPO WITH A.GENDRON (.5); DISCUSS WITH MALLON RE HUNTER DEPO (1.0) |
| BURDICK, TODD A. | 11/17/2009 | 4.80 | 180.00 | 864.00 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 8TH PRODUCTION OF MATERIAL |
| BURDICK, TODD A. | 11/17/2009 | 2.00 | 0.00 | 0.00 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 8TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 11/17/2009 | 3.10 | 195.00 | 604.50 | PREPARE AND ORGANIZE GREENAN DEPOSITION PREP DOCUMENTS FOR ATTORNEY INITIAL REVIEW (1.4); PREPARE ADDITIONAL HUNTER DOCUMENTS FOR DEPOSITION PREP SESSION (.7); PREPARE COVER LETTER FOR ANITA TYLER ERRATA SHEET (.1); PREPARE CHAMPLIN DEPOSITION EXHIBITS BINDER SET FOR FUTURE REFERENCE (.9) |
| GENDRON, ANDREW | 11/17/2009 | 4.50 | 545.00 | 2,452.50 | PREPARATION FOR ANDREA GREENAN DEPOSITION, INCL. REVIEW OF DOCUMENTS |
| LATHE, RUTH A. | 11/17/2009 | 1.70 | 225.00 | 382.50 | SCAN AND PROCESS CHAMPLIN DEPOSITION EXHIBITS (1.2); PREPARE CHAMPLIN DEPOSITION EXHIBIT NOTEBOOK FOR C. MALLON (.5) |
| MAJOR, ALEXANDER W. | 11/17/2009 | 0.20 | 285.00 | 57.00 | COMMUNICATION WITH PFG COUNSEL ABOUT DEPOSITION |
| MAJOR, ALEXANDER W. | 11/17/2009 | 1.60 | 285.00 | 456.00 | FINSHED GREENAN BINDER FOR DEPO PREP |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| MALLON, COLLEEN M. | 11/17/2009 | 11.00 | 415.00 | 4,565.00 | EMAILS TO S. COLLETT AND S. CAMPBELL RE: AVAILABILITY FOR DEPOSITIONS (.1); PREPARE FOR J. HUNTER DEPOSITION PREPARATION SESSION AND DRAFT CLEAN-UP QUESTIONS FOR DEPOSITION (2.2); MEETING WITH J. HUNTER RE: DEPOSITION (7.7); TELEPHONE CALL WITH S. WEBB RE: SAME (.3); MEETING WITH S. WEBB RE: J. HUNTER PREP SESSION (.2); REVIEW P. MIKESKA'S DEPOSITION TESTIMONY RE: SCOPE OF AGREEMENT (.5) |
| MANECHE, MARK D. | 11/17/2009 | 0.50 | 420.00 | 210.00 | CONFERENCE CALL WITH M. MACGREGOR AND D. YOU RE: GRACE DAMAGES EXPERT REVIEW AND ANALYSIS OF ADDITIONAL GRACE VENDOR INVOICES AND SAP SPREADSHEET |
| REYES, CLAUDIA | 11/17/2009 | 3.50 | 220.00 | 770.00 | PER C. MALLON, CODE GLOBAL PRODUCTIONS. |
| WEBB, G. STEWART, JR. | 11/17/2009 | 1.20 | 635.00 | 762.00 | DISCUSS CM MALLON RE HUNTER (.3); MEETING WITH HUNTER AND MALLON RE DEPOSITION (.9) |
| BURDICK, TODD A. | 11/18/2009 | 5.90 | 180.00 | 1,062.00 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 8TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 11/18/2009 | 0.20 | 0.00 | 0.00 | PREPARE OFFICE COPY OF AMBROSE DEPOSITION TRANSCRIPT (.2) |
| GENDRON, ANDREW | 11/18/2009 | 7.20 | 545.00 | 3,924.00 | REVIEW GREENAN DOCUMENTS TO PREPARE FOR DEPOSITION |
| GENDRON, ANDREW | 11/18/2009 | 0.10 | 545.00 | 54.50 | LETTER OUT TO DORSEY RE: PFG DEPOSITION |
| MAJOR, ALEXANDER W. | 11/18/2009 | 0.20 | 0.00 | 0.00 | FINAL PREPARATIONS FOR A. GREENAN DEPOSITION PREP |
| MAJOR, ALEXANDER W. | 11/18/2009 | 0.10 | 285.00 | 28.50 | COMMUNICATION WITH PLAINTIFF'S COUNSEL REGARDING PFG DEPOSITION FOR/WITH A. GENDRON |
| MAJOR, ALEXANDER W. | 11/18/2009 | 0.50 | 285.00 | 142.50 | FINAL EDITS FOR MOTION FOR COMMISSION - SENT TO A. GENDRON FOR COMMENT |
| MAJOR, ALEXANDER W. | 11/18/2009 | 2.10 | 285.00 | 598.50 | EXAMINED PREVIOUSLY PRODUCED DOCUMENTS RELATED TO ED BULL IN RESPONSE TO DEPO NOTICE (1.9); EMAIL TO C. MALLON AND S. WEBB (0.2) |
| MAJOR, ALEXANDER W. | 11/18/2009 | 0.30 | 285.00 | 85.50 | COMMUNICATION WITH PFG COUNSEL ON DATE OF DEPOSITION |
| MALLON, COLLEEN M. | 11/18/2009 | 11.40 | 415.00 | 4,731.00 | DEFEND J. HUNTER'S DEPOSITION (10.6); MEET AND PREPARE J. HUNTER FOR DEPOSITION (.8) |
| MANECHE, MARK D. | 11/18/2009 | 5.90 | 0.00 | 0.00 | ATTEND JOHN HUNTER DEPOSITION |
| REYES, CLAUDIA | 11/18/2009 | 3.50 | 220.00 | 770.00 | PER C. MALLON, CODE GLOBAL PRODUCTIONS. |
| SUNDERLAND, DANIEL P. | 11/18/2009 | 0.70 | 0.00 | 0.00 | DEPOSITION SETUP FOR COLLEEN MALLON (LIVE LIVENOTE DEPOSITION CONNECTIVITY)   DEPOSITION PREPARATION FOR GRACE - GLOBAL 45 MINUTES   004371_GRACE\264863_GLOBAL |
| WEBB, G. STEWART, JR. | 11/18/2009 | 0.40 | 635.00 | 254.00 | E-MAILS RE HUNTER DEPOSITION (.2); REVIEW CORRESPONDENCE AND E-MAILS RE DISCOVERY (.2) |
| BURDICK, TODD A. | 11/19/2009 | 5.20 | 180.00 | 936.00 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 8TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 11/19/2009 | 1.60 | 195.00 | 312.00 | PREPARE TYLER EXHIBITS TO BE SENT TO WITNESS WITH ERRATA SHEET (.6); PREPARE COVER LETTER REGARDING M. BLESSINGS ERRATA SHEET (.1); PREPARE GREENAN DOCUMENT BINDER SET FOR WITNESS DEPO PREP SESSION TODAY (.9) |
| GENDRON, ANDREW | 11/19/2009 | 7.80 | 545.00 | 4,251.00 | OUTLINE OF ISSUES FOR GREENAN PREP. SESSION (2.2); PREPARATION OF MS. GREENAN FOR DEPOSITION (5.5); CONFERENCE WITH MS. MALLON RE: SAME AND RE: WHITTIER (0.1) |
| MAJOR, ALEXANDER W. | 11/19/2009 | 0.50 | 285.00 | 142.50 | FILING OF MOTION FOR COMMISSION FOR PFG DEPOSITION |
| MAJOR, ALEXANDER W. | 11/19/2009 | 0.20 | 285.00 | 57.00 | PROVIDED ADDITIONAL DOCUMENTS FOR GREENAN DEPO PREP FOR A. GENDRON |
| MAJOR, ALEXANDER W. | 11/19/2009 | 0.10 | 0.00 | 0.00 | EMAIL RESPONDING TO S. WEBB RELATED TO DORSEY'S COMMENTS ON ED BULL DEPSOITION |
| MALLON, COLLEEN M. | 11/19/2009 | 1.30 | 415.00 | 539.50 | FINALIZE ENCLOSURE LETTER TP A. TYLER RE: REVIEW OF DEPOSITION TESTIMONY (.2); FINALIZE ENCLOSURE LETTER TO M. BLESSING RE: REVIEW OF DEPOSITION TESTIMONY (.2); EDIT/REVIEW MOTION FOR COMMISSION RE: PFG DEPOSITION (.4); TELEPHONE CALL WITH S. WHITTIER RE: ASPECTS OF CASE (.3); DRAFT EMAIL TO S. WEBB RE: SAME (.2) |
