# EXHIBIT - A

W.R. Grace & Co.
Fee Application Preparation
Month ended February 28, 2010

| Date | Hours | Description of Services Provided | Bill Rate | | Extended Cost | |
|------|-------|--------------------------------|-----------|--|---------------|--|
| **FEE APPLICATION PREPARATION** | | | | | | |
| | | | | | | |
| **Name: Kristina Johnson** | | | | | | |
| 2/2/2010 | 2.20 | Prepare the Q35 compilation for bankruptcy | $ | 156.21 | $ | 343.66 |
| 2/3/2010 | 0.30 | Discuss bankruptcy reporting with L. Keorlet (PwC) | $ | 156.21 | $ | 46.86 |
| 2/3/2010 | 0.70 | Gather hours and expense information to report in fee application preparation | $ | 156.21 | $ | 109.35 |
| 2/3/2010 | 0.60 | Prepare January summary for fee application email | $ | 156.21 | $ | 93.73 |
| 2/3/2010 | 1.60 | Prepare email for January time request. | $ | 156.21 | $ | 249.94 |
| 2/4/2010 | 1.00 | Prepare everyone's time submissions for bankruptcy reporting | $ | 156.21 | $ | 156.21 |
| 2/4/2010 | 1.50 | Prepare everyone's time submissions for bankruptcy reporting | $ | 156.21 | $ | 234.32 |
| 2/4/2010 | 1.50 | Track bankruptcy submission status and answer reporting questions | $ | 156.21 | $ | 234.32 |
| 2/5/2010 | 0.20 | Gather updated hours and expense information to report in fee application preparation | $ | 156.21 | $ | 31.24 |
| 2/8/2010 | 0.50 | Prepare everyone's time submissions for bankruptcy reporting | $ | 156.21 | $ | 78.11 |
| 2/9/2010 | 0.50 | Gather updated hours and expense information to report in fee application preparation | $ | 156.21 | $ | 78.11 |
| 2/9/2010 | 0.50 | Update bankruptcy reporting status and consolidate everyone's submissions | $ | 156.21 | $ | 78.11 |
| 2/9/2010 | 0.70 | Answer bankruptcy reporting questions | $ | 156.21 | $ | 109.35 |
| 2/10/2010 | 1.00 | Fee application - prepare and mail letters | $ | 156.21 | $ | 156.21 |
| 2/10/2010 | 2.50 | Prepare everyone's time submissions for bankruptcy reporting | $ | 156.21 | $ | 390.53 |
| 2/10/2010 | 0.70 | Format the individual time sheets for January. | $ | 156.21 | $ | 109.35 |
| 2/11/2010 | 0.20 | Email Yaprak about the Q35 application. | $ | 156.21 | $ | 31.24 |
| | **16.2** | | | | | |
| | | | | | | |
| | **16.2** | **Total Grace Time Tracking Charged Hours** | | | $ | 2,530.64 |

Professional Profiles
W.R. Grace & Co. Time Tracking - Audit
For the Month Ended February 28, 2010

| Name of Professional | Position with the Firm | Number of Years in Profession | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| George B Baccash | Tax Partner | 30 | $ 582.40 | 8.3 | $ 4,833.92 |
| Robert F Eydt | Audit Partner | 25+ | $ 990.60 | 3.0 | $ 2,971.80 |
| Thomas E Smith | Tax Partner | 21 | $ 698.50 | 66.8 | $ 46,659.80 |
| Robert Keehan | Audit Partner | 20+ | $ 698.50 | 7.5 | $ 5,238.75 |
| John Edward Newstead | Tax Partner | 10+ | $ 647.70 | 2.4 | $ 1,554.48 |
| Jennifer A James | Director | 17 | $ 698.50 | 8.6 | $ 6,007.10 |
| Kevin Mark Tom | Director | 13 | $ 560.88 | 1.5 | $ 841.32 |
| Lawrence Brager | Director | 30+ | $ 384.80 | 4.3 | $ 1,654.65 |
| David C Sands | Audit Senior Manager | 8 | $ 410.21 | 1.0 | $ 410.21 |
| Justin Bray | Audit Senior Manager | 8 | $ 410.21 | 143.6 | $ 58,906.16 |
| Alison Nicole Garieb | Audit Manager | 6 | $ 290.83 | 207.0 | $ 60,201.81 |
| Mariana Isturiz Espinoza | Tax Manager | 6 | $ 291.20 | 9.0 | $ 2,620.80 |
| Damien Hughes | Audit Manager | 6 | $ 428.64 | 3.0 | $ 1,285.92 |
| Lynda Keorlet | Audit Senior Associate | 4 | $ 227.33 | 229.9 | $ 52,263.17 |
| Edom Aweke | Audit Senior Associate | 4 | $ 330.20 | 8.7 | $ 2,872.74 |
| Jacqueline Calvo | Audit Senior Associate | 3 | $ 218.40 | 39.6 | $ 8,648.64 |
| Todd S. Chesla | Tax Senior Associate | 3 | $ 218.40 | 21.0 | $ 4,586.40 |
| Pavel Katsiak | Audit Senior Associate | 3 | $ 209.55 | 240.6 | $ 50,417.73 |
| John Bower | Audit Senior Associate | 4 | $ 330.20 | 2.0 | $ 660.40 |
| Marjored Perez | Tax Senior Associate | 4 | $ 218.40 | 8.0 | $ 1,747.20 |
| Markus Michel | Audit Senior Associate | 3 | $ 351.12 | 12.1 | $ 4,248.55 |
| Elizabeth Sama | Audit Associate | 3 | $ 150.80 | 32.0 | $ 4,825.60 |
| Annie J Park | Audit Associate | 2 | $ 170.18 | 3.0 | $ 510.54 |
| Shahin Rahmani | Audit Associate | 2 | $ 156.21 | 212.7 | $ 33,225.87 |
| Kristina N Johnson | Audit Associate | 1 | $ 156.21 | 235.2 | $ 36,740.59 |
| Andrew Wang | Audit Associate | 2 | $ 170.18 | 15.1 | $ 2,569.72 |
| Shawn C Mcneilly | Audit Associate | 1 | $ 156.21 | 194.0 | $ 30,304.74 |
| Kathleen Elizabeth Bradley | Audit Associate | <1 | $ 123.19 | 221.7 | $ 27,311.22 |
| Katherine Grace Leenhouts | Audit Associate | <1 | $ 260.35 | 31.7 | $ 8,253.10 |
| | | | | | |
| | | | | | |
| Totals | | | | 1,973.3 | $ 462,372.90 |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended February 28, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name:  George Baccash**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1-Feb | 0.6 | Review of tax packages |
| 2-Feb | 1.3 | Review tax roll forward |
| 2-Feb | 0.7 | Provision Memo |
| 5-Feb | 0.5 | Review TP issues with J. Calvo and L. Brager (PwC) |
| 5-Feb | 0.5 | Discuss issues with TP Team |
| 9-Feb | 0.9 | Discussions regarding FIN 48 interest accrual on Federal and state liabilities. Discuss early warning disclosure and discuss effectively settled liabilities upon emergence |
| 9-Feb | 0.5 | Discussion with T. Smith and J. Bray (PwC) regarding FIN 48 classifications and accrued interest on bankruptcy reserves |
| 10-Feb | 0.8 | Review and discuss FIN 48 issues with E. Filon (Grace) |
| 10-Feb | 0.3 | Discuss with J. Bray (PwC) footnote disclosure issues |
| 10-Feb | 0.4 | Review effectively settled issues and criteria |
| 13-Feb | 0.6 | Review 10K and the tax footnote |
| 18-Feb | 0.4 | Review footnote |
| 19-Feb | 0.8 | Review database |
| | **8.3** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended February 28, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name:  Robert Edyt**

| Date | Hours | Description |
|------|-------|-------------|
| 12-Feb | 1.5 | Review of 10K. |
| 18-Feb | 0.9 | Review of 10K. |
| 21-Feb | 0.6 | Review of 10K. |
| | **3.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended February 28, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name:  Thomas E. Smith

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1-Feb | 1.0 | Review workpapers - divested business reserves |
| 1-Feb | 0.7 | Review press release |
| 1-Feb | 1.1 | Audit committee call - press release |
| 2-Feb | 0.8 | Review memo - deferred tax assets |
| 2-Feb | 0.4 | Review SP&R, FRAM, etc. for key risk documentation |
| 2-Feb | 1.1 | Team meeting to discuss audit status |
| 2-Feb | 0.7 | Review critical matter documentation |
| 3-Feb | 1.0 | Review letters received from outside legal counsel |
| 4-Feb | 0.8 | Review of bankruptcy related information - BR News #204 |
| 5-Feb | 1.6 | Review draft audit committee report |
| 5-Feb | 0.8 | Conference call - JBray, AGarleb, LKeorlet (all PwC) to discuss draft Audit Committee report |
| 5-Feb | 0.6 | Conference call with JBray (PwC) to discuss tax matters |
| 8-Feb | 1.9 | Review letters received from outside legal counsel |
| 9-Feb | 0.7 | Review draft audit committee report |
| 9-Feb | 3.8 | Review draft 10-K |
| 10-Feb | 5.1 | Review draft 10-K |
| 10-Feb | 0.9 | Conference call - team update - JBray, AGarleb, LKeorlet, PKatsiak (all PwC) |
| 10-Feb | 0.5 | Review critical matter documentation |
| 11-Feb | 0.8 | Review draft 10-K |
| 11-Feb | 1.6 | Review draft mgmt rep letter |
| 12-Feb | 0.5 | Review workpapers - Germany reporting |
| 13-Feb | 2.5 | Review draft 10-K |
| 15-Feb | 1.4 | Review letters received from outside legal counsel |
| 15-Feb | 0.6 | Discuss testing related to legal/environmental matters with PKatsiak (PwC) |
| 16-Feb | 1.1 | Meet with RFinke (Grace) and PKatsiak (PwC) to discuss legal letters from outside counsel |
| 16-Feb | 0.9 | Meet with BCorcoran, MConron (both Grace) and AGarleb (PwC) to discuss 10-K disclosures |
| 16-Feb | 1.3 | Meet with HLaForce (Grace) and JBray (PwC) to discuss AC report |
| 17-Feb | 0.7 | Review environmental memo |
| 17-Feb | 2.2 | Discuss 10-K comments |
| 17-Feb | 1.1 | Review critical matter - ART |
| 18-Feb | 1.2 | Discuss 10-K with BDockman and HLaForce (both Grace) |
| 19-Feb | 1.3 | Review asbestos memo |
| 19-Feb | 1.1 | Meet with FFesta (Grace) and JBray (PwC) |
| 19-Feb | 0.9 | Conf call with  MTomkins (Grace) |
| 19-Feb | 2.7 | Review and edit tax critical matters |
| 20-Feb | 1.3 | Review divested business workpapers |
| 20-Feb | 1.4 | Discuss 10-K comments |
| 21-Feb | 2.2 | Discuss critical matters with RKeehan, QRP (PwC) |
| 23-Feb | 2.1 | Review materials for AC meeting |
| 23-Feb | 1.4 | Review draft 10-K |
| 24-Feb | 2.1 | Attend Audit Committee meeting |
| 24-Feb | 3.9 | Discuss 10-K matters with BDockman and SScarlis (both Grace) |
| 25-Feb | 3.2 | Review pro forma materials and discuss with BDockman (Grace) |
| 25-Feb | 3.8 | Review workpapers |
|  | **66.8** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended February 28, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name:  Robert Keehan**

| Date | Hours | Description |
|------|-------|-------------|
| 10-Feb | 1.5 | Review of 10K and audit planning. |
| 15-Feb | 2.0 | Review of 10K and audit planning. |
| 19-Feb | 1.8 | Review of 10K and audit planning. |
| 22-Feb | 2.2 | Review of 10K and audit planning. |
| | **7.5** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended February 28, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name:  John Newstead**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1-Feb | 1.0 | Review of working papers and testing results |
| 4-Feb | 0.7 | Review of working papers and testing results |
| 8-Feb | 0.5 | Review of working papers and testing results |
| 16-Feb | 0.2 | Review of working papers and testing results |
| | **2.4** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended February 28, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name:  Jennifer James**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1-Feb | 1.3 | Draft domestic pension plans review memo |
| 2-Feb | 5.5 | Finalize domestic pension plans review and draft international pension plans review |
| 3-Feb | 1.3 | Finalize international pension plans review |
| 9-Feb | 0.5 | Follow up discussions with audit team |
| | **8.6** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended February 25, 2010

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

Name:  Kevin Torn

| 24-Feb | 1.5 | Review and finalization of Goodwill Impairment Documentation |
|--------|-----|-------------------------------------------------------------|
| | 1.5 | Total Grace Financial Statement Audit Charged Hours |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended February 28, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

Name: **Lawrence Brager**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 11-Feb | 1.1 | Tax-Review tax accrual memorandum |
| 17-Feb | 1.2 | Tax-Tie IRS settlement to workpapers |
| 18-Feb | 1.6 | Tax- Review attorney letter regarding IRS settlement and discuss with client |
| 25-Feb | 0.4 | Tax Accrual- review and discuss open items |
| | **4.3** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended February 28, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: David Sands**

| Date | Hours | Description |
|------|-------|-------------|
| 16-Feb | 0.6 | Final database review |
| 23-Feb | 0.4 | Final SAD review |
| | **1.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended February 28, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name:  Justin Bray**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1-Feb | 0.7 | Status update meeting with PwC Audit team and Grace finance / accounting group |
| 1-Feb | 0.6 | Audit Committee meeting |
| 1-Feb | 0.3 | Meeting with B Dockman (Grace), S Scarlis (Grace), T Puglisi (Grace), L Keorlet (PwC) |
| 1-Feb | 0.4 | Meeting with H La Force (Grace), B Dockman (Grace), T Smith (PwC) |
| 1-Feb | 1.7 | Review of press release |
| 1-Feb | 2.9 | Review of assessment of realizability of deferred tax assets |
| 1-Feb | 1.1 | Call with PwC Germany engagement team |
| 1-Feb | 0.8 | Review of workpapers |
| 1-Feb | 1.3 | Meeting with T Smith (PwC) |
| 2-Feb | 0.3 | Meeting with E Filon (Grace) |
| 2-Feb | 0.9 | Call with L Brager (PwC), J Calvo (PwC), L Keorlet (PwC) |
| 3-Feb | 0.2 | Meeting with T Dyer (Grace) |
| 3-Feb | 0.5 | Review of workpapers |
| 3-Feb | 2.8 | Review of assessment of realizability of deferred tax assets |
| 3-Feb | 2.3 | Review of workpapers |
| 4-Feb | 1.2 | Call with PwC Germany engagement team |
| 4-Feb | 0.6 | Meeting with B Dockman (Grace) and T Dyer (Grace) |
| 4-Feb | 0.5 | Meeting with E Filon (Grace) |
| 4-Feb | 2.4 | Review of workpapers |
| 5-Feb | 1.4 | Call with T Smith (PwC), A Garleb (PwC) and L Keorlet (PwC) |
| 5-Feb | 1.1 | Call with T Smith (PwC) |
| 5-Feb | 1.3 | Documentation of accounting for equity method investment |
| 5-Feb | 0.6 | Review of assessment of realizability of deferred tax assets |
| 8-Feb | 3.2 | Documentation of accounting for equity method investment |
| 8-Feb | 1.7 | Review of assessment of realizability of deferred tax assets |
| 8-Feb | 1.2 | Review of documentation of available for sale securities |
| 8-Feb | 3.6 | Review of workpapers |
| 8-Feb | 0.3 | Call with L Brager (PwC) |
| 9-Feb | 0.9 | Call with PwC Germany engagement team |
| 9-Feb | 0.7 | Status update meeting with PwC Audit team and Grace finance / accounting group |
| 9-Feb | 1.2 | Call with T Smith (PwC), A Garleb (PwC), L Keorlet (PwC) |
| 9-Feb | 1.2 | Internal Status update meeting with PwC Core Engagement Team |
| 9-Feb | 1.1 | Review of draft Audit Committee Report |
| 9-Feb | 0.4 | Call with T Smith (PwC) |
| 9-Feb | 0.1 | Call with A Garleb (PwC) |
| 9-Feb | 0.9 | Review of documentation of available for sale securities |
| 9-Feb | 0.8 | Review of assessment of realizability of deferred tax assets |
| 10-Sep | 2.5 | Call with T Smith (PwC), A Garleb (PwC), L Keorlet (PwC), P Katsiak (PwC) |
| 10-Sep | 0.1 | Call with A Garleb (PwC) |
| 10-Sep | 1.2 | Review of draft Audit Committee Report |
| 10-Sep | 1.9 | Review of 10-K |
| 10-Sep | 0.6 | Review of assessment of realizability of deferred tax assets |
| 10-Sep | 0.4 | Call with G Baccash (PwC) |
| 10-Sep | 1.1 | Review of workpapers |
| 11-Feb | 0.3 | Review of assessment of realizability of deferred tax assets |
| 11-Feb | 1.7 | Review of 10-K |
| 11-Feb | 0.8 | Review of draft management rep letter |
| 11-Feb | 2.3 | Review of workpapers |
| 12-Feb | 0.2 | Call with V Leo (Grace) |
| 12-Feb | 0.7 | Review documentation of accounting for divestments |
| 12-Feb | 0.4 | Review documentation of accounting for exit activities |
| 12-Feb | 0.3 | Review of draft management rep letter |

| Date | Hours | Description |
|---|---|---|
| 12-Feb | 1.9 | Review of workpapers |
| 14-Feb | 1.2 | Review of independence regulations |
| 14-Feb | 1.1 | Review of management audit committee materials |
| 14-Feb | 0.6 | Review of workpapers |
| 15-Feb | 2.4 | Review of assessment of realizability of deferred tax assets |
| 15-Feb | 1.2 | Review accounting under APB 23 |
| 15-Feb | 2.9 | Review of workpapers |
| 16-Feb | 2.1 | Review accounting for uncertain tax positions |
| 16-Feb | 1.9 | Review of assessment of realizability of deferred tax assets |
| 16-Feb | 5.4 | Review of workpapers |
| 16-Feb | 0.7 | Review of 10-K |
| 16-Feb | 0.4 | Status update meeting with PwC Audit team and Grace finance / accounting group |
| 16-Feb | 0.5 | Call with A Garleb (PwC) and PwC Germany team |
| 17-Feb | 0.6 | Meeting with S Scarlis (Grace) and A Garleb (PwC) |
| 17-Feb | 0.4 | Meeting with T Dyer (Grace) and P Katsiak (PwC) |
| 17-Feb | 0.9 | Call with A Garleb (PwC), L Keorlet (PwC), P Katsiak (PwC) |
| 17-Feb | 1.9 | Review of workpapers |
| 17-Feb | 1.3 | Review accounting for uncertain tax positions |
| 17-Feb | 1.6 | Review of assessment of realizability of deferred tax assets |
| 17-Feb | 2.9 | Review of 10-K |
| 18-Feb | 0.6 | Meeting with H La Force (Grace), B Dockman (Grace), T Smith (PwC), S Scarlis (Grace) |
| 18-Feb | 2.1 | Review of assessment of realizability of deferred tax assets |
| 19-Feb | 0.5 | Meeting with F Festa (Grace) and T Smith (PwC) |
| 19-Feb | 0.3 | Call with Independence Office |
| 19-Feb | 0.3 | Call with G Baccash (PwC) |
| 19-Feb | 2.9 | Review accounting under APB 23 |
| 19-Feb | 2.6 | Review of assessment of realizability of deferred tax assets |
| 19-Feb | 1.9 | Review of workpapers |
| 21-Feb | 1.9 | Documentation of accounting for divestments |
| 21-Feb | 0.6 | Review accounting for uncertain tax positions |
| 22-Feb | 0.4 | Call with G Baccash (PwC) and T Chesla (PwC) |
| 22-Feb | 3.8 | Documentation of accounting for divestments |
| 22-Feb | 0.3 | Status update meeting with PwC Audit team and Grace finance / accounting group |
| 23-Feb | 0.8 | Call with L Brager (PwC), T Chesla (PwC) and PwC Germany |
| 23-Feb | 0.5 | Call with L Brager (PwC) and L Keorlet (PwC) |
| 23-Feb | 2.3 | Review accounting under APB 23 |
| 23-Feb | 2.6 | Review of assessment of realizability of deferred tax assets |
| 23-Feb | 1.1 | Review of Goodwill |
| 23-Feb | 1.2 | Review of segments |
| 23-Feb | 2.7 | Review of workpapers |
| 24-Feb | 3.2 | Audit Committee meeting |
| 24-Feb | 1.2 | Meeting with B Dockman (Grace) and S Scarlis (Grace) |
| 24-Feb | 2.9 | Review of 10-K |
| 24-Feb | 3.3 | Review of workpapers |
| 24-Feb | 3.1 | Review of income taxes |
| 24-Feb | 0.5 | Meeting with T Smith (PwC), A Garleb (PwC), L Keorlet (PwC), P Katsiak (PwC) |
| 25-Feb | 0.7 | Call with J Calvo (PwC), T Chesla (PwC) |
| 25-Feb | 2.1 | Review of 10-K |
| 25-Feb | 5.8 | Review of workpapers |
| 25-Feb | 0.6 | Call with G Baccash (PwC) |
| 25-Feb | 1.2 | Meeting with T Smith (PwC) and A Garleb (PwC) |

