# IN THE UNITED STATES BANKRUPTCY COURT

# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., *et*. *al*., | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | Objection Deadline: May 21, 2010 @ 4:00 p.m. |
| | ) | Hearing Date: June 7, 2010 @ 10:30 a.m. |
| | ) | |

## FIRST MONTHLY APPLICATION OF SCARFONE HAWKINS LLP AS SPECIAL COUNSEL FOR THE CANADIAN ZAI CLAIMANTS

| | |
|---|---|
| Name of Applicant: | Scarfone Hawkins LLP |
| Authorized to Provide Professional Services to: | Canadian Zonolite Attic Insulation Claimants ("Canadian ZAI Claimants") |
| Date of Retention: | March 19, 2010 *nunc pro tunc* December 21, 2009 |
| Period for which compensation and reimbursement is sought: | December 21, 2009, through March 31, 2010 |
| Amount of compensation sought as actual, reasonable and necessary: | $   98,678.75 |
| Amount of expense reimbursement (includes Goods and Services Tax of 5%) sought as actual, reasonable and necessary: | $   10,399.55 |

This Applicant's First Monthly Application.

## Summary of Monthly Fee and Expense Invoice Statements for Compensation Period:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Paid Fees | Paid Expenses |
|---|---|---|---|---|---|
| | December 21, 2009 - March 31, 2010 | $   98,678.75 | $ 10,399.55 | Pending | Pending |

**Fee Detail by Professional for the Period of December 21, 2009, through March 31, 2010:**

| Name of Professional Person | Position of the Applicant, Number of Years in that Position, Year of Obtaining License to Practice | Hourly Billing Rate (including changes) | Total Billed Hours | Total Fees |
|---|---|---|---|---|
| David Thompson | | $475.00 | 112.25 | 53,318.75 |
| David Thompson - Travel | | $237.50 | 18.50 | 4,393.75 |
| Matthew G. Moloci | | $375.00 | 93.40 | 35,025.00 |
| Matthew G. Moloci - Travel | | $187.50 | 20.90 | 3,918.75 |
| Mike Stanton | | $250.00 | 4.85 | 1,212.50 |
| Mike Stanton - Travel | | $125.00 | 2.00 | 250.00 |
| Rano Daoud | | $100.00 | 4.60 | 460.00 |
| Rano Daoud - Travel | | $50.00 | 2.00 | 100.00 |
| Law Clerk | | $90.00 | 0.00 | 0.00 |
| **Grand Total** | | | **258.50** | **$ 98,678.75** |
| Blended Rate | | | | 381.74 |

**Monthly Compensation by Matter Description for the Period of December 21, 2009, through March 31, 2010**:

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 95.20 | $43,820.00 |
| Fee Applications, Applicant | N/A | 0.00 |
| Fee Applications, Others | N/A | 0.00 |
| Hearings | 77.05 | $ 20,950.00 |
| Plan and Disclosure Statement | N/A | 0.00 |
| Meetings | 86.25 | $  33,908.75 |
| **TOTAL** | **258.50** | **$98,678.75** |

**Monthly Expense Summary for the Period December 21, 2009, through March 31, 2010**:

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopies (In House) | 3639 copies @ .10 | 363.90 |
| Postage | | 1.08 |
| Courier | Federal Express | 60.00 |
| Tabs/Binding Costs | | 77.25 |
| Travel – Airfare | US Airways | 2,228.36 |
| Travel – Meals | | 451.56 |
| Travel – Parking | | 163.00 |
| Travel – Hotel Accommodations | | 1,028.70 |
| Travel – Mileage/Taxi | | 232.85 |
| Long Distance Calls | | 204.19 |
| Chase Process Servers | | 273.50 |
| CCAA Fees | | 127.00 |
| Goods & Services Tax @ 5% | | 5,188.16 |
| **TOTAL** | | **$10,399.55** |

PLEASE TAKE NOTICE that Scarfone Hawkins LLP (the "Applicant") has today filed this Notice of Monthly Fee and Expenses Invoice for December 21, 2009, through March 31, 2010, (this "Monthly Fee Statement")[1] pursuant to the Modified Order Granting The Canadian ZAI Claimants' Application for Appointment of Special Counsel [Docket No. 24508] and the

---

[1] Applicant's Time Summary for December 21, 2009, through March 31, 2010, is attached hereto as **Exhibit A.**

Amended Administrative Order Under 11 U.S.C., §§ 105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members [Docket No. 1949].

PLEASE TAKE FURTHER NOTICE that responses or objections to this Monthly Fee Statement, if any, must be filed on or before May 21, 2010, at 4:00 p.m. (prevailing Eastern Time) (the "Objection Deadline") with the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801.

PLEASE TAKE FURTHER NOTICE that you must also serve a copy of any such response or objection upon the Notice Parties so as to be received by the Notice Parties on or before the Objection Deadline.

PLEASE TAKE FURTHER NOTICE that upon the expiration of the Objection Deadline, the Applicant shall file or cause to be filed with the Court, and serve on the Notice Parties, a certificate of no objection, certifying that no objection, or a partial objection, has been filed with the Court relative to this Application, whichever is applicable, after which the Debtors are authorized and required to pay the Applicant an amount equal to (a) eighty percent (80%) of the fees and one hundred percent (100%) of the expenses requested in the Monthly Fee Statement or (b) eighty percent (80%) of the fees and one hundred percent (100%) of the expenses not subject to any objection. All fees and expenses in this Monthly Fee Statement will be included in the next quarterly application for compensation and reimbursement of expenses to be filed and served by the Applicant at a later date, and will be subject to objections at such time.

PLEASE TAKE FURTHER NOTICE that Applicant respectfully requests that, for the period December 21, 2009, through March 31, 2010, an allowance be made to Scarfone Hawkins LLP for compensation in the amount of $ 98,678.75, and actual and necessary expenses in the

amount of $10,399.55 (includes 5% Goods & Services Tax) for a total allowance of $109,078.30;

Actual Interim Payment of $78,943.00 (80% of the allowed fees) and reimbursement of

$10,399.55 (100% of the allowed expenses) be authorized for a total payment of $89,342.55; and

for such other and further relief as this Court may deem just and proper.

PLEASE TAKE FURTHER NOTICE that Applicant believes that the Application and the

description of services set forth herein of work performed are in compliance with the requirements

of Delaware Local Rule 2016-2, the Amended Administrative Order, and the applicable guidelines

and requirements of the Bankruptcy Code, Federal Rules of Bankruptcy Procedure, and the

Executive Office for the United States Trustee.   A true and correct copy of the Certification of

David Thompson is attached hereto as **Exhibit B**.


Dated: April 30, 2010                          Respectfully submitted,

                              By:      */s/ Daniel K. Hogan*
                                       Daniel K. Hogan (DE Bar No. 2814)
                                       THE HOGAN FIRM
                                       1311 Delaware Avenue
                                       Wilmington, Delaware 19806
                                       Telephone: 302.656.7540
                                       Facsimile: 302.656.7599
                                       Email: dkhogan@dkhogan.com

                                       **Counsel to the Representative Counsel for the
                                       Canadian ZAI Claimants**

# EXHIBIT A

W.R. GRACE & CO., et al.
CDN ZAI CLASS ACTION

U.S. FEE APPLICATION
DATE:
April 29, 2010
OUR FILE NO: 05L121

# Scarfone Hawkins LLP
## B A R R I S T E R S   A N D   S O L I C I T O R S

ONE JAMES STREET SOUTH
14TH FLOOR
P.O. BOX 926, DEPOT #1
HAMILTON, ONTARIO
L8N 3P9

TELEPHONE
905-523-1333

TELEFAX
905-523-5878

G.S.T. REGISTRATION NO.   **873984314 RT – 0001**

---

### CANADIAN ZAI SPECIAL COUNSEL FEE APPLICATION
### (December 21, 2009 to March 31, 2010)

| DATE | PROFESSIONAL SERVICE | LAWYER | RATE/HR | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 12 /21/09 | Review file; email to Dan Hogan with comments regarding draft Affidavit in support of U.S. application seeking appointment as special counsel; emails from and to David Thompson; | MGM | $375.00 | 0.50 | $187.50 |
| 12 /21/09 | receipt Dan Hogan email regarding draft affidavit in support of application for appointment of special counsel, receipt Matt Moloci memo, memo to Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 12 /21/09 | memos to and from Matt Moloci, follow-up to discuss re: Keith Ferbers regarding special counsel application, receipt various Dan Hogan emails, etc. | DT | $475.00 | 0.40 | $190.00 |
| 12 /21/09 | discuss and review with Matt Moloci , receipt and review Dan Hogan emails, Matt Moloci memos, etc., review draft affidavits, etc. | DT | $475.00 | 0.50 | $237.50 |
| 12 /21/09 | Teleconference with Dan Hogan regarding draft affidavit in support of application for appointment of special counsel; review and revisions to draft affidavit; email to Keith Ferbers regarding special counsel application; teleconference with Ferbers; email reply from Keith Ferbers; emails to and from Michel Belanger and Careen Hannouche regarding draft affidavits and special counsel application; further teleconferences with Dan Hogan; review, swear and return final draft of Affidavit; email from Hogan with attached final documents filed in respect of U.S.  special counsel application; review; email to Dan Hogan; | MGM | $375.00 | 2.20 | $825.00 |
| 12 /22/09 | receipt Michel Belanger affidavit in support of application for appointment of special counsel, receipt and review Dan Hogan email, etc., receipt and review Matt Moloci memo | DT | $475.00 | 0.25 | $118.75 |
| 12 /22/09 | review materials from Dan Hogan, memos to and from Matt Moloci re: appointment of special counsel application | DT | $475.00 | 1.00 | $475.00 |
| 12 /22/09 | review Crown regarding motion for leave to appeal, etc., review Dan Hogan materials, memos to and from Matt Moloci , etc., memo to file | DT | $475.00 | 0.50 | $237.50 |
| 12 /22/09 | receipt Orestes Pasparakis email, memos to and from Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 12 /22/09 | receipt Dan Hogan email with respect to U.S. application, memo to Bridget Scott , etc. | DT | $475.00 | 0.40 | $190.00 |
| 12 /22/09 | Telephone voice message from possible ZAI claimant Scott Dempsey; teleconference with Dempsey; telephone voice message | MGM | $375.00 | 0.80 | $300.00 |

| Date | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | to Orestes Pasparakis regarding email correspondences received; email to Keith Ferbers with attached U.S. application as filed; email from Jacqueline Dais-Visca regarding motion for leave to appeal; emails from Allison Kuntz regarding appointment with Justice Morawetz; emails from Jacqueline Dais-Visca and Allison Kuntz regarding draft Order of Morawetz; email from Leila Hack with attached Crown motion seeking leave to appeal; review; | | | | |
| 12 /23/09 | discuss and review with Matt Moloci re: Orestes Pasparakis email and follow-ups | DT | $475.00 | 0.10 | $47.50 |
| 12 /23/09 | memos to and from Matt Moloci, etc., receipt Allison Kuntz emails, etc., memos to and from Matt Moloci, discuss with Matt Moloci, review and consider Crown regarding motion for leave to appeal, further review materials from Dan Hogan, etc. | DT | $475.00 | 1.00 | $475.00 |
| 12 /23/09 | receipt Allison Kuntz email, email to her regarding appointment with Justice Morawetz | DT | $475.00 | 0.10 | $47.50 |
| 12 /23/09 | follow-up re: arrangements for meeting with Michel Belanger in Montreal January 14th | DT | $475.00 | 0.25 | $118.75 |
| 12 /23/09 | further review and discuss with Matt Moloci, etc., memo to file, receipt Orestes Pasparakis email | DT | $475.00 | 0.35 | $166.25 |
| 12 /23/09 | Teleconference with Allison Kuntz regarding approval of Justice Morawetz order; emails to and from David Thompson; email to Allison Kuntz approving draft order; receive further email report from Kuntz following attendance before Justice Morawetz; emails to and from Orestes Pasparakis and David Thompson; email from Jacqueline Dais-Visca regarding expedited appeal; | MGM | $375.00 | 0.80 | $300.00 |
| 12 /24/09 | receipt Orestes Pasparakis email, email to him, receipt Matt Moloci memo, discuss and review with Matt Moloci re: Orestes Pasparakis proposal, review and consider | DT | $475.00 | 0.50 | $237.50 |
| 12 /24/09 | receipt of and respond to class member inquiries, etc., memo to file | DT | $475.00 | 0.25 | $118.75 |
| 12 /24/09 | receipt Crown motion, memo to file, letter to Orestes Pasparakis, memo to Matt Moloci | DT | $475.00 | 0.50 | $237.50 |
| 12 /24/09 | Facsimile from Department of Justice with attached Crown motion seeking leave to appeal; email from Thompson to Pasparakis regarding Crown motion; conferences with David Thompson | MGM | $375.00 | 0.40 | $150.00 |
| 12 /28/09 | Email from CDN ZAI PD claimant Michael Scott; | MGM | $375.00 | 0.10 | $37.50 |
| 12 /29/09 | discuss and review with Matt Moloci, memo to Jeff Teal, respond to class member inquiries, memos to and from Bridget Scott | DT | $475.00 | 0.50 | $237.50 |
| 12 /29/09 | Email from David Thompson regarding travel arrangements for U.S. hearing on January 25th; reply to David Thompson; | MGM | $375.00 | 0.20 | $75.00 |
| 12 /30/09 | follow-up email to Careen Hannouche regarding travel to Montreal for meeting with Lauzon, Belanger | DT | $475.00 | 0.10 | $47.50 |
| 12 /30/09 | class member inquiry follow-ups | DT | $475.00 | 0.25 | $118.75 |
| 12 /30/09 | receipt of and deal with further multiple class member inquiries | DT | $475.00 | 0.50 | $237.50 |
| 12 /30/09 | Email from David Thompson regarding follow-up with CDN ZAI PD claimant Michael Scott; emails from and to David Thompson regarding travel to Montreal for meeting with Lauzon, Belanger; | MGM | $375.00 | 0.20 | $75.00 |
| 12 /31/09 | discuss and review with Matt Moloci, etc., memo to file, respond to class member inquiries, memos to and from Bridget Scott | DT | $475.00 | 0.50 | $237.50 |
| 12 /31/09 | Email from David Thompson to Careen Hannouche regarding meeting at Lauzon Belanger; | MGM | $375.00 | 0.10 | $37.50 |