| MANECHE, MARK D. | 11/19/2009 | 0.70 | 420.00 | 294.00 | DRAFT GRACE MOTION FOR PROTECTIVE ORDER AS TO GLOBAL'S THIRD DOCUMENT REQUEST (.6); MEET WITH C. MALLON RE: SAME (.1) |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| REYES, CLAUDIA | 11/19/2009 | 4.50 | 220.00 | 990.00 | PER C. MALLON, CODE GLOBAL PRODUCTIONS. |
| WEBB, G. STEWART, JR. | 11/19/2009 | 0.60 | 635.00 | 381.00 | REVIEW E-MAILS RE DEPOSITION DISCOVERY AND E-MAIL RE SAME (.3); PHONEMAIL FROM/TO CM MALLON RE HUNTER DEPOSITION (.3) |
| BAGWANDEEN, NAMRATA R. | 11/20/2009 | 0.60 | 0.00 | 0.00 | UPLOAD TRANSCRIPTS AND EXHIBITS INTO LIVENOTE PER JCOLLINS |
| BURDICK, TODD A. | 11/20/2009 | 4.90 | 0.00 | 0.00 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 8TH PRODUCTION OF MATERIAL |
| DE VINNE, MICHAEL J. | 11/20/2009 | 3.10 | 360.00 | 1,116.00 | RESEARCH AND DRAFT PARTIAL SUMMARY JUDGMENT MOTION |
| GENDRON, ANDREW | 11/20/2009 | 8.90 | 545.00 | 4,850.50 | PREPARE FOR GREENAN DEPOSITION, INCL. REVIEW OF CIOACA TESTIMONY (0.2); MEET WITH MS. GREENAN (0.2); ATTEND AND DEFEND DEPOSITION (8.3); CONFERENCE WITH MR. WEBB RE: SAME (0.2) |
| MAJOR, ALEXANDER W. | 11/20/2009 | 0.80 | 285.00 | 228.00 | REVIEW OF LETTERS/DOCUMENTS RELATED TO GLOBAL'S REQUEST TO DEPOSE INTERNAL AUDITING TEAM |
| MAJOR, ALEXANDER W. | 11/20/2009 | 0.20 | 0.00 | 0.00 | UPDATED GRACE DEPO CALENDERS |
| MAJOR, ALEXANDER W. | 11/20/2009 | 0.90 | 285.00 | 256.50 | RESPONDED TO QUESTIONS REGARDING THE TYPES OF ED BULL DOCUMENTS PRODUCED ON 9/25 |
| MAJOR, ALEXANDER W. | 11/20/2009 | 0.30 | 285.00 | 85.50 | REVIEW OF MOTION FOR PROTECTIVE ORDER DRAFT |
| MALLON, COLLEEN M. | 11/20/2009 | 1.60 | 415.00 | 664.00 | FINALIZE SUPPLEMENTAL ANSWERS TO PLAINTIFF'S INTERROGATORIES (.3); VOICEMAIL TO A. SMITH RE: DEPOSITION AVAILABILITY (.1); MEETINGS WITH S. WEBB RE: J. HUNTER DEPOSITION AND DISCUSSION WITH S. WHITTIER (.8); TELEPHONE CALL WITH D. KUCHINSKY RE: SAME AND M. BLESSING DEPOSITION (.4) |
| MANECHE, MARK D. | 11/20/2009 | 3.70 | 420.00 | 1,554.00 | DRAFT, REVISE AND EDIT GRACE MOTION FOR PROTECTIVE ORDER AS TO GLOBAL THIRD DOCUMENT REQUEST AND ADDITIONAL DEPOSITION DISCOVERY (2.3); E-MAIL TO G.S. WEBB, ET AL. RE: SAME (.1); REVIEW MIKE JONES DEPOSITION PREPARATION DOCUMENTS (1.3) |
| REYES, CLAUDIA | 11/20/2009 | 2.00 | 0.00 | 0.00 | PER C. MALLON, CODE GLOBAL PRODUCTIONS. |
| SUNDERLAND, DANIEL P. | 11/20/2009 | 0.70 | 0.00 | 0.00 | DEPOSITION SETUP FOR ANDREW GENDRON (LIVE LIVENOTE DEPOSITION CONNECTIVITY)   DEPOSITION PREPARATION FOR GRACE - GLOBAL 45 MINUTES   004371_GRACE\264863_GLOBAL |
| WEBB, G. STEWART, JR. | 11/20/2009 | 1.10 | 635.00 | 698.50 | REVIEW E-MAILS (.2); DISCUSS WITH CM MALLON RE STATUS AND DISCOVERY (.7); DISCUSS WITH AGENDRON RE GREENAN DEPOSITION AND REVIEW E-MAILS RE SAME |
| WEBB, G. STEWART, JR. | 11/21/2009 | 0.10 | 635.00 | 63.50 | REVIEW NOTES RE JONES |
| BURDICK, TODD A. | 11/22/2009 | 4.40 | 0.00 | 0.00 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 8TH PRODUCTION OF MATERIAL |
| GENDRON, ANDREW | 11/22/2009 | 3.80 | 545.00 | 2,071.00 | REVIEW AND REVISE DRAFT MEMO IN SUPPORT OF PROTECTIVE ORDER MOTION |
| MAJOR, ALEXANDER W. | 11/22/2009 | 2.80 | 285.00 | 798.00 | RESEARCH INTO LEGAL STANDARDS FOR MOTIONS FOR PROTECTIVE ORDER IN MD |
| WEBB, G. STEWART, JR. | 11/22/2009 | 1.20 | 635.00 | 762.00 | REVIEW AND REVISE MOTION FOR PROTECTIVE ORDER |
| BURDICK, TODD A. | 11/23/2009 | 6.90 | 180.00 | 1,242.00 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 8TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 11/23/2009 | 2.30 | 195.00 | 448.50 | PREPARE EXHIBITS, DOCUMENTS, PLEADINGS REGARDING PROTECTIVE ORDER FILED WITH THE COURT TODAY (2.3) |
| GENDRON, ANDREW | 11/23/2009 | 6.60 | 545.00 | 3,597.00 | FURTHER REVISION OF MEMO IN SUPPORT OF MOTION (6.0); REVIEW AND REVISION OF MOTION FOR PROTECTIVE ORDER (0.3); PREPARATION OF SAME FOR FILING (0.3) |
| GENDRON, ANDREW | 11/23/2009 | 1.20 | 545.00 | 654.00 | PREPARATION FOR COLLETT AND CAMPBELL DEPOSITIONS |
| GENDRON, ANDREW | 11/23/2009 | 0.50 | 545.00 | 272.50 | REVIEW OF ABRAHAMSON TRANSCRIPT |
| LATHE, RUTH A. | 11/23/2009 | 0.40 | 225.00 | 90.00 | PROCESS GREENAN DEPOSITION EXHIBITS |
| MAJOR, ALEXANDER W. | 11/23/2009 | 4.60 | 285.00 | 1,311.00 | PREPARING, FINALIZING, FILING AND SERVING DEFENDANT'S MOTION FOR PROTECTIVE ORDER (1.0); ANSWERING QUESTIONS AND PROVIDING DOCUMENTS RELEVANT TO THE MOTION FOR M. MANECHE AND A. GENDRON (3.3); DRAFTING CERTIFICATE OF GOOD FAITH REQUIRED TO ACCOMPANY MOTION (0.3) |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| MALLON, COLLEEN M. | 11/23/2009 | 5.50 | 415.00 | 2,282.50 | EDIT/REVIEW MEMO IN SUPPORT OF PROTECTIVE ORDER, MOTION AND CERTIFICATE OF GOOD FAITH EFFORTS TO RESOLVE DISCOVERY DISPUTES (2.1); PARTICIPATE IN DEPOSITION PREPARATION SESSION OF M. JONES (2.3); TELEPHONE CALL WITH D. KUCHINSKY RE: JONES' DEPOSITION AND RELATED ISSUES (.3); TELEPHONE CALL WITH L. BOUYEA RE: FEE PETITION (.1); TELEPHONE CALL WITH M. UPADHYAYA RE: STRATEGY AND NEXT STEPS (.3); REVIEW/RESPOND TO EMAILS RE: DEPOSITION SCHEDULING AND RELATED ISSUES (.2); TELEPHONE CALL WITH S. WHITTIER RE: REVIEW OF DEPOSITION TRANSCRIPT (.2) |
| MANECHE, MARK D. | 11/23/2009 | 3.90 | 420.00 | 1,638.00 | REVIEW MIKE JONES DEPOSITION PREPARATION DOCUMENTS (.4); MEET WITH MIKE JONES RE: DEPOSITION PREPARATION (3.5) |