**143.6**     **Total Grace Financial Statement Audit Charged Hours**

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended February 28, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Alison Garleb**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1-Feb | 0.7 | Attend year end status meeting with L. Keorlet, P. Katsiak, S. Rahmani, N. Johnson, S. McNeilly, and K. Bradley (all PwC) |
| 1-Feb | 0.5 | Discuss audit status with T. Smith and J. Bray (PwC) |
| 1-Feb | 0.5 | Review German interoffice memo |
| 1-Feb | 0.2 | Read and respond to emails in relation to the Grace audit |
| 1-Feb | 0.6 | Review goodwill documentation |
| 1-Feb | 0.4 | Review ARO documentation |
| 1-Feb | 1.0 | Discuss German tax issues with PwC German tax team, T. Smith, and J. Bray (both PwC) |
| 1-Feb | 0.5 | Review Grace PP&E memos |
| 1-Feb | 0.3 | Review divestments reserve documentation |
| 1-Feb | 0.7 | Review derivatives documentation |
| 1-Feb | 0.3 | Review Corporate documentation |
| 1-Feb | 0.5 | Attend year end audit status meeting with Grace and PwC |
| 1-Feb | 1.1 | Review GCP documentation |
| 1-Feb | 0.2 | Discuss audit status with T. Smith and J. Bray (PwC) and B. Dockman (Grace) |
| 1-Feb | 0.5 | Update audit planning documentation |
| 1-Feb | 1.8 | Review press release tie out |
| 2-Feb | 0.1 | Review SAD |
| 2-Feb | 1.2 | Attend SOX status meeting with Internal Audit, PwC, and Management |
| 2-Feb | 1.0 | Discuss audit status with T. Smith, J. Bray, L. Keorlet, and P. Katsiak (PwC) |
| 2-Feb | 0.5 | Discuss divestments reserve with P. Katsiak (PwC) and E. Filon (Grace) |
| 2-Feb | 0.3 | Discuss audit status with T. Smith (PwC) |
| 2-Feb | 0.5 | Review GCP documentation |
| 2-Feb | 0.5 | Discuss audit planning documentation with T. Smith and L. Keorlet (PwC) |
| 2-Feb | 0.1 | Review Corporate documentation |
| 2-Feb | 0.2 | Discuss pensions with K. Blood (Grace) |
| 2-Feb | 0.2 | Discuss pensions with L. Keorlet (PwC) |
| 2-Feb | 0.1 | Read and respond to emails in relation to the Grace audit |
| 3-Feb | 1.5 | Review pension documentation |
| 3-Feb | 0.3 | Discuss SAD with J. Bray and L. Keorlet (PwC) |
| 3-Feb | 0.6 | Discuss Germany controls with J. Korbel (PwC) |
| 3-Feb | 0.4 | Review SAD |
| 3-Feb | 0.3 | Discuss pensions with L. Keorlet (PwC) |
| 3-Feb | 0.7 | Read and respond to emails in relation to the Grace audit |
| 3-Feb | 0.3 | Discuss PP&E with L. Keorlet and K. Bradley (PwC) |
| 3-Feb | 0.3 | Review Germany controls documentation |
| 3-Feb | 0.5 | Discuss audit planning documentation with J. Bray and L. Keorlet (PwC) |
| 3-Feb | 2.1 | Update audit planning documentation |
| 3-Feb | 0.7 | Review Serviwrap documentation |
| 3-Feb | 0.2 | Review Corporate documentation |
| 3-Feb | 0.3 | Review GCP documentation |
| 3-Feb | 0.6 | Discuss Serviwrap documentation with P. Katsiak (PwC) |
| 3-Feb | 0.3 | Discuss audit status with L. Keorlet (PwC) |
| 4-Feb | 1.0 | Read and respond to emails in relation to the Grace audit |
| 4-Feb | 0.1 | Discuss IT report with L. Keorlet (PwC) |
| 4-Feb | 0.4 | Research request for reference letter from B. Dockman (Grace) |
| 4-Feb | 0.5 | Discuss 132(R) disclosures with L. Keorlet and B. Saxton (PwC) |
| 4-Feb | 0.3 | Discuss Slough transaction with P. Katsiak (PwC) |
| 4-Feb | 0.2 | Discuss request for reference letter with B. Dockman and J. McFarland (Grace) |
| 4-Feb | 2.3 | Review and document the Serviwrap transaction |
| 5-Feb | 0.1 | Read and respond to emails in relation to the Grace audit |
| 5-Feb | 0.2 | Prepare audit committee meeting materials |
| 5-Feb | 0.1 | Review environmental documentation |
| 5-Feb | 1.5 | Discuss audit committee meeting materials with T. Smith, J. Bray, and L. Keorlet (PwC) |
| 5-Feb | 0.2 | Discuss audit status with P. Katsiak (PwC) |
| 5-Feb | 0.2 | Discuss 132(R) disclosures with S. Hoover (PwC) |
| 5-Feb | 0.8 | Review audit opinion |
| 6-Feb | 1.4 | Prepare audit committee meeting materials |
| 6-Feb | 3.4 | Document review of German team's work |

| | | |
|---|---|---|
| 8-Feb | 4.0 | Review environmental documentation |
| 8-Feb | 1.0 | Read and respond to emails in relation to the Grace audit |
| 8-Feb | 3.3 | Prepare audit committee meeting materials |
| 8-Feb | 0.5 | Discuss audit committee meeting materials with J. Bray (PwC) |
| 9-Feb | 0.8 | Review German interoffice memo |
| 9-Feb | 1.0 | Read and respond to emails in relation to the Grace audit |
| 9-Feb | 3.5 | Review draft 10-K |
| 9-Feb | 0.6 | Review IT results memo |
| 9-Feb | 1.4 | Attend year end status meeting with J. Bray, L. Keorlet, P. Katsiak, S. Rahmani, N. Johnson, S. McNeilly, and K. Bradley (PwC) |
| 9-Feb | 0.1 | Discuss Ceratech investment with J. Bray (PwC) |
| 9-Feb | 0.6 | Attend SOX status meeting with Internal Audit, PwC, and Management |
| 9-Feb | 0.7 | Review environmental documentation |
| 9-Feb | 0.5 | Attend year end audit status meeting with Grace and PwC |
| 9-Feb | 0.4 | Discuss pensions with L. Keorlet (PwC) |
| 9-Feb | 1.2 | Discuss audit status with P. Katsiak (PwC) |
| 9-Feb | 1.0 | Prepare audit committee meeting materials |
| 9-Feb | 0.8 | Discuss audit committee meeting materials with T. Smith, J. Bray, and L. Keorlet (PwC) |
| 10-Feb | 1.7 | Read and respond to emails in relation to the Grace audit |
| 10-Feb | 1.0 | Prepare audit committee meeting materials |
| 10-Feb | 0.7 | Document review of German team's work |
| 10-Feb | 0.4 | Review ART documentation |
| 10-Feb | 0.3 | Review IT results memo |
| 10-Feb | 0.2 | Review German interoffice memo |
| 10-Feb | 2.7 | Discuss audit status with T. Smith, J. Bray, L. Keorlet, and P. Katsiak (PwC) |
| 10-Feb | 0.3 | Discuss divestments reserve with P. Katsiak (PwC) |
| 11-Feb | 0.9 | Review draft 10-K |
| 11-Feb | 3.6 | Review draft management representation letter |
| 11-Feb | 0.5 | Prepare audit committee meeting materials |
| 11-Feb | 2.2 | Review Slough documentation |
| 11-Feb | 2.2 | Review pension documentation |
| 11-Feb | 0.2 | Review tax documentation |
| 11-Feb | 0.2 | Review Davison documentation |
| 12-Feb | 0.9 | Review pension documentation |
| 12-Feb | 1.4 | Review hedge documentation |
| 12-Feb | 0.7 | Review Slough documentation |
| 12-Feb | 0.4 | Review Davison documentation |
| 12-Feb | 1.0 | Review EPS documentation |
| 12-Feb | 0.8 | Review draft management representation letter |
| 12-Feb | 0.6 | Review divestments reserve documentation |
| 12-Feb | 0.3 | Discuss audit status with B. Dockman (Grace) and J. Bray (PwC) |
| 12-Feb | 0.2 | Discuss contract review with S. Rahmani (PwC) |
| 12-Feb | 0.4 | Review Corporate documentation |
| 12-Feb | 0.4 | Read and respond to emails in relation to the Grace audit |
| 13-Feb | 0.3 | Discuss German interoffice memo with T. Smith (PwC) |
| 13-Feb | 0.3 | Discuss plan assets testing with L. Keorlet (PwC) |
| 13-Feb | 0.3 | Read and respond to emails in relation to the Grace audit |
| 13-Feb | 2.4 | Review draft 10-K |
| 13-Feb | 0.5 | Review German reporting |
| 15-Feb | 0.4 | Read and respond to emails in relation to the Grace audit |
| 15-Feb | 1.3 | Attend year end status meeting with L. Keorlet, P. Katsiak, S. Rahmani, N. Johnson, S. McNeilly, and K. Bradley (PwC) |
| 15-Feb | 0.3 | Review German reporting |
| 15-Feb | 0.6 | Review 10-K comments |
| 15-Feb | 1.3 | Review environmental documentation |
| 15-Feb | 0.3 | Review going concern documentation |
| 15-Feb | 1.3 | Read SEC climate change disclosure guidance |
| 15-Feb | 0.5 | Research and discuss going concern with L. Keorlet (PwC) |
| 15-Feb | 0.8 | Review 404 documentation |
| 16-Feb | 2.0 | Review divestments reserve documentation |
| 16-Feb | 0.5 | Attend SOX status meeting with Internal Audit, PwC, and Management |
| 16-Feb | 0.3 | Attend SAS 99 meeting with S. Scarlis (Grace) and K. Bradley (PwC) |
| 16-Feb | 0.6 | Review 10-K comments |
| 16-Feb | 0.3 | Discuss audit status with T. Smith (PwC) |
| 16-Feb | 1.5 | Review SUD and out of period documentation |
| 16-Feb | 0.4 | Discuss German interoffice memo with J. Korbel and J. Bray (PwC) |
| 16-Feb | 0.5 | Discuss climate change disclosures with T. Smith (PwC) and B. Corcoran and M. Conron (Grace) |
| 16-Feb | 0.7 | Attend year end audit status meeting with Grace and PwC |

| 16-Feb | 1.2 | Create issue completion timeline and discuss with J. Bray (PwC) |
| 16-Feb | 1.3 | Review 10-K comments and discuss with L. Keorlet (PwC) |
| 16-Feb | 0.8 | Discuss audit status with T. Smith and J. Bray (PwC) |
| 16-Feb | 1.2 | Discuss Ceratech investment and potential KCC impairment with J. Bray and P. Katsiak (PwC) |
| 16-Feb | 0.3 | Discuss SAD with L. Keorlet and P. Katsiak (PwC) |
| 16-Feb | 0.3 | Review hedge documentation |
| 16-Feb | 0.3 | Review 404 documentation |
| 17-Feb | 2.7 | Review goodwill documentation |
| 17-Feb | 0.4 | Review out of period adjustments documentation |
| 17-Feb | 0.5 | Discuss goodwill and out of period adjustments with J. Bray and L. Keorlet (PwC) |
| 17-Feb | 0.9 | Discuss goodwill and out of period adjustments with S. Scarlis (Grace) |
| 17-Feb | 0.2 | Discuss out of period adjustments with L. Keorlet (PwC) |
| 17-Feb | 1.4 | Review asbestos reserves documentation |
| 17-Feb | 0.4 | Read and respond to emails in relation to the Grace audit |
| 17-Feb | 0.6 | Discuss goodwill, Serviwrap, and Ceratech with S. Scarlis (Grace) and J. Bray (PwC) |
| 17-Feb | 0.2 | Review 10-K comments |
| 17-Feb | 0.2 | Discuss goodwill with D. Hughes (PwC) |
| 17-Feb | 0.2 | Discuss audit status with T. Smith (PwC) |
| 17-Feb | 0.3 | Review divestments reserve documentation |
| 17-Feb | 0.3 | Discuss 10-K comments with L. Keorlet (PwC) |
| 17-Feb | 0.4 | Discuss audit status with J. Bray and P. Katsiak (PwC) |
| 17-Feb | 0.6 | Discuss audit status with P. Katsiak (PwC) |
| 17-Feb | 0.4 | Review legal letters |
| 17-Feb | 2.0 | Attend SAS 99 meeting and discuss SAD with E. Bull (Grace) and K. Bradley (PwC) |
| 17-Feb | 0.6 | Review SUD documentation |
| 17-Feb | 1.2 | Discuss 10-K comments with J. Bray, L. Keorlet, and P. Katsiak (PwC) |
| 17-Feb | 0.3 | Discuss audit status with L. Keorlet (PwC) |
| 18-Feb | 1.0 | Review segments documentation |
| 18-Feb | 1.0 | Review divestments reserve documentation |
| 18-Feb | 0.1 | Read and respond to emails in relation to the Grace audit |
| 18-Feb | 0.1 | Review asbestos reserves documentation |
| 18-Feb | 0.9 | Review SAD |
| 19-Feb | 0.7 | Discuss SUD with T. Smith (PwC) |
| 19-Feb | 1.2 | Review SAD |
| 19-Feb | 0.3 | Discuss audit status with T. Smith and J. Bray (PwC) and B. Dockman (Grace) |
| 19-Feb | 2.3 | Review SUD documentation |
| 19-Feb | 0.6 | Review German reporting |
| 19-Feb | 3.2 | Document divestment transactions critical matter |
| 19-Feb | 0.5 | Review Davison documentation |
| 19-Feb | 0.3 | Review goodwill documentation |
| 19-Feb | 0.8 | Discuss SAD with P. Katsiak (PwC) |
| 20-Feb | 0.8 | Review German interoffice memo |
| 20-Feb | 1.3 | Review Slough documentation |
| 20-Feb | 0.9 | Review out of period adjustments documentation |
| 20-Feb | 0.3 | Discuss out of period adjustments with S. Scarlis (Grace) |
| 20-Feb | 0.5 | Document German fraud matter |
| 20-Feb | 1.9 | Review GCP documentation |
| 20-Feb | 0.3 | Review Davison documentation |
| 20-Feb | 0.7 | Review Corporate documentation |
| 20-Feb | 0.8 | Review Corporate 404 documentation |
| 20-Feb | 0.4 | Discuss audit status with T. Smith (PwC) |
| 20-Feb | 0.3 | Discuss audit status with T. Smith, J. Bray, L. Keorlet, and P. Katsiak (PwC) |
| 20-Feb | 0.3 | Discuss audit status with P. Katsiak (PwC) |
| 20-Feb | 0.8 | Review pension documentation |
| 21-Feb | 0.3 | Read and respond to emails in relation to the Grace audit |
| 21-Feb | 0.4 | Review Davison documentation |
| 21-Feb | 1.0 | Review FAS 157 documentation |
| 21-Feb | 0.8 | Review Corporate documentation |
| 21-Feb | 3.6 | Review GCP documentation |
| 21-Feb | 0.3 | Review Davison 404 documentation |
| 21-Feb | 1.8 | Review physical inventory documentation |
| 22-Feb | 0.3 | Read and respond to emails in relation to the Grace audit |
| 22-Feb | 2.2 | Review 10-K comments |
| 22-Feb | 0.9 | Attend year end status meeting with L. Keorlet, P. Katsiak, S. Rahmani, N. Johnson, S. McNeilly, and K. Bradley (PwC) |
| 22-Feb | 0.3 | Discuss 10-K comments with L. Keorlet (PwC) |
| 22-Feb | 1.2 | Discuss audit status with T. Smith and J. Bray (PwC) |
| 22-Feb | 2.7 | Document divestment transactions critical matter |

| 22-Feb | 1.9 | Review SAD |
| 22-Feb | 0.4 | Attend year end audit status meeting with Grace and PwC |
| 22-Feb | 0.5 | Discuss 10-K comments with B. Edyt and L. Keorlet (PwC) |
| 22-Feb | 0.3 | Discuss out of period adjustments with S. Scarlis (Grace) |
| 22-Feb | 1.0 | Review physical inventory documentation |
| 22-Feb | 0.6 | Discuss 10-K comments with R. Keehan and L. Keorlet (PwC) |
| 22-Feb | 0.3 | Discuss SAD with T. Smith and P. Katsiak (PwC) |
| 22-Feb | 0.9 | Review ARO documentation |
| 22-Feb | 0.3 | Review planning documentation |
| 22-Feb | 0.8 | Review 404 documentation |
| 23-Feb | 0.2 | Read and respond to emails in relation to the Grace audit |
| | | |
| 23-Feb | 0.4 | Discuss German fraud matter with A. Nielsen, S. Ahern, and B. Dockman (Grace) and T. Smith (PwC) |
| 23-Feb | 1.2 | Document divestment transactions critical matter |
| 23-Feb | 2.3 | Review pension documentation |
| 23-Feb | 0.8 | Attend SOX status meeting with Internal Audit, PwC, and Management |
| 23-Feb | 3.0 | Review goodwill documentation |
| 23-Feb | 0.3 | Discuss environmental with P. Katsiak (PwC) |
| 23-Feb | 0.3 | Review segments documentation |
| 23-Feb | 0.2 | Review out of period adjustments documentation |
| 23-Feb | 0.4 | Review Slough documentation |
| 23-Feb | 0.2 | Review planning documentation |
| 23-Feb | 1.3 | Review ELC documentation |
| 23-Feb | 0.3 | Discuss Grace memos with S. Scarlis (Grace) |
| 23-Feb | 0.8 | Discuss audit status with T. Smith, J. Bray, L. Keorlet, and P. Katsiak (PwC) |
| 23-Feb | 0.2 | Review German interoffice memo |
| 23-Feb | 2.4 | Review ITGC documentation |
| 23-Feb | 1.0 | Review SAD and discuss with P. Katsiak (PwC) |
| 24-Feb | 1.2 | Read and respond to emails in relation to the Grace audit |
| 24-Feb | 0.3 | Review divestments reserve documentation |
| 24-Feb | 1.8 | Review completion documentation |
| 24-Feb | 0.8 | Discuss audit status with T. Smith, J. Bray, L. Keorlet, P. Katsiak, S. Rahmani, N. Johnson, and K. Bradley (PwC) |
| 24-Feb | 0.4 | Review segments documentation |
| 24-Feb | 1.1 | Review Slough documentation |
| 24-Feb | 0.5 | Review Corporate documentation |
| 24-Feb | 0.5 | Discuss SAD with B. Czajkowski and P. Katsiak (PwC) |
| 24-Feb | 0.3 | Discuss segments with J. Bray (PwC) |
| 24-Feb | 0.2 | Review ITGC documentation |
| 24-Feb | 1.2 | Review Davison documentation |
| 24-Feb | 1.3 | Review GCP documentation |
| 24-Feb | 0.8 | Document German reporting |
| 24-Feb | 0.9 | Review SAD |
| 24-Feb | 0.3 | Discuss SUD with T. Smith and L. Keorlet (PwC) |
| 24-Feb | 1.0 | Discuss SAD and completion documentation with T. Smith (PwC) |
| 24-Feb | 1.3 | Review goodwill documentation |
| 24-Feb | 0.3 | Discuss audit status with P. Katsiak (PwC) |
| 24-Feb | 2.3 | Document German fraud matter |
| 25-Feb | 0.1 | Read and respond to emails in relation to the Grace audit |
| 25-Feb | 1.1 | Review goodwill documentation |
| 25-Feb | 3.3 | Review Corporate documentation |
| 25-Feb | 0.2 | Review GCP documentation |
| 25-Feb | 0.6 | Document German reporting |
| 25-Feb | 1.0 | Document segments |
| 25-Feb | 0.3 | Discuss audit status with T. Smith (PwC) |
| 25-Feb | 0.3 | Review ARO documentation |
| 25-Feb | 0.3 | Discuss German reporting with T. Smith (PwC) |
| 25-Feb | 0.8 | Discuss audit status with T. Smith, J. Bray, L. Keorlet, P. Katsiak, S. Rahmani, N. Johnson, and K. Bradley (PwC) |
| 25-Feb | 0.3 | Review planning documentation |
| 25-Feb | 0.5 | Discuss planning documentation with T. Smith and R. Keehan (PwC) |
| 25-Feb | 0.8 | Review journal entry testing |
| 26-Feb | 1.7 | Read and respond to emails in relation to the Grace audit |
| 26-Feb | 0.3 | Discuss audit planning with L. Keorlet (PwC) |
| | **207.0** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended February 28, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Mariana Isturiz Espinoza**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1-Feb | 1.0 | Discussions on the serviwrap transaction with A. Garleb (PwC) |
| 1-Feb | 0.5 | Review additional report provided by J. Leonarczyk (Grace) |
| 2-Feb | 0.5 | Coordinate memo writeup with M Perez (PwC) |
| 4-Feb | 1.2 | Review draft memo prepared by M Perez (PwC) |
| 4-Feb | 1.3 | Add additional review points to the memo (Serviwrap transaction and Germany issues) |
| 8-Feb | 1.5 | Call with J. Leonarczyk (Grace) to follow up on several issues raised by the audit team |
| 9-Feb | 0.8 | Review additional calculations provided by J. Leonarczyk (Grace) |
| 9-Feb | 0.2 | Draw conclusions on additional information and calculations performed |
| 10-Feb | 0.7 | Conference call with J. Leonarczyk (Grace) to discuss additional reports |
| 10-Feb | 0.3 | Discuss evaluation analysis with M. Perez (PwC) |
| 12-Feb | 1.0 | Review of modified memo and email from J. Leonarczyk (Grace) |
| | **9.0** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended February 28, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name:  Damien Hughes**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 22-Feb | 2.0 | Review of WR Grace goodwill impairment analysis. |
| 24-Feb | 1.0 | Review of WR Grace goodwill impairment analysis. |
| | **3.0** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended February 28, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|---------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Lynda Keorlet**