| 01 /03/10 | Email from possible CDN ZAI PD claimant Kathryn Bush; review; forward to Ana Dobson for reply | MGM | $375.00 | 0.10 | $37.50 |
|---|---|---|---|---|---|
| 01 /04/10 | discuss and review with Matt Moloci, receipt Matt Moloci memo, schedule telephone conference, etc. | DT | $475.00 | 0.35 | $166.25 |
| 01 /04/10 | review motion materials sent by Dan Hogan, review Bridget Scott memo and materials to be assemble, memo to file, etc. | DT | $475.00 | 1.00 | $475.00 |
| 01 /04/10 | telephone conference call with Orestes Pasparakis regarding Crown's position, motion for leave to appeal settlement approval order and possible resolution of Crown issues;, telephone conference call with Keith Ferbers regarding Thundersky PI claims and possible resolution in aid of resolving Crown issues, discuss and review with Matt Moloci | DT | $475.00 | 1.50 | $712.50 |
| 01 /04/10 | further review and discuss with Matt Moloci regarding Crown issues and regarding Thundersky PI claims and possible resolution in aid of resolving Crown issues | DT | $475.00 | 0.25 | $118.75 |
| 01 /04/10 | Emails from and to Orestes Pasparakis and David Thompson; teleconference with Pasparakis, Allison Kuntz and David Thompson regarding Crown's position, motion for leave to appeal settlement approval order and possible resolution of Crown issues; teleconference with Keith Ferbers regarding Thundersky PI claims and possible resolution in aid of resolving Crown issues; further conferences with David Thompson in consideration of issues; emails from and to David Thompson regarding meeting with Lauzon Belanger in Montreal; | MGM | $375.00 | 1.80 | $675.00 |
| 01 /05/10 | receipt Matt Moloci memo, follow-up on claimant inquiries, etc. | DT | $475.00 | 0.40 | $190.00 |
| 01 /05/10 | receipt Matt Moloci follow-up memo regarding U.S. confirmation hearings, Crown motion for leave to appeal CCAA settlement approval order and effect upon U.S. proceedings and other issue | DT | $475.00 | 0.10 | $47.50 |
| 01 /05/10 | discuss and review with Matt Moloci regarding U.S. confirmation hearings, Crown motion for leave to appeal CCAA settlement approval order and effect upon U.S. proceedings and other issues | DT | $475.00 | 0.25 | $118.75 |
| 01 /05/10 | review and discuss with Matt Moloci strategy and approach, etc. | DT | $475.00 | 0.50 | $237.50 |
| 01 /05/10 | receipt Keith Ferbers' email, receipt Matt Moloci memo | DT | $475.00 | 0.25 | $118.75 |
| 01 /05/10 | telephone to Keith Ferbers, telephone to Orestes Pasparakis regarding Crown motion for leave to appeal CCAA settlement approval order, memo to file | DT | $475.00 | 1.00 | $475.00 |
| 01 /05/10 | emails to and from Careen Hannouche regarding meeting in Montreal | DT | $475.00 | 0.25 | $118.75 |
| 01 /05/10 | receipt Matt Moloci memo and Orestes Pasparakis email | DT | $475.00 | 0.10 | $47.50 |
| 01 /05/10 | discuss with Matt Moloci, further telephone to Orestes Pasparakis regarding U.S. confirmation hearings, Crown motion for leave to appeal CCAA settlement approval order and effect upon U.S. proceedings and other issues | DT | $475.00 | 0.25 | $118.75 |
| 01 /05/10 | Teleconference with Dan Hogan regarding U.S. confirmation hearings, Crown motion for leave to appeal CCAA settlement approval order and effect upon U.S. proceedings and other issues; email report to David Thompson regarding discussions with Dan Hogan; conference with David Thompson; email from Careen Hannouche regarding meeting in Montreal; emails from David Thompson with proposed itineraries for trips to Montreal and | MGM | $375.00 | 2.50 | $937.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Wilmington; review; teleconference with David Thompson and Keith Ferbers; teleconference with David Thompson, Orestes Pasparakis and Allison Kuntz; email from and to Ferbers; email from Orestes Pasparakis forwarding email from Jacqueline Dais-Visca regarding US hearing; emails to and from Dan Hogan regarding US hearing and proposed teleconference; further emails from and to David Thompson; | | | | |
| 01 /06/10 | emails to and from Dan Hogan and Matt Moloci, etc., re: telephone conference call regarding US Confirmation Hearing and Crown's opposition in CCAA and US proceedings | DT | $475.00 | 0.25 | $118.75 |
| 01 /06/10 | memos to and from Matt Moloci, discuss telephone call to Dan Hogan regarding US Confirmation Hearing and Crown's opposition in CCAA and US proceedings, discuss strategy and approach re: crown issues and appeal, memo to file, consider motion to amend representation order | DT | $475.00 | 1.00 | $475.00 |
| 01 /06/10 | prepare rough draft outline of notice of motion to amend representation order and David Thompson Affidavit, etc. | DT | $475.00 | 1.00 | $475.00 |
| 01 /06/10 | further review and discuss with Matt Moloci, review documents, discuss and review with Cindy Yates with respect to motion to amend representation order | DT | $475.00 | 0.50 | $237.50 |
| 01 /06/10 | receipt Jacqueline Dais-Visca emails, memos to and from Matt Moloci, etc., discuss and review approach, etc. | DT | $475.00 | 0.50 | $237.50 |
| 01 /06/10 | telephone conference call to Michel Belanger and Careen Hannouche regarding motion to amend CCAA representation order, etc., memo to file, memos to and from Matt Moloci | DT | $475.00 | 0.50 | $237.50 |
| 01 /06/10 | Teleconference with Dan Hogan regarding US Confirmation Hearing and Crown's opposition in CCAA and US proceedings; conference with David Thompson; report regarding discussions with Dan Hogan; further discuss and consider issues; email from David Thompson to Careen Hannouche and Michel Belanger regarding motion to amend CCAA representation order; electronic mail correspondences from and to Jacqueline Dais-Visca; teleconference with David Thompson, Michel Belanger and Careen Hannouche; further emails from and to David Thompson and Dan Hogan regarding US proceedings and application for appointment as special counsel;  email from Allison Kuntz with attached issued order of Justice Morawetz; further email from Careen Hannouche regarding representation order and Crown conflict issues; receive David Thompson email to Orestes Pasparakis regarding Crown's position; | MGM | $375.00 | 3.40 | $1,275.00 |
| 01 /07/10 | memos to and from Matt Moloci and follow-ups, discuss with Cindy Yates | DT | $475.00 | 0.25 | $118.75 |
| 01 /07/10 | discuss and review with Matt Moloci, receipt and review various multiple emails between Matt Moloci and Orestes Pasparakis | DT | $475.00 | 0.50 | $237.50 |
| 01 /07/10 | further amend and revise draft motion materials to amend representation order | DT | $475.00 | 0.40 | $190.00 |
| 01 /07/10 | receipt telephone call from Natalie Drouin, memo to file, email to her, memo to Matt Moloci, receipt email from Natalie Drouin, arrange telephone conference, receipt Dan Hogan email, arrange telephone conference, etc., memos to and from Matt Moloci, receipt Orestes Pasparakis emails regarding possible resolution of Crown issues | DT | $475.00 | 1.00 | $475.00 |
| 01 /07/10 | receipt Orestes Pasparakis further email regarding possible resolution of Crown issues | DT | $475.00 | 0.10 | $47.50 |

| | | | | | |
|---|---|---|---|---|---|
| 01 /07/10 | telephone conference call to Dan Hogan concerning U.S. Confirmation hearings, update, report and other issues concerning U.S. Fee Application, etc., discuss with Matt Moloci | DT | $475.00 | 0.35 | $166.25 |
| 01 /07/10 | telephone conference call to Natalie Drouin regarding possible resolution of Crown issues, memo to file, letter to Dan Hogan | DT | $475.00 | 0.80 | $380.00 |
| 01 /07/10 | Emails to and from Dan Hogan; teleconference with Dan Hogan and David Thompson concerning U.S. Confirmation hearings, update, report and other issues concerning U.S. Fee Application and the Crown's position; receive email from Thompson to Keith Ferbers; emails from and to Orestes Pasparakis regarding possible resolution with the Crown; emails from and to Thompson; email from Thompson forwarding message from Natalie Drouin; teleconference with Thompson and Natalie Drouin regarding possible resolution of Crown issues; further conferences with David Thompson;  receive email from Hogan to US Trustee, David Klauder regarding proposed special appointment application; review; | MGM | $375.00 | 3.20 | $1,200.00 |
| 01 /08/10 | memo to file, receipt of and respond to inquiries, memos to and from Ana Dobson, prepare agenda for meeting, memo to Matt Moloci | DT | $475.00 | 0.50 | $237.50 |
| 01 /08/10 | receipt Dan Hogan email to David Klauder regarding application for appointment as special counsel | DT | $475.00 | 0.10 | $47.50 |
| 01 /08/10 | receipt Dan Hogan email, receipt and review Justice Morawetz decision, etc., memo to Orestes Pasparakis, memo to Matt Moloci, etc., discuss with Matt Moloci, etc. | DT | $475.00 | 0.75 | $356.25 |
| 01 /08/10 | follow-up to finalize travel arrangements | DT | $475.00 | 0.10 | $47.50 |
| 01 /08/10 | receipt Dan Hogan email regarding position of Future Claims Representative David Austern | DT | $475.00 | 0.10 | $47.50 |
| 01 /08/10 | Telephone voice message from possible ZAI PD claimant Steve Corrella; email from Keith Ferbers in response to Crown proposal for resolution; receive further email from Dan Hogan to David Klauder regarding application for appointment as special counsel; email from David Thompson to Dan Hogan with report concerning discussions with Natalie Drouin; facsimile from Justice Morawetz with attached reasons for decision; review and consider; email from Dan Hogan regarding position of Future Claims Representative David Austern; email from Dan Hogan with attached FCR Response; review and consider; emails from and to David Thompson and Pasparakis regarding Morawetz reasons and Crown's position | MGM | $375.00 | 1.30 | $487.50 |
| 01 /10/10 | Email from Dan Hogan with attached Crown's objection to special counsel application; review; email from possible CDN ZAI PD claimant Chris Collom; forward telephone voice message from possible ZAI PD claimant Steve Corrella to Ana Dobson with instructions; | MGM | $375.00 | 0.40 | $150.00 |
| 01 /11/10 | receipt of and respond to claimant inquiries, memos to and from Ana Dobson | DT | $475.00 | 0.25 | $118.75 |
| 01 /11/10 | emails to and from Orestes  Pasparakis, memos to and from Matt Moloci, various follow-ups with claimants, etc. | DT | $475.00 | 0.25 | $118.75 |