| MANECHE, MARK D. | 11/23/2009 | 0.50 | 420.00 | 210.00 | READ ANITA TYLER DEPOSITION TRANSCRIPT |
| MANECHE, MARK D. | 11/23/2009 | 1.00 | 420.00 | 420.00 | REVIEW AND REVISE REVISED DRAFT MEMORANDUM IN SUPPORT OF GRACE MOTION FOR PROTECTIVE ORDER (.6); MEET WITH A. GENDRON RE: SAME (.1); DRAFT PROPOSED ORDER GRANTING MOTION FOR PROTECTIVE ORDER (.3) |
| UPADHYAYA, MOXILA A. | 11/23/2009 | 0.40 | 340.00 | 136.00 | T/C WITH C.MALLON RE: TASKS (0.3); REVIEW CORRESPONDENCE (0.1) |
| BURDICK, TODD A. | 11/24/2009 | 9.70 | 180.00 | 1,746.00 | PER COLLEEN MALLON. CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 8TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 11/24/2009 | 1.40 | 0.00 | 0.00 | LOCATE VARIOUS DOCUMENTS FOR ATTORNEY REVIEW (.8); TALK WITH BOTH COURT REPORTER COMPANIES ABOUT SYNCHED VIDEO TRANSCRIPTS FOR SEVERAL WITNESSES (.6) |
| GENDRON, ANDREW | 11/24/2009 | 6.00 | 545.00 | 3,270.00 | REVIEW COLLETT INTERVIEW NOTES AND OUTLINE ISSUES FOR EXAMINATION (5.5); CONFERENCE WITH MR. WEBB RE: SAME (0.2); CONFERENCE CALL WITH MS. KUCHINSKY. AND MR. WEBB AND MS. MALLON RE: JONES AND OTHER ISSUES (0.3) |
| MAJOR, ALEXANDER W. | 11/24/2009 | 0.10 | 285.00 | 28.50 | FOR C. MALLON - CONTACTED CLERK OF COURT FOR ADDITIONAL SETTLEMENT DATES IN MARCH 2010 |
| MAJOR, ALEXANDER W. | 11/24/2009 | 0.20 | 285.00 | 57.00 | EMAILS WITH C. MALLON AND A. GENDRON REGARDING DEPO PREP LOCATIONS |
| MAJOR, ALEXANDER W. | 11/24/2009 | 0.90 | 0.00 | 0.00 | EXAMINED RFPS TO DETERMINE WHICH WOULD BE BEST TO CHALLENGE PLAINTIFF'S ASSERTION OF PRIVILEGE OVER BRITESTAR SUMMARY PREPARED BY CHAMPLIN |
| MALLON, COLLEEN M. | 11/24/2009 | 5.60 | 415.00 | 2,324.00 | EMAIL TO A. GENDRON RE: ISSUES FOR S. COLLETT DEPOSITION (.2); MEETING WITH S. WEBB RE: RECENT DEVELOPMENTS AND NEXT STEPS (.3); EMAIL TO M. UPADHYAYA RE: PROJECTS (.2); TELEPHONE CALL WITH M. UPADHYAYA RE: DRAFTING MOTION TO ADJUST DATES (.2); IDENTIFY DATES THAT NEED TO BE MODIFIED, DRAFT EMAILS TO S. WEBB, A. GENDRON AND PLAINTIFF'S COUNSEL RE: SAME (.8); REVIEW TRANSCRIPT OF S. WHITTIER'S DEPOSITION FOR ERRORS (1.9); TELEPHONE CALL WITH S. WHITTIER RE: SAME (.6); MEETING WITH S. WEBB AND A. GENDRON RE: SAME AND TELEPHONE CONFERENCE WITH S. WEBB, A. GENDRON AND D. KUCHINSKY RE: SAME (.7); REVIEW S. WHITTIER'S ERRATA SHEET AND FINALIZE LETTER TO REPORTING SERVICE RE: SAME (.4); DRAFT EMAIL TO A. SMITH RE: DEPOSITION AVAILABILITY (.3) |
| MANECHE, MARK D. | 11/24/2009 | 5.70 | 420.00 | 2,394.00 | PREPARE FOR AND ATTEND MIKE JONES DEPOSITION (5.2); CONFERENCE CALL WITH D. KUCHINSKY ET AL. RE SALE (.3); REVIEW DRAFT MOTION FOR ADJUSTMENT OF SCHEDULING ORDER AND MOTION TO SHORTEN TIME TO RESPOND TO SAME (.2) |
| REYES, CLAUDIA | 11/24/2009 | 1.00 | 220.00 | 220.00 | PER C. MALLON, CODE GLOBAL PRODUCTIONS. |
| UPADHYAYA, MOXILA A. | 11/24/2009 | 2.90 | 340.00 | 986.00 | DRAFT AND REVISE MOTION TO ADJUST DATES IN SCHEDULING ORDER, EMERGENCY MOTION TO SHORTEN TIME FOR RESPONSE, AND PROPOSED ORDER (2.7); T/C WITH C.MALLON RE: SAME (0.2) |
| WEBB, G. STEWART, JR. | 11/24/2009 | 0.20 | 635.00 | 127.00 | REVIEW FEE PETITION; DISCUSS WITH D.BUSHNAQ |
| WEBB, G. STEWART, JR. | 11/24/2009 | 1.10 | 635.00 | 698.50 | DISCUSS WITH C.MALLON RE WHITTIER DEPOSITION; REVIEW WHITTIER DEPOSITION; TELEPHONE KUCHINSKY |
| WEBB, G. STEWART, JR. | 11/24/2009 | 0.90 | 635.00 | 571.50 | DISCUSS WITH C.MALLON RE STATUS; REVIEW COLLETT INTERVIEW; MEMO AND DISCUSS WITH A.GENDRON RE DEPOSITION |
| WEBB, G. STEWART, JR. | 11/24/2009 | 0.20 | 635.00 | 127.00 | E-MAILS RE DISCOVERY |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| WEBB, G. STEWART, JR. | 11/24/2009 | 0.20 | 635.00 | 127.00 | DISCUSS WITH M.MANECHE RE JONES DEPOSITION |
| WEBB, G. STEWART, JR. | 11/24/2009 | 0.30 | 635.00 | 190.50 | REVIEW AND REVISE MOTION RE SCHEDULE; DISCUSS SAME WITH C.MALLON |
| BURDICK, TODD A. | 11/25/2009 | 3.30 | 180.00 | 594.00 | CONTINUE REVIEW OF ALL MATERIAL RECEIVED TO ASSURE THAT THE IG INVESTIGATORS RETURNED ALL ORIGINAL AND PRODUCED DOCUMENTS IN RESPONSE TO THE SUBPOENA IN THIS MATTER |
| COLLINS, JANE R. | 11/25/2009 | 0.30 | 0.00 | 0.00 | REVIEW COURT REPORTER INFORMATION REGARDING WHITTIER ERRATA SHEET (.1); REVIEW HOT-MISC DOCUMENT CHRONOLOGY (.2) |
| DE VINNE, MICHAEL J. | 11/25/2009 | 0.60 | 360.00 | 216.00 | RESEARCH AND DRAFT MOTION FOR PARTIAL SUMMARY JUDGMENT |
| LATHE, RUTH A. | 11/25/2009 | 0.80 | 225.00 | 180.00 | PROCESS HUNTER DEPOSITION EXHIBITS (.5); PROCESS JONES DEPOSITION EXHIBITS (.3) |
| MAJOR, ALEXANDER W. | 11/25/2009 | 1.10 | 285.00 | 313.50 | PREPARED FOR FILING EMERGENCY MOTIONS FOR ADJUSTMENT OF DATES/SHORTEN TIMES (0.8); DRAFTED PROPOSED ORDER GRANTING MOTION (0.3) |
| MAJOR, ALEXANDER W. | 11/25/2009 | 0.10 | 0.00 | 0.00 | RESPONDING TO QUESTIONS ABOUT DEMCHICK PRODUCTION FROM C. MALLON |
| MAJOR, ALEXANDER W. | 11/25/2009 | 3.40 | 285.00 | 969.00 | REVIEWED 3 OF THE 4 SCOTT COLLETTE DEPO PREP BINDERS TO WHITTLE DOWN FOR A. GENDRON |
| MALLON, COLLEEN M. | 11/25/2009 | 3.30 | 415.00 | 1,369.50 | EDIT/REVISE MOTIONS TO SHORTEN RESPONSE TIME AND TO ADJUST DATES AND RELATED ORDERS (1.2); TELEPHONE CALL WITH J. LEASURE'S CLERK RE: DATES AND NEED FOR ADJUSTMENT OF SAME (.2); MEETINGS WITH S. WEBB AND M. MANECHE RE: SAME (.3); VOICEMAIL TO G. DORSEY RE: ADJUSTMENT OF DATES (.1); TELEPHONE CONFERENCE WITH M. MANECHE, S. WEBB, M. MACGREGOR, D. YOU AND M. SHERMAN RE: AMEX VENDER SPREADSHEET, DEMCHICK'S UPDATED REPORT AND RELATED ISSUES (1.2); DRAFT EMAIL TO M. BAKER RE: LOCATING INVOICES RE: 3 VENDORS (.3) |