| Date | Hours | Description of Services Provided |
|------|-------|---------------------------------|
| 1-Feb | 1.5 | Prepare for and attend team status meeting with P.Katsiak, S.Rahmani, S.McNeilly, K.Johnson and K.Bradley (all PwC) |
| 1-Feb | 1.2 | Prepare for and conduct audit status meeting with P.Katsiak, A.Garleb and S.Rahmani (all PwC) as well as Grace Finance staff |
| 1-Feb | 0.5 | Review Davison accounts receivable rollforwards |
| 1-Feb | 0.6 | Perform review of cash flow statement press release tie out |
| 1-Feb | 1.3 | Meet with T.Puglisi (Grace) and N.Johnson (PwC) to discuss press release comments |
| 1-Feb | 0.5 | Discuss press release with J.Bray (PwC) |
| 1-Feb | 1.7 | Recalculate core versus non core tax expenses |
| 1-Feb | 1.2 | Review Davison inventory documentation |
| 1-Feb | 1.4 | Document work performed over the investment in ART |
| 1-Feb | 0.5 | Review ART lower of cost or market work performed |
| 1-Feb | 0.6 | Document work performed over ART dividends paid |
| 1-Feb | 1.0 | Review ART inventory work performed |
| 2-Feb | 1.0 | Review Davison rollforwards for inventory balances |
| 2-Feb | 3.6 | Review projections for analysis of net operating loss utilization |
| 2-Feb | 1.0 | Prepare for and attend update call with tax team (J.Calvo, L.Brager, J.Bray - all PwC) |
| 2-Feb | 1.6 | Read and respond to Grace related emails |
| 3-Feb | 1.5 | Perform analytics over vacation accruals and sales incentives |
| 3-Feb | 0.7 | Tie out Bank of America statements to derivative balances |
| 3-Feb | 0.3 | Review Davison accounts payable step to Agree detailed accounts payable listing to summary |
| 3-Feb | 2.8 | Document work performed over Davison accruals |
| 3-Feb | 0.3 | Review ART Agree detailed accounts payable listing to summary step |
| 3-Feb | 2.0 | Update Summary plan and results documents |
| 3-Feb | 1.0 | Discuss changes to engagement planning documentation with T.Smith (PwC) |
| 3-Feb | 1.3 | Update Audit Strategy Memo |
| 3-Feb | 1.6 | Update Fraud Risk Assessment Memo |
| 4-Feb | 1.8 | Document pensions 404 work |
| 4-Feb | 2.2 | Document step "Assess actuarial assumptions (with GHRS)" |
| 4-Feb | 2.3 | Perform pensions cash testing and document |
| 4-Feb | 0.7 | Review ART receivable testing performed |
| 4-Feb | 0.3 | Review Chicago 71st inventory rollforward |
| 4-Feb | 1.3 | Document pension work performed over accounting for special events |
| 4-Feb | 0.5 | Document pension assessment of contributions made |
| 5-Feb | 2.5 | Document work performed over ART accrual balances |
| 5-Feb | 1.4 | Discuss Audit Committee presentation with T.Smith, J.Bray and A.Garleb (all PwC) |
| 5-Feb | 1.0 | Draft February audit committee presentation |
| 5-Feb | 0.9 | Draft 2009 integrated audit opinion |
| 5-Feb | 0.5 | Review Davison cash confirmations |
| 8-Feb | 0.2 | Review confirmation of investment securities |
| 8-Feb | 0.2 | Review substantive analytics performed over payroll |
| 8-Feb | 2.3 | Perform work over self insurance SAS 70 reports and managements analysis of the reports |
| 8-Feb | 1.9 | Perform work over AST SAS 70 reports and managements analysis of the reports |
| 8-Feb | 2.2 | Perform work over pension SAS 70 reports and managements analysis of the reports |
| 8-Feb | 3.0 | Draft Audit Committee meeting materials |
| 9-Feb | 0.2 | Review Davison accounts payable lead schedule |
| 9-Feb | 1.5 | Prepare for and conduct team status meeting with A.Garleb, S.Rahmani, P.Katsiak, K.Bradley, N.Johnson, S.McNeilly (all PwC) |
| 9-Feb | 1.0 | Prepare for and attend Internal audit department meeting with P.Katsiak (PwC) and A.Garleb (PwC) |
| 9-Feb | 0.8 | Prepare for and attend finance department meeting with A.Garleb, P.Katsiak, J.Bray and S.Rahmani (PwC) |

| | | |
|---|---|---|
| 9-Feb | 1.5 | Discuss Audit Committee meeting presentation comments with A.Garleb, J.Bray, P.Katsiak and T.Smith (all PwC) |
| 9-Feb | 1.3 | Discuss plan assets with A.Garleb (PwC) then meet with K.Blood (Grace) to discuss |
| 9-Feb | 0.5 | Document step "Assess reasonableness of benefit payments/claims paid" |
| 9-Feb | 2.9 | Draft management representation letter for team review |
| 9-Feb | 1.5 | Review comments on out of period adjustments memo and discuss with S.Scarlis (Grace) |
| 10-Feb | 2.2 | Discuss status of audit areas with A.Garleb, J.Bray, P.Katsiak and T.Smith (all PwC) |
| 10-Feb | 3.1 | Review pension plan assets |
| 10-Feb | 2.6 | Draft management representation letter for team review |
| 10-Feb | 1.1 | Draft German Tax Matter critical matter |
| 10-Feb | 2.0 | Finalize Audit Committee presentation |
| 11-Feb | 0.6 | Review documentation of Davison inventory observation planning |
| 11-Feb | 0.5 | Review Davison documentation of detailed inventory listings |
| 11-Feb | 0.5 | Follow up with B.Czajkowski (PwC) on final systems deficiency resolution |
| 11-Feb | 2.4 | Update Audit Committee presentation for comments received |
| 11-Feb | 1.0 | Review inventory capitalization tie out to assist S.Rahmani (PwC) |
| 11-Feb | 1.0 | Follow up with S.McNeilly on ART and Davison questions |
| 11-Feb | 2.0 | Review international team deliverables received |
| 11-Feb | 1.5 | Discuss initial comments on 10K with T.Puglisi (Grace) |
| 11-Feb | 0.5 | Review draft of 10K tie out plan and discuss with N.Johnson (PwC) |
| 12-Feb | 1.4 | Research historical treatment of ART investment in KCC |
| 12-Feb | 0.6 | Discuss accounts receivable prepayments test plans with N.Johnson and S.McNeilly (PwC) |
| 12-Feb | 0.5 | Make edits to management representation letter |
| 12-Feb | 1.0 | Discuss control deficiency with E.Henry (Grace) |
| 12-Feb | 0.6 | Follow up with internal audit on work performed in Philippines service center |
| 12-Feb | 2.0 | Follow up on pension status with GHRS team and UK team |
| 12-Feb | 1.0 | Read Grace press releases and bankruptcy court news releases |
| 13-Feb | 1.5 | Finalize pension census data testing |
| 13-Feb | 1.0 | Discuss status with team members |
| 13-Feb | 1.0 | Review work performed over Incentive Compensation and Long Term Incentive plans |
| 13-Feb | 1.0 | Review work performed over ART cash |
| 13-Feb | 1.5 | Tie out comprehensive income footnote |
| 14-Feb | 1.6 | Review Grace 10K |
| 14-Feb | 1.4 | Review work performed over international company codes and provide feedback |
| 15-Feb | 2.2 | Document going concern assessment and critical matter |
| 15-Feb | 1.5 | Perform tie out of fair value measures footnote and update hedging documentation accordingly |
| 15-Feb | 1.2 | Prepare for and conduct team status meeting with A.Garleb, S.Rahmani, P.Katsiak, K.Bradley, N.Johnson, S.McNeilly (all PwC) |
| 15-Feb | 2.5 | Review of Davison Revenue and Receivables work performed |
| 15-Feb | 3.1 | Perform tie out of supporting pension schedules and document analysis performed |
| 15-Feb | 1.5 | Draft summary of unadjusted differences and out of period items |
| 16-Feb | 2.1 | Perform tie out of fair value measures footnote and update hedging documentation accordingly |
| 16-Feb | 1.4 | Prepare for and attend Internal audit department meeting with P.Katsiak (PwC) and A.Garleb (PwC) |
| 16-Feb | 1.2 | Prepare for and attend finance department meeting with A.Garleb, P.Katsiak, J.Bray and S.Rahmani (PwC) |
| 16-Feb | 1.7 | Review legal letter related to tax case and discuss with team |
| 16-Feb | 0.6 | Discuss projections with A.Clark (Grace) |
| 16-Feb | 2.8 | Document testing procedures over fair value of plan assets and pension confirmations |
| 16-Feb | 2.0 | Review ART inventory testwork |
| 16-Feb | 1.0 | Update Audit control tool |
| 16-Feb | 2.2 | Review 10K comments received |
| 17-Feb | 0.2 | Review Davison cash transfers testing |
| 17-Feb | 0.5 | Review results of journal entry testing procedures |
| 17-Feb | 2.5 | Compile 10K comments and meet with T.Puglisi (Grace) and N.Johnson (PwC) to discuss |
| 17-Feb | 0.6 | Review Corporate investment analytics and discuss test plan with N.Johnson (PwC) |
| 17-Feb | 1.1 | Review incentive compensation and discuss with N.Johnson (PwC) |
| 17-Feb | 3.5 | Document the analysis of asbestos reserves and plan of reorganization accounting |
| 17-Feb | 1.1 | Review memo on GR 2008 investment, discuss with J.Bray (PwC) and email questions to V.Leo (Grace) |
| 17-Feb | 2.0 | Review ART inventory testwork |
| 18-Feb | 1.5 | Perform analytic over Davison / ART revenue cutoff for deconsolidation work |

| | | |
|---|---|---|
| 18-Feb | 1.0 | Review Davison inventory analytics |
| 18-Feb | 0.6 | Discuss standard costing with S.Rahmani (PwC) and review work performed |
| 18-Feb | 1.1 | Obtain and review Davison royalty agreement |
| 18-Feb | 1.6 | Prepare for and attend call with tax team to discuss US refund |
| 18-Feb | 0.8 | Discuss results of journal entry testing with S.Rahmani, K.Leenhouts and E.Aweke (all PwC) |
| 18-Feb | 1.5 | Review completion sections of the database and devise test plan |
| 18-Feb | 0.2 | Review ART accounts receivable lead schedule |
| 18-Feb | 0.5 | Provide Grace materials to C.Maton (PwC) |
| 19-Feb | 0.5 | Review "Variance Accounts & Factory Expenses - Substantive analytics" |
| 19-Feb | 0.3 | Review testing performed over inventory obsolescence |
| 19-Feb | 1.5 | Review pension asset statements and make selections for fair value testing |
| 19-Feb | 1.5 | Review Davison revenue procedures performed |
| 19-Feb | 0.9 | Discuss status (separately) with K.Johnson, K.Bradley, S.Rahmani and S.McNeilly (PwC) |
| 19-Feb | 1.0 | Document work performed over ART projects under construction |
| 19-Feb | 2.0 | Document "Related Party Notes Receivable -- Detailed Analysis" for ART |
| 19-Feb | 1.1 | Review ART search for unrecorded liabilities |
| 19-Feb | 0.2 | Review and document January audit committee meeting |
| 20-Feb | 0.2 | Review incentive compensation and LTIP lead schedule |
| 20-Feb | 3.6 | Tie out pension footnote |
| 20-Feb | 1.6 | Document work performed over GR 2008 investment and discuss cash flow classification related with S.Hawkins (Grace) |
| 20-Feb | 2.6 | Document entity level controls testing |
| 21-Feb | 2.7 | Perform Davison final analytical procedures |
| 21-Feb | 1.0 | Perform Darex final analytical procedures |
| 21-Feb | 1.3 | Review Davison work performed over inventory |
| 22-Feb | 1.2 | Review and map Davison operating expense accounts to consolidated balances and analytical procedures performed |
| 22-Feb | 1.4 | Prepare for and conduct team status meeting with A.Garleb, P.Katsiak, S.Rahmani, S.McNeilly, N.Johnson and K.Bradley (all PwC) |
| 22-Feb | 0.7 | Attend call with review partner (R.Keehan, PwC) and A.Garleb (PwC) to resolve 10K comments |
| 22-Feb | 0.5 | Attend call with SEC Reviewer (B.Eydt, PwC) and A.Garleb (PwC) to resolve 10K comments |
| 22-Feb | 1.5 | Prepare 10K comments and meet with T.Puglisi (Grace) and N.Johnson (PwC) to discuss |
| 22-Feb | 1.7 | Update open items listings and meet with finance department (Grace), P.Katsiak, A.Garleb, S.Rahmani and J.Bray (PwC) to discuss status |
| 22-Feb | 1.5 | Review long term incentive compensation and discuss with N.Johnson (PwC) |
| 22-Feb | 1.8 | Review Davison search for unrecorded liabilities |
| 22-Feb | 1.2 | Review Corporate search for unrecorded liabilities |
| 22-Feb | 0.2 | Review ART revenue lead |
| 22-Feb | 1.2 | Review ART accounts receivable confirmations |
| 22-Feb | 1.6 | Review Davison accounts receivable confirmations |
| 22-Feb | 0.5 | Review ART accounts receivable documentation |
| 23-Feb | 1.2 | Document review partner and engagement leader completion steps |
| 23-Feb | 1.0 | Document critical matter on adjustments booked and edit unadjusted differences critical matter |
| 23-Feb | 0.9 | Attend engagement team status meeting with T.Smith, J.Bray, A.Garleb, P.Katsiak (all PwC) |
| 23-Feb | 0.5 | Finalize documentation over entity level controls |
| 23-Feb | 1.5 | Prepare for and attend internal audit status meeting with department and A.Garleb, P.Katsiak and T.Smith (PwC) |
| 23-Feb | 0.5 | Add documentation of control deficiency to aggregated deficiencies listing |
| 23-Feb | 0.5 | Review inventory rollforward testing |
| 23-Feb | 0.3 | Review Davison cutoff testing |
| 23-Feb | 1.0 | Review Davison inventory lead schedules and cost of sales schedules |
| 23-Feb | 2.6 | Document summary plan and results for various audit areas |
| 23-Feb | 1.8 | Perform tie out of PwC fee schedule in 10K forepart and discuss with J.Day (Grace) and research |
| 23-Feb | 1.1 | Review Corporate bank confirmations |
| 23-Feb | 1.5 | Document and review pension confirmations |
| 23-Feb | 1.0 | Document SAS 99 inquiries and entity level control meetings |
| 24-Feb | 1.8 | Review Income Tax footnote and follow up on questions |
| 24-Feb | 0.9 | Document summary of unadjusted differences step |
| 24-Feb | 0.5 | Perform review of ART accounts receivable documentation |
| 24-Feb | 0.7 | Wrap up ART testing of accruals |
| 24-Feb | 0.6 | Wrap up Davison testing of accruals |