| 01 /11/10 | review and consider Morawetz J. reasons for decision, memo to file, follow-up discussion with Matt Moloci | DT | $475.00 | 0.75 | $356.25 |
|---|---|---|---|---|---|
| 01 /11/10 | review draft motion materials, letter to Michel Belanger and Careen Hannouche, memo to Matt Moloci | DT | $475.00 | 0.50 | $237.50 |
| 01 /11/10 | review Crown objection materials from Dan Hogan, memo to file, etc., email to Dan Hogan, further email to Dan Hogan, memo to Matt Moloci | DT | $475.00 | 1.00 | $475.00 |
| 01 /11/10 | receipt Careen Hannouche email with comments regarding draft agenda for Montreal meeting, memo to Ana Dobson/Bridget Scott, amend draft agenda and re-circulate | DT | $475.00 | 0.25 | $118.75 |
| 01 /11/10 | Email from David Thompson with draft agenda for meeting with Lauzon Belanger in Montreal; email from David Thompson regarding position taken by Future Claims Representative; email from Evatt Merchant with attached letter by Jim Shaw of the Crown to Federal Court; email from David  Thompson with attached draft motion materials regarding amendment to representation order; email from Careen Hannouche with comments regarding draft agenda for Montreal meeting; | MGM | $375.00 | 0.30 | $112.50 |
| 01 /12/10 | receipt of and respond to class member inquiries, forward standard response regarding out-of-time claims, memos to and from Ana Dobson | DT | $475.00 | 0.25 | $118.75 |
| 01 /12/10 | memo to Matt Moloci regarding scheduled meeting with Lauzon Belanger in Montreal, letter to Michel Belanger and Careen Hannouche : rescheduling Montreal meeting, letter to Dan Hogan, etc., memos to and from Ana Dobson re: rescheduling Montreal meeting | DT | $475.00 | 0.35 | $166.25 |
| 01 /12/10 | receipt Michel Belanger email, letter to Dan Hogan, letter to Michel Belanger, etc., memo to Matt Moloci, etc., memo to Ana Dobson to reschedule travel arrangements | DT | $475.00 | 0.40 | $190.00 |
| 01 /12/10 | follow-up to rearrange Montreal trip, advice to Matt Moloci and Michel Belanger | DT | $475.00 | 0.25 | $118.75 |
| 01 /12/10 | receipt Dan Hogan email and follow-ups | DT | $475.00 | 0.10 | $47.50 |
| 01 /12/10 | Telephone voice message from David Thompson regarding scheduled meeting with Lauzon Belanger in Montreal; further email from David Thompson regarding Montreal Trip; email inquiry from possible CDN ZAI PD claimant Brad Eissemmenger; email from David Thompson with attached revised motion materials seeking variance to representation order; emails from David Thompson to Dan Hogan regarding Crown's response and objections and scheduling teleconference for review and next steps; email from  Dan Hogan; further emails from David Thompson to Dan Hogan and Lauzon Belanger; | MGM | $375.00 | 0.30 | $112.50 |
| 01 /13/10 | receipt 2 Matt Moloci memos rescheduling Montreal meeting | DT | $475.00 | 0.10 | $47.50 |
| 01 /13/10 | receipt Allison Kuntz email, letter to Orestes Pasparakis, memo to Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 01 /13/10 | receipt J. Shaw letter | DT | $475.00 | 0.10 | $47.50 |

| 01 /13/10 | telephone conference call with Dan Hogan, telephone conference call with Orestes Pasparakis regarding Crown's motion seeking leave to appeal | DT | $475.00 | 1.00 | $475.00 |
|---|---|---|---|---|---|
| 01 /13/10 | follow-up memo re: booking arrangements for January 25th trip to Delaware | DT | $475.00 | 0.10 | $47.50 |
| 01 /13/10 | letters to and from Dan Hogan, letters to and from Keith Ferbers, etc., memo to file | DT | $475.00 | 0.50 | $237.50 |
| 01 /13/10 | receipt Matt Moloci memo regarding Montreal agenda | DT | $475.00 | 0.10 | $47.50 |
| 01 /13/10 | 2 emails to Michel Belanger attached detail in support of drafting of Michel Belanger Affidavit for motion seeking change to representation order | DT | $475.00 | 0.25 | $118.75 |
| 01 /13/10 | Review file; emails to David Thompson regarding Montreal agenda, FCR's position in US application and forwarding correspondence received from Evatt Merchant; conference with David Thompson; letter from Orestes Pasparakis regarding Crown's motion seeking leave to appeal; receive letter from David Thompson to Orestes Pasparakis in reply; teleconference with Dan Hogan regarding various responses received in U.S. application seeking appointment as special counsel, Crown's objection to Plan Confirmation, Canadian appeal proceedings, possible settlement of Crown claims and January 25th omnibus hearing in Wilmington; teleconference with David Thompson and Orestes Pasparakis; further teleconference with Dan Hogan; receive various emails from Dan Hogan attaching materials filed in U.S. proceedings; review; email from Careen Hannouche with attached detail in support of drafting of Michel Belanger Affidavit for motion seeking change to representation order; review and consider; email from Keith Ferbers regarding possible resolution with the Crown; | MGM | $375.00 | 2.60 | $975.00 |
| 01 /14/10 | receipt Careen Hannouche email and memo, memo to file, letter to Careen Hannouche, consider content for Michel Belanger affidavit in support of motion seeking change to representation order, etc. | DT | $475.00 | 0.50 | $237.50 |
| 01 /14/10 | review memo, prepare rough draft of Michel Belanger affidavit in support of motion seeking change to representation order, etc. | DT | $475.00 | 0.50 | $237.50 |
| 01 /14/10 | receipt Jacqueline Dais-Visca letter consenting to expedited appeal of Crown's leave motion and appeal | DT | $475.00 | 0.10 | $47.50 |
| 01 /14/10 | email to Michel Belanger, Careen Hannouche and Matt Moloci in follow-up to draft motion materials and Affidavit of Michel Belanger regarding variance to representation order | DT | $475.00 | 0.10 | $47.50 |
| 01 /14/10 | emails to and from Allison Kuntz regarding expedite of Crown appeal | DT | $475.00 | 0.10 | $47.50 |
| 01 /14/10 | receipt Careen Hannouche and Jacqueline Dais-Visca emails, emails to and from Orestes Pasparakis, memos to and from Matt Moloci, etc. | DT | $475.00 | 0.35 | $166.25 |
| 01 /14/10 | amend and revise draft Belanger affidavit in support of motion seeking change to representation order | DT | $475.00 | 0.35 | $166.25 |
| 01 /14/10 | receipt Dan Hogan email regarding Rep Counsel application | DT | $475.00 | 0.10 | $47.50 |
| 01 /14/10 | receipt Careen Hannouche and Jacqueline Dais-Visca emails regarding Crown appeal | DT | $475.00 | 0.25 | $118.75 |

| | | | | | |
|---|---|---|---|---|---|
| 01 /14/10 | Receive email from David Thompson to Careen Hannouche in follow-up to draft motion materials and Affidavit of Michel Belanger regarding variance to representation order; letter from Crown consenting to expedited appeal of Crown's leave motion and appeal; email from David Thompson to Lauzon Belanger regarding Crown appeal; email reply from Hannouche; further emails from and to Hannouche and Thompson regarding motion materials; emails from and to Grace counsel regarding expedite of Crown appeal; receive Lauzon Belanger email to Jacqueline Dais-Visca regarding Crown correspondence; reply from Jacqueline Dais-Visca; emails from and to Orestes Pasparakis regarding Rep Counsel application seeking special counsel appointment in US proceedings; emails to and from Dan Hogan regarding Rep Counsel application; email from David Thompson to Orestes Pasparakis regarding Rep Counsel application; email reply from Dan Hogan regarding application for special counsel appointment; | MGM | $375.00 | 1.70 | $637.50 |
| 01 /15/10 | follow-up with Careen Hannouche, emails to and from Careen Hannouche regarding variance to representation order | DT | $475.00 | 0.25 | $118.75 |
| 01 /15/10 | finalize draft Michel  Belanger affidavit regarding variance to representation order, letter to Careen Hannouche and Michel Belanger, memo to Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 01 /15/10 | letter to Careen Hannouche, receipt Dan Hogan email, telephone to Dan Hogan | DT | $475.00 | 0.50 | $237.50 |
| 01 /15/10 | follow-up to book Delaware arrangements, etc., receipt Keith Ferbers voice mail message, memo to file, etc., receipt Grace motion to expedite, receipt Dan Hogan emails, receipt Matt Moloci memo | DT | $475.00 | 1.00 | $475.00 |
| 01 /15/10 | receipt C. Hannouche letter enclosing Dan Hogan invoice , memo to Cindy Yates | DT | $475.00 | 0.10 | $47.50 |
| 01 /15/10 | receipt Matt Moloci memo | DT | $475.00 | 0.10 | $47.50 |
| 01 /15/10 | receipt Careen  Hannouche email, amend draft affidavit, letter to Careen Hannouche and follow-ups | DT | $475.00 | 0.35 | $166.25 |
| 01 /15/10 | receipt Careen Hannouche email, memo to Ana Dobson/Bridget Scott re: motion record in support of motion seeking variation to Rep Counsel appointment order | DT | $475.00 | 0.25 | $118.75 |
| 01 /15/10 | Emails from Dan Hogan requesting teleconference; teleconference with David Thompson and Dan Hogan regarding Crown objections in U.S. proceedings, intended reply, update concerning Dan Hogan teleconference with Jan Baer, Grace's position regarding applications and responses and position of Future Claims Representative; email from Katherine Smirle attaching Grace motion materials seeking expedited appeal; review and consider motion materials; receive email from Hogan to Baer with attached Farley order appointing Representative Counsel; review; email to Orestes Pasparakis regarding Grace support of Rep Counsel application seeking appointment as special counsel; email from David Thompson to Lauzon Belanger with attached draft Affidavit of Michel Belanger in support of motion seeking variation to Rep Counsel appointment order; review; email reply from Lauzon Belanger regarding drafting changes; email from David Thompson to Lauzon Belanger with attached revised draft Affidavit of Belanger; email from Lauzon | MGM | $375.00 | 1.70 | $637.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Belanger with attached sworn Affidavit; review; email from Dan Hogan with attached draft Reply materials concerning responses filed in U.S. Application; review and reply to Dan Hogan regarding draft materials; receive email from Dan Hogan firm to Judge Fitzgerald with attached materials; | | | | |
| 01 /17/10 | Email to Katherine Smirle of Grace counsel confirm receipt of Applicant's Motion Record and Factum seeking expedited appeal; | MGM | $375.00 | 0.10 | $37.50 |
| 01 /18/10 | review Grace Court of Appeal motion materials, memo to file | DT | $475.00 | 0.50 | $237.50 |
| 01 /18/10 | email to Orestes Pasparakis regarding Grace motion seeking expedited appeal | DT | $475.00 | 0.10 | $47.50 |
| 01 /18/10 | follow-ups to book arrangements re: Delaware hearing, memo to Ana Dobson/Bridget Scott | DT | $475.00 | 0.25 | $118.75 |
| 01 /18/10 | receipt Keith Ferbers' email | DT | $475.00 | 0.10 | $47.50 |
| 01 /18/10 | memo to file re: Court of Appeal hearing | DT | $475.00 | 0.25 | $118.75 |
| 01 /18/10 | email to Keith Ferbers | DT | $475.00 | 0.15 | $71.25 |
| 01 /18/10 | receipt Careen Hannouche letter and Michel Belanger affidavit in support of motion seeking variation to Rep Counsel appointment order | DT | $475.00 | 0.15 | $71.25 |
| 01 /18/10 | update standard response, memos to and from Ana Dobson | DT | $475.00 | 0.35 | $166.25 |
| 01 /18/10 | update website content, memo to Cindy Yates | DT | $475.00 | 0.40 | $190.00 |
| 01 /18/10 | review and amend draft motion materials in support of motion seeking variation to Rep Counsel appointment order | DT | $475.00 | 0.25 | $118.75 |
| 01 /18/10 | Receive email from David Thompson to Orestes Pasparakis regarding Grace motion seeking expedited appeal; email from CDN ZAI PD claimant Rhonda Manore; email from Thompson confirming itinerary for Wilmington hearing; | MGM | $375.00 | 0.20 | $75.00 |
| 01 /19/10 | email to Orestes Pasparakis, email to Dan Hogan, etc., memo to Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 01 /19/10 | review 3 boxes of correspondence from Cindy Yates as flagged for relevant documents re: Crown's objections; prepare detailed memo to Matt Moloci | DT | $475.00 | 1.50 | $712.50 |
| 01 /19/10 | review and amend draft motion record re: amendment to representation order, etc., memo to Matt Moloci with attached draft motion materials for motion seeking amendment to representation order | DT | $475.00 | 0.50 | $237.50 |
| 01 /19/10 | further review and finalization of motion record and draft order regarding Grace motion seeking expedited appeal, etc., memo to Matt Moloci, letter to Orestes Pasparakis, receipt and review confirmation form re: Court of Appeal motion, letter to Orestes Pasparakis | DT | $475.00 | 0.40 | $190.00 |
| 01 /19/10 | receipt Orestes Pasparakis email, memo to Matt Moloci, draft email back to Orestes Pasparakis regarding Grace motion seeking | DT | $475.00 | 0.15 | $71.25 |