| MANECHE, MARK D. | 11/25/2009 | 2.20 | 420.00 | 924.00 | CONFERENCE CALL WITH M. SHERMAN, G.S. WEBB, C. MALLON, ET AL. RE: NEIL DEMCHICK REBUTTAL DAMAGES EXPERT REPORT AND SUPPLEMENTING SHERMAN DAMAGES EXPERT REPORT (1.2); CALL TO W. MILLER RE: ADDITIONAL PRINTING EXPERT ISSUES (.3); E-MAILS TO AND FROM G.S. WEBB AND C. MALLON RE: SAME (.2); READ H. AMBROSE DEPOSITION TRANSCRIPT (.5) |
| REYES, CLAUDIA | 11/25/2009 | 1.00 | 220.00 | 220.00 | PER C. MALLON, CODE GLOBAL PRODUCTIONS. |
| UPADHYAYA, MOXILA A. | 11/25/2009 | 3.80 | 340.00 | 1,292.00 | WORK ON DRAFT PRETRIAL STATEMENT (3.5); CORRESPONDENCE WITH TEAM MEMBERS (.3) |
| WEBB, G. STEWART, JR. | 11/25/2009 | 2.80 | 635.00 | 1,778.00 | DISCUSS WITH CM MALLON RE SCHEDULE AND MOTION TO ADJUST SCHEDULE; REVIEW DRAFTS OF SAME (.5); DISCUSS WITH MALLON RE DEPOSITION DISCOVERY; E-MAILS RE SAME (.4); REVIEW DEMCHICK REPLY REPORT (.8); CONFERENCE CALL WITH SHERMAN ET AL. (1.1) |
| WEBB, G. STEWART, JR. | 11/27/2009 | 1.00 | 635.00 | 635.00 | REVIEW AND ANALYSE DEMCHICK REPLY REPORT |
| GENDRON, ANDREW | 11/28/2009 | 2.00 | 545.00 | 1,090.00 | REVIEW OF BAKER TRANSCRIPT |
| WEBB, G. STEWART, JR. | 11/28/2009 | 0.20 | 635.00 | 127.00 | REVIEW FEE AUDITOR FINAL REPORT AND E-MAIL RE SAME |
| WEBB, G. STEWART, JR. | 11/28/2009 | 0.30 | 635.00 | 190.50 | REVIEW RELIZON CONTRACT |
| BAGWANDEEN, NAMRATA R. | 11/30/2009 | 0.40 | 0.00 | 0.00 | UPLOAD TRANSCRIPTS AND VIDEOS TO LIVENOTE FOR REVIEW |
| DE VINNE, MICHAEL J. | 11/30/2009 | 3.80 | 360.00 | 1,368.00 | RESEARCH AND DRAFT PARTIAL SUMMARY JUDGMENT MOTION |
| DE VINNE, MICHAEL J. | 11/30/2009 | 0.90 | 360.00 | 324.00 | MEET WITH A. GENDRON AND G.S. WEBB TO DISCUSS PARTIAL SUMMARY JUDGMENT ISSUES |
| DE VINNE, MICHAEL J. | 11/30/2009 | 4.30 | 360.00 | 1,548.00 | RESEARCH AGENCY ISSUES |
| GENDRON, ANDREW | 11/30/2009 | 2.80 | 545.00 | 1,526.00 | CONFERENCE WITH MESSRS. WEBB AND DE VINNE RE: MSJ THEORIES AND DAMAGES ISSUES (0.9); PREPARATION FOR CAMPBELL AND PFG DEPOSITIONS (1.9) |
| MAJOR, ALEXANDER W. | 11/30/2009 | 0.30 | 285.00 | 85.50 | BEGAN DRAFTING CONFIDENTIALITY AGREEMENT ADDENDUM REQUIRED TO OBTAIN PFG OPERATIONS MANUAL |
| MAJOR, ALEXANDER W. | 11/30/2009 | 0.20 | 285.00 | 57.00 | IDENTIFIED DOCUMENTS RELATED TO BRITESTAR LAW SUIT FOR A. GENDRON AND C.MALLON RESPONSIVE TO LETTER SENT BY PLAINTIFF'S COUNSEL |
| MAJOR, ALEXANDER W. | 11/30/2009 | 0.10 | 0.00 | 0.00 | EMAIL TO C. MALLON CONFIRMING PFG DEPOSITION DATE AND LOCATION |

| TIMEKEEPER | DATE | HRS | RATE | AMT | NARRATIVE |
|---|---|---|---|---|---|
| MAJOR, ALEXANDER W. | 11/30/2009 | 0.90 | 285.00 | 256.50 | COMPLETED WHITTLING DOWN SCOTT COLLETTE DEPO PREP BINDERS FOR A. GENDRON INTO 2 BINDERS - MUST STILL LOCATE MISSING ATTACHMENTS FOR SOME DOCUMENTS |
| MALLON, COLLEEN M. | 11/30/2009 | 6.00 | 415.00 | 2,490.00 | EMAILS TO M. MANECHE AND A. MAJOR RE: PRIVILEGE LOG (.1); PREPARE FOR DEPOSITION PREP SESSION OF C. STOKRP (2.5); REVIEW CONTRACT (.3); REVIEW GLOBAL'S DISCOVERY REQUESTS AND DRAFT EMAIL TO D. KUCHINSKY RE: SAME (.5); EMAIL TO J. HUNTER RE: COMPLETING FORMS (.1); TELEPHONE CALL WITH D. KUCHINSKY RE: CONTRACT AND UPCOMING DEPOSITIONS (.2); MEETING WITH S. WEBB RE: SAME AND SCOPE OF AGREEMENT (.3); REVIEW/EDIT DRAFT OF PRETRIAL STATEMENT (1.5); TELEPHONE CALL WITH M. UPADHYAYA RE: SAME (.5) |
| MANECHE, MARK D. | 11/30/2009 | 6.20 | 420.00 | 2,604.00 | CALL FROM M. UPADHYAYA RE: GRACE PRETRIAL STATEMENT CONTENTS (.2); CALLS FROM AND TO M. MACGREGOR RE: ADDITIONAL GRACE INVOICES FOR DAMAGES EXPERT ANALYSIS (.1); READ PAUL KNIPE DEPOSITION TRANSCRIPT AND SELECT TESTIMONY TO DESIGNATE FOR TRIAL (3.5); READ BRIAN CHAMPLIN DEPOSITION TRANSCRIPT AND SELECT TESTIMONY TO DESIGNATE FOR TRIAL (2.4) |
| UPADHYAYA, MOXILA A. | 11/30/2009 | 3.10 | 340.00 | 1,054.00 | FURTHER WORK ON GRACE DRAFT PRETRIAL STATEMENT (2.4); T/C WITH C.MALLON RE: TASKS (0.5); T/C WITH M.MANECHE RE: PRETRIAL STATEMENT (0.2) |
| WEBB, G. STEWART, JR. | 11/30/2009 | 2.90 | 635.00 | 1,841.50 | REVIEW MILESKA DEPO TRANSCRIPT (1.0); REVIEW AIR PRODUCTION CONTRACT AND DISCUSS WITH CM MALLON (.3); DISCUSS WITH MALLON RE STATUS, EXPERT REPORTS (.7); DISCUSS WITH A.GENDRON AND M. DE VINNE RE LEGAL ISSUES/RESEARCH (.9) |
| | | | | **380,573.50** | |

*Advice in Connection with Preparation of Fee Application*

| TIMEKEEPER | DATE | HRS | RATE | AMT | NARRATIVE |
|---|---|---|---|---|---|
| BOUYEA, LAURA S. | 11/2/2009 | 1.30 | 285.00 | 370.50 | DRAFT EMAIL TO B. RUHLANDER RE: FEE APPLICATION (.2); CORRESPOND WITH HIGGIN RE: THE SAME (.2); CORRESPOND WITH D. S. BUSHNAQ RE: THE SAME (.4); REVIEW AND REVISE MONTHLY STATEMENTS (..4); DRAFT EMAIL TO J. O'NEILL RE: TCE APPLICATION (.1) |
| BUSHNAQ, DAREK S. | 11/2/2009 | 0.40 | 380.00 | 152.00 | CONFERENCES WITH L. BOUYEA RE: PREPARING FOR FILING NOVEMBER 2008 THROUGH JUNE 2009 FEE APPLICATION |
| BOUYEA, LAURA S. | 11/3/2009 | 0.20 | 285.00 | 57.00 | CORRESPOND WITH D. S. BUSHNAQ RE: FEE APPLICATION (.1); TELEPHONE CALL WITH J. O'NEILL RE: THE SAME (.1) |
| BUSHNAQ, DAREK S. | 11/4/2009 | 0.10 | 380.00 | 38.00 | CONFERENCE WITH L. BOUYEA RE: REVISIONS TO JUNE 2008 THROUGH MAY 2009 FEE APPLICATION |