| | | |
|---|---|---|
| 24-Feb | 0.8 | Attend engagement team status meeting with T.Smith, J.Bray, A.Garleb, N.Johnson, P.Katsiak, K.Bradley, S.Rahmani (all PwC) |
| 24-Feb | 1.8 | Assess impact of out of period adjustments |
| 24-Feb | 0.3 | Review documentation regarding related party transactions |
| 24-Feb | 0.5 | Discuss journal entry findings with S.Rahmani (PwC) |
| 24-Feb | 0.6 | Finalize opinions and other communications to Grace for signoff |
| 24-Feb | 3.5 | Review comments received on financial statements and discuss with T.Puglisi (Grace) and N.Johnson (PwC) |
| 25-Feb | 0.4 | Discuss tie out of German trial balances with K.Bradley (PwC) and review work performed |
| 25-Feb | 0.3 | Document review of German team deliverables |
| 25-Feb | 3.0 | Monitor final changes to 10K before filing, respond to questions from N.Johnson and K.Bradley (PwC) on tie out |
| 25-Feb | 0.8 | Document final review of annual internal audit reports |
| 25-Feb | 0.3 | Document evaluation of experts / specialists used in the audit for competency and objectivity |
| 25-Feb | 0.3 | Finalize review of inventory capitalization and discuss with S.Rahmani (PwC) |
| 25-Feb | 1.3 | Respond to review notes regarding testing of plan assets |
| 25-Feb | 0.7 | Perform final analytics over fourth quarter activity |
| 25-Feb | 0.5 | Finalize work performed over selected international entities and accounts |
| 25-Feb | 0.9 | Compile consolidated file of international team deliverables |
| 25-Feb | 0.6 | Document completion of multilocation procedures |
| 25-Feb | 1.0 | Update year end scoping files for final Grace figures |
| 25-Feb | 1.4 | Review work performed over consolidation and audit completion |
| 26-Feb | 0.2 | Discuss planning for March 2010 with A.Garleb (PwC) |
| 26-Feb | 0.8 | Update external workpaper responses to SEC reviewer and quality review partner comments |
| 26-Feb | 1.5 | Document tie out of final filed 10K |
| | **229.9** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended February 28, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| | | |
| **Name: Edom Aweke** | | |
| 3-Feb | 2.0 | Reviewing new TB files provided by S. Rahmani (PwC) to resolve roll forward issues |
| 18-Feb | 1.0 | Reviewing preliminary JE test results with PwC audit team ( L. Keorlet and S. Rahmani) |
| 22-Feb | 2.5 | Discuss with K. Leenhouts (PwC) how to address GL detail data import issue that was causing large unbalanced JE and roll forward differences. |
| 23-Feb | 1.5 | Performing review of final deliverables. |
| 24-Feb | 1.7 | Discussing review comments with K. Leenhouts (PwC). |
| | **8.7** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended February 28, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Jacqueline Calvo**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1-Feb | 1.0 | Review and tie-out of Press Release |
| 1-Feb | 1.0 | Received updated Tax Balance Sheet rollforward - made documentation updates, re-reconciled. |
| 1-Feb | 0.5 | Reviewed Transfer Pricing documentation to include in memo. |
| 1-Feb | 0.5 | Analyzed federal and international tax payments |
| 2-Feb | 0.7 | Tie out and reconciliation of Stock Compensation |
| 2-Feb | 0.7 | Tie out and reconciliation of Pension Liabilities |
| 2-Feb | 0.8 | Review of Grace Toll Manufacturing Rate |
| 2-Feb | 1.0 | Review of German Tax Provision updates |
| 3-Feb | 0.7 | Tie out and reconciliation of Long Term Compensation |
| 3-Feb | 0.5 | Received updated US Tax Package, analyzed differences |
| 3-Feb | 1.8 | Updated Targeted Testing workpapers for updated US Tax Package |
| 4-Feb | 1.0 | Discussed A. Clark (Grace) issue regarding Foreign Tax provision reconciliation |
| 4-Feb | 1.0 | Analyzed and reviewed updated ETR |
| 4-Feb | 1.0 | Discussed with A. Clark (WR Grace) tax payable rollforward. |
| 4-Feb | 1.2 | Discussed with A. Clark (Grace) reclass of foreign payable entries and UTP and then updated testing |
| 5-Feb | 0.5 | Analyzed UK Reverse Rate change discrete adjustment |
| 5-Feb | 0.8 | Reviewed local country tax returns for Singapore |
| 5-Feb | 0.8 | Reviewed local country tax returns for Canada |
| 5-Feb | 1.5 | Reviewed DTA Testing Scenarios |
| 5-Feb | 0.5 | Reviewed tax fixed asset balance and documented testing. |
| 5-Feb | 0.9 | Reviewed Stock option expense |
| 5-Feb | 1.0 | Performed audit procedures for testing on Medicare D and OPE |
| 6-Feb | 0.5 | Updated Targeted Testing file of Stock Comp and Sec. 162(m) |
| 6-Feb | 1.0 | Received new AX Tax Package, updated documentation and testing. |
| 6-Feb | 1.0 | Updated database for new testing |
| 6-Feb | 1.0 | Prepared PwC Tax Memo for 2008 tax items and testing performed. |
| 6-Feb | 0.5 | Discussed with A. Clark (Grace) research and development charges |
| 8-Feb | 1.0 | Analyzed R&D calculation |
| 10-Feb | 0.5 | Reviewed updated ETR Schedule |
| 11-Feb | 1.0 | Made updates to Tax Grace Provision memo |
| 13-Feb | 2.0 | Prepared Targeted Testing of FIN 48 files |
| 13-Feb | 1.0 | Updated Transfer Pricing Memo |
| 16-Feb | 1.5 | Rolled forward foreign tax credits |
| 18-Feb | 0.5 | Researched Graces UTP position on Foreign Tax Credits |
| 19-Feb | 1.5 | Received updated Tax Package, updated Targeted testing and supporting files |
| 22-Feb | 0.7 | Tied out 10K |
| 24-Feb | 3.0 | Documented all FIN 48 State Tax Position |
| 24-Feb | 1.0 | Prepared reconciliation of tax rate |
| 25-Feb | 0.7 | Discussed with A. Clark (Grace) presentation of footnote |
| 25-Feb | 0.8 | Received UTP interest schedule and reviewed |
| 25-Feb | 1.0 | Performed final review of 10-K for database |
| | **39.6** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended February 28, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Todd Chesla**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1-Feb | 2.3 | German provision review. |
| 2-Feb | 1.4 | Research historic unrepatriated foreign earnings amounts. |
| 4-Feb | 2.5 | Dividend repatriation workbook documentation. |
| 5-Feb | 3.2 | Drafting of Tax team year end procedures/ finding memo. |
| 5-Feb | 3.3 | Foreign ETR review. |
| 8-Feb | 1.0 | Drafting of Tax team year end procedures/ finding memo. |
| 8-Feb | 1.5 | Foreign Tax package review. |
| 9-Feb | 2.5 | PBC FTC rollforward review including call with A Clark (Grace). |
| 16-Feb | 0.5 | Unremitted earnings reconciliation with Andree Clark. |
| 23-Feb | 2.3 | Revisions to memo. |
| 23-Feb | 0.5 | Call with PwC Germany regarding Germany tax audit. |
| | **21.0** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended February 28, 2010**

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Pavel Katsiak**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 1-Feb | 1.0 | PwC Internal status meeting. Present: L. Keorlet, S. Rahmani, N. Johnson, K. Bradley and S. McNeilly - all PwC |
| 1-Feb | 1.1 | Status meeting with Grace management. Present: L. Breaux, S. Scarlis, T. Puglisi - all Grace; P. Katsiak, L. Keorlet - both PwC |
| 1-Feb | 0.4 | Review of the updated flowchart for Lower of Cost or Market consideration addition to the process for GCP and Davison |
| 1-Feb | 0.7 | Following up with A. Garleb (PwC) regarding the rates used to calculate the market tolling rate used in the calculation of the gain on the sale of Serviwrap. |
| 1-Feb | 0.9 | Following up with E. Fylon (Grace) regarding tax related items for Sealed Air included in Divestment Reserves |
| 1-Feb | 0.9 | Discussion of the Goodwill Impairment Analysis with A. Garleb (PwC) |
| 1-Feb | 1.2 | Following up with V. Leo (Grace) regarding financial statements for Serviwrap/Slough |
| 1-Feb | 3.6 | Documentation of the FX hedges (settlements that occurred during the year) |
| 1-Feb | 2.2 | Review of the adjustments booked to Asset Retirement Obligation in Slough |
| 2-Feb | 1.2 | Preparing for controls status meeting: preparing the agenda, updating Summary of aggregated deficiencies, receiving updates from the rest of the team |
| 2-Feb | 1.5 | 404 (controls) status meeting with Internal Audit. Present: E. Bull, E. Henry, B. Sommersen - all Grace; P. Katsiak, L. Keorlet - both PwC |
| 2-Feb | 0.2 | Following up with K. Blood (Grace) regarding FX hedges |
| 2-Feb | 1.4 | Following up with the engagement team regarding the status of the open 404 items |
| 2-Feb | 1.3 | Review of the financial statements for SBM Europe to determine the value (future cash flows) of Sough site |
| 2-Feb | 0.5 | Meeting with E. Fylon (Grace) to discuss items related to taxes for Sealed Air included in the Divestment reserves |
| 2-Feb | 1.2 | Finalizing documentation of the restructuring expenses (including update testing) |
| 2-Feb | 1.3 | Following up with V. Leo (Grace) regarding the assumptions used to calculate the fair value of GCP reporting units |
| 2-Feb | 0.4 | Following with D. Armstrong (Grace) regarding open legal letters |
| 3-Feb | 0.8 | Call with V. Leo (Grace) to discuss Serviwrap and Slough transaction |
| 3-Feb | 1.2 | Completing the documentation of Restructuring Charges |
| 3-Feb | 1.3 | Completing the documentation of Stock Based Compensation |
| 3-Feb | 0.9 | Review of the support provided for Slough transactions |
| 4-Feb | 0.9 | Meeting with K. Bradley (PwC) to discuss the test plan for the Slough items to be written off |
| 4-Feb | 0.8 | Following up with J. Bahorich (Grace) regarding open items for Divestment Reserves testing |
| 4-Feb | 3.1 | Wrapping up documentation of the Serviwrap Sale |
| 4-Feb | 2.1 | Addressing edits proposed by A. Garleb (PwC) on the documentation of the environmental reserves |
| 5-Feb | 0.6 | Call with V. Leo (Grace) to discuss open items related to Serviwrap and Slough |
| 5-Feb | 2.1 | Review of the support received from J. Bahorich (Grace) for the Divestment Reserves |
| 5-Feb | 0.7 | Following up with D. Armstrong (Grace) on legal letters |
| 5-Feb | 1.6 | Documenting the testing of the Serviwrap sale |
| 6-Feb | 0.5 | Addressing edits proposed by A. Garleb (PwC) on the documentation of controls testing for taxes |
| 6-Feb | 0.9 | Documenting the testing of the Asset Retirement Obligation |

| Date | Hours | Description |
|------|-------|-------------|
| 6-Feb | 0.6 | Review of the support provided for the discounted cash flows model for Goodwill impairment analysis |
| 7-Feb | 1.2 | Reviewing 404 documentation for update testing |
| 7-Feb | 1.3 | Documenting the testing of the stock based compensation |
| 7-Feb | 1.5 | Documenting rollforward testing for restructuring |
| 8-Feb | 0.9 | Considering additional disclosures for ART sale |
| 8-Feb | 0.5 | Discussion of the AROs related to slough and respective analysis with V. Leo (Grace) and A. Garleb (PwC) |
| 8-Feb | 1.4 | Communication with the rest of the team on the open items (allocation of remaining work between the team members) |
| 8-Feb | 1.9 | Legal letters review |
| 8-Feb | 2.8 | Updating documentation for Serviwrap Sale transaction |
| 8-Feb | 2.5 | Testing documents provided for Slough Site Closure |
| 9-Feb | 1.0 | PwC Internal status meeting. Present: L. Keorlet, S. Rahmani, N. Johnson, K. Bradley and S. McNeilly - all PwC |
| 9-Feb | 1.1 | Status meeting with Grace management. Present: L. Breaux, S. Scarlis, T. Puglisi - all Grace; P. Katsiak, L. Keorlet - both PwC |
| 9-Feb | 1.1 | Preparing for controls status meeting: preparing the agenda, updating Summary of aggregated deficiencies, receiving updates from the rest of the team |
| 9-Feb | 1.4 | 404 (controls) status meeting with Internal Audit. Present: E. Bull, E. Henry, B. Sommersen - all Grace; P. Katsiak, L. Keorlet - both PwC |
| 9-Feb | 1.1 | Internal audit debrief discussion. Present: A. Garleb and L. Keorlet - both PwC. |
| 9-Feb | 0.7 | Following up with J. Bahorich (Grace) on Sealed Air miscellaneous items |
| 9-Feb | 0.8 | Following up with V. Leo (Grace) on open 404 items for Chicago 65th |
| 9-Feb | 0.7 | Review of the information received from V. Leo (Grace) regarding the support obtained from Goodwill Impairment Analysis models |
| 9-Feb | 2.1 | Completing FAS 157 practice aid for goodwill and ART |
| 10-Feb | 2.2 | Internal PwC meeting (call) to discuss the status of the audit. Present: A. Garleb, L. Keorlet, J. Bray and T. Smith - all PwC. |
| 10-Feb | 0.7 | Call with Grace to discuss open items for Divestment Reserves testing (related to Sealed Air). Present: J. Bahorich, B. McGowan - both Grace. |
| 10-Feb | 1.8 | Review of the support received from J. Bahorich (Grace) for the Divestment Reserves |
| 10-Feb | 1.9 | Review of the support received from V. Leo (Grace) on the margin used in the undiscounted cash flow model for Slough |
| 10-Feb | 0.8 | Following up with J. McElhenney (Grace) regarding open environmental items |
| 10-Feb | 0.2 | Following up with K. Blood (Grace) regarding FX hedges disclosure |
| 10-Feb | 0.9 | Addressing edit notes proposed by T. Smith (PwC) for 2009 divestments, sending the file to A. Garleb (PwC) |
| 11-Feb | 1.1 | Documenting the testing of the Divestment Reserves |
| 11-Feb | 1.9 | Updating documentation of the Environmental Reserves |
| 11-Feb | 1.6 | Completing documentation of the Slough |
| 11-Feb | 1.9 | Completing documentation of the Serviwrap transaction |
| 11-Feb | 2.5 | Documenting the review of legal letters |
| 12-Feb | 3.0 | Legal Letters discussion with J. McElhenney (Grace) |
| 12-Feb | 0.5 | Following up with D. Armstrong (Grace) on legal letters |
| 12-Feb | 2.4 | Updating documenting of the Environmental Reserves |
| 12-Feb | 3.1 | Updating documentation for Legal letters |
| 13-Feb | 2.4 | Meeting with N. Johnson (PwC) to discuss various items related to corporate audit (operating expenses, chapter 11 accruals and equity accounts) |
| 13-Feb | 1.8 | Updating controls testing for Taxes |
| 13-Feb | 1.3 | Completing the documentation of the Divestment Reserves |
| 13-Feb | 0.9 | Updating the documentation for the Environmental Reserves |
| 13-Feb | 0.9 | Following up with J. Bahorich (Grace) regarding consolidated leases schedules |
| 13-Feb | 1.7 | Discussing the audit plan with L. Keorlet and A. Garleb - both PwC |
| 15-Feb | 1.0 | PwC Internal status meeting. Present: L. Keorlet, S. Rahmani, N. Johnson, K. Bradley and S. McNeilly - all PwC |
| 15-Feb | 1.0 | Status meeting with Grace management. Present: L. Breaux, S. Scarlis, T. Puglisi - all Grace; P. Katsiak, L. Keorlet - both PwC |
| 15-Feb | 0.6 | Tying the footnotes for stock-based compensation |

| | | |
|---|---|---|
| 15-Feb | 1.1 | Tying the footnotes for restructuring |
| 15-Feb | 1.3 | Tying the footnotes for goodwill |
| 15-Feb | 7.0 | Documenting legal letters summary |
| 16-Feb | 3.6 | Preparing for controls status meeting: preparing the agenda, updating Summary of aggregated deficiencies, receiving updates from the rest of the team |
| 16-Feb | 2.1 | 404 (controls) status meeting with Internal Audit. Present: E. Bull, E. Henry, B. Sommersen - all Grace; P. Katsiak, L. Keorlet - both PwC |
| 16-Feb | 1.1 | Legal letters discussion with Grace General Counsel. Present: A. Garleb, T. Smith - both PwC and R. Finke, J. McElhenney - both Grace. |
| 16-Feb | 1.9 | Documenting consolidated leases consideration and disclosure |
| 16-Feb | 1.8 | Completing practice aid for Stock Based compensation and submitting to J. Bray (PwC) |
| 16-Feb | 0.4 | Discussing tax matter identified in the legal letter with T. Smith (PwC) |
| 16-Feb | 0.8 | Status meeting with Grace management. Present: L. Breaux, S. Scarlis, T. Puglisi - all Grace; P. Katsiak, L. Keorlet - both PwC |
| 16-Feb | 1.3 | Meeting with team members to discuss the audit plan |
| 17-Feb | 1.2 | Discussion of the KCC consideration in valuation of ART. Present: J. Bray - PwC, T. Dyer - Grace. |
| 17-Feb | 3.1 | Documenting the items discussed with T. Dyer (Grace) |
| 17-Feb | 1.2 | Meeting with J. Bahorich (Grace) to discuss the consolidated lease schedule |
| 17-Feb | 1.8 | Drafting update legal letters |
| 17-Feb | 0.6 | Following up with Internal Audit regarding open items for 404 testing (Chicago 65th) |
| 17-Feb | 0.4 | Meeting with K. Bradley (PwC) to discuss the analytics for corporate and consolidated |
| 17-Feb | 3.7 | Documenting Goodwill Impairment analysis |
| 18-Feb | 2.5 | Calls with law firms to follow up on the legal letters. Present: R. Finke - Grace. |
| 18-Feb | 0.7 | Meeting with K. Bradley (PwC) to discuss the organization of the external file for legal letters |
| 18-Feb | 0.5 | Meeting with D. Armstrong (Grace) to discuss the pan for update legal letters and obtain contact information for the law firms |
| 18-Feb | 2.1 | Meeting with various Grace individuals to discuss PwC comments/questions regarding 10-K footnotes |
| 18-Feb | 2.7 | Review of the comments on the Divestment memo from A. Garleb (PwC) |
| 18-Feb | 2.5 | Documenting Summary of Aggregated Deficiencies |
| 19-Feb | 0.8 | Meeting with N. Johnson (PwC) to discuss debt related items testing in Corporate |
| 19-Feb | 0.7 | Discussing various open items for 404 with N. Johnson (PwC) and S. McNeilly (PwC) |
| 19-Feb | 1.9 | Researching and providing accounting guidance on stock options compensation to J. McElhenney (Grace) |
| 19-Feb | 3.1 | Addressing edit notes from A. Garleb (PwC) on the Summary of Aggregated Deficiencies |
| 19-Feb | 0.8 | Preparing aggregation memo |
| 19-Feb | 0.7 | Meeting with A. Garleb (PwC) to discuss the best way to document the Summary of Aggregated Deficiencies |
| 20-Feb | 1.1 | Reviewing the comments from T. Smith (PwC) on the Divestment memo |
| 20-Feb | 1.6 | Review of the final goodwill impairment analysis memo |
| 20-Feb | 2.7 | Review of the comments on FAS 157 Practice Aid from A. Garleb (PwC) |
| 20-Feb | 2.6 | Wrapping up documentation of the Goodwill impairment analysis |
| 21-Feb | 2.0 | Following up with K. Franks (Grace) and review of supporting documentation to validate the future savings resulting from restructuring |
| 21-Feb | 2.3 | Researching disclosure guidance on the restructuring and environmental |
| 21-Feb | 0.6 | Updating Summary of Aggregated Deficiencies and Aggregation memo and submitting to A. Garleb (PwC) |
| 21-Feb | 3.1 | Updating documenting of the legal letters |
| 22-Feb | 1.3 | PwC Internal status meeting. Present: L. Keorlet, S. Rahmani, N. Johnson, K. Bradley and S. McNeilly - all PwC |
| 22-Feb | 1.2 | Status meeting with Grace management. Present: L. Breaux, S. Scarlis, T. Puglisi - all Grace; P. Katsiak, L. Keorlet - both PwC |

| | | |
|---|---|---|
| 22-Feb | 1.9 | Meeting with T. Puglisi (Grace) to ensure installation of the most recent version of the Automated Disclosure Checklist |
| 22-Feb | 4.7 | Following up with J. McElhenney (Grace) on open questions within legal letters |
| 22-Feb | 3.5 | Following up with Internal Audit regarding clarification of the Summary of Aggregated Deficiencies evaluation documentation |
| 22-Feb | 2.4 | Reviewing corporate and consolidated analytics and sending comments to K. Bradley (PwC) |
| 23-Feb | 3.6 | Preparing for controls status meeting: preparing the agenda, updating Summary of aggregated deficiencies, receiving updates from the rest of the team |
| 23-Feb | 1.8 | 404 (controls) status meeting with Internal Audit. Present: E. Bull, E. Henry, B. Sommersen - all Grace; P. Katsiak, L. Keorlet - both PwC |
| 23-Feb | 6.3 | Documenting KCC consideration in ART valuation |
| 23-Feb | 1.2 | Call with D. Deacon and S. Dietz - both Grace for fraud discussion (SAS 99 meeting) |
| 23-Feb | 1.2 | Status meeting with Grace management. Present: L. Bréaux, S. Scarlis, T. Puglisi - all Grace; P. Katsiak, L. Keorlet - both PwC |
| 23-Feb | 2.8 | Following up with D. Armstrong (Grace) on open legal letters |
| 23-Feb | 0.5 | Meeting with K. Bradley (PwC) to discuss the documentation approach for consolidated analytics |
| 23-Feb | 0.6 | Following up with D. Collins (Grace) regarding Reveleris sales |
| 24-Feb | 2.1 | Documenting Ceratech Memo |
| 24-Feb | 1.4 | Documenting legal letters review |
| 24-Feb | 3.7 | Updating the summary of legal letters for the update responses |
| 24-Feb | 2.9 | Documenting the scoping and selection methodology for legal letters |
| 24-Feb | 0.9 | Following up with Grace regarding the analysis of the Global Printing accrual |
| 24-Feb | 0.9 | Following up with PwC IT team regarding IT related Summary of Aggregated Deficiencies items |
| 24-Feb | 2.1 | Following up with J. McElhenney (Grace) on legal matters mapping |
| 24-Feb | 2.7 | Finalizing documentation of goodwill impairment analysis |
| 24-Feb | 1.3 | Addressing edit notes for Asset retirement obligation |
| 25-Feb | 1.1 | Documenting Reveleris sales revenue recognition consideration |
| 25-Feb | 0.5 | Documenting St. Boi site's potential asset impairment |
| 25-Feb | 0.7 | Finalizing the tie out of the footnotes |
| 25-Feb | 1.6 | Updating the documentation of the 404 steps |
| 25-Feb | 1.1 | Updating FAS 157 Practice Aid documentation |
| 25-Feb | 0.6 | Following up with M. Shelnitz (Grace) to discuss unasserted claims |
| 25-Feb | 2.5 | Making edits in the documentation of the 2009 divestments |
| 25-Feb | 0.7 | Clarifying documentation of the legal letters with T. Smith (PwC) |
| 25-Feb | 2.6 | Reviewing various sections of the database |
| 25-Feb | 1.6 | Documenting re-performance of the work of internal audit |
| 26-Feb | 4.5 | Wrapping up the tie out of the 10-K |
| 26-Feb | 1.5 | Organizing legal letters and other external workpapers |
| | **240.6** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended February 28, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: John Bower**