| | | | | |
|---|---|---|---|---|
| | expedited appeal | | | | |
| 01 /19/10 | emails to and from Dan Hogan regarding US proceedings and January 25th hearing | DT | $475.00 | 0.10 | $47.50 |
| 01 /19/10 | receipt Dan Hogan email with attached Reply to Crown's Objection | DT | $475.00 | 0.10 | $47.50 |
| 01 /19/10 | receipt of and respond to class member inquiries, memo to Ana Dobson | DT | $475.00 | 0.10 | $47.50 |
| 01 /19/10 | Receive email from David Thompson to Dan Hogan regarding US proceedings and January 25th hearing; email from David Thompson with attached draft motion materials for motion seeking amendment to representation order; emails from Thompson and Orestes Pasparakis regarding motion;  email from David Thompson to Orestes Pasparakis regarding Grace motion seeking expedited appeal; emails from and to David Thompson); email from David Thompson regarding file materials and correspondences of the Crown to defend Crown's allegations against Representative Counsel; review; email from Dan Hogan with attached Reply to Crown's Objection; review; | MGM | $375.00 | 0.40 | $150.00 |
| 01 /20/10 | follow-up letter to Orestes Pasparakis regarding Rep Counsel motion seeking variance of CCAA representation order | DT | $475.00 | 0.10 | $47.50 |
| 01 /20/10 | email to Orestes Pasparakis regarding Rep Counsel motion seeking variance of CCAA representation order | DT | $475.00 | 0.10 | $47.50 |
| 01 /20/10 | receipt and review Reply to Crown Objection materials, letter to Dan Hogan | DT | $475.00 | 0.35 | $166.25 |
| 01 /20/10 | emails to and from Dan Hogan forwarding email from Jan Baer concerning FCR position on application seeking appointment as special counsel | DT | $475.00 | 0.10 | $47.50 |
| 01 /20/10 | receipt Orestes Pasparakis regarding January 25th US hearing and expectations | DT | $475.00 | 0.10 | $47.50 |
| 01 /20/10 | receipt Matt Moloci memo and Orestes Pasparakis email regarding January 25th US hearing and expectations | DT | $475.00 | 0.10 | $47.50 |
| 01 /20/10 | various emails to and from counsel, discuss and review with Matt Moloci regarding January 25th US hearing and expectations and regarding Rep Counsel motion seeking variance of CCAA representation order | DT | $475.00 | 0.35 | $166.25 |
| 01 /20/10 | receipt Dan Hogan email, email to Dan Hogan, email to Orestes Pasparakis regarding January 25th US hearing and expectations | DT | $475.00 | 0.25 | $118.75 |
| 01 /20/10 | discuss and review with Matt Moloci, etc., emails to and from Orestes Pasparakis, etc. | DT | $475.00 | 0.50 | $237.50 |
| 01 /20/10 | Receive emails from David Thompson to Orestes Pasparakis regarding Rep Counsel motion seeking variance of CCAA representation order; emails from and to Pasparakis regarding motion to expedite Crown appeal; emails from and to Allison Kuntz, Pasparakis and Thompson regarding Grace motion to extend stay and scheduling; email from Dan Hogan forwarding email from Jan Baer concerning FCR position on application seeking appointment as special counsel; email from Thompson to Hogan regarding Rep Counsel reply to Crown objections in US proceeding; email from | MGM | $375.00 | 1.40 | $525.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Thompson to Pasparakis regarding January 25th US hearing and expectations; further emails from and to Pasparakis and Thompson; email from Jan Baer with attached Plan Proponents' Response to Crown Objections; review and consider; email from David Thompson to Dan Hogan scheduling teleconference regarding US proceedings and hearing; email reply from Hogan; | | | | |
| 01 /21/10 | Receipt Jan Baer email, memos to and from Matt Moloci, emails to and from Dan Hogan re: FCR issues and hearing on January 25, 2010 | DT | $475.00 | 0.30 | $142.50 |
| 01 /21/10 | receipt Orestes Pasparakis email with attached endorsement of Justice Epstein expediting Crown appeal, memos to and from Matt Moloci, finalize order, notice of motion, letter to Jacqueline Dais-Visca, Orestes Pasparakis, Natalie Drouin, etc. | DT | $475.00 | 0.35 | $166.25 |
| 01 /21/10 | amend draft order, receipt Careen Hannouche email | DT | $475.00 | 0.25 | $118.75 |
| 01 /21/10 | receipt Allison Kuntz email, diarize dates, etc. | DT | $475.00 | 0.25 | $118.75 |
| 01 /21/10 | discuss with Matt Moloci re: leave to appeal motion and appeal strategy | DT | $475.00 | 0.25 | $118.75 |
| 01 /21/10 | Email to Dan Hogan forwarding Jan Baer email; email from Hogan forwarding Court Conference Appearance for Jan 25th hearing; emails to and from Thompson regarding draft motion materials seeking variance to representation order and scheduling of motion; emails from Thompson and Orestes Pasparakis regarding expedite of Crown appeal, timelines and scheduling; review and research case law concerning Crown's motion seeking leave to appeal; email report to Thompson with attached cases; email from Careen Hannouche regarding proposed draft representation order; email from Allison Kuntz with attached endorsement of Justice Epstein expediting Crown appeal; conferences with David Thompson | MGM | $375.00 | 1.00 | $375.00 |
| 01 /22/10 | review Rule 61.03 re: leave to appeal requirements, timing and filings, etc., memo to file re: filings, timing and requirements | DT | $475.00 | 0.75 | $356.25 |
| 01 /22/10 | receipt Careen Hannouche email regarding discussions with Natalie Drouin and proposed CCAA representation order, receipt Matt Moloci memo, amend and revise draft order, letter to Careen Hannouche, memo to Matt Moloci, prepare motion request form | DT | $475.00 | 0.50 | $237.50 |
| 01 /22/10 | telephone conference with Dan Hogan re: January 25th hearing issues | DT | $475.00 | 0.75 | $356.25 |
| 01 /22/10 | review and amend draft order representation order | DT | $475.00 | 0.10 | $47.50 |
| 01 /22/10 | emails to and from Orestes Pasparakis regarding US hearings, travel and proposed meetings for discussion and possible resolution | DT | $475.00 | 0.10 | $47.50 |
| 01 /22/10 | follow-up to serve and confirm motion date and booking | DT | $475.00 | 0.10 | $47.50 |
| 01 /22/10 | gather and assemble file materials for Delaware trip, etc., review same | DT | $475.00 | 0.75 | $356.25 |
| 01 /22/10 | emails to and from Matt Moloci, discuss and further review with Matt Moloci | DT | $475.00 | 0.25 | $118.75 |

| 01 /22/10 | Email from Careen Hannouche regarding discussions with Natalie Drouin and proposed CCAA representation order; review and reply to Careen Hannouche and Michel Belanger; email from possible CDN ZAI PD Claimant Evan Rocque; teleconference with Dan Hogan and David Thompson regarding US hearing and all proceedings; update and preparation for hearing; email from David Thompson to Careen Hannouche and Michel Belanger with further revised draft representation order; emails to and from David Thompson and Orestes Pasparakis regarding US hearings, travel and proposed meetings for discussion and possible resolution; receive Dan Hogan email to Jan Baer regarding US hearing and issues concerning FCR; email to Dan Hogan; conferences with David Thompson regarding various issues and preparation for US hearing; | MGM | $375.00 | 1.80 | $675.00 |
| 01 /24/10 | travel to Wilmington, DE (12:30 p.m. - 5:00 p.m.) | DT | $237.50 | 4.50 | $1,068.75 |
| 01 /24/10 | meet with Orestes Pasparakis, review and discuss issues and possible resolution of matters Crown's objections and appeal and U.S. proceedings | DT | $475.00 | 1.00 | $475.00 |
| 01 /24/10 | conferences with David Thompson regarding Grace proceedings and issues; meet with Thompson and Orestes Pasparakis; discuss various issues regarding settlement, Crown's objections and appeal and U.S. proceedings; further conferences with David Thompson | MGM | $375.00 | 3.50 | $1,312.50 |
| 01 /24/10 | To Toronto airport; travel to Wilmington, Delaware with David Thompson; | MGM | $187.50 | 4.50 | $843.75 |
| 01 /25/10 | 9:00 a.m. - 9:30 a.m. - meet with Dan Hogan | DT | $475.00 | 0.50 | $237.50 |
| 01 /25/10 | 9:30 a.m. - 11:30 a.m. - Court appearance before Judge Fitzgerald, all discussions with Grace counsel, Crown counsel, FCR counsel, etc. | DT | $475.00 | 2.00 | $950.00 |
| 01 /25/10 | 11:30 a.m. - 1:00 p.m. - meeting with Dan Hogan to review and discuss strategy, options, etc. | DT | $475.00 | 1.50 | $712.50 |
| 01 /25/10 | 1:00 p.m. - 1:30 p.m. - travel to airport (Philadelphia) | DT | $237.50 | 0.50 | $118.75 |
| 01 /25/10 | 1:30 p.m. - 11:00 p.m. - return travel home, numerous flight cancellations and delays | DT | $237.50 | 9.50 | $2,256.25 |
| 01 /25/10 | Meet with Dan Hogan and David Thompson in preparation for hearing; further conferences with Dan Hogan, Thompson, Orestes Pasparakis, counsel on behalf of the FCR, counsel on behalf of the Crown; counsel on behalf of Grace; attend hearing; further conferences and discussions regarding various issues; lunch with Dan Hogan and David Thompson; return travel to Toronto and home; significant delay at airport; emails from and to Pasparakis and Jacqueline Dais-Visca; email from Crown with attached draft Appeal Book & Compendium and index for purposes of appeal; receive email from David Thompson to Careen Hannouche and Michel Belanger regarding meeting in Montreal; email from Careen Hannouche regarding draft revised representation order; | MGM | $375.00 | 4.00 | $1,500.00 |
| 01 /26/10 | follow-up with Matt Moloci, etc., various emails – Keith Ferbers, Orestes Pasparakis, Dan Hogan and Matt Moloci regarding US hearing | DT | $475.00 | 0.50 | $237.50 |
| 01 /25/10 | 1:00 p.m. - 1:30 p.m. - travel to airport (Philadelphia) | MGM | $187.50 | 0.50 | $93.75 |

| 01 /25/10 | 1:30 p.m. - 11:00 p.m. - return travel home, numerous flight cancellations and delays | MGM | $187.50 | 9.50 | $1,781.25 |
|---|---|---|---|---|---|
| 01 /26/10 | receipt Jacqueline Dais-Visca email regarding materials for use on Crown leave motion and appeal and memo to Cindy Yates | DT | $475.00 | 0.10 | $47.50 |
| 01 /26/10 | follow-ups on Matt Moloci issues, emails to and from Careen Hannouche regarding completion of motion materials for variance to representation order | DT | $475.00 | 0.25 | $118.75 |
| 01 /26/10 | Email to David Thompson in follow-up to US hearing and review of the Amended and Restated Minutes of Settlement; email from Keith Ferbers; conference with David Thompson regarding various issues; email from David Thompson to Keith Ferbers regarding US hearing; teleconference with David Thompson and Keith Ferbers regarding Thundersky claims and Crown's proposed resolution; teleconference with David Thompson and Orestes Pasparakis; email from David Thompson to Careen Hannouche and Michel Belanger regarding completion of motion materials for variance to representation order; email reply from Careen Hannouche; memo from David Thompson regarding test on Crown leave motion; review; emails from Jacqueline Dais-Visca and Thompson regarding materials for use on Crown leave motion and appeal; | MGM | $375.00 | 1.20 | $450.00 |
| 01 /27/10 | receipt Careen Hannouche email regarding Crown's motion for leave | DT | $475.00 | 0.10 | $47.50 |
| 01 /27/10 | telephone to Keith Ferbers, discuss and review with Matt Moloci, telephone to Orestes Pasparakis, etc., | DT | $475.00 | 1.00 | $475.00 |
| 01 /27/10 | discuss and review with Cindy Yates, email to Jacqueline Dais-Visca regarding Crown's motion for leave, appeal and coordination of materials | DT | $475.00 | 0.25 | $118.75 |
| 01 /27/10 | memo to Matt Moloci, email to regarding materials for use on Crown leave motion and appeal | DT | $475.00 | 0.10 | $47.50 |
| 01 /27/10 | arrange telephone conference call with Dan Hogan to discuss various issues concerning US proceedings and Crown appeal | DT | $475.00 | 0.10 | $47.50 |
| 01 /27/10 | receipt Dan Hogan email following-up on telephone conference | DT | $475.00 | 0.10 | $47.50 |
| 01 /27/10 | telephone conference call with Dan Hogan discuss various issues concerning US proceedings and Crown appeal; | DT | $475.00 | 0.50 | $237.50 |
| 01 /27/10 | Teleconference with Dan Hogan and David Thompson; emails from and to Jacqueline Dais-Visca and Allison Kuntz regarding Crown's motion for leave, appeal and coordination of materials; email from Thompson regarding materials included in Crown's proposed Appeal Book and Compendium; further emails from Jacqueline Dais-Visca regarding confirmation of materials for use on motion and appeal; emails to and from David Thompson and Dan Hogan to schedule teleconference; email from Keith Ferbers regarding Thundersky's position on Crown's proposal; teleconference with David Thompson and Dan Hogan; discuss various issues concerning US proceedings and Crown appeal; email from Allison Kuntz with attached issued order of Epstein regarding expedited appeal; | MGM | $375.00 | 1.40 | $525.00 |
| 01 /28/10 | receipt Matt Moloci memo, receipt Jacqueline Dais-Visca email, receipt Allison Kuntz email, etc. | DT | $475.00 | 0.25 | $118.75 |