| BOUYEA, LAURA S. | 11/5/2009 | 2.90 | 285.00 | 826.50 | CORRESPOND WITH OBERHOLZER RE: FEE APPLICATION (.5); CORRESPOND WITH D. S. BUSHNAQ RE: THE SAME (1.1); CORRESPOND WITH D. S. BUSHNAQ AND S. WEBB RE: THE SAME (.3); CORRESPOND WITH D. M. DIERDORFF RE: THE SAME (.2); REVIEW AND REVISE FEE APPLICATION (.8) |
| BUSHNAQ, DAREK S. | 11/5/2009 | 1.40 | 380.00 | 532.00 | CONFERENCES AND TELEPHONE CALLS WITH L. BOUYEA RE: REVISIONS TO AND FILING OF FEE APPLICATION (1.1); CONFERENCE WITH S. WEBB AND L. BOUYEA RE: SAME (.3) |
| DIERDORFF, DOROTHY M. | 11/5/2009 | 1.70 | 0.00 | 0.00 | CONFERENCE WITH L. S. BOUYEA (.1); PREPARE EXHIBITS AND DOCUMENTS FOR FILING AND EMAIL TO L. S. BOUYEA (1.6) |
| BOUYEA, LAURA S. | 11/6/2009 | 0.10 | 285.00 | 28.50 | EMAILS TO/FROM L. OBERHOLZER RE: W. R. GRACE VENABLE FEE APPLICATION |
| BUSHNAQ, DAREK S. | 11/6/2009 | 0.10 | 380.00 | 38.00 | EMAIL TO S. WEBB RE: FILING OF JUNE 2009, JULY 2009 FEE REPORTS, APPLICATIONS |
| RICE, DAVID EUGENE | 11/9/2009 | 0.50 | 0.00 | 0.00 | CONFERENCE WITH DEVINNE |
| BOUYEA, LAURA S. | 11/11/2009 | 5.40 | 285.00 | 1,539.00 | DRAFT THIRD & FOURTH QUARTERLY FEE APPLICATION AND AUGUST AND SEPTEMBER MONTHLY APPLICATION (5.0); CORRESPOND WITH D. BUSHNAQ RE: SAME (.4) |
| BUSHNAQ, DAREK S. | 11/11/2009 | 0.40 | 380.00 | 152.00 | CONFERENCES WITH L. BOUYEA RE: 34TH QUARTERLY FEE APPLICATION |
| BOUYEA, LAURA S. | 11/12/2009 | 5.70 | 285.00 | 1,624.50 | REVIEW AND REVISE FEE APPLICATION (5.5); CORRESPOND WITH D. BUSHNAQ RE: SAME (.2) |
| BUSHNAQ, DAREK S. | 11/12/2009 | 0.40 | 380.00 | 152.00 | REVIEW AND REVISE AUGUST AND SEPTEMBER 2009 FEE DOCUMENTS (.1); CONFERENCES WITH L. BOUYEA RE: SAME (.3) |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| BOUYEA, LAURA S. | 11/13/2009 | 3.40 | 285.00 | 969.00 | CORRESPOND WITH D. BUSHNAQ RE: FEE APPLICATION (1.1); REVIEW AND REVISE FEE APPLICATION (2.3) |
| BUSHNAQ, DAREK S. | 11/13/2009 | 3.40 | 380.00 | 1,292.00 | CONFERENCES WITH L. BOUYEA RE: REVISIONS TO AUGUST AND SEPTEMBER 2009, THIRTY-FOURTH QUARTERLY FEE APPLICATIONS (1.1); REVIEW AND REVISE SAME (2.3) |
| BOUYEA, LAURA S. | 11/16/2009 | 5.30 | 285.00 | 1,510.50 | REVIEW FEE EXAMINERS REPORT (.3); CORRESPOND WITH D. BUSHNAQ RE: SAME (.6); REVIEW AND REVISE QUARTERLY FEE APPLICATION (3.1); CONFERENCE WITH D. BUSHNAQ RE: SAME (1.3) |
| BUSHNAQ, DAREK S. | 11/16/2009 | 2.70 | 380.00 | 1,026.00 | CONFERENCES WITH L. BOUYEA RE: REVISIONS TO 34TH QUARTERLY FEE APPLICATION (1.3); REVIEW AND REVISE SAME (.8); CONFERENCE WITH L. BOUYEA RE: FEE EXAMINER REPORTS AND RESPONSE RE: SAME (.6) |
| BOUYEA, LAURA S. | 11/17/2009 | 0.20 | 285.00 | 57.00 | CORRESPOND WITH D. BUSHNAQ AND C. MALLON RE: FEE APPLICATION |
| BUSHNAQ, DAREK S. | 11/17/2009 | 0.10 | 380.00 | 38.00 | REVIEW MATERIALS RE: AUGUST AND SEPTEMBER 2009 34TH QUARTERLY FEE APPLICATIONS |
| BOUYEA, LAURA S. | 11/19/2009 | 1.80 | 285.00 | 513.00 | CORRESPOND WITH D. BUSHNAQ RE: FEE APPLICATION AND RESPONSE TO AUDITORS REPORT (.7); TELEPHONE CALL TO R. HIGGINS RE: SAME (.1); DRAFT RESPONSE TO AUDITORS REPORT (1.0) |
| BUSHNAQ, DAREK S. | 11/19/2009 | 0.70 | 380.00 | 266.00 | CONFERENCES WITH L. BOUYEA RE: REPLY TO FEE EXAMINER REPORT RE: 33RD QUARTERLY FEE APPLICATION |
| BOUYEA, LAURA S. | 11/20/2009 | 5.80 | 285.00 | 1,653.00 | CORRESPOND WITH MR. BUSHNAQ RE: FEE APPLICATION (.4); REVIEW AND REVISE SAME (5.4) |
| BUSHNAQ, DAREK S. | 11/20/2009 | 0.40 | 380.00 | 152.00 | CONFERENCES WITH L. BOUYEA RE: REVISIONS TO 34TH QUARTERLY FEE APPLICATION |
| BOUYEA, LAURA S. | 11/22/2009 | 1.70 | 285.00 | 484.50 | REVIEW AND REVISE FEE APPLICATION |
| BOUYEA, LAURA S. | 11/23/2009 | 2.90 | 285.00 | 826.50 | REVIEW AND REVISE RESPONSE TO AUDITOR'S REPORT (1.5); TELEPHONE CALL TO C. MALLON RE: SAME (.1); CORRESPOND WITH D. BUSHNAQ RE: SAME (1.0); REVIEW EMAILS FROM D. BUSHNAQ RE: SAME (.3) |
| BUSHNAQ, DAREK S. | 11/23/2009 | 4.60 | 380.00 | 1,748.00 | REVIEW AND REVISE RESPONSE TO FEE AUDITOR'S INITIAL REPORT RE: 33RD QUARTERLY FEE APPLICATION (1.8); TELEPHONE CALL WITH S. WEBB RE: SAME (.2); CONFERENCES AND TELEPHONE CALLS WITH L. BOUYEA RE: SAME (1.0); REVIEW AND REVISE AUGUST, SEPTEMBER, 34TH QUARTERLY FEE APPLICATIONS (1.3); CONFERENCES AND TELEPHONE CALLS WITH L. BOUYEA RE: SAME (.3) |
| BOUYEA, LAURA S. | 11/24/2009 | 2.50 | 285.00 | 712.50 | REVIEW AND REVISE THIRD QUARTER FEE APPLICATION (1.9); CORRESPOND WITH D. BUSHNAQ RE: THE SAME (.6) |
| BUSHNAQ, DAREK S. | 11/24/2009 | 1.10 | 380.00 | 418.00 | CONFERENCE WITH L. BOUYEA RE: REVISIONS TO 34TH QUARTERLY FEE APPLICATION AND AUGUST/SEPTEMBER MONTHLY STATEMENTS (.6); REVIEW FEE DOCUMENTS RE: SAME (.5) |
| BOUYEA, LAURA S. | 11/25/2009 | 0.20 | 285.00 | 57.00 | CORRESPOND WITH P. BARANAUSKAS RE: OCTOBER TIME |
| BOUYEA, LAURA S. | 11/29/2009 | 0.20 | 285.00 | 57.00 | REVIEW FEE AUDITORS FINAL REPORT (.1); CONFERENCE WITH D. BUSHNAQ RE: SAME (.1) |
| BUSHNAQ, DAREK S. | 11/29/2009 | 0.80 | 380.00 | 304.00 | REVIEW FEE EXAMINER'S FINAL REPORT RE: THROUGH JUNE 2009 (.2); REVIEW DOCKET RE: SAME AND JULY 2009 FEE REQUEST (.2); CONFERENCE WITH L. BOUYEA (.2); EMAIL TO S. WEBB RE: SAME (.2) |
| BOUYEA, LAURA S. | 11/30/2009 | 0.70 | 285.00 | 199.50 | EMAILS TO/FROM L. OBERHOLZER RE: CERTIFICATE OF NO OBJECTION (.1); TELEPHONE CALL WITH L. OBERHOLZER RE: PAYMENT (.1); REVIEW EMAIL FROM L. OBERHOLZER RE: THE SAME (.1); TELEPHONE CALL TO FEE AUDITOR RE: THIRTY-FOURTH QUARTERLY APPLICATION (.1); CORRESPOND WITH D. BUSHNAQ RE: THE SAME (.2); DRAFT EMAIL TO L. OBERHOLZER RE: DECEMBER HEARING (.1) |