| | | |
|------|-------|----------------------------------|
| 15-Feb | 2.0 | Reviewed SAS99 testing performed by Data Assurance team member, K. Leenhouts (PwC). |
| | **2.0** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended February 28, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| | | |
| **Name: Marjored Perez** | | |
| 3-Feb | 0.8 | Writing down memorandum - Intercompany transaction types |
| 3-Feb | 0.4 | Writing down memorandum - Transfer pricing reports reviewed |
| 3-Feb | 0.7 | Writing down memorandum - Methodology applied |
| 3-Feb | 0.6 | Writing down memorandum - Target profit level indicator versus the interquartile range |
| 3-Feb | 0.5 | Writing down memorandum - Adjustment analysis |
| 5-Feb | 0.6 | Meeting with J. Calvo (PwC) to discuss auditor's TP comments |
| 5-Feb | 0.3 | Discussing with M. Isturiz (PwC) auditor's TP comments |
| 5-Feb | 0.1 | Sending email to J. Leonarczyk (Grace) for discussing auditor's TP comments |
| 8-Feb | 0.8 | Calling J. Leonarczyk (Grace) in order to discuss auditor's TP comments |
| 8-Feb | 0.2 | Writing down conference calls comments |
| 10-Feb | 0.8 | Reviewing new information provided by J. Leonarczyk (Grace) |
| 10-Feb | 0.3 | Discussing M. Isturiz (PwC Manager) evaluation analyses |
| 10-Feb | 0.4 | Writing down email with questions to be discussed with J. Leonarczyk (Grace) |
| 10-Feb | 0.5 | Discussing with J. Leonarczyk (Grace) new  information provided |
| 12-Feb | 0.8 | Writing down memorandum - Additional analysis preformed |
| 12-Feb | 0.2 | Reviewing memorandum |
| | **8.0** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended February 28, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Markus Michel**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 3-Feb | 3.8 | Prepare Exhibit B of documentation to note comfort and completeness of review. |
| 4-Feb | 1.7 | Prepare Exhibit B of documentation to note comfort and completeness of review. |
| 5-Feb | 1.5 | Perform diligence checklist |
| 5-Feb | 2.6 | Prepare Transaction Services Memo |
| 6-Feb | 2.5 | Finalize Transaction Services Memo |
| | **12.1** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended February 28, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Elizabeth Sama**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1-Feb | 2.3 | Analysis of FIN 48 |
| 1-Feb | 1.7 | Documentation of FIN 48 workpaper & step |
| 8-Feb | 2.0 | Update of substantive analytics |
| 11-Feb | 3.0 | Update documentation of German Tax Packs Co. 250 & 251 |
| 11-Feb | 2.5 | Update documentation of German Tax Packs Co. 252 & 253 |
| 11-Feb | 2.5 | Updated documentation of related open items from Client for Singapore |
| 12-Feb | 3.0 | Testing of the deferreds analysis-updated |
| 12-Feb | 2.0 | Updated documentation of related open items from Client for Canada |
| 13-Feb | 2.0 | Updated final tax clearance memo |
| 18-Feb | 2.3 | Updated UTP testing |
| 18-Feb | 4.4 | Documented the fixed assets book-to-tax differences |
| 18-Feb | 1.3 | Reconciled German tax packs to deferred schedule |
| 19-Feb | 3.0 | Updated documentation of related open items from Client for Germany |
| | **32.0** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended February 28, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name:  Annie Park**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 8-Feb | 1.2 | Accounts Receivable bad debt allowance analytic update due to review note |
| 17-Feb | 1.8 | Discussing with S. Rahmani (PwC) the review note and documenting reason policy was not changed. |
| | **3.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
**Time Summary Report - Time Tracking**
Month ended February 28, 2010

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Shahin Rahmani**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 1-Feb | 0.5 | Prepared for status meeting |
| 1-Feb | 1.0 | Status meeting with PwC team (L. Keorlet, P. Katsiak, S. McNeilly, N. Johnson, A. Garleb, K. Bradley). |
| 1-Feb | 0.3 | Prepared for client status meeting |
| 1-Feb | 1.0 | Met with Grace management team for weekly status |
| 1-Feb | 0.5 | Updating audit control tool |
| 1-Feb | 1.2 | Spoke with A. Wang, PwC, about SCC incentive compensation. |
| 1-Feb | 0.7 | Reviewed work performed in SCC incentive compensation. |
| 1-Feb | 0.8 | Discussed equity in unconsolidated affiliates with Sheila Hawkins, Grace. |
| 1-Feb | 0.9 | Spoke with W. Diaz, Grace, to receive the cutoff testing file as one received was corrupt. |
| 1-Feb | 2.1 | Reviewed and addressed review notes to sales incentives. |
| 1-Feb | 1.0 | Tested Mt. Pleasant inventory cut-off testing. |
| 2-Feb | 1.3 | Addressed independence review notes. |
| 2-Feb | 1.6 | Reviewed volume rebates |
| 2-Feb | 2.9 | Documented and completed year-end rollforward testing for GCP inventory. |
| 2-Feb | 1.2 | Tested Mt. Pleasant inventory cut-off testing. |
| 3-Feb | 1.1 | Addressed independence review notes. |
| 3-Feb | 0.5 | Discussed volume rebates with A. Wang, PwC. |
| 3-Feb | 1.2 | Completed testing of inventory lower cost or market testing. |
| 3-Feb | 2.6 | Tested Chicago 65th inventory cut-off testing. |
| 3-Feb | 0.4 | Received AR confirmations from L. Morelle, PwC. |
| 3-Feb | 1.2 | Reviewed and left PPE review notes.  Discussed with A. Park, PwC. |
| 4-Feb | 1.1 | Tested Chicago 65th inventory cut-off testing. |
| 4-Feb | 1.4 | Documented testing of inventory lower cost or market testing. |
| 4-Feb | 1.3 | Discussed and received support for GCP cost of sales testing. |
| 4-Feb | 1.9 | Documented cost of sales analytic for GCP |
| 4-Feb | 0.8 | Requested trial balances for DMG testing. |
| 4-Feb | 1.2 | Reviewed completeness testing spreadsheet from K. Leenhouts, PwC. |
| 4-Feb | 1.2 | Discussed differences between trial balances and journal entries with H. Janes, Grace. |
| 4-Feb | 0.5 | Spoke with M. Hayward, Grace, about inventory controlling reports. |
| 4-Feb | 0.6 | Spoke with F. Arevelo, Grace, about inventory controlling reports. |
| 5-Feb | 1.1 | Documented inventory substantive analytic. |
| 5-Feb | 1.2 | Followed up with K. Leenhouts, PwC, about completeness of DMG testing. |
| 5-Feb | 2.4 | Ran trial balances for our DMG team. |
| 5-Feb | 0.6 | Spoke with W. Diaz, Grace, regarding revenue balances and tie out reports. |
| 5-Feb | 0.4 | Discussed tickmarks in PPE with A. Park, PwC. |
| 5-Feb | 0.7 | Spoke with K. Leenhouts, PwC, and M. Pires, Grace, about completeness of DMG files. |
| 5-Feb | 0.5 | Updated ACT for W. Diaz, Grace. |
| 5-Feb | 1.1 | Prepared for and had status update with W. Diaz, Grace. |
| 8-Feb | 1.2 | Reveiwed Curtis Bay inventory |
| 8-Feb | 0.8 | Discussed with A. Park, PwC, accounts receivable. |
| 8-Feb | 1.2 | Addressed review notes to sales returns, updated documentation. |
| 8-Feb | 2.5 | Reviewed volume rebates. |
| 8-Feb | 1.2 | Documented the GCP update considerations for inventory. |
| 8-Feb | 2.1 | Addressed review notes for Chicago 65th. |
| 8-Feb | 1.7 | Reviewed and left review notes for Mt. Pleasant inventory. |
| 8-Feb | 0.3 | Discussed inventory capitalization testing with L. Keorlet, PwC. |
| 9-Feb | 0.5 | Prepared for status meeting |
| 9-Feb | 1.0 | Status meeting with PwC team (L. Keorlet, P. Katsiak, S. McNeilly, N. Johnson, A. Garleb, K. Bradley). |
| 9-Feb | 0.3 | Prepared for client status meeting |
| 9-Feb | 1.0 | Met with Grace management team for weekly status |

| | | |
|---|---|---|
| 9-Feb | 0.5 | Updating ACT |
| 9-Feb | 0.3 | Reveiwed Curtis Bay inventory |
| 9-Feb | 1.3 | Reveiwed Lake Charles inventory |
| 9-Feb | 1.3 | Documented inventory substantive analytic. |
| 9-Feb | 0.8 | Contacted J. Stevens, PwC, for benefits of ex-PwC. |
| 9-Feb | 1.0 | Discussed year-end inventory balances for GCP with M. Hayward, GCP. |
| 9-Feb | 0.5 | Followed up with K. Leenhouts, PwC, about DMG testing. |
| 9-Feb | 0.8 | ART planning call with L. Keorlet and A. Garleb (both PwC). |
| 9-Feb | 0.6 | Updating ACT |
| 9-Feb | 1.1 | Reviewed tie-out of inventory capitalization sent by L. Keorlet, PwC. |
| 10-Feb | 1.2 | Prepared for and had ART planning meeting with L. Keorlet and A. Garleb, both PwC |
| 10-Feb | 2.4 | Performed year-end update of all davison inventory plants. |
| 10-Feb | 1.4 | Updated documentation on inventory planning |
| 10-Feb | 2.1 | Addressed review notes for physical inventory observations. |
| 10-Feb | 1.7 | Documented inventory planning. |
| 10-Feb | 1.2 | Reviewed and addressed review notes for PPE substantive analytic. |
| 10-Feb | 1.0 | Documented ART inventory planning. |
| 11-Feb | 1.2 | Addressed review notes for physical inventory observations. |
| 11-Feb | 0.6 | Updated documentation for Lake Charles inventory |
| 11-Feb | 2.1 | Documented inventory capitalization. |
| 11-Feb | 0.3 | Documented other assets leadsheet showing it is dispensers. |
| 11-Feb | 0.9 | Updated balances for accruals leadsheet. |
| 11-Feb | 0.6 | Updated inventory leadsheet. |
| 11-Feb | 1.3 | Mapped out GCP leadsheets. |
| 12-Feb | 2.1 | Reviewed GCP volume rebates. |
| 12-Feb | 0.7 | Updated documentation for inventory planning. |
| 12-Feb | 1.0 | Addressed review notes for GCP inventory planning |
| 12-Feb | 1.3 | Documented inventory substantive analytic. |
| 12-Feb | 0.7 | Discussed ART audit with B. Gardner, Grace, via telephone. |
| 12-Feb | 1.3 | Discussed sales incentive testing with A. Wang, PwC. |
| 12-Feb | 0.9 | Reviewed ART SP&Rs. |
| 13-Feb | 1.1 | Spoke with B. Aspin, Grace, about inventory exceptions. |
| 13-Feb | 0.7 | Reviewed GCP other assets. |
| 13-Feb | 1.4 | Documented GCP operating expenses substantive analytic. |
| 13-Feb | 2.2 | Updated documentation and reviewed ART cycle count. |
| 13-Feb | 1.6 | Reviewed variances of Davison completeness files for DMG testing. |
| 15-Feb | 0.5 | Prepared for status meeting |
| | | |
| 15-Feb | 1.0 | Status meeting with PwC team (L. Keorlet, P. Katsiak, S. McNeilly, N. Johnson, A. Garleb, K. Bradley). |
| 15-Feb | 2.3 | Reveiwed Curtis Bay inventory |
| 15-Feb | 1.2 | Spoke with L. Sauriol, Grace, about inventory exceptions. |
| 15-Feb | 1.0 | Updated and reviewed GCP accounts receivable leadsheet. |
| 15-Feb | 1.3 | Used GCP earnings call to add support to revenue analytic. |
| 15-Feb | 0.9 | Documented operating expenses leadsheet. |
| 15-Feb | 1.2 | Completed inventory planning for GCP addressing review notes. |
| 15-Feb | 1.6 | Documented update considerations for ART inventory planning. |
| 16-Feb | 1.8 | Discussed standard costing with D. Florian, Grace. |
| 16-Feb | 0.3 | Prepared for client status meeting |
| 16-Feb | 1.0 | Met with Grace management team for weekly status |
| 16-Feb | 0.5 | Updating ACT |
| 16-Feb | 1.5 | Spoke with D. Collins, Grace, about inventory capitalization |
| 16-Feb | 0.9 | Addressed accruals review note. |
| 16-Feb | 1.9 | Discussed and reviewed GCP sales incentives. |
| 16-Feb | 0.8 | Spoke with J. Stevens, PwC, about Grace employees. |
| | | |
| 16-Feb | 1.3 | Discussed inventory obsolescence with D Collins, Grace.  Received updated files for year-end testing. |
| 16-Feb | 1.0 | Populated Grace employees responses who previously worked for PwC. |
| 17-Feb | 1.2 | Spoke with A. Kenny, Grace, about inventory exceptions. |
| 17-Feb | 0.6 | Followed up with K. Leenhouts, PwC, about scripts for DMG testing. |
| 17-Feb | 1.4 | Reviewed months on hand reports for December as they were not previously available. |
| 17-Feb | 0.7 | Reviewed and left review notes for A. Park (PwC) for allowance of doubtful accounts testing. |
| 17-Feb | 2.1 | Met with D. Collins, Grace, to discuss inventory capitalization. |

| | | |
|---|---|---|
| 17-Feb | 1.0 | Looked up pension plan assets fair values. |
| 18-Feb | 1.2 | Prepared for and held data management team meeting |
| 18-Feb | 2.3 | Update testing for inventory obsolescence testing |
| 18-Feb | 1.4 | Documented inventory capitalization and discussed it with D. Collins and S. Caslin, both Grace. |
| 18-Feb | 2.3 | Reconciled inventory capitalization to SOAR |
| 18-Feb | 3.8 | Documented and completed testing of Grace inventory standard costing. |
| 19-Feb | 1.2 | Spoke with R. Heaps, Grace, about inventory exceptions. |
| 19-Feb | 3.3 | Read over significant contracts for GCP |
| 20-Feb | 1.8 | Completed addressing review notes for Chicago 65th inventory. |
| 20-Feb | 1.4 | Reviewed Mt. Pleasant inventory and left review notes. |
| 20-Feb | 1.7 | Reviewed and documented planned cycles counts. |
| 20-Feb | 1.3 | Documented and summarized significant contracts. |
| 21-Feb | 1.2 | Completed GCP inventory cut-off testing. |
| 21-Feb | 1.1 | Addressed review notes to PPE leadsheet. |
| 21-Feb | 0.7 | Updated investments lead in GCP |
| 21-Feb | 1.0 | Documented cash flows for Grace. |
| 22-Feb | 0.5 | Prepared for status meeting |
| | | |
| 22-Feb | 1.0 | Status meeting with PwC team (L. Keorlet, P. Katsiak, S. McNeilly, N. Johnson, A. Garleb, K. Bradley). |
| 22-Feb | 0.3 | Prepared for client status meeting |
| 22-Feb | 1.0 | Met with Grace management team for weekly status |
| 22-Feb | 0.5 | Updating audit control tool |
| 22-Feb | 1.3 | Reconciled inventory capitalization reports to SOAR with S. Caslin, Grace. |
| 22-Feb | 1.3 | Followed up with National office regarding independence and PwC benefit plans for ex-PwC working at Grace. |
| 22-Feb | 1.1 | Copied local copy of independence step and documented results. |
| 22-Feb | 2.3 | Documented the GCP final analytics |
| 22-Feb | 1.2 | Updated balances for GCP operating expenses. |
| 22-Feb | 1.1 | Discussed volume rebates with A. Wang, PwC. |
| 22-Feb | 1.1 | Updated inventory leadsheet and mapped out to database. |
| 22-Feb | 2.3 | Documented and addressed review notes for  inventory substantive analytic. |
| 23-Feb | 0.8 | Reviewed accounts payable leadsheet balances. |
| 23-Feb | 1.0 | Reviewed sales returns. |
| 23-Feb | 2.4 | Documented GCP operating expenses. |
| 23-Feb | 1.7 | Documented independence steps. |
| 23-Feb | 0.9 | Updated and reviewed the revenue leadsheet. |
| 23-Feb | 1.3 | Updated and reviewed the A/R reconciliations. |
| 23-Feb | 0.6 | Reviewed GCP operating expenses. |
| 23-Feb | 1.2 | Documented accruals addressing review notes. |
| 23-Feb | 2.3 | Addressed review notes on GCP accounts payable. |
| 23-Feb | 0.8 | Mapping of leadsheets. |
| 23-Feb | 1.0 | Addressed review notes on GCP inventory. |
| 24-Feb | 1.2 | Reviewed sales incentives for GCP. |
| 24-Feb | 1.0 | Reviewed GPC operating expenses. |
| 24-Feb | 2.3 | Addressed review notes to GCP cost of sales analytic. |
| 24-Feb | 2.3 | Tested journal entries for credit memos. |
| 24-Feb | 1.7 | Tested journal entries for specific users. |
| 24-Feb | 2.2 | Tested journal entries for large entries made. |
| 24-Feb | 1.5 | Testing Q4 journal entries. |
| 24-Feb | 2.8 | Documented journal entry testing. |
| 25-Feb | 2.3 | Documented inventory capitalization |
| 25-Feb | 4.7 | Documented summary, planning and results for GCP |
| 25-Feb | 3.2 | Changed GCP final analytics to make use of PwC templates and ensured company 001 was captured in GCP. |
| 25-Feb | 1.8 | Addressed review notes for final analytics |
| 26-Feb | 2.4 | Finalized documentation of 10K tie out |
| 26-Feb | 2.6 | Finalized 10K tie out binder for archive |
| | | |
| | **212.7** | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended February 28, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Kristina Johnson**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1-Feb | 1.4 | Prepare and attend team status meeting |
| 1-Feb | 2.1 | Tie out the press release |
| 1-Feb | 2.5 | Meet with T. Puglisi (Grace) on the Press Release |
| 1-Feb | 2.0 | Tying out Chart 2 of the Press Release |
| 1-Feb | 2.1 | Document the Ch 11 exp review note and the core/noncore expense analytic for year end |
| 1-Feb | 0.4 | Document departmental accruals for year end |
| 1-Feb | 1.5 | Document Ch 11 expenses for year end |
| 2-Feb | 0.5 | 50% Travel Time -- Time to go to the office to get confirmations, etc. |
| 2-Feb | 1.1 | Documenting departmental accruals and Ch 11 exp for year end |
| 2-Feb | 0.5 | Addressing the accruals review note |
| 2-Feb | 0.4 | Addressing the departmentals review note |
| 3-Feb | 0.6 | Prepare for and have call with SPA regarding SAS 70 step |
| 3-Feb | 3.8 | Document equity rollforward and other equity steps |
| 3-Feb | 0.4 | Document equity disclosure. |
| 3-Feb | 0.7 | Discuss equity items with L. Keorlet (PwC) for pensions and tax. |
| 3-Feb | 0.4 | Research company codes for equity currency testing. |
| 3-Feb | 0.8 | Document the components of equity. |
| 3-Feb | 0.8 | Prepare the equity leadsheet. |
| 4-Feb | 0.6 | Complete the equity leadsheet. |
| 4-Feb | 3.0 | Document the equity steps. |
| 4-Feb | 2.0 | Testing and documentation of currency translation for equity. |
| 4-Feb | 0.4 | Update the audit control tool |
| 4-Feb | 0.1 | Discuss questions on ch 11 with J. Day (Grace) |
| 4-Feb | 0.2 | Discuss prepayment testing with L. Keorlet (PwC) |
| 4-Feb | 0.2 | Print debt confirm and press release. |
| 6-Feb | 0.2 | Update accruals leadsheet |
| 6-Feb | 0.7 | Prepare the operating exp leadsheet |
| 6-Feb | 0.7 | Document the investment confirm step |
| 7-Feb | 1.3 | Document the debt section for Corporate. |
| 7-Feb | 1.8 | Document LTIP. |
| 8-Feb | 2.5 | Document incentive compensation. |
| 8-Feb | 2.0 | Document incentive compensation and test company code allocation |
| 8-Feb | 0.5 | Prepare the target template for accounts receivable prepaids |
| 8-Feb | 1.5 | Document the Davison inventory analytic |
| 8-Feb | 0.5 | Answer Grace emails. |
| 8-Feb | 1.0 | Update leadsheets with newest trial balance. |
| 8-Feb | 2.3 | Document the Davison Cost of sales analytic |
| 8-Feb | 0.5 | Document the Press Release step |
| 9-Feb | 2.0 | Prepare for and attend audit team status meeting |
| 9-Feb | 0.4 | Answer questions from K. Bradley (PwC) and determine status. |
| 9-Feb | 0.7 | Update international fluxes with new trial balance. |
| 9-Feb | 1.4 | Prepare and document the co 259 analytic. |
| 9-Feb | 1.0 | Prepare and document the co 308 analytic. |
| 9-Feb | 2.2 | Prepare and document the co 400s analytic. |
| 9-Feb | 0.5 | Update status with L. Keorlet and P. Katsiak (PwC) |
| 9-Feb | 1.3 | Create plan for 10K tie out |
| 10-Feb | 0.5 | Draft 10K plan email |
| 10-Feb | 1.5 | Document accruals and other liabilities leadsheet. |
| 10-Feb | 1.5 | Document operating expense leadsheet. |
| 10-Feb | 0.5 | Address interim accruals review note. |
| 10-Feb | 0.1 | Address the departmentals review note. |
| 11-Feb | 0.3 | Call with P. Katsiak (PwC) for questions. |
| 11-Feb | 1.0 | Document the Davison prepayments template for testing. |
| 11-Feb | 1.5 | Document the fair value of debt step. |
| 11-Feb | 0.7 | Update debt steps for 10k info |
| 11-Feb | 0.7 | Address the Lake Charles review note |
| 11-Feb | 0.1 | Email M. Averza (Grace) about financial assurances. |
| 11-Feb | 0.6 | Questions to the client on operating expenses. |
| 11-Feb | 0.8 | Answering Grace emails. |