| 01 /28/10 | receipt 4 Jacqueline Dais-Visca emails regarding appeal materials | DT | $475.00 | 0.25 | $118.75 |
|---|---|---|---|---|---|
| 01 /28/10 | receipt Matt Moloci memo | DT | $475.00 | 0.10 | $47.50 |
| 01 /28/10 | discuss and review with Matt Moloci re: "fresh evidence" issues | DT | $475.00 | 0.25 | $118.75 |
| 01 /28/10 | various emails to and from Allison Kuntz regarding materials on motion and appeal, to and from Matt Moloci, etc., receipt emails from Jacqueline Dais-Visca with attached Certificate Respecting Evidence, etc. | DT | $475.00 | 0.25 | $118.75 |
| 01 /28/10 | Email from Allison Kuntz to Jacqueline Dais-Visca regarding materials on motion and appeal; email from David Thompson regarding follow-up with Richard Sam; reply to David Thompson; emails from David Thompson and Jacqueline Dais-Visca regarding appeal materials; email to Orestes Pasparakis and Allison Kuntz regarding the Crown's use of fresh evidence; email from Jacqueline Dais-Visca with attached Certificate Respecting Evidence; review; emails from and to David Thompson and Allison Kuntz regarding Crown's evidence; email to Jacqueline Dais-Visca concerning fresh evidence; email to Dan Hogan requesting transcript from January 25th hearing; email from Dan Hogan; | MGM | $375.00 | 1.00 | $375.00 |
| 01 /29/10 | emails to and from Orestes Pasparakis and memo to Matt Moloci | DT | $475.00 | 0.10 | $47.50 |
| 01 /29/10 | receipt Careen Hannouche email regarding amended representation order and communications with Crown counsel | DT | $475.00 | 0.10 | $47.50 |
| 01 /29/10 | finalize motion record, serve and file same, etc., letter to counsel, receipt 2 C. Hannouche emails re: terms of order, letter to all counsel | DT | $475.00 | 0.50 | $237.50 |
| 01 /29/10 | Email from Ana Dobson to Service List with attached Motion Record of Representative Counsel in CCAA proceeding seeking amendment to the representation order; review; email from Careen Hannouche regarding amended representation order and communications with Crown counsel; | MGM | $375.00 | 0.20 | $75.00 |
| 02 /01/10 | discuss with Matt Moloci, receipt Matt Moloci memo and email to Michel Belanger/Careen Hannouche | DT | $475.00 | 0.25 | $118.75 |
| 02 /01/10 | emails to and from Keith Ferbers regarding Crown materials on appeal, emails to and from Careen Hannouche | DT | $475.00 | 0.25 | $118.75 |
| 02 /01/10 | telephone conference call with Michel Belanger and Careen Hannouche regarding representation order | DT | $475.00 | 0.50 | $237.50 |
| 02 /01/10 | emails to and from Jacqueline Dais-Visca, email to Natalie Drouin regarding motion materials seeking variance of representation order | DT | $475.00 | 0.25 | $118.75 |
| 02 /01/10 | memo to Matt Moloci re: Montreal meeting | DT | $475.00 | 0.10 | $47.50 |
| 02 /01/10 | preliminary review of Crown materials, discuss with Matt Moloci, memo to file, letter to Orestes Pasparakis | DT | $475.00 | 0.75 | $356.25 |
| 02 /01/10 | Email from Jacqueline Dais-Visca attaching Crown Factum on Motion for Leave to Appeal | DT | $475.00 | 0.10 | $47.50 |
| 02 /01/10 | Conference with David Thompson; emails to and from Careen Hannouche regarding proposed teleconference; email from Keith | MGM | $375.00 | 1.60 | $600.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Ferbers regarding Crown appeal; receive David Thompson email to Keith Ferbers in reply; further emails to and from Keith Ferbers regarding Crown materials on appeal; email from David Thompson to Counsel regarding motion materials seeking variance of representation order; further emails from and to Careen Hannouche regarding representation order; email from Crown with attached Crown Factum on Motion for Leave to Appeal; review; email from Jacqueline Dais-Visca; | | | | |
| 02 /02/10 | review Crown leave factum, memo to file, memo to Matt Moloci | DT | $475.00 | 1.00 | $475.00 |
| 02 /02/10 | emails to and from Don Hogan | DT | $475.00 | 0.10 | $47.50 |
| 02 /02/10 | receipt Jan Baer email | DT | $475.00 | 0.10 | $47.50 |
| 02 /02/10 | receipt Dan Hogan email regarding Jan 25th hearing, status of settlement and other issues raised by representative counsel | DT | $475.00 | 0.10 | $47.50 |
| 02 /02/10 | prepare template and outline for responding factum re: motion for leave, review Rule 61.03(1), memo to file | DT | $475.00 | 1.00 | $475.00 |
| 02 /02/10 | receipt Orestes Pasparakis email regarding Crown's appeal and materials for use on motion and appeal | DT | $475.00 | 0.10 | $47.50 |
| 02 /02/10 | email to Allison Kuntz regarding materials on Crown's motion and appeal; | DT | $475.00 | 0.10 | $47.50 |
| 02 /02/10 | receipt Grace extension motion record, memo to file, etc. | DT | $475.00 | 0.25 | $118.75 |
| 02 /02/10 | receipt Careen Hannouche draft representation order email, receipt Natalie Drouin email, discuss with Cindy Yates, email to Michel Belanger | DT | $475.00 | 0.25 | $118.75 |
| 02 /02/10 | memos to and from Matt Moloci regarding materials on Crown's motion and appeal | DT | $475.00 | 0.10 | $47.50 |
| 02 /02/10 | review Grace's extension motion, memo to file | DT | $475.00 | 0.40 | $190.00 |
| 02 /02/10 | discuss with Matt Moloci, review January 25, 2010 hearing transcript | DT | $475.00 | 0.50 | $237.50 |
| 02 /02/10 | receipt and review 2 cases from Dan Hogan, discuss with Matt Moloci | DT | $475.00 | 0.50 | $237.50 |
| 02 /02/10 | Receive email from Dan Hogan to Jan Baer regarding Jan 25th hearing, status of settlement and other issues raised by representative counsel; review; emails from David Thompson and Jan Baer; conference with Thompson; further emails from Dan Hogan and Jan Baer; email from David Thompson to Orestes Pasparakis regarding Crown's appeal and materials for use on motion and appeal; reply from Orestes  Pasparakis; email from David  Thompson to Nathalie Drouin requesting teleconference; email from Careen Hannouche regarding draft representation order; email from Grace Canada counsel with attached motion materials seeking order extending stay; email from David Thompson to Grace Canada counsel; emails from and to Rina Iacovella on behalf of Natalie Drouin confirming teleconference; receive transcript of Jan 25th hearing from Dan Hogan; review and consider; emails to and from Thompson and Allison Kuntz regarding materials on Crown's motion and appeal; email from David Thompson with attached revised draft representation order; email from Michel Belanger regarding proposed | MGM | $375.00 | 1.80 | $675.00 |

| | teleconference; email from David Thompson to Dan Hogan regarding 3rd Circuit decisions in US Proceeding;  email from Dan Hogan with attached cases; email to David Thompson with comments regarding draft representation order; conferences with David Thompson; | | | | |
|---|---|---|---|---|---|
| 02 /03/10 | receipt Matt Moloci memo, memo to Matt Moloci, amend draft representation order, etc. | DT | $475.00 | 0.25 | $118.75 |
| 02 /03/10 | receipt Allison Kuntz email regarding materials for use on Crown's motion and appeal, memo to Matt Moloci | DT | $475.00 | 0.10 | $47.50 |
| 02 /03/10 | further amend draft representation order, etc., memo to Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 02 /03/10 | receipt Matt Moloci memo regarding Crown's position and possible resolution of issues | DT | $475.00 | 0.10 | $47.50 |
| 02 /03/10 | memos to and from Matt Moloci, receipt Michel Belanger email, etc. | DT | $475.00 | 0.10 | $47.50 |
| 02 /03/10 | telephone conference call with counsel, David Thompson, Matt Moloci, Jacqueline Dais-Visca, Natalie Drouin, Michel Belanger, Careen Hannouche regarding Crown's position and possible resolution of issues etc. | DT | $475.00 | 0.75 | $356.25 |
| 02 /03/10 | amend factum template | DT | $475.00 | 0.25 | $118.75 |
| 02 /03/10 | follow-up with Morawetz, J., draft email to counsel, etc. | DT | $475.00 | 0.25 | $118.75 |
| 02 /03/10 | Emails from and Allison Kuntz and David Thompson regarding materials for use on Crown's motion and appeal; emails from and to Thompson with attached revised draft representation order; emails to and from Thompson and Michel Belanger regarding teleconference with Nathalie Drouin; emails from and to David Thompson regarding materials for use on Crown's motion and appeal; attend teleconference with David Thompson and Natalie Drouin regarding Crown's position and possible resolution of issues; email from David Thompson to Grace Canada counsel regarding adjournment of representation order motion pending Crown motion and appeal; | MGM | $375.00 | 1.80 | $675.00 |
| 02 /04/10 | emails to and from Michel Belanger, follow-ups re: Feb 10 hearing date, etc. | DT | $475.00 | 0.25 | $118.75 |
| 02 /04/10 | receipt Matt Moloci memo regarding attendance and adjournment of representation order motion | DT | $475.00 | 0.10 | $47.50 |
| 02 /04/10 | receipt Matt Moloci memo | DT | $475.00 | 0.10 | $47.50 |
| 02 /04/10 | receipt Jacqueline Dais-Visca email regarding scheduling of representation order motion, memo from Matt Moloci, email to counsel | DT | $475.00 | 0.25 | $118.75 |
| 02 /04/10 | receipt 4 Matt Moloci memos, discuss and review with Matt Moloci, etc., emails to and from Allison Kuntz, etc. | DT | $475.00 | 0.50 | $237.50 |
| 02 /04/10 | Teleconference with Allison Kuntz regarding materials and issues on Crown's motion and appeal; email report to David Thompson regarding discussions with Allison Kuntz; emails from David Thompson to Crown counsel regarding attendance and adjournment of representation order motion; email reply to David Thompson; email to David Thompson with attached Chaput and Farley orders for use | MGM | $375.00 | 1.40 | $525.00 |

| | | | | | |
|---|---|---|---|---|---|
| | on Crown motion and regarding preparation of Factum; email from Jacqueline Dais-Visca regarding scheduling of representation order motion; receive email reply from David Thompson to Jacqueline Dais-Visca concerning motions; email from Allison Kuntz with attached draft Factum of Grace Canada for Crown's motion seeking leave to appeal; review; | | | | |
| 02 /05/10 | memo to file, review Perell text, etc., receipt Jacqueline Dais-Visca email regarding delivery and service of responding materials to Crown's motion and appeal | DT | $475.00 | 0.50 | $237.50 |
| 02 /05/10 | Receipt Natalie  Drouin email regarding representation order motion | DT | $475.00 | 0.10 | $47.50 |
| 02 /05/10 | Email from Jacqueline Dais-Visca regarding delivery and service of responding materials to Crown's motion and appeal; email from Nathalie Drouin regarding representation order motion; conferences with David Thompson; | MGM | $375.00 | 0.30 | $112.50 |
| 02 /07/10 | Emails to and from David Thompson regarding meeting with Lauzon Belanger in Montreal; | MGM | $375.00 | 0.10 | $37.50 |
| 02 /08/10 | consider issues raised in Grace factum, etc., discuss with Matt Moloci, etc. | DT | $475.00 | 1.00 | $475.00 |
| 02 /08/10 | work on draft factum | DT | $475.00 | 0.50 | $237.50 |
| 02 /08/10 | receipt and review draft factum, Orestes Pasparakis, Matt Moloci and Keith Ferbers regarding Crown motion and appeal, multiple and various emails regarding various issues, etc. | DT | $475.00 | 1.00 | $475.00 |
| 02 /08/10 | review and discuss with Matt Moloci and work on draft factum in response to Crown's motion and appeal; | DT | $475.00 | 0.50 | $237.50 |
| 02 /08/10 | receipt Careen Hannouche email regarding proposed meeting, memo to Matt Moloci, follow-up to arrange meeting | DT | $475.00 | 0.25 | $118.75 |
| 02 /08/10 | review with Matt Moloci re: representative counsel factum in response to Crown's motion and appeal; | DT | $475.00 | 1.00 | $475.00 |
| 02 /08/10 | Voice message from David Thompson regarding various issues; email to Thompson regarding preparation of facta in response to Crown's motion and appeal; review Grace's draft facta on motion for leave and appeal; emails to and from Orestes Pasparakis and Allison Kuntz regarding facta; review Crown's facta on motion for leave and appeal; review Crown appeal book and compendium documents; review and consider test on leave and various issues in proceedings; conferences with David Thompson regarding Grace and Crown facta and materials and draft facta of Representative Counsel; review and consider issues and documents for inclusion in motion materials; teleconference with Dan Hogan regarding Amended and Restated Minutes and release language, special counsel application and substantial contribution application; email from Keith Ferbers regarding Crown motion and appeal; receive Orestes Pasparakis reply to Keith Ferbers; emails to and from Deanna Boll regarding DN ZAI PD claims filed; email from Careen Hannouche regarding proposed meeting; teleconferences with Kuntz regarding facta; email to Orestes Pasparakis regarding possible resolution of Crown issues; | MGM | $375.00 | 5.20 | $1,950.00 |
| 02 /09/10 | work on rough draft of factum re: leave motion, etc. | DT | $475.00 | 2.00 | $950.00 |