| BUSHNAQ, DAREK S. | 11/30/2009 | 0.40 | 380.00 | 152.00 | CONFERENCES AND TELEPHONE CALLS WITH L. BOUYEA RE: JULY 2009 FEE REQUEST AND DECEMBER 2009 FEE HEARING |

17,945.50

398,519.00

* In the interest of billing judgment, $21,385.00 was written off for the period November 1, 2009 through November 30, 2009. These fees reflect these reductions. Therefore, the fees cannot be replicated by multiplying the hours billed by the billing rate.

14

**Monthly Statement of Venable LLP**
**Expense Detail November 1, 2009 through November 30, 2009**

| Date | Description | Amount | Detail |
|---|---|---|---|
| 11/30/2009 | EXPERT FEES & EXPENSES | 137,569.58 | EXPERT FEES AND EXPENSES FOR THE PERIOD NOVEMBER 1, 2009 THROUGH NOVEMBER 30, 2009 |
| | | **137,569.58** | |
| 11/2/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 4.42 | LASER COURIER |
| 11/4/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 4.42 | LASER COURIER |
| 11/4/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 8.34 | UPS - W.R. GRACE & CO.-CONN., 7500 GRACE DRIVE, COLUMBIA, MD 21044 |
| 11/13/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 6.72 | UPS - ALVAREZ & MARSAL DISPUTE, MONICA M. MACGREGOR, DIRECTOR2001 K STREET, NW, WASHINGTON, DC 20006 |
| 11/16/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 75.25 | INVOICE E000142346 DATED 11/16/09; CLIENT MEETING; ANDREW GENDRON |
| 11/16/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 75.73 | LASER COURIER |
| 11/16/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 75.73 | LASER COURIER |
| 11/19/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 6.72 | UPS - GREGORY DORSEY, ESQUIRE, 100 LIGHT STREET, SUITE 1100, BALTIMORE, MD 21202 |
| 11/19/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 7.87 | UPS - DOUGLAS A. KORDEL, ESQUIRE, 8800 E. PLEASANT VALLEY ROAD, CLEVELAND, OH 44131 |
| 11/19/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 9.30 | UPS - W.R. GRACE & CO.-CONN., 7500 GRACE DRIVE, COLUMBIA, MD 21044 |
| 11/19/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 11.25 | UPS - W.R. GRACE & CO.-CONN., 1800 DAVISON ROAD, SULPHUR, LA 70665 |
| 11/19/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 58.23 | LASER COURIER |
| 11/19/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 58.23 | LASER COURIER |
| 11/20/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 58.23 | LASER COURIER |
| 11/20/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 58.23 | LASER COURIER |
| 11/23/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 8.34 | UPS - THOMAS & LIBOWITZ, 100 LIGHT STREETSUITE 1100, BALTIMORE, MD 21202 |
| 11/23/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 58.23 | LASER COURIER |
| 11/23/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 62.23 | LASER COURIER |
| 11/25/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 4.42 | LASER COURIER |
| 11/25/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 58.23 | LASER COURIER |
| 11/25/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 58.23 | LASER COURIER |
| | | **768.35** | |
| 11/4/2009 | CONFERENCING SERVICES | 5.78 | C MALLON - 10/27/09 - CONFERENCING SERVICES |
| | | **5.78** | |
| 11/2/2009 | INTERNAL REPRODUCTION COSTS | 0.20 | PHOTOCOPIES MADE BY HARPER, JANICE M. |
| 11/3/2009 | INTERNAL REPRODUCTION COSTS | 43.90 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 11/4/2009 | INTERNAL REPRODUCTION COSTS | 0.10 | PHOTOCOPIES MADE BY MALLON, COLLEEN M. |
| 11/4/2009 | INTERNAL REPRODUCTION COSTS | 3.00 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 11/4/2009 | INTERNAL REPRODUCTION COSTS | 3.00 | PHOTOCOPIES MADE BY GENDRON, ANDREW |
| 11/4/2009 | INTERNAL REPRODUCTION COSTS | 8.60 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 11/4/2009 | INTERNAL REPRODUCTION COSTS | 9.20 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 11/4/2009 | INTERNAL REPRODUCTION COSTS | 11.30 | PHOTOCOPIES MADE BY GENDRON, ANDREW |
| 11/5/2009 | INTERNAL REPRODUCTION COSTS | 1.40 | PHOTOCOPIES MADE BY GENDRON, ANDREW |
| 11/6/2009 | INTERNAL REPRODUCTION COSTS | 0.60 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 11/6/2009 | INTERNAL REPRODUCTION COSTS | 1.20 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 11/6/2009 | INTERNAL REPRODUCTION COSTS | 2.40 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 11/6/2009 | INTERNAL REPRODUCTION COSTS | 2.50 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 11/6/2009 | INTERNAL REPRODUCTION COSTS | 2.80 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 11/6/2009 | INTERNAL REPRODUCTION COSTS | 3.50 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 11/6/2009 | INTERNAL REPRODUCTION COSTS | 8.00 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 11/6/2009 | INTERNAL REPRODUCTION COSTS | 14.80 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 11/6/2009 | INTERNAL REPRODUCTION COSTS | 45.60 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 11/8/2009 | INTERNAL REPRODUCTION COSTS | 13.50 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 11/9/2009 | INTERNAL REPRODUCTION COSTS | 1.60 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 11/10/2009 | INTERNAL REPRODUCTION COSTS | 0.20 | PHOTOCOPIES MADE BY VERMETTE, DIANE M. |