| | | |
|---|---|---|
| 11-Feb | 1.8 | Address the interim purchases review note. |
| 11-Feb | 0.2 | Address the short term/long term classification review note. |
| 11-Feb | 1.8 | Document investments in securities analytics. |
| 12-Feb | 2.8 | Address investments review notes. |
| 12-Feb | 0.5 | Call with L. Keorlet (PwC) about incentive compensation and LTIP. |
| 12-Feb | 3.3 | Document LTIP and incentive compensation |
| 12-Feb | 1.5 | Address the COLI review note. |
| 12-Feb | 0.8 | Organize papers and address Grace emails. |
| 12-Feb | 0.5 | Prepare the other processes leadsheet |
| 12-Feb | 1.0 | Prepare the external workpaper of the press release |
| 13-Feb | 1.0 | Discuss questions with P. Katsiak (PwC) |
| 13-Feb | 0.5 | Update status of my sections. |
| 13-Feb | 0.3 | Review policy for GL Close. |
| 13-Feb | 0.8 | Test currency translation for equity. |
| 13-Feb | 2.7 | Questions with S. Rahmani (PwC) on Davison Inventory analytics. |
| 13-Feb | 0.3 | Research debt covenant |
| 13-Feb | 0.4 | Discuss 10K with K. Bradley and L. Keorlet (both PwC) |
| 13-Feb | 0.9 | Document updates and trial balance codes for incentive compensation. |
| 13-Feb | 0.2 | Prepare 10K for tie out |
| 13-Feb | 0.5 | Prepare the external workpaper of the press release |
| 13-Feb | 0.5 | Recalculations based on debt covenant |
| 13-Feb | 0.4 | Send out Grace emails. |
| 14-Feb | 0.6 | Document operating expenses. |
| 14-Feb | 1.7 | Update Ch 11 step for review note comments. |
| 14-Feb | 0.5 | Address the short term/long term classification review note. |
| 14-Feb | 0.4 | Send Grace emails out. |
| 14-Feb | 1.2 | Document incentive compensation company code testing. |
| 14-Feb | 0.4 | Document LTIP testing. |
| 15-Feb | 1.0 | At Tysons to gather mail for external workpaper files |
| 15-Feb | 0.8 | Prepare external workpaper of the press release |
| 15-Feb | 1.5 | Prepare and attend team status meeting |
| 15-Feb | 0.5 | 50% Travel Time -- Travel to Grace from the office |
| 15-Feb | 0.3 | Discuss equity mapping with K. Bradley (PwC). |
| 15-Feb | 0.4 | Update 10K status with L.Keorlet (PwC) and T. Puglisi (Grace) |
| 15-Feb | 0.2 | Tracing accounts for the operating expense leadsheet. |
| 15-Feb | 2.0 | Debt, equity, and 404 questions with P. Katsiak (PwC). |
| 15-Feb | 0.7 | Address questions on debt and currency translation. |
| 15-Feb | 0.5 | Document equity confirmations. |
| 15-Feb | 0.4 | Answer 10K questions with K. Bradley (PwC). |
| 15-Feb | 1.3 | Document investments in debt and equity securities. |
| 15-Feb | 0.6 | Update documentation for 404 GL Close. |
| 15-Feb | 0.7 | Document and research fmv debt step. |
| 15-Feb | 0.2 | Tie out Footnote 18. |
| 15-Feb | 0.5 | Tie out Selected Financial Data. |
| 16-Feb | 3.5 | Tie out the 10K of various footnotes |
| 16-Feb | 0.3 | Answer questions with M. Averza (Grace) on financial assurances |
| 16-Feb | 0.6 | Document Germany testing and leadsheet for incentive compensation. |
| 16-Feb | 0.3 | Discuss cash confirm calls with K. Bradley (PwC). |
| 16-Feb | 0.9 | Document Davison inventory and cost of sales analytics. |
| 16-Feb | 3.2 | Follow up with Grace personnel on footnote tie out questions. |
| 16-Feb | 0.5 | Tie out footnote 4. |
| 16-Feb | 0.9 | Tie out footnote 8. |
| 16-Feb | 1.6 | Tie out footnotes 2, 3, and 13. |
| 16-Feb | 0.8 | Prepare comment listing for review with T. Puglisi (Grace) |
| 16-Feb | 0.3 | Reconcile variance in manufacturing variance analytic |
| 16-Feb | 1.1 | Analyze currency translations. |
| 17-Feb | 0.4 | Organize 10K documentation |
| 17-Feb | 0.2 | Pull support for footnotes. |
| 17-Feb | 1.5 | update comment listing |
| 17-Feb | 1.0 | Meeting with T. Puglisi (Grace)  on 10K |
| 17-Feb | 1.0 | Selected financial data tie out |
| 17-Feb | 0.5 | Tie out footnote 13 |
| 17-Feb | 0.3 | Tie out footnote 4 |
| 17-Feb | 2.5 | Tie out footnote 2 |
| 17-Feb | 0.5 | Discuss Davison prepayments with S. McNeilly and L. Keorlet (both PwC). |
| 17-Feb | 0.8 | Tie out footnote 3 |
| 17-Feb | 0.4 | Tie out Schedule II |
| 17-Feb | 0.5 | Questions with L. Keorlet (PwC) on LIFO restatement and tie out of 5 year comparison |
| 18-Feb | 2.8 | Document debt confirm log. |
| 18-Feb | 0.5 | Discuss footnote 24 questions with J. Day (Grace). |

| | | |
|---|---|---|
| 18-Feb | 0.5 | Tie out footnote 2 |
| 18-Feb | 0.5 | Mailing confirmations |
| 18-Feb | 3.3 | Update comment listing for J. Bray (PwC)'s comments and schedule meeting with Grace |
| 18-Feb | 0.3 | Research debt covenant calculation |
| 18-Feb | 0.4 | Calculate currency translation |
| 18-Feb | 0.4 | Prepare for status meeting with T. Puglisi (Grace) |
| 18-Feb | 1.1 | Meeting with T. Puglisi (Grace) and L. Keorlet (PwC) |
| 18-Feb | 0.8 | Document Davison cost of sales. |
| 18-Feb | 0.5 | Update work status. |
| 18-Feb | 1.0 | Map accounts for operating expenses. |
| 18-Feb | 0.9 | Finalize LTIP |
| 19-Feb | 0.5 | 50% Travel Time -- Excess travel to office and Grace |
| 19-Feb | 0.8 | Gather mail/confirmations at the office |
| 19-Feb | 0.8 | Address review notes |
| 19-Feb | 0.6 | Discuss currency translation with H. Janes (Grace) |
| 19-Feb | 0.3 | Questions with L. Keorlet (PwC) |
| 19-Feb | 1.0 | Update 10K tie out for new draft changes |
| 19-Feb | 0.4 | Debt documentation questions with P. Katsiak (PwC) |
| 19-Feb | 4.3 | Tie out of the 10K |
| 20-Feb | 0.3 | Updating status |
| 20-Feb | 0.3 | Discuss Davison prepayments with S. McNeilly (PwC) |
| 20-Feb | 1.0 | Address the LTIP review note. |
| 20-Feb | 1.5 | Update the 10K comment listing and changes for the new drafts |
| 20-Feb | 3.4 | Tying out the 10K |
| 20-Feb | 2.5 | Answering 10K questions |
| 20-Feb | 1.4 | 10K tie out questions to Grace personnel |
| 21-Feb | 0.4 | Address the operating expense review note |
| 21-Feb | 0.5 | Address the Ch 11 expense review note |
| 21-Feb | 0.3 | Document the short term/long term classification review note |
| 21-Feb | 0.3 | Finalize documentation of PwC Accrual review note |
| 21-Feb | 1.0 | Discuss year end accruals and review notes with P. Katsiak (PwC). |
| 21-Feb | 0.8 | Finalize the debt covenant EBITDA calculation |
| 21-Feb | 1.0 | Address payroll review note for 404 |
| 21-Feb | 0.9 | Address incentive compensation review note |
| 21-Feb | 1.0 | Address review note for 404 GL Close |
| 21-Feb | 1.0 | Address Davison inventory 404 review notes |
| 21-Feb | 0.5 | questions with kb and others/ emails |
| 22-Feb | 0.8 | Reviewing the comment listing for open items |
| 22-Feb | 0.8 | Review status for open items |
| 22-Feb | 1.9 | Attend and prepare for team status meeting |
| 22-Feb | 4.9 | Tying out the footnotes |
| 22-Feb | 2.7 | Tying out footnote 2 |
| 22-Feb | 1.5 | Updating the comment listing |
| 22-Feb | 3.8 | Follow up with client on open items of 10K and tie out new support |
| 23-Feb | 1.3 | Reviewing the comment listing for open items |
| 23-Feb | 3.2 | Documenting the debt confirmations and making confirmation calls |
| 23-Feb | 1.0 | Discussions with G. Ibar (Grace) on debt confirms and alternative procedures |
| 23-Feb | 3.2 | Tying out the footnotes 11 - 24. |
| 23-Feb | 2.5 | Tying out the footnotes 1-10 |
| 23-Feb | 1.5 | Updating the comment listing |
| 23-Feb | 4.0 | Follow up with client on open items of 10K |
| 24-Feb | 2.7 | Tying out the forepart |
| 24-Feb | 4.3 | Tying out the footnotes |
| 24-Feb | 1.7 | Updating the comment listing |
| 24-Feb | 2.5 | Reviewing the comment listing for open items |
| 24-Feb | 3.2 | Follow up with client on open items of 10K |
| 24-Feb | 2.3 | Tying out changes in the new draft of the K |
| 25-Feb | 2.5 | Review final draft of the 10K for new changes |
| 25-Feb | 1.5 | Questions on the tie out with the client |
| 25-Feb | 2.0 | Finalizing the database and general wrap up |
| 25-Feb | 1.5 | Documenting the 10K step in the database |
| 25-Feb | 1.7 | Review of executive compensation by Internal Audit |
| 25-Feb | 2.7 | Tying out the 10K |
| 25-Feb | 1.8 | Documenting subsequent events |
| 26-Feb | 0.5 | 50% Travel Time -- Travel to office and Grace |
| 26-Feb | 0.5 | Time at Tysons gathering mail for external workpapers |
| 26-Feb | 4.9 | Preparing the external workpaper for the 10K |
| **235.2** | | **Total Grace Financial Statement Audit Charged Hours** |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended February 28, 2010**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Andrew Wang**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1-Feb | 1.2 | Discuss with S. Rahmani (PwC) about SCC Incentive compensation. |
| 3-Feb | 0.5 | Discussed volume rebates with S. Rahmani (PwC). |
| 12-Feb | 1.3 | Discussed sales incentive testing with S. Rahmani (PwC). |
| 22-Feb | 1.1 | Discussed volume rebates with S. Rahmani (PwC). |
| 6-Feb | 2.3 | Updated SCC Sales incentive compensation analytic with feedback. |
| 6-Feb | 0.5 | Compiled email for Lindsay Carver (Grace) with details of questions for volume rebate testing |
| 6-Feb | 1.2 | Updated volume rebates based on feedback. |
| 7-Feb | 0.6 | Performed self review of volume rebates. |
| 7-Feb | 0.4 | Updated SCC Sales incentive compensation analytic to include concrete segment. |
| 8-Feb | 0.3 | Reviewed SCC Sales incentive review notes |
| 8-Feb | 0.7 | Updated SCC Sales incentive based on review notes |
| 9-Feb | 0.1 | Reviewed volume rebates review notes. |
| 9-Feb | 0.9 | Updated volume rebates based on review notes. |
| 10-Feb | 0.8 | Continued updating volume rebates based on review notes. |
| 10-Feb | 0.2 | Reviewed email received from L. Carver (Grace). |
| 11-Feb | 0.7 | Reviewed additional review notes from A. Garleb (PwC). |
| 11-Feb | 2.3 | Deleted unnecessary testing from SCC and Volume rebates, and updated contractual summaries. |
| | **15.1** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended February 28, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Shawn McNeilly**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1-Feb | 1.0 | Review fluctuation explanations provided by B. Gardner (Grace) for Davison Revenue. |
| 1-Feb | 1.0 | Audit Status Meeting Attended by N.Johnson, L.Keorlet, A.Garleb, P.Katsiak, K. Bradley, S.Rahmani (all PwC) |
| 1-Feb | 0.6 | Review Chicago 65th 404 controls and send requests to S. Dietz (Grace). |
| 1-Feb | 0.7 | Review Blackline for AR Deferrals Reconciliation - Davison. |
| 1-Feb | 1.1 | Review AR Related Parties Accrual Reconciliation - Davison. |
| 1-Feb | 1.9 | Update documentation for operating expenses for Davison. |
| 1-Feb | 0.6 | Review detailed inventory listing for unusual items - Davison |
| 1-Feb | 0.8 | Review documents provided by B. Kelly (Grace) for inventory cut-off testing for Davison & send follow-up request. |
| 1-Feb | 2.6 | Perform substantive analytics over inventory ART. |
| 1-Feb | 1.2 | Document cut-off testing of GR's and GI's for Curtis Bay provided by B. Kelly (Grace) for cut-off testing - Davison. |
| 2-Feb | 1.9 | Review AR's received for ART and update control log for confirms received. |
| 2-Feb | 2.5 | Review AR's received for Davison and update control log for confirms received. |
| 2-Feb | 0.8 | Review documents provided by J. Couste (Grace) for inventory cut-off testing for Lake Charles. |
| 2-Feb | 0.9 | Review ART Inventory Package and email follow-up requests to B. Chiu (Grace). |
| 2-Feb | 0.4 | Discuss roll forward for plant 5219 (Chicago 65th) with S. Dietz (Grace). |
| 2-Feb | 1.2 | Review roll forward inventory schedule provided by S. Dietz (Grace). |
| 2-Feb | 0.4 | Discuss ART Inventory Package with R. Heaps (Grace). |
| 3-Feb | 1.6 | Perform testing for 'Assess allowance for doubtful accounts' - Davison |
| 3-Feb | 0.9 | Update lead for Inventory - Davison |
| 3-Feb | 0.6 | Update lead for Inventory Cost of Sales - Davison |
| 3-Feb | 0.4 | Update lead for Inventory - ART |
| 3-Feb | 0.7 | Update lead for Inventory Cost of Sales - ART |
| 3-Feb | 1.4 | Update documentation for revenue substantive analytics - Davison |
| 3-Feb | 0.9 | Review answers provided for revenue substantive analytics for Materials Packaging by G. Patrick (Grace). |
| 3-Feb | 0.8 | Review answers provided for revenue substantive analytics for Hydro by R. Heaps (Grace). |
| 3-Feb | 0.7 | Review answers provided for revenue substantive analytics for Specialty Catalysts by A. Kenny (Grace). |
| 3-Feb | 0.8 | Review answers provided for revenue substantive analytics for Discovery Sciences by C. Jones (Grace). |
| 3-Feb | 0.5 | Review answers provided for revenue substantive analytics for New Business Development by W. Alexander (Grace). |
| 3-Feb | 1.1 | Review answers provided for revenue substantive analytics for Refining Technology by J. Tambling (Grace). |
| 4-Feb | 1.9 | Review detailed inventory listing for unusual items for Davison |
| 4-Feb | 1.7 | Perform inventory cut-off testing for Davison Curtis Bay and Lake Charles. |
| 4-Feb | 2.4 | Identify inventory pledged as collateral for ART |
| 4-Feb | 1.3 | Update documentation for rollforward testing for ART. |
| 4-Feb | 0.5 | Discuss and review inventory, goods-in-transit accounts with B. Gardner (Grace) for Davison. |
| 4-Feb | 0.6 | Discuss and review inventory, goods-in-transit accounts with B. Gardner (Grace) for ART. |
| 4-Feb | 0.3 | Discuss ART ECCS report with G. Wang (Grace) & request updated report. |
| 4-Feb | 1.3 | Review and update balances for revised ART ECCS report provided by G. Wang (Grace). |
| 4-Feb | 0.6 | Discuss cut-off testing samples and documentation with B. Kelly (Grace) for Davison. |
| 5-Feb | 1.8 | Review and perform AR Deferral Account for AR Reconciliations Testing for Davison. |
| 5-Feb | 1.3 | Perform review and testing over Accounts Receivable Difference Analytic for Davison. |
| 5-Feb | 0.4 | Discuss raw materials issue for detailed inventory listing for Davison with B. McKenzie (Grace). |
| 5-Feb | 0.4 | Review supporting documentation for detailed inventory listing for Davison. |
| 5-Feb | 0.6 | Perform review and update testing over Accounts Receivable Aging for Davison. |
| 5-Feb | 1.3 | Begin testing over accounts receivable year end Rollforward testing for ART. |
| 5-Feb | 1.4 | Update Accounts Receivable Confirm documentation and create list of outstanding confirms for Davison. |
| 5-Feb | 0.8 | Update Accounts Receivable Confirm documentation and create list of outstanding confirms for ART. |
| 6-Feb | 1.3 | Update testing for inventory roll-forward for YE for Curtis Bay, Davison. |
| 6-Feb | 1.4 | Update testing for inventory roll-forward for YE for Lake Charles, Davison. |
| 8-Feb | 2.6 | Update testing of accounts receivable reconciliations for ART. |
| 8-Feb | 0.7 | Discuss with B. Gardner (Grace) on questions regarding reconciliations for ART. |
| 8-Feb | 1.3 | Test Accounts Receivable Deferral Analytic for ART. |
| 8-Feb | 1.9 | Test Accounts Receivable Related Party Analytic for ART. |
| 8-Feb | 2.4 | Review and update testing for ART Accounts Receivable Accruals. |
| 8-Feb | 0.5 | Follow up with B. Gardner (Grace) for support and status for difference between reconciliation and TB for ART accruals and deferrals. |
| 8-Feb | 1.3 | Review and update testing for ART Difference reconciliation. |
| 8-Feb | 0.3 | Document results obtained from ART testing of AR. |
| 8-Feb | 0.4 | Follow up with J. Kacmarski & V. Leo (both Grace) regarding Chicago 65th 404 controls testing. |
| 9-Feb | 0.6 | Review steps and prepare status listing for meeting with audit team. |
| 9-Feb | 1.0 | Audit Status Meeting Attended by N.Johnson, L.Keorlet, A.Garleb, P.Katsiak, K. Bradley, S.Rahmani (all PwC) |
| 9-Feb | 2.4 | Review documentation of error provided by B. Gardner (Grace) for ART deferrals and accruals. |
| 9-Feb | 1.3 | Update Davison TB's with Business Area 50 TB amounts from Co. 1. |
| 9-Feb | 0.8 | Continue update testing on accruals and deferrals differences for test account reconciliations and tie to reconciliation. |
| 9-Feb | 0.9 | Document results of accrual and deferral reconciliations. |
| 10-Feb | 0.4 | Update Davison & Darex leadsheet. |
| 10-Feb | 0.5 | Update Davison assess allowance for doubtful accounts. |
| 10-Feb | 0.4 | Update Davison Inventory leadsheet. |
| 10-Feb | 1.5 | Perform testing and update documentation over inventory cut-off for Davison. |
| 10-Feb | 1.0 | Perform testing over identify inventory pledged as collateral - Davison. |