| 02 /09/10 | receipt and review various emails - Orestes Pasparakis, Allison Kuntz, Matt Moloci, discuss and review with Matt Moloci | DT | $475.00 | 0.40 | $190.00 |
|---|---|---|---|---|---|
| 02 /09/10 | work on draft factum motion for leave and appeal | DT | $475.00 | 1.00 | $475.00 |
| 02 /09/10 | work on draft factum motion for leave and appeal, finalize same, file and serve, etc. | DT | $475.00 | 2.00 | $950.00 |
| 02 /09/10 | telephone to Richard Sam Jr. with Matt Moloci | DT | $475.00 | 0.50 | $237.50 |
| 02 /09/10 | Teleconference with Allison Kuntz regarding materials on Crown appeal and division of time for argument on appeal; teleconference with Richard Sam Sr. and David Thompson regarding possible personal injuries arising from ZAI; review Court of Appeal practice direction for electronic filing; coordinate electronic filing with staff; email from Dan Hogan with attached documents concerning US proceedings and relevant to issues on Crown motion and appeal; email from David Thompson with attached draft factum on Crown's motion seeking leave; review; email from Allison Kuntz serving Grace's facta on Crown's motion for leave and on appeal; review and consider issues; further conferences with David Thompson; email to David Thompson regarding Representation Order motion; further emails from and to David  Thompson and Careen Hannouche regarding proposed meeting in Montreal; conferences with David Thompson; review and revise draft Factum of Representative Counsel on Crown's motion seeking leave to appeal; | MGM | $375.00 | 3.40 | $1,275.00 |
| 02 /10/10 | Travel to and from Toronto; attend on Grace motion Seeking Extension of Stay and Representative Counsel Motion | MGM | $187.50 | 1.20 | $225.00 |
| 02 /10/10 | attend on Representative Counsel's motion seeking variance of representation order and obtain adjournment; attend on Grace's motion seeking further stay; conferences with Orestes Pasparakis regarding possible resolution with the Crown; emails from and to Orestes Pasparakis; further teleconferences with Pasparakis and Allison Kuntz regarding possible mediation with Crown; email report to David Thompson;  emails from and to Natalie Drouin regarding representation order and scheduling of hearing; | MGM | $375.00 | 4.00 | $1,500.00 |
| 02 /10/10 | Reviewed caselaw; | MS | $250.00 | 0.10 | $25.00 |
| 02 /10/10 | Search for requested case law; | RD | $100.00 | 0.10 | $10.00 |
| 02 /11/10 | memos to and from Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 02 /11/10 | meet to review and discuss with Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 02 /11/10 | discuss and review strategy and approach with Matt Moloci, receipt Allison Kuntz email, etc. | DT | $475.00 | 0.50 | $237.50 |
| 02 /11/10 | Conferences with David Thompson regarding possible court mediation with Grace and Crown, Crown issues on appeal and division of work for appeal, possible Crown resolution including payment to Thundersky family; possible new minutes of settlement; email from Allison Kuntz with attached stay order of Justice Morawetz; email to counsel regarding adjournment of representation order motion before Justice Morawetz; | MGM | $375.00 | 1.20 | $450.00 |

| 02 /12/10 | receipt C. Hannouche email, discuss with Matt Moloci, letter to Hannouche | DT | $475.00 | 0.25 | $118.75 |
|---|---|---|---|---|---|
| 02 /12/10 | Email from Careen Hannouche regarding inquiries from possible CDN ZAI PD claimants; email from Dan Hogan forwarding inquiry from CDN ZAI PD claimant; email to Careen Hannouche regarding late inquiries from CDN ZAI PD claimants; email to Sam Sr. with attached letter and documents regarding possible CDN ZAI PI claim; | MGM | $375.00 | 0.50 | $187.50 |
| 02 /13/10 | Email from Dan Hogan with attached agenda for February 16th US hearings; review; | MGM | $375.00 | 0.20 | $75.00 |
| 02 /16/10 | Email from Jill Eggleston forwarding email reply from Richard Sam Sr. ; email from Cindy Yates to counsel scheduling motion regarding representation order;  letter from Crown with attached McCarthy case concerning motion and appeal; email report from Dan Hogan regarding omnibus hearing in U.S. proceeding; | MGM | $375.00 | 0.20 | $75.00 |
| 02 /17/10 | Email from Allison Kuntz regarding Crown appeal and Representative Counsel materials for motion and appeal; receive email reply from David Thompson to Allison Kuntz; | MGM | $375.00 | 0.10 | $37.50 |
| 02 /18/10 | emails to and from counsel regarding Crown motion and appeal and time allotment for hearing and other issues, etc. | DT | $475.00 | 0.25 | $118.75 |
| 02 /18/10 | receipt Ferbers' email | DT | $475.00 | 0.10 | $47.50 |
| 02 /18/10 | receipt various Pasparakis, Allison Kuntz emails and Matt Moloci memos regarding Crown motion and appeal | DT | $475.00 | 0.25 | $118.75 |
| 02 /18/10 | prepare for Court of Appeal hearing | DT | $475.00 | 4.00 | $1,900.00 |
| 02 /18/10 | Emails from and to Orestes Pasparakis regarding Crown motion and appeal and time allotment for hearing and other issues; conferences with David Thompson regarding Crown motion and appeal; review motion and appeal materials; emails to and from Dan Hogan; prepare for hearing; email from Deanna Boll regarding late filed claims; | MGM | $375.00 | 3.50 | $1,312.50 |
| 02 /19/10 | prepare for Court of Appeal hearing (8:00 p.m. - 12:00 a.m. - February 18th) | DT | $475.00 | 4.00 | $1,900.00 |
| 02 /19/10 | travel to Toronto (7:15 a.m. - 9:15 a.m.) | DT | $237.50 | 2.00 | $475.00 |
| 02 /19/10 | additional preparation for hearing (9:15 a.m. - 10:15 p.m.) | DT | $475.00 | 1.00 | $475.00 |
| 02 /19/10 | attendance at Court of Appeal hearing (10:00 a.m. - 2:00 p.m.) | DT | $475.00 | 4.00 | $1,900.00 |
| 02 /19/10 | follow-up discussions with Matt Moloci, Grace counsel and Crown counsel | DT | $475.00 | 1.00 | $475.00 |
| 02 /19/10 | return travel to Hamilton | DT | $237.50 | 2.00 | $475.00 |
| 02/19/10 | Travel to and from Toronto to attend on Crown's motion seeking leave to appeal and appeal at the Court of Appeal | MGM | $187.50 | 2.00 | $375.00 |
| 02/19/10 | conferences with Thompson, Stanton, Orestes Pasparakis, Allison Kuntz, Jacqueline Dais-Visca and Natalie Drouin; lunch with Thompson, Stanton, Pasparakis and Rano Daoud; email from Cindy Yates to all counsel scheduling motion seeking variance to | MGM | $375.00 | 6.50 | $2,437.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Representation Order; email from Keith Ferbers requesting report as to outcome of Court of Appeal hearing; receive Thompson email reply to Ferbers; letter from Lauzon Belanger with enclosed invoice from Hogan Law Firm; review; email from Evatt Merchant regarding motion seeking variance to representation order; | | | | |
| 02 /19/10 | Travel to and from Toronto | MS | $125.00 | 2.00 | $250.00 |
| 02 /19/10 | attendance at Court of Appeal in Toronto with David Thompson and Matt Moloci; | MS | $250.00 | 4.75 | $1,187.50 |
| 02 /19/10 | Travel to and from Toronto | RD | $50.00 | 2.00 | $100.00 |
| 02 /19/10 | attendance at court of appeal | RD | $100.00 | 4.50 | $450.00 |
| 02/20/10 | Email to Dan Hogan regarding various issues including outcome of Crown appeal; email reply from Hogan | MGM | $375.00 | 0.20 | $75.00 |
| 02 /22/10 | receipt Dan Hogan email | DT | $475.00 | 0.10 | $47.50 |
| 02 /22/10 | receipt Dan Hogan email, memos to and from Matt Moloci | DT | $475.00 | 0.35 | $166.25 |
| 02/22/10 | Conference with David Thompson regarding terms of settlement concerning Grace and Crown; emails from and to Dan Hogan regarding proposed teleconference; receive emails from Thompson to Lauzon Belanger, Ferbers and Merchant regarding dismissal of Crown's motion seeking leave to appeal; email reply from Michel Belanger; email from Hogan regarding Bernick move; receive Thompson email to Evatt Merchant regarding representation order and motion | MGM | $375.00 | 0.30 | $112.50 |
| 02 /23/10 | review Allison Kuntz email, Jacqueline Dais-Visca  email, Matt Moloci memos, etc. | DT | $475.00 | 0.25 | $118.75 |
| 02 /23/10 | receipt Jacqueline Dais-Visca email, memos to and from Cindy Yates, etc. | DT | $475.00 | 0.25 | $118.75 |
| 02/23/10 | Email from Allison Kuntz with attached endorsement and draft order of Court of Appeal on Crown motion seeking leave to appeal; email from Jacqueline Dais-Visca to Kuntz regarding proposed changes to draft order; email reply to Kuntz with comments regarding draft order; email from Dais-Visca regarding revised representation order and scheduling of motion | MGM | $375.00 | 0.20 | $75.00 |
| 02 /24/10 | receipt Jacqueline Dais-Visca email and follow-up re: draft order | DT | $475.00 | 0.10 | $47.50 |
| 02 /24/10 | receipt Careen Hannouche email and memo to Matt Moloci | DT | $475.00 | 0.10 | $47.50 |
| 02/24/10 | Receive endorsement from Court of Appeal regarding Crown's motion seeking leave to appeal; email from Careen Hannouche regarding meeting in Montreal; emails from and to Thompson | MGM | $375.00 | 0.20 | $75.00 |
| 02 /25/10 | memo to Matt Moloci regarding draft amended representation order | DT | $475.00 | 0.25 | $118.75 |
| 02 /25/10 | receipt Matt Moloci memos, Orestes Pasparakis email, Jacqueline Dais-Visca emails, etc., memos to and from Ana Dobson | DT | $475.00 | 0.25 | $118.75 |
| 02 /25/10 | telephone conference with Dan Hogan, discussion with Matt Moloci, etc. | DT | $475.00 | 1.00 | $475.00 |
| 02 /25/10 | emails to and from Orestes Pasparakis, Allison Kuntz, memos to and from Matt Moloci, etc. | DT | $475.00 | 0.40 | $190.00 |