| 11/10/2009 | INTERNAL REPRODUCTION COSTS | 2.80 | PHOTOCOPIES MADE BY MAJOR, ALEXANDER W. |
| 11/10/2009 | INTERNAL REPRODUCTION COSTS | 8.40 | PHOTOCOPIES MADE BY MAJOR, ALEXANDER W. |
| 11/11/2009 | INTERNAL REPRODUCTION COSTS | 0.10 | PHOTOCOPIES MADE BY MAJOR, ALEXANDER W. |
| 11/11/2009 | INTERNAL REPRODUCTION COSTS | 9.80 | PHOTOCOPIES MADE BY LATHE, RUTH A. |
| 11/11/2009 | INTERNAL REPRODUCTION COSTS | 11.40 | PHOTOCOPIES MADE BY GENDRON, ANDREW |
| 11/11/2009 | INTERNAL REPRODUCTION COSTS | 84.70 | PHOTOCOPIES MADE BY LATHE, RUTH A. |
| 11/12/2009 | INTERNAL REPRODUCTION COSTS | 0.20 | PHOTOCOPIES MADE BY VERMETTE, DIANE M. |
| 11/12/2009 | INTERNAL REPRODUCTION COSTS | 8.50 | PHOTOCOPIES MADE BY GENDRON, ANDREW |
| 11/12/2009 | INTERNAL REPRODUCTION COSTS | 49.90 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 11/13/2009 | INTERNAL REPRODUCTION COSTS | 0.10 | PHOTOCOPIES MADE BY HARPER, JANICE M. |
| 11/16/2009 | INTERNAL REPRODUCTION COSTS | 0.50 | PHOTOCOPIES MADE BY VERMETTE, DIANE M. |
| 11/16/2009 | INTERNAL REPRODUCTION COSTS | 0.60 | PHOTOCOPIES MADE BY WILSON, TYRA |
| 11/16/2009 | INTERNAL REPRODUCTION COSTS | 0.80 | PHOTOCOPIES MADE BY HARPER, JANICE M. |
| 11/16/2009 | INTERNAL REPRODUCTION COSTS | 0.90 | PHOTOCOPIES MADE BY MAJOR, ALEXANDER W. |
| 11/17/2009 | INTERNAL REPRODUCTION COSTS | 0.10 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 11/17/2009 | INTERNAL REPRODUCTION COSTS | 70.60 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 11/19/2009 | INTERNAL REPRODUCTION COSTS | 0.20 | PHOTOCOPIES MADE BY GUNN, VALERIE Y. |
| 11/19/2009 | INTERNAL REPRODUCTION COSTS | 0.30 | PHOTOCOPIES MADE BY GUNN, VALERIE Y. |
| 11/19/2009 | INTERNAL REPRODUCTION COSTS | 3.90 | PHOTOCOPIES MADE BY HARPER, JANICE M. |
| 11/19/2009 | INTERNAL REPRODUCTION COSTS | 4.00 | PHOTOCOPIES MADE BY HARPER, JANICE M. |
| 11/19/2009 | INTERNAL REPRODUCTION COSTS | 13.20 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 11/19/2009 | INTERNAL REPRODUCTION COSTS | 70.60 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 11/20/2009 | INTERNAL REPRODUCTION COSTS | 0.10 | PHOTOCOPIES MADE BY MALLON, COLLEEN M. |
| 11/20/2009 | INTERNAL REPRODUCTION COSTS | 2.40 | PHOTOCOPIES MADE BY HARPER, JANICE M. |
| 11/23/2009 | INTERNAL REPRODUCTION COSTS | 0.40 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 11/23/2009 | INTERNAL REPRODUCTION COSTS | 0.80 | PHOTOCOPIES MADE BY BERGER, PAULA R. |
| 11/23/2009 | INTERNAL REPRODUCTION COSTS | 5.60 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 11/23/2009 | INTERNAL REPRODUCTION COSTS | 8.60 | PHOTOCOPIES MADE BY GENDRON, ANDREW |
| 11/23/2009 | INTERNAL REPRODUCTION COSTS | 11.40 | PHOTOCOPIES MADE BY VERMETTE, DIANE M. |
| 11/23/2009 | INTERNAL REPRODUCTION COSTS | 11.60 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 11/23/2009 | INTERNAL REPRODUCTION COSTS | 25.00 | PHOTOCOPIES MADE BY GENDRON, ANDREW |
| 11/24/2009 | INTERNAL REPRODUCTION COSTS | 0.40 | PHOTOCOPIES MADE BY VERMETTE, DIANE M. |
| 11/24/2009 | INTERNAL REPRODUCTION COSTS | 16.60 | PHOTOCOPIES MADE BY GENDRON, ANDREW |
| 11/25/2009 | INTERNAL REPRODUCTION COSTS | 0.40 | PHOTOCOPIES MADE BY MALLON, COLLEEN M. |
| 11/25/2009 | INTERNAL REPRODUCTION COSTS | 1.20 | PHOTOCOPIES MADE BY HARPER, JANICE M. |
| 11/25/2009 | INTERNAL REPRODUCTION COSTS | 2.10 | PHOTOCOPIES MADE BY HARPER, JANICE M. |
| 11/30/2009 | INTERNAL REPRODUCTION COSTS | 0.10 | PHOTOCOPIES MADE BY VERMETTE, DIANE M. |
| 11/30/2009 | INTERNAL REPRODUCTION COSTS | 4.60 | PHOTOCOPIES MADE BY VERMETTE, DIANE M. |
| 11/6/2009 | REPRODUCTION - COLOR IMAGES | 48.75 | COLOR COPIES MADE BY LAURA GENTZLER |
| 11/1/2009 | REPRODUCTION COSTS | 157.73 | J COLLINS - 11/5/09 - REPRODUCTION SERVICES |
| 7/22/2009 | REPRODUCTION COSTS | 642.15 | PRODUCTION OF DOCUMENTS* |
| | | **1,458.93** | |
| 11/2/2009 | LEGAL RESEARCH/WESTLAW | 304.00 | ANDREW GENDRON |
| 11/3/2009 | LEGAL RESEARCH/WESTLAW | 197.25 | MICHAEL J. DE VINNE |

1

| Date | Description | Amount | Attorney/Detail |
|---|---|---|---|
| 11/4/2009 | LEGAL RESEARCH/WESTLAW | 27.75 | MICHAEL J. DE VINNE |
| 11/6/2009 | LEGAL RESEARCH/WESTLAW | 668.85 | MICHAEL J. DE VINNE |
| 11/9/2009 | LEGAL RESEARCH/WESTLAW | 359.40 | MICHAEL J. DE VINNE |
| 11/10/2009 | LEGAL RESEARCH/WESTLAW | 295.50 | MICHAEL J. DE VINNE |
| 11/11/2009 | LEGAL RESEARCH/WESTLAW | 2,209.50 | MICHAEL J. DE VINNE |
| 11/12/2009 | LEGAL RESEARCH/WESTLAW | 408.75 | MICHAEL J. DE VINNE |
| 11/13/2009 | LEGAL RESEARCH/WESTLAW | 560.96 | MARK D. MANECHE |
| 11/22/2009 | LEGAL RESEARCH/WESTLAW | 1,094.70 | ALEXANDER W. MAJOR |
| 11/23/2009 | LEGAL RESEARCH/WESTLAW | 79.71 | ANDREW GENDRON |
| 11/23/2009 | LEGAL RESEARCH/WESTLAW | 144.78 | ALEXANDER W. MAJOR |
| 11/30/2009 | LEGAL RESEARCH/WESTLAW | 1,811.85 | MICHAEL J. DE VINNE |
|  |  | **8,163.00** |  |
| 11/1/2009 | LONG DISTANCE TELEPHONE | 5.56 | LONG DISTANCE CALL MADE BY EXTENSION X77462 |
| 11/2/2009 | LONG DISTANCE TELEPHONE | 0.70 | LONG DISTANCE CALL MADE BY EXTENSION X77462 |
| 11/2/2009 | LONG DISTANCE TELEPHONE | 0.70 | LONG DISTANCE CALL MADE BY EXTENSION X77462 |
| 11/2/2009 | LONG DISTANCE TELEPHONE | 0.70 | LONG DISTANCE CALL MADE BY EXTENSION X77462 |
| 11/2/2009 | LONG DISTANCE TELEPHONE | 0.70 | LONG DISTANCE CALL MADE BY EXTENSION X77462 |