| | | |
|---|---|---|
| 10-Feb | 2.4 | Perform testing over inventory cut-off for goods-in-transit for ART. |
| 10-Feb | 0.5 | Document results of goods-in-transit for ART. |
| 10-Feb | 2.7 | Perform testing over inventory cut-off for goods-in-transit for Davison. |
| 10-Feb | 0.6 | Document results of goods-in-transit for Davison. |
| 10-Feb | 0.7 | Update Davison TB's with variances in analytics performed between TB's. |
| 10-Feb | 0.4 | Update ART TB's with variances in analytics performed between TB's. |
| 11-Feb | 2.7 | Evaluate revenue recognition accounting policy for Davison. |
| 11-Feb | 0.8 | Update testing over assess allowance for doubtful accounts for Davison. |
| 11-Feb | 0.3 | Update cost of sales lead for Davison. |
| 11-Feb | 1.6 | Assess allowance for doubtful accounts for ART- Allowance Analytic. |
| 11-Feb | 1.7 | Update testing over AR YE Rollforward for ART. |
| 11-Feb | 0.6 | Evaluate revenue recognition policy for ART. |
| 11-Feb | 0.8 | Evaluate potential improper revenue recognition policy for ART. |
| 11-Feb | 2.3 | Begin testing of accounting for variances for ART. |
| 12-Feb | 2.8 | Review 2009 projected earnings, Factiva, and revenue earnings for substantive analytics for Davison revenue. |
| 12-Feb | 0.4 | Email inquiries to B. Gardner (Grace) regarding Accounts Receivable agreeing to trial balance for ART. |
| 12-Feb | 0.4 | Update testing of accounting for variances for ART. |
| 12-Feb | 0.5 | Update Accounts Receivable Confirms listing for Davison and send to L. Marchman (Grace). |
| 12-Feb | 0.5 | Update Accounts Receivable Confirms listing for ART and send to L. Marchman (Grace). |
| 12-Feb | 0.7 | Review ART Aging and support provided by B. Gardner (Grace). |
| 12-Feb | 1.4 | Review support provided by B. Gardner (Grace) for differences between ART TB and ART ECCS for accounts reconciliation. |
| 12-Feb | 0.5 | Review status of steps and update status for work to be performed over the weekend. |
| 13-Feb | 1.7 | Perform analytics over President's Report for Revenue Substantive Analytics. |
| 14-Feb | 0.7 | Update cost of sales inventory lead for ART with references and testing performed. |
| 14-Feb | 2.9 | Follow up on President's Reports revenue questions and substantive analytics for Accounts Receivable. |
| 14-Feb | 1.6 | Document procedures performed over revenue analytics for Davison. |
| 14-Feb | 1.2 | Document results and follow up questions for revenue substantive analytics for Davison. |
| 15-Feb | 0.9 | Update Lake Charles Accounts Payable 404 documentation. |
| 15-Feb | 1.0 | Audit Status Meeting Attended by N.Johnson, L.Keorlet, A.Garieb, P.Katsiak, K. Bradley, S.Rahmani (all PwC) |
| 15-Feb | 0.4 | Review open issues for controls testing for 404. |
| 15-Feb | 0.6 | Update Lake Charles Procurement 404 documentation. |
| 15-Feb | 1.2 | Update operating expenses substantive analytic for Davison. |
| 15-Feb | 0.8 | Update Lake Charles Capital Asset Management 404 documentation. |
| 15-Feb | 0.7 | Update Columbia Capital Asset Management 404 documentation. |
| 15-Feb | 2.2 | Update Mt. Pleasant Physical Inventory Observation documentation. |
| 15-Feb | 0.8 | Update ART Accounts Receivable documentation. |
| 15-Feb | 0.3 | Review and email additional requests to G. Ibar (Grace) for Treasury for 404 testing. |
| 15-Feb | 1.3 | Follow up with D. Saft (Grace) and review revenue cut-off testing for Davison. |
| 15-Feb | 0.9 | Discuss & review ART accounts receivable questions with B. Gardner (Grace). |
| 15-Feb | 0.4 | Email & discuss period end financial reporting with T. Puglisi (Grace). |
| 16-Feb | 0.8 | Update Corporate Treasury 404 documentation. |
| 16-Feb | 0.7 | Update Period End Financial Reporting 404 documentation. |
| 16-Feb | 0.6 | Discuss period end financial reporting and follow up with T. Puglisi  (Grace). |
| 16-Feb | 0.9 | Review Blackline for Accounts Receivable reconciliations for ART. |
| 16-Feb | 0.7 | Discuss cut-off testing shipping terms requests with D. Saft (Grace). |
| 16-Feb | 1.4 | Update testing for AR reconciliations for Davison. |
| 16-Feb | 2.9 | Update revenue YE cut-off testing with answers provided by D. Saft (Grace) on shipping terms. |
| 16-Feb | 1.4 | Review and update documentation on testing for accounts receivable reconciliations for ART. |
| 16-Feb | 0.8 | Review additional requests provided by C. Jones (Grace) for Davison Revenue substantive analytics. |
| 16-Feb | 0.6 | Meet with L. Marchman (Grace) to discuss Accounts Receivable Confirms. |
| 16-Feb | 0.9 | Review Accounts Receivable Confirms for Davison received from L. Marchman (Grace) and update control log. |
| 17-Feb | 2.5 | Test Sales/Accounts Receivable Cut-Off for Davison. |
| 17-Feb | 1.7 | Review, log, and update documentation for AR Confirms for Davison. |
| 17-Feb | 2.3 | Test Receivable reserves (sales returns/cash discounts) for Davison. |
| 17-Feb | 0.4 | Update documentation for Columbia Capital Asset Management 404 controls testing. |
| 17-Feb | 1.3 | Update documentation for Accounts Receivable Confirms for ART. |
| 17-Feb | 2.1 | Perform and update inventory substantive analytics for ART. |
| 17-Feb | 1.3 | Review information provided by E. Henry (Grace) related to Chicago 65th controls and document within 404 controls testing for Chicago 65th. |
| 17-Feb | 0.3 | Discuss sales returns with B. Gardner (Grace). |
| 18-Feb | 2.5 | Perform substantive analytics over revenue for ART. |
| 18-Feb | 0.4 | Update inventory lead for ART. |
| 18-Feb | 1.9 | Perform substantive analytics over inventory for ART. |
| 18-Feb | 1.5 | Meet with B. Gardner (Grace) to discuss Davison Accounts Receivable questions. |
| 18-Feb | 1.7 | Test accounting for variances - ART |
| 18-Feb | 0.4 | Discuss accounting variances with D. Florian (Grace) for ART. |
| 18-Feb | 1.9 | Pull up schedule for 2009 of accounting variances with D. Florian (Grace) for ART. |
| 18-Feb | 1.2 | Meet with B. Gardner (Grace) to discuss ART AR questions. |
| 19-Feb | 1.2 | Review and update testing over inventory pledged as collateral for Davison. |
| 19-Feb | 0.5 | Discuss customer Ecopetrol Accounts Receivable Confirm with T. Graham (Grace). |
| 19-Feb | 0.6 | Select prepayments sample size and send to T. Graham (Grace). |
| 19-Feb | 0.9 | Answer follow-up questions for T. Graham (Grace) pertaining to selections for pre-payments. |
| 19-Feb | 0.7 | Review credit memos and receivable support for Accounts Receivable Confirms in SAP for Davison. |
| 19-Feb | 1.4 | Review credit memos and receivable support for AR Confirms in SAP for ART. |
| 19-Feb | 1.3 | Discuss, receive, and review follow-up support for AR confirms with L. Marchman (Grace). |
| 19-Feb | 1.1 | Begin testing over Accounts Receivable Customer Prepayments for Davison. |
| 19-Feb | 0.6 | Discuss prepayments support with L. Marchman (Grace). |
| 19-Feb | 0.3 | Discuss support for prepayments with T. Graham (Grace). |
| 20-Feb | 0.6 | Update documentation for Treasury 404 controls. |

| | | |
|---|---|---|
| 20-Feb | 0.2 | Update Davison & Darex Accounts Receivable Lead |
| 20-Feb | 2.4 | Continue testing for Accounts Receivable Customer Prepayments for Davison |
| 20-Feb | 0.5 | Update substantive analytics for revenue for Davison. |
| 20-Feb | 0.6 | Update operating expenses lead references for ART. |
| 20-Feb | 0.6 | Update 404 documentation for Lake Charles Procurement. |
| 20-Feb | 0.5 | Reference and perform testing over operating expenses for Davison. |
| 20-Feb | 0.4 | Update 404 documentation for Columbia Capital Asset Management. |
| 20-Feb | 1.1 | Review and update Mt. Pleasant Physical Inventory Observation documentation. |
| 20-Feb | 0.2 | Update Revenue Lead for ART. |
| 20-Feb | 0.3 | Perform revenue testing over revenue substantive analytics for ART. |
| 21-Feb | 2.5 | Update documentation for Period End Financial Reporting 404 controls testing. |
| 21-Feb | 0.4 | Update references for Davison & Darex leadsheet. |
| 21-Feb | 0.6 | Begin tie-out forefront of 10K. |
| 21-Feb | 0.6 | Tie out inventory footnote for 10K |
| 21-Feb | 2.1 | Work on Completion Steps for Grace Audit. |
| 22-Feb | 0.5 | Review status of open materials and completion status. |
| 22-Feb | 1.0 | Audit Status Meeting Attended by N.Johnson, L.Keorlet, A.Garleb, P.Katsiak, K. Bradley, S.Rahmani (all PwC) |
| 22-Feb | 0.6 | Update documentation for Treasury 404 testing. |
| 22-Feb | 2.7 | Work on Completion Steps for Grace Audit. |
| 22-Feb | 0.5 | Document SP&R for Davison Inventory. |
| 22-Feb | 0.5 | Document SP&R for Davison Revenue. |
| 22-Feb | 0.5 | Document SP&R for ART Inventory |
| 22-Feb | 0.5 | Document SP&R for Davison Purchasing & Payables. |
| 23-Feb | 1.4 | Perform testing over inventory cut-off for Davison. |
| 23-Feb | 0.9 | Update inventory YE Rollforward testing for Davison. |
| 23-Feb | 0.4 | Update revenue leadsheet for Davison. |
| 23-Feb | 0.7 | Update documentation for assessing allowance for doubtful accounts for Davison. |
| 23-Feb | 0.7 | Update documentation for Accounts Receivable Rollforward for ART. |
| 23-Feb | 0.3 | Update inventory cost of sales lead for ART. |
| 23-Feb | 1.6 | Update testing for variances for ART. |
| 24-Feb | 0.4 | Evaluate revenue recognition accounting policy for Davison |
| 24-Feb | 1.5 | Review Accounts Receivable Confirms for Davison and update control log. |
| 24-Feb | 1.1 | Review Accounts Receivable Confirms for ART and update control log. |
| 24-Feb | 0.9 | Update documentation for physical inventory observation for Mt. Pleasant. |
| 24-Feb | 0.6 | Update documentation for 'assess allowance for doubtful accounts' for Davison. |
| 25-Feb | 1.0 | Update documentation for Lake Charles 404 testing. |
| | **194.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended February 28, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Kathleen Bradley**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1-Feb | 2.0 | Tying out change to Income Statement |
| 1-Feb | 0.8 | Internal Status Meeting with N.Johnson, P.Katsiak, S.Rahmani, S.McNeilly, L.Keorlet, A.Garleb (all PwC) |
| 1-Feb | 0.7 | Working on Davison search for unrecorded liabilities |
| 1-Feb | 0.7 | Working on ART search for unrecorded liabilities |
| 1-Feb | 0.3 | ART detailed accounts payable testing |
| 1-Feb | 0.5 | Corporate detailed accounts payable testing |
| 1-Feb | 1.0 | Internal meeting with P.Katsiak and L.Keorlet (PwC) about new line on the income statement |
| 1-Feb | 0.6 | Testing Davison detailed accounts payable |
| 1-Feb | 1.0 | Reviewing the intercompany out of balance analysis performed by K.Blood (Grace) |
| 1-Feb | 0.4 | Working on documenting the Corporate bank confirmations |
| 1-Feb | 0.8 | Discussing Davison Search for unrecorded liabilities items with S.Caslin (Grace) |
| 1-Feb | 0.7 | Documenting discussion with S.Caslin (Grace) about search for unrecorded liabilities samples |
| 1-Feb | 0.5 | Working on documentation over property plant and equipment |
| 1-Feb | 0.2 | Testing ART bank reconciliations |
| 1-Feb | 0.2 | Testing Corporate bank reconciliations |
| 2-Feb | 0.3 | Working on documentation over property plant and equipment |
| 2-Feb | 1.2 | Attending the end of year town hall meeting held by F.Festa (Grace) |
| 2-Feb | 1.3 | Documenting Grace Town Hall meeting |
| 2-Feb | 0.2 | Documenting Corporate Cash Confirmations received |
| 2-Feb | 0.6 | Finalizing the Press Release Balance Sheet tie out |
| 2-Feb | 1.0 | Finalizing the press release income statement tie out |
| 2-Feb | 1.0 | Finalizing the cash flow statement press release tie out |
| 2-Feb | 0.3 | Recording status of bank confirmations still outstanding |
| 2-Feb | 0.3 | Documenting Corporate search for unrecorded liabilities |
| 2-Feb | 0.2 | Documenting Davison search for unrecorded liabilities |
| 2-Feb | 0.5 | Creating Davison unrecorded liabilities testing templates |
| 2-Feb | 0.6 | Creating corporate unrecorded liabilities testing templates |
| 3-Feb | 0.6 | Reviewing the FGL to ECCS 12/31/2009 scorecard |
| 3-Feb | 1.0 | Documenting results of FGL to ECCS scorecards |
| 3-Feb | 0.7 | Testing Davison detailed accounts payable aging reports |
| 3-Feb | 0.3 | Testing ART detailed accounts payable aging reports |
| 3-Feb | 1.0 | Working on Corporate search for unrecorded liabilities |
| 3-Feb | 0.3 | Internal meeting with L.Keorlet and A.Garleb (all PwC) about Davison property plant and equipment testing strategies |
| 3-Feb | 1.1 | Documenting property plant and equipment per testing strategy as discussed with A.Garleb and L.Keorlet (both PwC) |
| 3-Feb | 0.8 | Emailing A.Souza (Grace Brazil) about cash confirmations still outstanding that were sent about Grace Brazil bank accounts |
| 3-Feb | 0.9 | Emailing Grace Italy treasury manager in order to check on status of cash confirmations outstanding that were sent to confirm Grace Italy bank accounts |
| 3-Feb | 0.8 | Emailing Grace Asia Pacific contact to check on status of bank confirmations sent to confirm Grace Japan and Grace China-Shanghai bank accounts |
| 3-Feb | 0.2 | Testing corporate detailed accounts payable aging listing |
| 3-Feb | 1.2 | Testing Davison Repairs and Maintenance Expense |
| 3-Feb | 1.0 | Documenting results of procedures performed over Davison repairs and maintenance expense |
| 3-Feb | 0.4 | Completing the 3rd round of the search for unrecorded liabilities for Corporate |
| 3-Feb | 0.2 | Testing ART detailed accounts payable aging reports |
| 4-Feb | 0.6 | Testing ART detailed accounts payable aging reports |
| 4-Feb | 0.3 | Mapping the Co.1 BA 80 trial balance accounts to the sections of the database where we performed our testing over them |
| 4-Feb | 0.3 | Using SAP to look up assets related to Slough, UK Grace site |
| 4-Feb | 1.9 | Mapping Co.1 BA 81 trial balance accounts to sections of the database where we performed our testing |
| 4-Feb | 3.3 | Mapping Co.1 BA 82 trial balance accounts to sections of the database where we performed our testing |
| 4-Feb | 1.0 | Mapping Co.1 BA 83 trial balance accounts to sections of the database where we performed our testing |
| 4-Feb | 1.0 | Mapping Co.1 BA 10 trial balance accounts to sections of the database where we performed our testing |
| 4-Feb | 1.2 | Mapping Co.1 BA 50 trial balance accounts to sections of the database where we performed out testing |
| 4-Feb | 1.0 | Tying Co.1 trial balance asset account balances to ECCS financial reporting system amounts |