| 02 /25/10 | receipt Jacqueline Dais-Visca email | DT | $475.00 | 0.10 | $47.50 |
|---|---|---|---|---|---|
| 02 /25/10 | emails to and from Orestes Pasparakis regarding status of settlement | DT | $475.00 | 0.10 | $47.50 |
| 02 /25/10 | review and discuss with Matt Moloci | DT | $475.00 | 0.50 | $237.50 |
| 02 /25/10 | telephone conference call with Orestes Pasparakis and Allison Kuntz | DT | $475.00 | 0.50 | $237.50 |
| 02/25/10 | Emails to and from Orestes Pasparakis regarding proposed teleconference; conference with David Thompson; teleconference with Thompson and Dan Hogan; email to Jacqueline Dais-Visca regarding scheduling of motion seeking amendment to representation order; email reply from Dais-Visca; emails to and from Pasparakis and Allison Kuntz regarding proposed teleconference; email from Thompson with attached draft revised representation order; further emails from Thompson and Pasparakis regarding teleconference; teleconference with Thompson, Pasparakis and Kuntz; discuss various issues concerning Amended and Restated Minutes of Settlement and U.S. applications | MGM | $375.00 | 2.80 | $1,050.00 |
| 02/26/10 | Teleconference with possible CDN ZAI PD claimant Helen Taschereau | MGM | $375.00 | 0.30 | $112.50 |
| 03 /01/10 | Email from Orestes Pasparakis regarding status of settlement; emails to and from David Thompson regarding draft amended representation order and teleconference with Orestes Pasparakis; conference with Thompson regarding status of settlement and various issues; email from David Thompson to Jacqueline Dais-Visca with attached draft representation order; email reply from Jacqueline Dais-Visca | MGM | $375.00 | 0.70 | $262.50 |
| 03 /02/10 | receipt Orestes Pasparakis email | DT | $475.00 | 0.10 | $47.50 |
| 03 /02/10 | receipt Matt Moloci memo, etc., receipt and review draft order, letter to Crown, letter to counsel | DT | $475.00 | 0.35 | $166.25 |
| 03 /02/10 | follow-up email to Careen Hannouche | DT | $475.00 | 0.10 | $47.50 |
| 03 /02/10 | receipt Jacqueline Dais-Visca email | DT | $475.00 | 0.10 | $47.50 |
| 03 /02/10 | memo to Matt Moloci | DT | $475.00 | 0.10 | $47.50 |
| 03 /02/10 | receipt Allison Kuntz email regarding proposed teleconference | DT | $475.00 | 0.10 | $47.50 |
| 03 /02/10 | receipt Allison Kuntz email, etc., review CA order | DT | $475.00 | 0.10 | $47.50 |
| 03 /02/10 | arrange telephone conference call, emails in and out, etc. | DT | $475.00 | 0.25 | $118.75 |
| 03 /02/10 | telephone to Orestes Pasparakis, etc., email to Dan Hogan | DT | $475.00 | 0.25 | $118.75 |
| 03 /02/10 | emails to and from Dan Hogan | DT | $475.00 | 0.10 | $47.50 |
| 03 /02/10 | further emails to and from Dan Hogan | DT | $475.00 | 0.25 | $118.75 |
| 03 /02/10 | emails to and from Allison Kuntz | DT | $475.00 | 0.10 | $47.50 |
| 03 /02/10 | Emails from and to Orestes Pasparakis, Allison Kuntz and David Thompson regarding proposed teleconference; teleconference with Orestes Pasparakis, Allison Kuntz and David Thompson; further emails from David Thompson and Dan Hogan; email from Allison | MGM | $375.00 | 0.80 | $300.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Kuntz with entered order of Court of Appeal regarding Crown's motion seeking leave; further emails from and to Orestes Pasparakis and Allison Kuntz regarding proposed teleconference together with US counsel; | | | | |
| 03 /03/10 | follow-up with Dan Hogan, memos to and from Matt Moloci, email follow-ups with claimants | DT | $475.00 | 0.25 | $118.75 |
| 03 /03/10 | Email inquiry from possible CDN ZAI PD claimant Krista Gadd; emails to and from Gadd; | MGM | $375.00 | 0.20 | $75.00 |
| 03 /04/10 | telephone conference call first with Dan Hogan and then follow-up with Grace counsel, U.S. counsel, etc. | DT | $475.00 | 1.25 | $593.75 |
| 03 /04/10 | Review; conference with David Thompson; teleconferences with David Thompson, Dan Hogan and Grace Counsel regarding terms of settlement and special counsel application; | MGM | $375.00 | 1.20 | $450.00 |
| 03 /08/10 | receipt of and deal with class member inquiries | DT | $475.00 | 0.25 | $118.75 |
| 03 /09/10 | receipt of claimant inquiries and follow-ups, etc. | DT | $475.00 | 0.25 | $118.75 |
| 03 /09/10 | follow-up re: amendment to representation order | DT | $475.00 | 0.10 | $47.50 |
| 03 /09/10 | Email from possible CDN ZAI PD claimant Harry Berbrayer; forward by email to Ana Dobson for reply; brief conference with David Thompson in anticipation of teleconference with Grace counsel tomorrow; | MGM | $375.00 | 0.20 | $75.00 |
| 03 /10/10 | receipt Matt Moloci memo | DT | $475.00 | 0.25 | $118.75 |
| 03 /10/10 | telephone to Dan Hogan, telephone conference call with Grace and counsel, etc., discuss and review with Matt Moloci (3:15 p.m. - 4:15 p.m.) | DT | $475.00 | 1.00 | $475.00 |
| 03 /10/10 | Email from Andrea Ingraudo with attached draft time summary in support of substantial contribution application to December, 2009; review and forward to David Thompson with email report; email from Dan Hogan regarding proposed teleconference; teleconference with David Thompson and Hogan; teleconference with Thompson, Hogan and Grace counsel concerning terms of settlement and US fee and substantial contribution applications and other issues; conference with Thompson regarding issues concerning settlement; | MGM | $375.00 | 1.20 | $450.00 |
| 03 /11/10 | consider possible amended Term Sheet, etc., prepare outline of structure, etc. | DT | $475.00 | 0.25 | $118.75 |
| 03 /11/10 | emails to and from Careen Hannouche to schedule teleconference concerning status of terms of settlement and US fee applications | DT | $475.00 | 0.10 | $47.50 |
| 03 /11/10 | emails to and from Keith Ferbers to schedule teleconference concerning status of terms of settlement and US fee applications, receipt Matt Moloci memo | DT | $475.00 | 0.25 | $118.75 |
| 03 /11/10 | receipt Dan Hogan email, receipt Careen Hannouche email, discuss with Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 03 /11/10 | Email from David Thompson to Careen Hannouche and Michel Belanger to schedule teleconference concerning status of terms of settlement and US fee applications; emails from Careen Hannouche; email from Keith Ferbers requesting status update and answers to certain inquiries regarding proposed Plan approval, etc.; reply to Keith Ferbers; emails from and to Dan Hogan; conferences with Thompson; | MGM | $375.00 | 0.60 | $225.00 |
| 03 /12/10 | review draft term sheet, memo to Matt Moloci, etc. | DT | $475.00 | 0.25 | $118.75 |
| 03 /12/10 | telephone conference call to Dan Hogan regarding terms of settlement and U.S. applications | DT | $475.00 | 0.75 | $356.25 |

| 03 /12/10 | Conference with David Thompson; teleconference with David Thompson and Dan Hogan regarding terms of settlement and U.S. applications; email from David Thompson with attached revised term sheet regarding possible new terms of settlement; email from Dan Hogan confirming follow-up and discussion with Ted Freedman | MGM | $375.00 | 0.80 | $300.00 |
|---|---|---|---|---|---|
| 03 /15/10 | receipt Dan Hogan email regarding terms of settlement and U.S. applications | DT | $475.00 | 0.10 | $47.50 |
| 03 /15/10 | emails to and from Careen Hannouche, arrange telephone conference call, etc. | DT | $475.00 | 0.25 | $118.75 |
| 03 /15/10 | Receive email from David Thompson to Keith Ferbers in response to inquiries; emails from Careen Hannouche and Thompson scheduling teleconference | MGM | $375.00 | 0.10 | $37.50 |
| 03 /16/10 | receipt Michel Belanger email confirming conference call | DT | $475.00 | 0.10 | $47.50 |
| 03 /16/10 | telephone conference call with Michel Belanger and Careen Hannouche | DT | $475.00 | 0.50 | $237.50 |
| 03 /16/10 | discuss and review with Matt Moloci | DT | $475.00 | 0.35 | $166.25 |
| 03 /16/10 | arrange telephone conference call with Dan Hogan, emails to and from Dan Hogan and Matt Moloci | DT | $475.00 | 0.10 | $47.50 |
| 03 /16/10 | Review file; email to David Thompson in response to email and proposed term sheet setting out possible new terms of settlement; review file in preparation for teleconference with Michel Belanger; teleconference with David Thompson, Michel Belanger and Careen Hannouche; update and discussion regarding settlement; emails to and from Dan Hogan and David Thompson; schedule teleconference; email from Orestes Pasparakis; | MGM | $375.00 | 1.40 | $525.00 |
| 03 /17/10 | receipt Pasparakis email confirming telephone conference | DT | $475.00 | 0.10 | $47.50 |
| 03 /17/10 | receipt Jacqueline Dais-Visca email regarding US Agenda and status of matters, receipt Matt Moloci memo | DT | $475.00 | 0.25 | $118.75 |
| 03 /17/10 | telephone conference call with Dan Hogan regarding March 22nd hearing and next steps | DT | $475.00 | 0.50 | $237.50 |
| 03 /17/10 | memo to Matt Moloci, letter to Orestes Pasparakis regarding Freedman's comments, US hearing and Crown's position regarding conflict issues etc. | DT | $475.00 | 0.25 | $118.75 |
| 03 /17/10 | letters to Jacqueline Dais-Visca regarding Freedman's comments, US hearing and Crown's position regarding conflict issues, memo to Matt Moloci, etc. | DT | $475.00 | 0.25 | $118.75 |
| 03 /17/10 | emails to and from Orestes Pasparakis U.S. hearing and status of issues | DT | $475.00 | 0.10 | $47.50 |
| 03 /17/10 | receipt Matt Moloci memo regarding US hearing and Crown's position regarding conflict issues | DT | $475.00 | 0.10 | $47.50 |
| 03 /17/10 | further emails to and from Dan Hogan with respect to March 22nd hearing and next steps, etc. | DT | $475.00 | 0.25 | $118.75 |
| 03 /17/10 | memos to and from Matt Moloci, follow-up re: flight details and arrangements | DT | $475.00 | 0.25 | $118.75 |
| 03 /17/10 | Email from Jacqueline Dais-Visca regarding US Agenda and status of matters; emails to David Thompson regarding status and next steps; teleconference with Dan Hogan and Thompson regarding March 22nd hearing and next steps; further review draft substantial contribution time and disbursement summary; email report to David Thompson; further instructions to Andrea Ingraudo regarding preparation of materials; email from Orestes Pasparakis regarding Freedman's comments, US hearing and Crown's position regarding conflict issues; receive David Thompson email to Orestes | MGM | $375.00 | 1.50 | $562.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Pasparakis; emails from and to David Thompson regarding attendance at Delaware hearing; detailed email report to Careen Hannouche, Michel Belanger, David Thompson and Dan Hogan regarding settlement, next steps and preparation of further materials for applications in U.S. proceeding;  conference with David Thompson regarding extension of special counsel appointment to effective date; receive further emails from David Thompson and Dan Hogan regarding extension and reservation of rights; email from David Thompson to Jacqueline Dais-Visca regarding U.S. hearing and status of issues; email from Keith Ferbers; further emails from Orestes Pasparakis and David Thompson | | | | |
| 03 /18/10 | emails to and from Dan Hogan, memo to Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 03 /18/10 | Email inquiry from possible CDN ZAI PD Claimant Kristopher Hayne; email from David Thompson regarding arrangements to attend hearing in Delaware; receive Thompson email to Hogan regarding attendance at hearing; reply from Hogan; email from Thompson to Hannouche regarding further proposed dates for Montreal meeting; email to Hannouche | MGM | $375.00 | 0.30 | $112.50 |
| 03 /19/10 | receipt Dan Hogan email, discuss with Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 03 /19/10 | Conference with Andrea Ingraudo; provide directions regarding U.S. fee applications for substantial contributions including docket and disbursement summaries and draft affidavit; emails to Ingraudo with attached draft materials and further instructions; receive Dan Hogan email to Judge Fitzgerald with attached documents filed concerning applications for appointment as special counsel | MGM | $375.00 | 1.20 | $450.00 |
| 03 /21/10 | Email from Orestes Pasparakis regarding terms of settlement, status and proposed teleconference | MGM | $375.00 | 0.10 | $37.50 |
| 03 /22/10 | receipt Careen Hannouche email, etc., follow-up re: substantial contribution application | DT | $475.00 | 0.35 | $166.25 |
| 03 /22/10 | emails to and from Careen Hannouche regarding proposed meeting in Montreal memos to and from Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 03 /22/10 | telephone to Orestes Pasparakis and Allison Kuntz, telephone to Dan Hogan, discuss with Matt Moloci | DT | $475.00 | 0.50 | $237.50 |
| 03 /22/10 | letters to and from Dan Hogan regarding cancellation of U.S. hearing, memos to and from Matt Moloci, receipt Careen  Hannouche emails, etc. | DT | $475.00 | 0.35 | $166.25 |
| 03 /22/10 | Email from Dan Hogan regarding cancellation of U.S. hearing; email from Careen Hannouche with attached time and disbursement summary of Lauzon Belanger for Sep 08 to Dec 09; review and email reply to Careen Hannouche; email report to David Thompson regarding status of preparation of U.S. application materials; email from David Thompson to Orestes Pasparakis regarding proposed teleconference; email reply from Orestes Pasparakis; email from Careen Hannouche regarding proposed meeting in Montreal; teleconference with Dan Hogan; emails from Dan Hogan setting out U.S. rules regarding fee applications; review and consider; teleconference with David Thompson, Orestes Pasparakis and Allison Kuntz; further email from Dan Hogan with attached prior U.S. fee applications; provide directions to Andrea Ingraudo and Bridget Despres regarding draft fee applications in U.S. proceeding; email from Hannouche regarding U.S. rules; email reply to Careen Hannouche | MGM | $375.00 | 1.60 | $600.00 |
| 03 /23/10 | receipt and review Dan Hogan and Matt Moloci emails, discuss and review with Matt Moloci | DT | $475.00 | 0.35 | $166.25 |
| 03 /23/10 | Emails to Careen Hannouche and Dan Hogan regarding US substantial contribution applications and form and content of application materials; further emails from and to Dan Hogan and | MGM | $375.00 | 1.60 | $600.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Careen Hannouche; further review and preparation of substantial contribution application materials; instructions to Bridget Despres and Andrea Ingraudo regarding draft materials; compile documents for use on applications | | | | |
| 03 /24/10 | Receive email from David Thompson to Jacqueline Dais-Visca regarding motion seeking variance to representation order; email from Thompson regarding proposed meeting with Lauzon Belanger in Montreal | MGM | $375.00 | 0.10 | $37.50 |
| 03 /25/10 | memos to and from Matt Moloci regarding motion seeking variance to representation order and draft substantial contribution application materials for US hearing | DT | $475.00 | 0.10 | $47.50 |
| 03 /25/10 | email to Crown counsel re: order amending representation order | DT | $475.00 | 0.10 | $47.50 |
| 03 /25/10 | discuss and review with Matt Moloci regarding motion seeking variance to representation order and draft substantial contribution application materials for US hearing | DT | $475.00 | 0.25 | $118.75 |
| 03 /25/10 | receipt Crown email regarding proposed variance to representation order and memo to Matt Moloci | DT | $475.00 | 0.10 | $47.50 |
| 03 /25/10 | Email to David Thompson regarding proposed meeting with Lauzon Belanger in Montreal; conference with David Thompson regarding motion seeking variance to representation order and draft substantial contribution application materials for US hearing; email from Jacqueline Dais-Visca regarding proposed variance to representation order; conference with David Thompson regarding draft materials in support of substantial contribution and special counsel appointment applications | MGM | $375.00 | 0.70 | $262.50 |
| 03 /26/10 | discuss with Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 03 /26/10 | receipt of and respond to class member inquiries | DT | $475.00 | 0.25 | $118.75 |
| 03 /26/10 | Further review of materials in support of substantial contribution and special counsel applications; conference with David Thompson regarding application materials and issues | MGM | $375.00 | 0.30 | $112.50 |
| 03 /30/10 | receipt Matt Moloci and Dan Hogan emails, discuss with Matt Moloci, discuss with Cindy Yates, re: docket summaries | DT | $475.00 | 0.25 | $118.75 |
| 03 /30/10 | Email to Dan Hogan regarding time and disbursement summaries for use on substantial contribution applications; email reply from Dan Hogan; further email to Hogan; email to David Thompson regarding draft substantial contribution application materials; conference with Cindy Yates, Bridget Despres and Andrea Ingraudo; review draft application materials regarding substantial contribution applications; provide further directions; teleconference with David Thompson regarding various issues; email from and to Bridget Despres regarding inquiry from Justice Morawetz' office concerning time required for motion seeking variance to representation order; review file concerning motion seeking variance to representation order | MGM | $375.00 | 0.80 | $300.00 |
| 03 /31/10 | Travel to and from Toronto (3.2 hours total travel time); | MGM | $187.50 | 3.20 | $600.00 |
| 03 /31/10 | emails from and to Allison Kuntz regarding hearing; attend Commercial Court before Justice Morawetz on Representative Counsel's motion seeking variance to representation order; Allison Kuntz in attendance on behalf of Grace; obtain order; brief conference with Allison Kuntz regarding remaining issues in proceeding; email all counsel providing copy of order; emails to Careen Hannouche, Michel Belanger and Dan Hogan regarding substantial contribution and special counsel applications; reply from Hogan; conferences with Cindy Yates regarding draft materials in support of substantial contribution and special counsel application in U.S. proceedings;   telephone inquiry from CDN ZAI PD claimant | MGM | $375.00 | 1.40 | $525.00 |