| 11/2/2009 | LONG DISTANCE TELEPHONE | 0.70 | LONG DISTANCE CALL MADE BY MALLON, COLLEEN M. |
| 11/2/2009 | LONG DISTANCE TELEPHONE | 0.70 | LONG DISTANCE CALL MADE BY MALLON, COLLEEN M. |
| 11/2/2009 | LONG DISTANCE TELEPHONE | 1.39 | LONG DISTANCE CALL MADE BY EXTENSION X77462 |
| 11/2/2009 | LONG DISTANCE TELEPHONE | 4.86 | LONG DISTANCE CALL MADE BY MALLON, COLLEEN M. |
| 11/2/2009 | LONG DISTANCE TELEPHONE | 10.42 | LONG DISTANCE CALL MADE BY EXTENSION X77462 |
| 11/2/2009 | LONG DISTANCE TELEPHONE | 13.90 | LONG DISTANCE CALL MADE BY EXTENSION X77462 |
| 11/2/2009 | LONG DISTANCE TELEPHONE | 15.98 | LONG DISTANCE CALL MADE BY EXTENSION X77462 |
| 11/3/2009 | LONG DISTANCE TELEPHONE | 0.70 | LONG DISTANCE CALL MADE BY MALLON, COLLEEN M. |
| 11/3/2009 | LONG DISTANCE TELEPHONE | 1.39 | LONG DISTANCE CALL MADE BY MALLON, COLLEEN M. |
| 11/3/2009 | LONG DISTANCE TELEPHONE | 2.08 | LONG DISTANCE CALL MADE BY MAJOR, ALEXANDER W. |
| 11/3/2009 | LONG DISTANCE TELEPHONE | 2.08 | LONG DISTANCE CALL MADE BY MAJOR, ALEXANDER W. |
| 11/3/2009 | LONG DISTANCE TELEPHONE | 8.34 | LONG DISTANCE CALL MADE BY MALLON, COLLEEN M. |
| 11/4/2009 | LONG DISTANCE TELEPHONE | 0.70 | LONG DISTANCE CALL MADE BY MALLON, COLLEEN M. |
| 11/4/2009 | LONG DISTANCE TELEPHONE | 0.70 | LONG DISTANCE CALL MADE BY MANECHE, MARK D. |
| 11/4/2009 | LONG DISTANCE TELEPHONE | 3.47 | LONG DISTANCE CALL MADE BY MALLON, COLLEEN M. |
| 11/10/2009 | LONG DISTANCE TELEPHONE | 5.56 | LONG DISTANCE CALL MADE BY MANECHE, MARK D. |
| 11/11/2009 | LONG DISTANCE TELEPHONE | 0.70 | LONG DISTANCE CALL MADE BY UPADHYAYA, MOXILA A. |
| 11/12/2009 | LONG DISTANCE TELEPHONE | 0.70 | LONG DISTANCE CALL MADE BY MAJOR, ALEXANDER W. |
| 11/12/2009 | LONG DISTANCE TELEPHONE | 0.70 | LONG DISTANCE CALL MADE BY MAJOR, ALEXANDER W. |
| 11/12/2009 | LONG DISTANCE TELEPHONE | 1.39 | LONG DISTANCE CALL MADE BY MAJOR, ALEXANDER W. |
| 11/13/2009 | LONG DISTANCE TELEPHONE | 1.39 | LONG DISTANCE CALL MADE BY MAJOR, ALEXANDER W. |
| 11/17/2009 | LONG DISTANCE TELEPHONE | 0.70 | LONG DISTANCE CALL MADE BY MAJOR, ALEXANDER W. |
| 11/17/2009 | LONG DISTANCE TELEPHONE | 0.70 | LONG DISTANCE CALL MADE BY MAJOR, ALEXANDER W. |
| 11/17/2009 | LONG DISTANCE TELEPHONE | 0.70 | LONG DISTANCE CALL MADE BY MAJOR, ALEXANDER W. |
| 11/18/2009 | LONG DISTANCE TELEPHONE | 0.70 | LONG DISTANCE CALL MADE BY MAJOR, ALEXANDER W. |
| 11/18/2009 | LONG DISTANCE TELEPHONE | 0.70 | LONG DISTANCE CALL MADE BY MAJOR, ALEXANDER W. |
| 11/19/2009 | LONG DISTANCE TELEPHONE | 0.42 | LONG DISTANCE CALL MADE BY MALLON, COLLEEN M. |
| 11/20/2009 | LONG DISTANCE TELEPHONE | 0.70 | LONG DISTANCE CALL MADE BY MALLON, COLLEEN M. |
| 11/20/2009 | LONG DISTANCE TELEPHONE | 1.39 | LONG DISTANCE CALL MADE BY MALLON, COLLEEN M. |
| 11/30/2009 | LONG DISTANCE TELEPHONE | 2.08 | LONG DISTANCE CALL MADE BY MANECHE, MARK D. |
|  |  | **94.30** |  |
| 11/4/2009 | LUNCHEON/DINNER CONF | 48.03 | INVOICE #E000141652 DATED 11/5/09; CLIENT MEETING; COLLEEN MALLON; LUNCH |
| 11/4/2009 | LUNCHEON/DINNER CONF | 52.05 | INVOICE #E000141651 DATED 11/5/09; CLIENT MEETING; ANDREW GENDRON; LUNCH |
| 11/9/2009 | LUNCHEON/DINNER CONF | 82.42 | INVOICE E000141847; DTED 11/9/09; CLIENT MEETING; COLLEEN MALLON |
| 11/9/2009 | LUNCHEON/DINNER CONF | 82.42 | INVOICE E000141990; DATED 11/10/09; CLIENT MEETING; COLLEEN MALLON |
| 11/12/2009 | LUNCHEON/DINNER CONF | 56.42 | INVOICE E000142115 DATED 11/12/09; CLIENT MEETING; COLLEEN MALLON |
| 11/12/2009 | LUNCHEON/DINNER CONF | 71.48 | INVOICE #E000145045 DATED 1/12/10; CLIENT MEETING; COLLEEN M. MALLON |
| 11/16/2009 | LUNCHEON/DINNER CONF | 34.47 | INVOICE E000142425 DATED 11/17/09; CLIENT MEETING; COLLEEN MALLON |
| 11/19/2009 | LUNCHEON/DINNER CONF | 13.73 | INVOICE E000142842 DATED 11/23/09; CLIENT MEETING; MARK MANECHE |
| 11/19/2009 | LUNCHEON/DINNER CONF | 52.27 | INVOICE# E000142708 DATED 11/19/09; CLIENT MEETING, ANDREW GENDRON |
| 11/23/2009 | LUNCHEON/DINNER CONF | 18.82 | ANDREW GENDRON - LUNCH WITH ANDREA GREENAN - DAY OF DEPOSITION |
| 11/24/2009 | LUNCHEON/DINNER CONF | 19.25 | MARK D. MANECHE - LUNCH WITH CLIENT 11/24/09 |
| 11/30/2009 | LUNCHEON/DINNER CONF | 19.73 | INVOICE E000143180 DATED 12/2/09; CLIENT MEETING; COLLEEN M. MALLON |
|  |  | **551.09** |  |
| 11/3/2009 | POSTAGE | 0.44 | WEBB, G. STEWART, JR. |
| 11/3/2009 | POSTAGE | 16.96 | WEBB, G. STEWART, JR. |
| 11/11/2009 | POSTAGE | 2.07 | WEBB, G. STEWART, JR. |
| 11/11/2009 | POSTAGE | 4.95 | WEBB, G. STEWART, JR. |
| 11/11/2009 | POSTAGE | 8.40 | WEBB, G. STEWART, JR. |
| 11/12/2009 | POSTAGE | 2.07 | WEBB, G. STEWART, JR. |
|  |  | **34.89** |  |
| 11/2/2009 | TRANSCRIPTION EXPENSE | 2,837.35 | TRANSCRIPT ETC. OF WHITTIER DEPOSITION 10/27/09 |
| 11/3/2009 | TRANSCRIPTION EXPENSE | 2,625.10 | TRANSCRIPTION EXPENSE |
| 11/27/2009 | TRANSCRIPTION EXPENSE | 1,800.95 | COPY OF M. BLESSING TRANSCRIPT 11/13/09 |
| 11/27/2009 | TRANSCRIPTION EXPENSE | 2,510.40 | COPY OF TRANSCRIPT OF A. TYLER 11/6/09 |
| 11/27/2009 | TRANSCRIPTION EXPENSE | 3,097.30 | COPY OF J. HUNTER TRANSCRIPT 11/18/09 |
| 11/30/2009 | TRANSCRIPTION EXPENSE | 1,708.50 | COPY OF CH SIMS TRANSCRIPT 11/30/09 |
|  |  | **14,579.60** |  |
| 11/25/2009 | TRAVEL EXPENSE | 262.70 | A.GENDRON-CINCINNATI 12/15-12/17/09 TICKET #7714759489 |
|  |  | **262.70** |  |
|  |  | **163,488.22** |  |

\* This expense posted on November 25, 2009.