| Date | Hours | Description |
|------|-------|-------------|
| 4-Feb | 0.9 | Tying Co.1 trial balance Liability account balances to ECCS financial reporting system amounts |
| 5-Feb | 1.0 | Mapping Co.1 BA 83 trial balance accounts to sections of the database where we performed our testing |
| 5-Feb | 1.0 | Mapping Co.1 BA 10 trial balance accounts to sections of the database where we performed our testing |
| 5-Feb | 0.7 | Mapping Co.1 BA 50 trial balance accounts to sections of the database where we performed out testing |
| 5-Feb | 0.6 | Creating a list of outstanding January bank statements for J.McElhenney (Grace) |
| 5-Feb | 1.2 | Working on the Corporate search for unrecorded liabilities testing |
| 5-Feb | 1.2 | Working on documenting the corporate search for unrecorded liabilities |
| 8-Feb | 0.5 | Completing the Corporate accounts payable leadsheet |
| 8-Feb | 0.5 | Completing the Corporate cash leadsheet |
| 8-Feb | 1.0 | Mapping revenue accounts in the trial balance to areas of the database where they were reviewed |
| 8-Feb | 1.0 | Mapping expense accounts in the trial balance to areas of the database where they were reviewed |
| 8-Feb | 1.0 | Classifying all trial balance accounts as to whether they were tested on a group, consolidated level or whether they were tested on a component level by company code |
| 8-Feb | 1.3 | Editing documentation in the corporate accounts payable testing section |
| 8-Feb | 0.7 | Adding revenue accounts from 12/31/2009 trial balance to GCP leadsheet |
| 8-Feb | 1.0 | Working on Other liabilities testing documentation |
| 8-Feb | 1.0 | Adding Cost of Goods Sold accounts to GCP cost of goods sold leadsheet |
| 8-Feb | 1.3 | Adding Co.1 trial balance accounts to Corporate leadsheets |
| 8-Feb | 1.0 | Adding Co.1 BA 50 accounts to Davison Leadsheets |
| 8-Feb | 1.0 | Discussing Core/Non Core with K.Blood (Grace) |
| 8-Feb | 0.6 | Editing Core/Non Core documentation |
| 8-Feb | 0.6 | Completing the corporate property plant and equipment leadsheet |
| 8-Feb | 0.5 | Completing the corporate Goodwill leadsheet |
| 8-Feb | 0.5 | Completing the Stock based compensation leadsheet |
| 9-Feb | 1.0 | Documenting bank confirmations received confirming Grace Japan bank accounts |
| 9-Feb | 1.4 | Internal status meeting with L.Keorlet, P.Katsiak, N.Johnson, S.Rahmani, S.McNeilly & A.Garleb (all PwC) |
| 9-Feb | 0.4 | Completing Co.1 investments in subsidiaries leadsheet |
| 9-Feb | 0.6 | Working on the Davison Search for unrecorded liabilities |
| 9-Feb | 0.6 | Calling Wachovia to confirm debt confirmations which were sent via fax |
| 9-Feb | 1.6 | Performing search for unrecorded liabilities for ART |
| 9-Feb | 0.5 | Performing search for unrecorded liabilities for Co.1 |
| 9-Feb | 0.1 | Working on the financial instruments process leadsheet |
| 9-Feb | 1.7 | Setting up final analytics template for GCP |
| 9-Feb | 0.7 | Calculating variances between trial balance and ECCS amounts |
| 9-Feb | 0.3 | Discussing mapping of certain Co.1 trial balance accounts with L.Keorlet (PwC) |
| 9-Feb | 1.1 | Working on resolving variances between the trial balance and the ECCS report |
| 9-Feb | 0.7 | Notifying N.Johnson, S.Mcneilly, & S.Rahmani (all PwC) about trial balance accounts that were not included in their leadsheets |
| 9-Feb | 0.7 | Discussing mapping of Co.1 BA 50 accounts to Davison leadsheets with S.Mcneilly (PwC) |
| 10-Feb | 0.8 | Documenting bank confirmations received from Lloyds Bank about Emirates Chemicals bank accounts |
| 10-Feb | 0.3 | Emailing M.Joy (Grace) to set up a meeting to discuss the ECCS to FGL scorecard |
| 10-Feb | 0.3 | Mapping Co.1 BA 50 accounts to proper leadsheets |
| 10-Feb | 0.7 | Performing Co. 32 Search for unrecorded liabilities |
| 10-Feb | 1.2 | Performing Co.268 search for unrecorded liabilities |
| 10-Feb | 0.9 | Co. 1 Search for unrecorded liabilities |
| 11-Feb | 1.5 | Updating Grace China/Japan bank confirmation status and emailing Grace Asia Pacific status for an update about discussions with the banks |
| 11-Feb | 1.0 | Updating Grace Brazil bank confirmation status and emailing A. Souza (Grace) in order to obtain an update per discussion with the banks |
| 11-Feb | 1.2 | Updating Grace Italy and Emirates Chemicals bank confirmation status and emailing contact in order to obtain an update per discussion with the banks |
| 11-Feb | 1.3 | Co.32 Search for unrecorded liabilities |
| 11-Feb | 1.3 | Co.268 search for unrecorded liabilities |
| 11-Feb | 1.2 | Tying our property plant and equipment footnote in first draft of 10K |
| 11-Feb | 0.7 | Tying Balance Sheet in Draft 1 of the 10K to Balance Sheet in Press Release |
| 11-Feb | 0.4 | Tying out the prior year numbers in the 10K |
| 11-Feb | 0.5 | Working on Co.1 Search for unrecorded liabilities |
| 12-Feb | 1.0 | Preparing and organizing 10K external workpaper binder |
| 12-Feb | 1.2 | Co. 1 Search for unrecorded liabilities |
| 12-Feb | 1.6 | Co.32 Search for Unrecorded liabilities |
| 12-Feb | 1.0 | Co. 268 Search for unrecorded liabilities |
| 12-Feb | 0.1 | Documenting cash confirmations received |
| 12-Feb | 1.0 | Tying out the Draft 2 10K balance sheet |
| 12-Feb | 1.0 | Tying out the Draft 2 10K income statement |
| 12-Feb | 0.8 | Tying out the Draft 2 10K statement of cash flows |
| 12-Feb | 0.4 | Tying out Note 1 in the 10K |
| 13-Feb | 0.9 | Faxing bank second requests for bank confirmations still outstanding |
| 13-Feb | 1.2 | Tying out the Property plant and equipment 10K note |
| 13-Feb | 1.0 | Tying out the Other Balance sheet accounts 10K footnote |
| 13-Feb | 1.0 | Tying out the Other Income/Expenses 10K footnote |

| Date | Hours | Description |
|---|---|---|
| 13-Feb | 0.9 | Tying out the earnings per share 10K footnote |
| 13-Feb | 0.6 | Working on Co.268 search for unrecorded liabilities |
| 15-Feb | 0.5 | Documenting corporate cash confirmations received |
| 15-Feb | 1.3 | Internal Meeting w/ L.Keorlet, P.Katsiak, A.Garleb, N.Johnson, S.Rahmani & S.Mcneilly (all PwC) |
| 15-Feb | 0.7 | Reviewing Grace 's Board of Directors meeting minutes |
| 15-Feb | 1.6 | Setting up the Corporate final analytics template |
| 15-Feb | 0.4 | Completing Corporate final analytics |
| 15-Feb | 0.8 | Reviewing the quarterly checklist binder and documenting any abnormalities |
| 15-Feb | 0.5 | Following up on still outstanding debt confirmations |
| 15-Feb | 0.9 | Going through and creating external file for legal letters sent and received |
| 15-Feb | 0.9 | Setting up the final analytics template for consolidated financial statements |
| 15-Feb | 1.0 | Tying out the Noncontrolling interest footnote to the 10K |
| 15-Feb | 1.0 | Tying out the statement of stockholders equity in the 10K |
| 15-Feb | 1.0 | Tying out the statement of ratio of income to earnings in the 10K |
| 15-Feb | 0.7 | Tying out the statement of other consolidated income in the 10K |
| 16-Feb | 1.4 | Documenting bank confirmations received and checking on status of those outstanding |
| 16-Feb | 1.2 | Tying out the statement of ratios to earnings in the 10K |
| 16-Feb | 0.2 | Meeting with S.Scarlis (Grace) for SAS 99 questions |
| 16-Feb | 0.8 | Documenting S.Scarlis (Grace) SAS 99 meeting |
| 16-Feb | 1.3 | Tying out changes to the Cash Flow statement since the most recent draft |
| 16-Feb | 0.9 | Testing corporate cash balances |
| 16-Feb | 0.9 | Tying out changes to the Income statement since the most recent draft |
| 16-Feb | 0.9 | Tying out the footnote discussing details of product line sales during the year |
| 16-Feb | 1.1 | Working on most recent cycle of Corporate search for unrecorded liabilities |
| 16-Feb | 1.1 | Working on most recent cycle of Davison search for unrecorded liabilities |
| 16-Feb | 0.8 | Tying out the property plant and equipment footnote, based on discussions with J.Bahorich (Grace) |
| 16-Feb | 1.0 | Reviewing the board of directors, compensation committee and nominating committee meeting minutes from 4th quarter of 2009 |
| 16-Feb | 0.7 | Tying out the Other Income/Expense footnote |
| 17-Feb | 1.2 | Tying out the statement of other comprehensive income in 10K |
| 17-Feb | 0.8 | Tying out the Noncontrolling interest footnote in 10K |
| 17-Feb | 0.8 | Tying out the Earnings per Share footnote |
| 17-Feb | 0.9 | Tying out valuation and qualifying accounts and reserves schedule |
| 17-Feb | 0.8 | Tying out the analysis of core operations wording in managements discussion and analysis |
| 17-Feb | 1.0 | Tying out the analysis of core operations schedule in managements discussion and analysis |
| 17-Feb | 1.0 | Meeting with M.Joy (Grace) to discuss the FGL to ECCS scorecard |
| 17-Feb | 1.0 | Setting up the consolidated final analytics template |
| 17-Feb | 1.5 | SAS 99 meeting with E.Bull (Grace) |
| 17-Feb | 0.5 | Faxing update legal letters |
| 17-Feb | 0.7 | Ed Bull SAS 99 documentation |
| 17-Feb | 0.3 | Working on testing corporate bank reconciliations |
| 17-Feb | 0.6 | Documenting reasons for variances between trial balance and financial reporting system numbers |
| 17-Feb | 0.8 | Documenting explanations for consolidated final analytics |
| 17-Feb | 0.8 | Completing Davison search for unrecorded liabilities |
| 18-Feb | 0.7 | Completing the ART cash testing steps |
| 18-Feb | 1.0 | Reviewing Board of Directors, Audit Committee, and Nominating Committee January meeting minutes |
| 18-Feb | 1.0 | Documenting Corporate bank confirmations received |
| 18-Feb | 0.3 | Completing the ART search for unrecorded liabilities |
| 18-Feb | 0.7 | Mailing legal letter update requests |
| 18-Feb | 1.0 | Calling J.P Morgan and Citibank to check on status of debt confirmations that were sent |
| 18-Feb | 0.8 | Tying out the analysis of core operations schedule in managements discussion and analysis |
| 18-Feb | 0.9 | Tying Grace Overview section of the managements discussion and analysis |
| 18-Feb | 1.1 | Tying out the CORE EBIT section of managements discussion and analysis |
| 18-Feb | 1.2 | Tying out the adjusted operating cash flow section of managements discussion and analysis |
| 18-Feb | 1.3 | Tying out CORE EBIT Return on Invested Capital section of managements discussion and analysis |
| 18-Feb | 1.0 | Tying out Grace Davison operating segment overview of the managements discussion and analysis |
| 19-Feb | 1.3 | Working on setting up the consolidated final analytics |
| 19-Feb | 1.4 | Working on documenting consolidated final analytics |
| 19-Feb | 1.2 | Tying out Grace Davison operating segment overview of the managements discussion and analysis |
| 19-Feb | 1.1 | Tying out Grace GCP Operating segment overview of managements discussion and analysis |
| 19-Feb | 1.0 | Tying out Grace Corporate Overview of managements discussion and analysis |
| 19-Feb | 1.1 | Tying out Grace Corporate Overview- Core pension expense of managements discussion and analysis |
| 19-Feb | 0.3 | Setting up Corporate final analytics template |
| 19-Feb | 0.8 | Documenting Corporate final analytics explanations |
| 20-Feb | 0.4 | Documenting Corporate final analytics explanations |
| 20-Feb | 0.5 | Completing Corporate Cash summary plan and results updates |
| 20-Feb | 0.4 | Completing Corporate payables summary plan and results updates |
| 20-Feb | 0.4 | Completing Corporate Property plant and equipment summary plan and results updates |
| 20-Feb | 1.0 | Completing Core/Non Core year end analytics |
| 20-Feb | 1.2 | Tying out the chapter 11 expenses in the managements discussion and analysis |
| 20-Feb | 1.1 | Documenting variances between the trial balance and the financial reporting system numbers |
| 20-Feb | 1.1 | Completing corporate bank reconciliation testing |

| Date | Hours | Description |
|---|---|---|
| 20-Feb | 1.1 | Tying out the pre-tax loss from noncore operations section of the managements discussion and analysis |
| 22-Feb | 1.0 | Documenting cash confirmations received over the weekend |
| 22-Feb | 0.8 | Calling J.P Morgan and Citibank to check on status of debt confirmations sent |
| 22-Feb | 1.2 | Internal Status meeting with A.Garleb, L.Keorlet, P.Katsiak, S.Rahmani, N.Johnson, S.Mcneilly (all PwC). |
| 22-Feb | 0.9 | Completing documentation of corporate bank reconciliation testing |
| 22-Feb | 0.8 | Setting up testing template to test exchange rates Grace uses to translate foreign currencies |
| 22-Feb | 1.1 | Testing foreign exchange rates that Grace uses as of 12/31/2009 |
| 22-Feb | 0.6 | Setting up template to test for excessive inflation in countries where Grace has subsidiaries |
| 22-Feb | 1.0 | Performing and documenting testing for excessive inflation in countries where Grace has subsidiaries |
| 22-Feb | 1.1 | Following up with Grace employees about status of foreign bank cash confirmations not yet received |
| 22-Feb | 0.9 | Performing Davison search for unrecorded liabilities |
| 22-Feb | 0.7 | Completing documentation of Core/Non Core year end expenses |
| 22-Feb | 1.1 | Tying out income taxes section of managements discussion and analysis |
| 22-Feb | 1.0 | Performing Corporate Search for unrecorded liabilities |
| 22-Feb | 0.8 | Performing ART search for unrecorded liabilities |
| 22-Feb | 0.6 | Discussing remaining debt confirmations outstanding with M.Averza and G.Ibar (Grace) |
| 23-Feb | 1.0 | Documenting cash confirmations received |
| 23-Feb | 1.1 | Following up with Grace China, Grace Japan, Grace Brazil and Emirates Chemicals about cash confirmations not yet received |
| 23-Feb | 0.9 | Finishing Corporate final analytics |
| 23-Feb | 0.8 | Finishing consolidated final analytics |
| 23-Feb | 1.0 | Completing mapping of corporate trial balance to ECCS accounts |
| 23-Feb | 1.2 | Tying out Cash Resources and Available Credit Facilities section of managements discussion and analysis |
| 23-Feb | 1.0 | Tying out Analysis of Cash Flows section of managements discussion and analysis |
| 23-Feb | 1.3 | Tying out Grace GCP overview section of managements discussion and analysis |
| 23-Feb | 0.9 | Tying out Debt and Other Contractual Obligations section of managements discussion and analysis |
| 23-Feb | 1.0 | Tying out ratio of earnings to other income statement of 10K |
| 23-Feb | 1.1 | Tying out employee benefit plans section of the managements discussion and analysis |
| 23-Feb | 1.0 | Tying out Noncore Liabilities section of managements discussion and analysis |
| 23-Feb | 0.8 | Tying out tax Matters section of managements discussion and analysis |
| 23-Feb | 1.4 | Tying out Highly inflationary economies section of managements discussion and analysis |
| 23-Feb | 0.5 | Verifying that everyone working on Grace for 2009 has signed off independence confirmation |
| 24-Feb | 1.0 | Completing Corporate Cash Confirmations Step |
| 24-Feb | 1.2 | Completing Corporate Search for Unrecorded liabilities documentation and step |
| 24-Feb | 1.4 | Completing Davison search for unrecorded liabilities documentation and step |
| 24-Feb | 0.9 | Completing ART search for unrecorded liabilities documentation and step |
| 24-Feb | 1.0 | Completing Environmental Reserves leadsheet |
| 24-Feb | 1.2 | Completing Asbestos liabilities leadsheet |
| 24-Feb | 1.3 | Completing Managements discussion and analysis tie out |
| 24-Feb | 0.8 | Completing Corporate Goodwill summary plan and results |
| 24-Feb | 1.4 | Completing tie out of changes to the noncontrolling interest footnote of 10K |
| 24-Feb | 1.0 | Following up with J.P Morgan and Citibank about debt confirmations |
| 24-Feb | 1.1 | Working on tying the Grace Germany trial balance to the numbers in the ECCS report |
| 24-Feb | 0.9 | Completing tie out of the changes to the cash flow statement of the 10K |
| 24-Feb | 1.2 | Completing tie out of changes to the income statement of the 10K |
| 24-Feb | 1.0 | completing tie out of changes to the other income and expenses footnote of the 10K |
| 24-Feb | 0.6 | Working on completion procedures |
| 25-Feb | 1.1 | Discussing ART revenue amounts in noncontrolling interest footnote with Caroline (Grace) |
| 25-Feb | 1.0 | Discussing changes made to 10K with S.Hawkins (Grace) |
| 25-Feb | 0.8 | Discussing current Grace lawsuits in Chapter 11 footnote with T.Puglisi and J.McElhenney (Grace) |
| 25-Feb | 1.0 | Discussing Asbestos related litigation footnote numbers with J.McElhenney (Grace) |
| 25-Feb | 1.1 | Discussing Operating Segment footnote numbers with J.McElhenney (Grace) |
| 25-Feb | 0.9 | Working on completing managements discussion and analysis tie out |
| 25-Feb | 1.3 | Discussing ratio of earnings to fixed earnings statement mistakes with J.McElhenney (Grace) |
| 25-Feb | 0.8 | Verifying changes made to ratio of earnings to fixed earnings statement |
| 25-Feb | 1.0 | Working on Audit Completion steps |
| 25-Feb | 0.9 | Running doclink test in database to ensure links to other areas of documentation are correct |
| 25-Feb | 1.0 | Completing 10K tie out documentation |
| 25-Feb | 0.5 | Internal audit completion wrap up meeting with T.Smith, J.Bray, A.Garleb, L.Keorlet, P.Katsiak, S.Rahmani, & N.Johnson (all PwC) |
| 26-Feb | 0.9 | Creating confirmations external workpapers folders |
| 26-Feb | 0.8 | Creating legal letters external workpapers folders |
| 26-Feb | 0.9 | Creating all other external workpaper folders |
| 26-Feb | 0.8 | Finalizing Balance Sheet, Income statement and cash flows statement tie out |
| 26-Feb | 1.0 | Finalizing tie out of footnotes |
| 26-Feb | 1.1 | Finalizing tie out of managements discussion and analysis |
| | **221.7** | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended February 28, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| | | |
| **Name: Katherine G Leenhouts** | | |
| | | |
| 2-Feb | 1.6 | Imported data for company 251. Appended tables together and ran rollforward script. |
| 2-Feb | 0.8 | Documented rollforward differences and requested updated TB. |
| 3-Feb | 1.7 | Received updated trial balance for company 251 from S. Rahmani (PwC) and ran rollforward with updated TB. |
| 3-Feb | 1.7 | Troubleshot and resolved some rollforward differences |
| 3-Feb | 1.4 | Created documentation for remaining differences. Updated M. Pires (Grace) on rollforward status |
| 4-Feb | 0.7 | Completed documentation and emailed to S. Rahmani (PwC) |
| 4-Feb | 0.8 | Pulled additional line item detail for accounts with rollforward differences in January per audit team request |
| 5-Feb | 1.6 | Resolved remaining rollforward differences for company 251. Requested remaining data from M. Pires (Grace) |
| 9-Feb | 1.4 | Downloaded GL and trial balance files for companies 001, 032, and 252. Imported into ACL. Sent audit team an update with received files. Imported to ACL |
| 10-Feb | 1.7 | Downloaded GL and TB files for companies 253, 259, 261, 266, 267, 268, 308, 423, and 242 from ftp site. Imported to ACL |
| 10-Feb | 1.4 | Updated scripts with FY09 thresholds and variables. Clarified definitions with audit team. |
| 10-Feb | 1.0 | Received updated trial balances from M. Pires (Grace) and attempted to load into ACL. Formatting would have required script changes. Emailed S. Rahmani (PwC) for estimate on when audit-provided trial balances would be available. |
| 11-Feb | 1.0 | Worked with M. Pires (Grace) to get TBs in standard format. |
| 11-Feb | 1.1 | Attempted rollforward for Company 032 with trial balances from WR Grace and audit team. |
| 12-Feb | 1.2 | Downloaded updated trial balances for all companies and imported into ACL. |
| 12-Feb | 2.4 | Continued to update scripts with FY09 thresholds. Wrote additional scripts in order to run analysis company-by-company. |
| 13-Feb | 2.1 | Started analysis for companies 032 and 268. |
| 15-Feb | 1.2 | Completed running scripts for companies 032 and 268. Created documentation and sent for review. |
| 15-Feb | 1.6 | Created rollforward documentation for all companies except 259. Sent to audit team. |
| 15-Feb | 1.2 | Set up scripts to run automatically for all companies. Ran analysis. |
| 17-Feb | 1.0 | Created preliminary documentation for all companies, sent for review. Sent draft copy to audit team |
| 18-Feb | 0.4 | Updated documentation with comments from review. |
| 19-Feb | 1.2 | Ran complete analysis again after review edits made. Updated documentation. |
| 22-Feb | 0.8 | Completed the documentation, posted to database for final review. |
| 24-Feb | 0.7 | Made final adjustments to documentation, posted to database. |
| | **31.7** | **Total Grace Financial Statement Audit Charged Hours** |