|  | Craig Woolley regarding status of settlement |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | **SUB-TOTAL** | 258.5 | **$98,678.75** |

## TIMEKEEPER SUMMARY

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | PLUS 5% G.S.T |
|---|---|---|---|---|---|
| DAVID THOMPSON | DT | 112.25 | $475.00 | $53,318.75 |  |
| DAVID THOMPSON – TRAVEL | DT | 18.50 | $237.50 | $4,393.75 |  |
| MATTHEW G.  MOLOCI | MGM | 93.40 | $375.00 | $35,025.00 |  |
| MATTHEW G. MOLOCI – TRAVEL | MGM | 20.90 | $187.50 | $3,918.75 |  |
| MIKE STANTON | MS | 4.85 | $250.00 | $1,212.50 |  |
| MIKE STANTON – TRAVEL | MS | 2.00 | $125.00 | $250.00 |  |
| RANO DAOUD | RD | 4.60 | $100.00 | $460.00 |  |
| RANO DAOUD – TRAVEL | RD | 2.00 | $50.00 | $100.00 |  |
| LAW CLERK | LC | 0 | $90.00 | 0 |  |
| **SUB-TOTAL:** |  | **258.5** |  | **$98,678.75** | **$4,933.94** |
| **TOTAL FEES AND TAXES:** |  |  |  |  | **$103,612.69** |

## DISBURSEMENTS SUMMARY

| DATE | DISBURSEMENT | GST EXEMPT | GST NON-EXEMPT | PLUS 5% GST | TOTAL |
|---|---|---|---|---|---|
| 12/21/09 | Courier Charge – FedEx to Daniel K. Hogan |  | $40.00 |  | $40.00 |
| 01/04/10 | Photocopies: Notice of Motion for Leave to Appeal of The Attorney General of Canada from the Order of Justice Morawetz approving the Restated Settlement of CDN ZAI Claims dated December 13, 2009 served upon David Thompson via facsimile, copies made for Matt Moloci review – 13 @ $0.25/copy |  | $1.30 |  | **\*$1.30** |
| 01/07/10 | Postage |  | $1.08 |  | $1.08 |
| 01/14/10 | Photocopies: Motion Record of Representative Counsel on CCAA proceeding seeking amendment to the representation order  – 1,024 @ 0.25/copy |  | $102.40 |  | **\*$102.40** |
| 01/14/10 | Tabs/Binding Costs – 44 @ $0.25 each |  | $11.00 |  | $11.00 |
| 01/22/10 | Issue Motion Record of Representative Counsel on CCAA proceeding seeking amendment to the representation order | $127.00 |  |  | $127.00 |
| 01/24/10 | David Thompson Travel Expense for Grace US |  | $1,086.84 |  | $1,086.84 |

| | | | | |
|---|---|---|---|---|
| | Hearing – Expedia.ca flight to Philadelphia for David Thompson | | | |
| 01/24/10 | David Thompson Travel Expense for Grace US Hearing – Expedia.ca flight to Philadelphia for Matt Moloci | $1,086.84 | | $1,086.84 |
| 01/24/10 | Matt Moloci Travel Expense for Grace US Hearing – Molson Pub located in the Toronto Airport, meal with David Thompson | $32.46 | | $32.46 |
| 01/24/10 | Matt Moloci Travel Expense for Grace US Hearing – Taxi from Philadelphia Airport to Delaware | $58.48 | | $58.48 |
| 01/24/10 | David Thompson Travel Expense for Grace US Hearing – Harry's Seafood Grill, meal with Matt Moloci and Orestes Pasparakis | $313.50 | | $313.50 |
| 01/25/10 | Matt Moloci Parking Expense for Grace US Hearing – Toronto Airport | $56.00 | | $56.00 |
| 01/25/10 | David Thompson Parking Expense for Grace US Hearing – Toronto Airport | $56.00 | | $56.00 |
| 01/25/10 | Matt Moloci Travel Expense for Grace US Hearing, seat upgrade with US Airways | $27.34 | | $27.34 |
| 01/25/10 | Matt Moloci Travel Expense for Grace US Hearing, seat upgrade for David Thompson with US Airways | $27.34 | | $27.34 |
| 01/25/10 | Matt Moloci Travel Expense for Grace US Hearing – Accommodation at Hotel Dupont, Wilmington, DE January 24th and 25th , 2010 | $514.35 | | $514.35 |
| 01/25/10 | David Thompson Travel Expense for Grace US Hearing – Accommodation at Hotel Dupont, Wilmington, DE January 24th and 25th, 2010 | $514.35 | | $514.35 |
| 01/25/10 | David Thompson Travel Expense for Grace US Hearing – Chickie & Pete's, meal with Matt Moloci at Philadelphia Airport during 6 hour flight delay | $55.00 | | $55.00 |
| 01/25/10 | David Thompson Travel Expense for Grace US Hearing – Jet Rock Bar and Grill, meal with Matt Moloci at Philadelphia Airport during 6 hour flight delay | $50.60 | | $50.60 |
| 01/29/10 | Photocopies of Grace Canada Inc. motion materials served upon David Thompson via courier including Motion Record of the Attorney General of Canada (Motion for Leave to Appeal), dated January 29, 2010, Factum of the Attorney General of Canada, dated January 29, 2010, Appeal Book and Compendium of the Attorney General of Canada (Appeal from Settlement Order of Justice Morawetz, dated December 13, 2009) and Exhibit Book of the Appellant Attorney General of Canada dated January 29, 2010, 1 | $100.00 | | *$100.00 |

| | | | | |
|---|---|---|---|---|
| | copy of each made for Matt Moloci review- 1,000 @ $0.25/copy | | | |
| 01/29/10 | Tabs/Binding Costs for the above-noted motion materials photocopied for Matt Moloci's review – 50 @ $0.25 each | $49.75 | | $49.75 |
| 01/29/10 | Photocopies: 2 Motion Records of Representative Counsel Re: Amendment to Representation Order, returnable February 10, 2010 along with Affidavit of Service – 785 @ $0.25/copy | $78.50 | | *$78.50 |
| 01/29/10 | Tabs/Binding Costs for Motion Records of Representative Counsel Re: Amendment to Representation Order, returnable February 10, 2010 – 40 @ $0.25 each | $10.00 | | $10.00 |
| 02/02/10 | Courier Charge – FedEx to Jacqueline Dais-Visca | $20.00 | | $20.00 |
| 02/08/10 | Service of Court Documents (Motion Record of Representative Counsel re: Amendment of Representation Order, returnable February 10, 2010) – Chase Process Servers to deliver one copy of the Motion Record to the Honourable Justice Morawetz (Commercial List), 361 University Avenue, Toronto, Ontario and also file a copy of the Motion Record and Affidavit of Service at 393 University Avenue, 10th Floor | $122.50 | | $122.50 |
| 02/09/10 | Photocopies: 3 Factums of Representative Counsel, Responding Party on Appeal; and 3 Responding Motion Records of Representative Counsel to the Crown's Motion for Leave to Appeal – 728 @$0.25/copy | $72.80 | | *$72.80 |
| 02/09/10 | Tabs/Binding Costs for Factums of Representative Counsel, Responding Party on Appeal; and Responding Motion Records of Representative Counsel to the Crown's Motion for Leave to Appeal – 26 @ $0.25 each | $6.50 | | $6.50 |
| 02/10/10 | Matt Moloci Travel Expense to and from Toronto to attend Grace motion seeking stay and adjourn Representative Counsel – 113km @ $0.53/km | $59.89 | | $59.89 |
| 02/10/10 | Matt Moloci Parking Expense in Toronto to attend Grace motion seeking stay and adjourn Representative Counsel motion | $12.00 | | $12.00 |
| 02/18/10 | Photocopies: Miscellaneous – 89 @ $0.25/copy | $8.90 | | *$8.90 |
| 02/19/10 | David Thompson Travel Expense for Rano Daoud to attend at the Court of Appeal, Toronto, Ontario – 76km @ $0.53/km | $40.28 | | $40.20 |
| 02/19/10 | David Thompson Parking Expense for Rano Daoud to attend at the Court of Appeal, Toronto, Ontario | $16.00 | | $16.00 |

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 02/19/10 | David Thompson Parking Expense in Toronto to attend motion of Representative Counsel in the CCAA proceeding seeking amendment to the representation order | | $14.00 | | $14.00 |
| 02/22/10 | Service of Court Documents (Factum of Representative Counsel, Responding Party on Appeal; and Responding Motion Record of Representative Counsel to the Crown's Motion for Leave to Appeal) – Chase Process Servers to file same along with proof of service with the Court of Appeal at 130 Queen Street West, Toronto, Ontario | | $151.00 | | $151.00 |
| 03/31/10 | Matt Moloci Travel Expense to and from Toronto to attend Representative Counsel motion seeking variance to Representation Order in CCAA Court – 140 km @ $0.53/km | | $74.20 | | $74.20 |
| 03/31/10 | Matt Moloci Parking Expense in Toronto to attend Representative Counsel motion seeking variance to Representation Order in CCAA Court | | $9.00 | | $9.00 |
| 03/31/10 | Long Distance Calls – Various calls from December 21, 2009 through to March 31, 2010 | | $204.19 | | $204.19 |
| **TOTAL DISBURSEMENTS:** | | **$127.00** | **$5,084.39** | **$254.22** | **$5,465.61** |
| **TOTAL FEES, DISBURSEMENTS AND APPLICABLE TAXES:** | | | | | **$109,078.30** |

THIS IS OUR FEE APPLICATION,
Per:


**SCARFONE HAWKINS LLP**
E. & O.E.


**\*Del. Bankr. LR 2016-2(e)(iii) allows for $.10
per page for photocopies.**