## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| W. R. GRACE & CO., et al.,[1] | ) | |
| | ) | Case No. 01-01139(JFK) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | **Objection Deadline: May 20, 2010** |
| | ) | **at 4:00 p.m. (Prevailing Eastern Time)** |
| | ) | |

**SUMMARY APPLICATION OF VENABLE LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS BANKRUPTCY COUNSEL TO W. R. GRACE & CO., ET AL., FOR THE MONTHLY INTERIM <u>PERIOD FROM DECEMBER 1, 2009 THROUGH DECEMBER 31, 2009</u>**

| | |
|---|---|
| Name of Applicant: | **Venable LLP ("Venable")** |
| Authorized to Provide Professional Services to: | **W. R. Grace & Co., et al., Debtors and Debtors-in-Possession** |
| Date of Retention: | **Retention Order entered June 24, 2009, effective as of May 22, 2009** |
| Period for which compensation and reimbursement is sought: | **December 1, 2009 through December 31, 2009** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$305,242.96** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$108,454.93** |

This is a _x_ monthly ___ interim ___ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc.), E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross County Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

This is Venable's monthly application for interim compensation of

services for the interim fee period December 1, 2009 through December 31, 2009 (the

"Fee Period").  The following applications were filed in the Chapter 11 cases:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| November 5, 2009 | 11/1/2008-6/30/2009 | $709,294.00 | $6,405.06 | $706,595.00 | $6,405.06 |
| November 5, 2009 | 7/1/2009-7/31/2009 | $50,849.50 | $75,008.99 | Interim approval[2] | Interim approval |
| November 24, 2009 | 8/1/2009-8/31/2009 | $134,090.00 | $102,335.48 | Interim approval | Interim approval |
| November 24, 2009 | 9/1/2009-9/30/2009 | $306,602.00 | $118,095.92 | Interim approval | Interim approval |
| November 24, 2009 | July-September 2009 | $491,541.50 | $295,440.39 | $491,292.50 | $295,440.39 |
| February 26, 2010 | 10/1/2009-10/31/2009 | $479,238.00 | $266,326.39 | Pending | Pending |
| April 16, 2010 | 11/1/2009-11/30/2009 | $398,519.00 | $163,488.22 | Pending | Pending |

The Venable attorneys who rendered professional services in these cases

during the Fee Period are:

| Name of Professional Person | Position with the Applicant and Year Admitted | | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Laura S. Bouyea | Associate | 2003 | Business | $285.00 | 7.5 | $2,137.50 |
| Darek S. Bushnaq | Partner | 1997 | Business | $380.00 | 3.1 | $1,178.00 |
| Michael J. De Vinne | Associate | 2001 | Litigation | $360.00 | 51.9 | $18,684.00 |
| Andrew Gendron | Partner | 1986 | Litigation | $545.00 | 129.1 | $70,359.50 |
| | | | | $272.50 | 20.3 | $5,531.75 |
| Alexander W. Major | Associate | 2005 | Litigation | $285.00 | 51.6 | $14,706.00 |
| Colleen M. Mallon | Partner | 1999 | Litigation | $415.00 | 146.5 | $60,797.50 |

---

[2] The fees and expenses requested in the July through September, 2009, interim monthly applications were approved on an interim basis pursuant to the Order entered by this Court on March 19, 2010.

| Meghan E. Maloney | Staff Attorney | 2003 | Litigation | $260.00 | 70.3 | $18,278.00 |
|---|---|---|---|---|---|---|
| Mark D. Maneche | Of Counsel | 1994 | Litigation | $420.00 | 64.5 | $27,090.00 |
| Randolph S. Sergent | Partner | 1995 | Litigation | $425.00 | 15.8 | $6,715.00 |
| Moxila A. Upadhyaya | Associate | 2003 | Litigation | $340.00 | 72.7 | $24,718.00 |
| G. Stewart Webb, Jr. | Partner | 1975 | Litigation | $635.00 | 103.9 | $65,976.50 |
| **Total for all attorneys** | | | | | | **$316,171.75** |
| **(Less write-off)** | | | | | | **($34,305.49)** |
| **Total** | | | | | | **$281,866.26** |

The paraprofessionals of Venable who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the Applicant and Number of Years as a Paraprofessional | | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Todd A. Burdick | Paralegal | 3 | Litigation | $180.00 | 78.1 | $14,058.00 |
| Jane R. Collins | Paralegal | 5 | Litigation | $195.00 | 64.8 | $12,636.00 |
| Mia L. Riser | Technology Services | 6 | Technology Services | $180.00 | 0.4 | $72.00 |
| Claudia Reyes | Paralegal | 9 | Litigation | $220.00 | 14.5 | $3,190.00 |
| **Total for all paraprofessionals** | | | | | | **$29,956.00** |
| **(Less write-off)** | | | | | | **($6,579.30)** |
| **Total** | | | | | | **$23,376.70** |

| | |
|---|---|
| **Grand Total for Fees (before write-off)** | **$346,127.75** |
| **Grand Total for Fees (after write-off)** | **$305,242.96** |
| **Blended Rate (after write-off)** | **$341.05** |

-3-

## Compensation by Matter

| Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|
| Advice in Connection with the Global Printing Litigation | 868.6 | $336,097.25 |
| Advice in Connection with Preparation of Fee Applications | 10.6 | $3,315.50 |
| Miscellaneous Litigation Advice | 15.8 | $6,715.00 |
| **Total for all matters** | | **$346,127.75** |
| **(Less write-off)** | | **($40,884.79)** [3] |
| **Total** | | **$305,242.96** |

## Expense Summary

| Service Description | Amount |
|---|---|
| Expert Fees & Expenses | $86,791.53 |
| Commercial Messenger | $533.92 |
| Conferencing Services | $28.96 |
| Reproduction Costs | $452.05 |
| Legal Research/Westlaw | $5,857.62 |
| Local Travel | $61.53 |
| Long Distance Telephone | $175.13 |
| Luncheon/Dinner Conference | $38.45 |
| Postage | $34.27 |
| Process Servers | $124.80 |
| Telecopy | $3.00 |
| Transcription Expense | $11,966.10 |
| Travel Expense | $2,387.57 |
| **Total of Expenses** | **$108,454.93** |

**WHEREFORE**, Venable respectfully requests (a) that an allowance be made to it, as more fully described above for (i) 80% of the amount of **$305,242.96** for reasonable and necessary professional services Venable has rendered to the Debtors during the Fee Period (**$244,194.37**) and (ii) 100% of the reimbursement of actual and necessary costs and expenses incurred by Venable during the Fee Period (**$108,454.93**);

---

[3] Venable also wrote off additional amounts, related primarily to technology services. To the extent no time was billed for an individual's services, they have not been included in the above charts. The time incurred by these individuals as well as the total write-off amounts are provided in the attached fee detail.

BA3DOCS1/446256

(b) that both the fees and expenses are payable as administrative expenses of the Debtors' estates; and (c) that this Court grant such other relief as is equitable and just.

Wilmington, Delaware
Dated:  April 30, 2010

Respectfully submitted,

VENABLE LLP

*/s/ G. Stewart Webb*
G. Stewart Webb, Jr.
Darek S. Bushnaq
750 E. Pratt Street, Suite 900
Baltimore, Maryland 21202
(410) 244-7400

Special Litigation Counsel for the Debtors and
Debtors in Possession

Monthly Statement of Venable LLP
Fee Detail December 1, 2009 through December 31, 2009

*Advice in Connection with Global Printing Litigation*

| TIMEKEEPER | DATE | HRS | RATE | AMT | NARRATIVE |
|---|---|---|---|---|---|
| BAGWANDEEN, NAMRATA R. | 12/1/2009 | 1.70 | 0.00 | 0.00 | INVOICE PRODUCTION |
| BURDICK, TODD A. | 12/1/2009 | 6.10 | 165.12 | 1,007.25 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 10TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 12/1/2009 | 7.00 | 178.88 | 1,252.18 | PREPARE, OBTAIN, AND ORGANIZE VARIOUS STOKRP DOCUMENTS FOR DEPOSITION |
| DE VINNE, MICHAEL J. | 12/1/2009 | 1.80 | 330.24 | 594.44 | REVIEW AND ANALYZE CASE LAW REGARDING AUTHORITY |
| DE VINNE, MICHAEL J. | 12/1/2009 | 5.20 | 330.24 | 1,717.27 | REVIEW AND ANALYZE H. AMBROSE DEPOSITION |
| DE VINNE, MICHAEL J. | 12/1/2009 | 1.60 | 330.24 | 528.39 | RESEARCH SUMMARY JUDGMENT ISSUES |
| DE VINNE, MICHAEL J. | 12/1/2009 | 0.40 | 0.00 | 0.00 | MEET WITH A. GENDRON TO DISCUSS SUMMARY JUDGMENT ISSUES |
| GENDRON, ANDREW | 12/1/2009 | 9.20 | 499.95 | 4,599.57 | DISCUSSIONS WITH MESSRS. MAJOR AND WEBB AND MS. MALLON RE: PFG |
| MAJOR, ALEXANDER W. | 12/1/2009 | 0.20 | 261.45 | 52.29 | DISCUSSION ABOUT MOTION FOR COMMISSION WITH A. GENDRON AND COUNSEL FOR PLAINTIFF |
| MAJOR, ALEXANDER W. | 12/1/2009 | 1.80 | 261.44 | 470.60 | REVIEWED PRIOR DEPO EXHIBITS FOR MATERIALS FOR USE IN S. COLLETTE DEPO PREP |
| MAJOR, ALEXANDER W. | 12/1/2009 | 0.30 | 0.00 | 0.00 | EXAMINATION OF UNISOURCE INVOICE CHARTS AND INVOICE TO DETERMINE IF THEY ARE RELATED |
| MAJOR, ALEXANDER W. | 12/1/2009 | 0.60 | 261.43 | 156.86 | PREPARED NEW INVOICES FOR PRODUCTION |
| MAJOR, ALEXANDER W. | 12/1/2009 | 1.90 | 261.44 | 496.74 | DRAFTED ADDENDUM TO CONFIDENTIALITY ORDER TO INCLUDE THIRD PARTIES FOR PFG OPS MANUAL AND RELATED COMMUNICATION WITH PFG COUNSEL AND COUNSEL FOR PLAINTIFF |
| MALLON, COLLEEN M. | 12/1/2009 | 6.30 | 380.70 | 2,398.40 | TELEPHONE CALLS WITH J. LEASURE'S LAW CLERK RE: PENDING MOTIONS (.2); TELEPHONE CALL WITH M. ARGENT RE: PRETRIAL DATES (.1); TELEPHONE CALL WITH G. DORSEY RE: SAME (.2); MEETINGS WITH S. WEBB RE: SAME (.2); MEETING WITH S. WEBB AND A. GENDRON RE: SAME (.2); DRAFT EMAIL TO G. DORSEY RE: DATES (.3); MEETING WITH M. MANECHE RE: UNISOURCE (.2); EDIT/REVISE ADDENDUM TO CONFIDENTIALITY AGREEMENT PER PFG'S CONCERNS (.3); PREPARE FOR C. STOKRP DEPOSITION (4.2); DRAFT EMAIL TO R. FINKE AND D. KUCHINSKY RE: MOTION TO ADJUST DATES (.3); EMAIL TO M. BAKER RE: UNISOURCE (.1) |
| MANECHE, MARK D. | 12/1/2009 | 2.00 | 385.29 | 770.57 | READ BRIAN CHAMPLIN DEPOSITION TRANSCRIPT AND SELECT TESTIMONY TO DESIGNATE FOR TRIAL (1.3); CALLS FROM AND TO M. UPADHYAYA RE: GRACE PRETRIAL STATEMENT STATUS ISSUES (.1); MEET WITH C. MALLON RE: SAME (.1); E-MAILS FROM AND TO D. KUCHINSKY RE: FURTHER DAMAGES EXPERT ANALYSIS OF ALLEN ADVERTISING, UNISOURCE AND ALTIVITY INVOICES TO GRACE (.3); MEET WITH C. MALLON RE: SAME (.2) |
| REYES, CLAUDIA | 12/1/2009 | 1.00 | 0.00 | 0.00 | PER C. MALLON, CODE GLOBAL PRODUCTIONS. |
| UPADHYAYA, MOXILA A. | 12/1/2009 | 0.90 | 311.90 | 280.71 | FURTHER WORK ON GRACE PRE-TRIAL STATEMENT, INCLUDING DEPOSITION DESIGNATIONS |
| WEBB, G. STEWART, JR. | 12/1/2009 | 1.40 | 582.51 | 815.52 | REVIEW AND REVISE DRAFT PRE-TRIAL STATEMENT; DISCUSS SAME AND PRE-TRIAL STATUS WITH CM MALLON (1.0); REVIEW E-MAILS RE PROFORMA PRODUCTION; DISCUSS WITH A.GENDRON (.2); REVIEW E-MAILS RE SCHEDULE (.2) |
| BAGWANDEEN, NAMRATA R. | 12/2/2009 | 0.40 | 0.00 | 0.00 | BURN/LABEL PRODUCTION DISKS PER AMAJOR |
| BURDICK, TODD A. | 12/2/2009 | 7.70 | 165.12 | 1,271.44 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 10TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 12/2/2009 | 2.90 | 178.88 | 518.76 | UPDATE SCANNED INVOICE IMAGES (.8); CONTINUE PREPARING DETAILED 'HOT-MISC' CHART OF DOCUMENTS (2.1) |
| DE VINNE, MICHAEL J. | 12/2/2009 | 1.00 | 330.25 | 330.25 | REVIEW AND ANALYZE H. AMBROSE DEPOSITION |
| DE VINNE, MICHAEL J. | 12/2/2009 | 4.40 | 330.24 | 1,453.07 | DRAFT MEMO ON FRYE-REED AND RELATED ISSUES; TRANSMIT TO G.S. WEBB |
| DE VINNE, MICHAEL J. | 12/2/2009 | 2.60 | 330.25 | 858.64 | RESEARCH FRYE-REED AND RELATED ISSUES |

| GENDRON, ANDREW | 12/2/2009 | 7.00 | 499.95 | 3,499.67 REVIEW OF SIMS AND WHITTIER TRANSCRIPTS (2.5); EFFORTS TO CONTACT KORDEL RE: DEPOSITION OF PFG (1.9); PREPARATION FOR PFG DEPOSITION (0.1); PREPARATION FOR CAMPBELL DEPOSITION (2.5) |
|---|---|---|---|---|
| MALLON, COLLEEN M. | 12/2/2009 | 8.00 | 380.70 | 3,045.58 PREPARE FOR C. STOKRP DEPOSITION (.8); PREP SESSION WITH C. STOKRP (5.5); FOLLOW-UP MEETINGS WITH S. WEBB RE: SAME (.7); FOLLOW-UP CALL WITH C. STOKRP (.2); EMAILS TO D. KUCHINSKY RE: C. STOKRP DEPOSITION (.1); DRAFT POTENTIAL QUESTIONS TO USE WITH C. STOKRP AT DEPOSITION (.7) |
| MANECHE, MARK D. | 12/2/2009 | 3.30 | 385.28 | 1,271.44 E-MAILS FROM AND TO D. KUCHINSKY RE: DISCUSSIONS WITH GRACE CONTACTS CONCERNING ALTIVITY, UNISOURCE AND ALLEN ADVERTISING PURCHASES (.2); CALLS FROM AND TO M. MACGREGOR RE: SAME (.3); READ MICHELLE BAKER DEPOSITION TRANSCRIPT AND SELECT TESTIMONY FOR DAMAGES EXPERT ANALYSIS (2.8) |
| REYES, CLAUDIA | 12/2/2009 | 1.50 | 201.82 | 302.73 PER C. MALLON, CODE GLOBAL PRODUCTIONS. |
| WEBB, G. STEWART, JR. | 12/2/2009 | 1.00 | 582.51 | 582.51 DISCUSS WITH CM MALLON RE STOKRP DEPOSITION (.7) ATTENTION TO DEPOSITION TRANSCRIPTS (.3) |
| BAGWANDEEN, NAMRATA R. | 12/3/2009 | 0.40 | 0.00 | 0.00 PULL TAGS FROM CONCORDANCE TO IPRO PER AMAJOR; ASSIST JCOLLINS IN IPRO |
| BURDICK, TODD A. | 12/3/2009 | 4.40 | 0.00 | 0.00 PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 10TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 12/3/2009 | 4.90 | 178.88 | 876.52 PREPARE AND ORGANIZE WORKPAPERS FROM PLAINTIFFS' EXPERT THAT RELATE TO HIS UPDATED REPORT (3.0); PREPARE PFG DOCUMENTS FOR ATTORNEY REVIEW (1.9) |
| DE VINNE, MICHAEL J. | 12/3/2009 | 5.30 | 330.24 | 1,750.29 RESEARCH AND DRAFT PARTIAL SUMMARY JUDGMENT MOTION |
| DE VINNE, MICHAEL J. | 12/3/2009 | 3.70 | 330.25 | 1,221.91 REVIEW AND ANALYZE DEPOSITIONS OF AMBROSE, HUNTER, AND BAKER |
| GENDRON, ANDREW | 12/3/2009 | 4.70 | 499.95 | 2,349.78 CONTINUED REVIEW OF WHITTIER |
| MAJOR, ALEXANDER W. | 12/3/2009 | 5.20 | 261.44 | 1,359.51 PFG DOCUMENT REVIEW TO PREPARE DEPOSITION BINDER |
| MAJOR, ALEXANDER W. | 12/3/2009 | 1.00 | 261.44 | 261.44 PREPRODUCTION REVIEW AND INVOICE PRODUCTION TO PLAINTIFFS AND EXPERT |
| MALLON, COLLEEN M. | 12/3/2009 | 9.20 | 367.17 | 3,377.92 PREPARE FOR C. STOKRP DEPOSITION (.7); ATTENDANCE AT C. STORKRP DEPOSITION (7.4); TRAVEL TO AND FROM PLAINTIFF'S OFFICE (.6); MEETINGS WITH M. MANECHE, S. WEBB AND A. GENDRON RE: DEPOSITION, CERTAIN VENDORS AND NEXT STEPS (.5) ** |
| MANECHE, MARK D. | 12/3/2009 | 5.20 | 385.28 | 2,003.48 CONFERENCE CAL WITH D. KUCHINSKY, TOM STACK (GRACE CURTIS BAY) AND M. MACGREGOR RE: GRACE PURCHASES FROM UNISOURCE (.4); CALL FROM M. MACGREGOR RE: FOLLOW-UP INFORMATION GATHERING ON UNISOURCE PURCHASES (.2); CONFERENCE CALL WITH DEBBIE FEARN-WRIGHT RE: GRACE PURCHASES FROM ALTIVITY (.2); REVIEW ALTIVITY INVOICES TO GRACE RE: SAME (.2); CONFERENCE CALL WITH BETSY METTEE RE: GRACE PURCHASES FROM ALLEN ADVERTISING (.7); E-MAILS FROM AND TO M. MACGREGOR RE: FOLLOW-UP ON RACE UNISOURCE AND ALLEN ADVERTISING INVOICES; (.2) MEET WITH G.S. WEBB AND C. MALLON RE: DISCOVERY STATUS AND ANALYSIS OF GRACE PURCHASE INFORMATION FROM T. STACK, D. BEARN-WRIGHT AND B. METTEE (.8); READ MICHELLE BLESSING DEPOSITION TRANSCRIPT AND SELECT PORTIONS OF SAME RELEVANT TO DAMAGES EXPERT ANALYSIS (2.5) |
| REYES, CLAUDIA | 12/3/2009 | 1.50 | 0.00 | 0.00 PER C. MALLON, CODE GLOBAL PRODUCTIONS. |
| RISER, MIA L. | 12/3/2009 | 0.40 | 165.13 | 66.05 VERIFY DEPOSITION TRANSCRIPTS FOR LIVENOTE |
| SUNDERLAND, DANIEL P. | 12/3/2009 | 0.70 | 0.00 | 0.00 DEPOSITION SETUP FOR COLLEEN MALLON (LIVE LIVENOTE DEPOSITION |
| WEBB, G. STEWART, JR. | 12/3/2009 | 1.20 | 582.51 | 699.01 DISCUSS WITH CM MALLON AND M.MANECHE RE DAMAGES/EXPERT ISSUES (1.0); DISCUSS WITH MALLON; REVIEW E-MAILS RE SCHEDULE (.2) |
| COLLINS, JANE R. | 12/4/2009 | 5.10 | 178.88 | 912.30 PREPARE AND ORGANIZE DOCUMENTS FOR PFG WITNESS DEPOSITION FOR ATTORNEY REVIEW (2.4); PREPARE AND ORGANIZE WORKPAPERS FROM PLAINTIFFS' EXPERT THAT RELATE TO HIS UPDATED REPORT (2.7) |
| DE VINNE, MICHAEL J. | 12/4/2009 | 3.70 | 330.24 | 1,221.90 REVIEW AND ANALYZE CASE LAW AND MATERIALS FOR PARTIAL SUMMARY JUDGMENT |
| DE VINNE, MICHAEL J. | 12/4/2009 | 4.00 | 330.25 | 1,320.98 DRAFT PARTIAL SUMMARY JUDGMENT MEMO |

| | | | | |
|---|---|---|---|---|
| GENDRON, ANDREW | 12/4/2009 | 9.30 | 499.95 | 4,649.56 EMAIL EXCHANGE WITH PROFORMA RE: OPERATIONS MANUAL PRODUCTION (0.2); EMAIL EXCHANGE WITH T&L RE: OPERATIONS MANUAL (0.2); CALLS TO MS. ARGENT AND FROM MR. LIBOWITZ RE: SAME (0.2); REVIEW OF PROFORMA DOCUMENTS (8.3); CONFERENCE WITH MR. WEBB AND MS. MALLON RE: SAME (0.4) |
| LATHE, RUTH A. | 12/4/2009 | 0.50 | 0.00 | 0.00 PROCESS STOKRP DEPOSITION EXHIBITS |
| MAJOR, ALEXANDER W. | 12/4/2009 | 1.00 | 261.44 | 261.44 DRAFTING/FILING CONSENT TO MOTION FOR COMMISSION |
| MAJOR, ALEXANDER W. | 12/4/2009 | 2.10 | 261.44 | 549.03 PFG DOCUMENT REVIEW TO PREPARE DEPOSITION BINDER |
| MAJOR, ALEXANDER W. | 12/4/2009 | 0.30 | 261.47 | 78.44 FOLLOW UP WITH CLERK FOR HOWARD COUNTY ON STATUS OF MOTION FOR COMMISSION |
| MALLON, COLLEEN M. | 12/4/2009 | 1.40 | 380.69 | 532.97 MEETING WITH M. DEVINNE RE: ORGANIZATIONAL STRUCTURE OF GRACE (.2); TELEPHONE CALL WITH D. KUCHINSKY RE: STORKRP DEPOSITION AND RELATED TIMES (.4); MEETING WITH S. WEBB AND A. GENDRON RE: PFG DEPOSITION AND RELIZON AGREEMENT (.4); EDIT/REVISE CONSENT TO MOTION TO SEEK SUBPOENA FOR S. COLLETT DEPOSITION (.3); TELEPHONE CALL WITH S. WEBB RE: GLOBAL'S CONSENT TO OUR MOTION TO ADJUST DATES (.1) |
| WEBB, G. STEWART, JR. | 12/4/2009 | 2.10 | 582.51 | 1,223.28 TELEPHONE LIBOWITZ (PHONEMAIL); TELEPHONE LIBOWITZ RE MEDIATION; E-MAIL RE: SAME (.6); DISCUSS WITH CM MALLON AND A.GENDRON RE SCHEDULE (.2); REVIEW GLOBAL REPLY RE SCHEDULE AND DISCUSS WITH MALLON (.3); REVIEW DOCUMENTS RE PFG DEPOSITION AND DISCUSS WITH GENDRON AND MALON (1.0) |
| GENDRON, ANDREW | 12/5/2009 | 3.00 | 499.95 | 1,499.86 REVIEW AND ANALYSIS OF PFG DOCUMENTS |
| WEBB, G. STEWART, JR. | 12/5/2009 | 0.20 | 582.50 | 116.50 REVIEW E-MAILS AND DOCUMENTS RE GLOBAL PROJECTIONS |
| GENDRON, ANDREW | 12/6/2009 | 5.50 | 499.95 | 2,749.74 REVIEW AND ANALYSIS OF PFG DOCUMENTS |
| MAJOR, ALEXANDER W. | 12/6/2009 | 0.80 | 261.45 | 209.16 EXAMINED DOCUMENTS PRODUCED BY PFG AND GLOBAL RELATED TO THE FRANCHISE AGREEMENT |
| BURDICK, TODD A. | 12/7/2009 | 6.10 | 165.12 | 1,007.24 PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 10TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 12/7/2009 | 0.40 | 0.00 | 0.00 OBTAINED HARD COPY OF ALL WITNESS TRANSCRIPT FOR ATTORNEY REVIEW (.4) |
| DE VINNE, MICHAEL J. | 12/7/2009 | 3.80 | 330.24 | 1,254.93 RESEARCH AND DRAFT PARTIAL SUMMARY JUDGMENT MEMO |
| DE VINNE, MICHAEL J. | 12/7/2009 | 0.30 | 0.00 | 0.00 DISCUSS AUTHORITY ISSUES WITH C. MALLON |
| DE VINNE, MICHAEL J. | 12/7/2009 | 0.50 | 0.00 | 0.00 MEET WITH C. MALLON TO DISCUSS AMBIGUITY ISSUES |
| GENDRON, ANDREW | 12/7/2009 | 9.50 | 499.95 | 4,749.56 CONTINUED REVIEW AND ANALYSIS OF PFG DOCUMENTS (5.0); PREPARATION FOR PFG DEPOSITION (3.9); EFFORTS TO SCHEDULE COLLETT AND CAMPBELL DEPOSITIONS (0.2); EFFORTS TO OBTAIN PFG 'CONFIDENTIAL' DOCUMENT (0.4) |
| MAJOR, ALEXANDER W. | 12/7/2009 | 1.10 | 261.45 | 287.59 FINALIZED PRIVILEGE LOG |
| MAJOR, ALEXANDER W. | 12/7/2009 | 2.10 | 261.44 | 549.03 CONTINUED EXAMINATION AND ANALYSIS RELATED TO PFG PRODUCTION OF FIRST AMENDMENT TO THE FRANCHISE AGREEMENT - ANALYSIS OF GLOBAL, PFG DOCUMENTS AND H. AMBROSE DEPOSITION TRANSCRIPTS - FOR PFG DEPOSITION |
| MAJOR, ALEXANDER W. | 12/7/2009 | 0.20 | 261.45 | 52.29 FOLLOW UP WITH CLERK'S OFFICE AND LOCAL OHIO COUNSEL REGARDING ORDER BEHIND SIGNED COMMISSION |
| MALLON, COLLEEN M. | 12/7/2009 | 6.30 | 380.70 | 2,398.40 FINALIZE/EDIT EMAIL TO D. KUCHINSKY AND R. FINKE RE: MOTION TO ADJUST DEADLINES AND STATUS CONFERENCE WITH JUDGE (.3); MEETINGS WITH S. WEBB RE: GLOBAL'S DOCUMENT PRODUCTION, HIS CALL WITH R. FINKE AND STRATEGY RE: DEMCHICK'S UPDATED REPORT (.6); REVIEW CORRESPONDENCE THAT LED UP TO PROTECTIVE ORDER (.2); REVIEW A. SMITH DOCUMENTS FOR DEPOSITION PREP SESSION (3.9); MEETING WITH M. DEVINNE RE: SCOPE OF AGREEMENT AND DELEGATION OF AUTHORITY (.5); MEETING WITH A. MAJOR RE: PRIVILEGE LOG (.2); DRAFT LETTER TO G. DORSEY RE: DATES FOR DEPOSITIONS (.6) |
| MANECHE, MARK D. | 12/7/2009 | 1.20 | 385.28 | 462.34 REVIEW DRAFT GRACE PRIVILEGE LOG (.4); MEET WITH A. MAJOR RE: REVISING SAME (.2); REVIEW CHART FROM M. MACGREGOR FURTHER ANALYZING GRACE DAVISON INDIRECT SPEND DAMAGES (.2); CONFERENCE CALL WITH M. MACGREGOR AND D. YOU RE: SAME AND FURTHER BREAKDOWN OF GRACE ALLEN ADVERTISING SPEND (.3); MEET WITH G.S. WEBB RE: SAME (.1) |

| | | | | |
|---|---|---|---|---|
| WEBB, G. STEWART, JR. | 12/7/2009 | 3.70 | 582.51 | 2,155.30 REVIEW E-MAILS AND DOCUMENTS RE FRANCHISE AGREEMENT; DISCUSS SAME WITH A.GENDRON AND CM MALLON (.5); REVIEW PRIVILEGE ISSUES (.2); REVIEW MIKESKA DEPO. (1.6); TELEPHONE R.FINK RE STATUS (.2); DISCUSS PFG DEPO WITH GENDRON AND REVIEW DOCUMENTS RE SAME (.3); REVIEW DEMCHICK REPORT AND ANALYSIS (.9) |
| BURDICK, TODD A. | 12/8/2009 | 1.20 | 0.00 | 0.00 PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 10TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 12/8/2009 | 6.10 | 178.88 | 1,091.18 ORGANIZE PLAINTIFF EXPERT'S WORKPAPERS FROM BOTH ORIGINAL AND UPDATED REPORT (1.5); PREPARE RULE PFG WITNESS 3 COPIES OF DEPOSITION DOCUMENTS FOR UPCOMING DEPOSITION (1.3); PREPARE AND ORGANIZE AUBREY SMITH DOCUMENTS FOR ATTORNEY REVIEW FOR DEPOSITION PREPARATION (2.1); OBTAIN MINUSCRIPTS FOR EXHIBIT BINDERS FOR EACH WITNESS FOR OFFICE REFERENCE (1.2) |
| DE VINNE, MICHAEL J. | 12/8/2009 | 0.90 | 0.00 | 0.00 DRAFT PARTIAL SUMMARY JUDGMENT MEMO |
| GENDRON, ANDREW | 12/8/2009 | 9.70 | 499.95 | 4,849.54 PREPARE FOR PFG DEPOSITION (9.2); RESOLVE CONFLICT RE: CAMPBELL DEPOSITION (0.3); TRANSMIT GREENAN ERRATA SHEET TO WITNESS (0.2) |
| MAJOR, ALEXANDER W. | 12/8/2009 | 2.40 | 261.44 | 627.46 FINLAZING PFG DEPO BINDERS FOR A. GENDRON |
| MAJOR, ALEXANDER W. | 12/8/2009 | 0.40 | 261.43 | 104.57 CONTACTED COURT TO DETERMINE STATUS OF CONFERENCE ON 12/9 AND UPDATED ALL COUNSEL |
| MALLON, COLLEEN M. | 12/8/2009 | 6.50 | 380.70 | 2,474.53 REVIEW A. SMITH DOCUMENTS FOR DEPOSITION PREP SESSION (2.7); TELEPHONE CALL WITH D. KUCHINSKY RE: DEMCHICK'S UPDATED REPORT (.1); PREPARE FOR STATUS CONFERENCE WITH J. LEASURE AND TO ARGUE PROTECTIVE ORDER MOTION (3.4); MEETING WITH S. WEBB RE: SAME (.3) |
| MANECHE, MARK D. | 12/8/2009 | 0.20 | 385.25 | 77.05 REVIEW DRAFT REPORT AND ANALYSIS FROM M. MACGREGOR ON GRACE ALLEN ADVERTISING SPEND |
| REYES, CLAUDIA | 12/8/2009 | 1.50 | 201.81 | 302.72 PER C. MALLON, CODE GLOBAL PRODUCTIONS. |
| WEBB, G. STEWART, JR. | 12/8/2009 | 1.00 | 582.51 | 582.51 DISCUSS WITH CM MALLON AND PREPARE FOR SCHEDULING CONFERENCE; REVIEW DOCUMENTS FOR SAME (.8); DISCUSS WITH A.GENDRON RE PFG DEPOSITION (.2) |
| BURDICK, TODD A. | 12/9/2009 | 5.00 | 165.12 | 825.61 PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 10TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 12/9/2009 | 2.40 | 0.00 | 0.00 PREPARE ADDITIONAL SET OF RULE PFG WITNESS DEPOSITION DOCUMENTS (.7); REVIEW SMITH DOCUMENTS FOR MISSING ATTACHMENTS (.6); LOCATE RECORDS DEPOSITION NOTICE AND SUBPOENA FOR PFG WITNESS DEPOSITION PREPARATION FOR ATTORNEY REVIEW (1.1) |
| GENDRON, ANDREW | 12/9/2009 | 10.00 | 499.95 | 4,999.53 OUTLINING EXAMINATION OF PFG |
| MAJOR, ALEXANDER W. | 12/9/2009 | 0.30 | 261.43 | 78.43 RESPONDING TO QUESTIONS FROM A. GENDRON RELATED TO PFG MOTION FOR COMMISSION |
| MALLON, COLLEEN M. | 12/9/2009 | 5.70 | 358.86 | 2,045.48 PREPARE FOR STATUS CONFERENCE WITH J. LEASURE (.6); TRAVEL TO AND FROM ** CIRCUIT COURT AT HOWARD COUNTY COURTHOUSE WITH S. WEBB (.6); DISCUSS CONFERENCE WITH S. WEBB AND PARTICIPATE IN SAME (.9); DRAFT FOLLOW-UP EMAIL TO D. KUCHINSKY RE: SAME (.2); TELEPHONE CALL WITH S. WHITTIER RE: DOCUMENT (.1); MEETING WITH S. WEBB RE: SAME (.1); TELEPHONE CALL WITH S. WEBB RE: SAME (.1); REVIEW PFG'S MANUAL AND SEND/IDENTIFY AREA'S OF EXAMINATION FOR PFG DEPOSITION TO A. GENDRON (1.4); WORK ON LOGISTICS RE: SMITH'S DEPOSITION IN TN (.2); REVIEW DEMCHICK'S UPDATED REPORT AND RELATED WORK PAPERS (1.1); TELEPHONE CALL WITH M. MACGREGOR AND D. YOU RE: SAME (.4) |
| MANECHE, MARK D. | 12/9/2009 | 1.80 | 385.29 | 693.52 CALL FROM T. STACK RE: GRACE UNISOURCE SPEND DATA (.2); E-MAILS FROM AND TO T. STACK RE: SAME (.2); REVIEW 2005-2009 UNISOURCE SPEND REPORTS COMPILED BY T. STACK (.8); CALL FROM M. MACGREGOR RE: PRELIMINARY ANALYSIS OF SAME (.2); E-MAILS FROM AND TO M. MACGREGOR RE: SAME (.2); E-MAILS TO G.S. WEBB AND C. MALLON RE: SAME (.2) |
| REYES, CLAUDIA | 12/9/2009 | 1.00 | 0.00 | 0.00 PER C. MALLON, CODE GLOBAL PRODUCTIONS. |
| WEBB, G. STEWART, JR. | 12/9/2009 | 3.10 | 521.06 | 1,615.30 PREPARE FOR AND ATTEND CONFERENCE WITH COURT (1.4); TRAVEL TO/FROM ** COURT (NON-WORKING) (.6); DISCUSS WITH A.GENDRON RE STATUS AND SCHEDULING MATTERS (.1); DISCUSS PFG DEPO WITH GENDRON (.6); DISCUSS DISCOVERY WITH CM MALLON; REVIEW E-MAIL RE GRACE CORP. DESIGNEE (.2); REVIEW DOCUMENTS RE REVIEW (.2) |
| BURDICK, TODD A. | 12/10/2009 | 1.00 | 0.00 | 0.00 PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 10TH PRODUCTION OF MATERIAL |

| Name | Date | Hours | Rate | Amount / Description |
|---|---|---|---|---|
| COLLINS, JANE R. | 12/10/2009 | 0.70 | 0.00 | 0.00 PREPARE DRAFT COVER LETTER ENCLOSING STOKRP ERRATA SHEET AND MINUSCRIPT AND PREPARE ATTACHMENTS (.1); FORWARD GREENAN DEPOSITION VIDEO TO N. BAGWANDEEN FOR UPLOADING ONTO ELECTRONIC TRANSCRIPT SYSTEM (.1); BEGIN PREPARING SUMMARIES OF PORTIONS OF DEPOSITION TESTIMONY RELATED TO A. SMITH (.4) |
| GENDRON, ANDREW | 12/10/2009 | 11.50 | 499.95 | 5,749.46 PREPARATION FOR PFG DEPOSITION, INCL. COMPLETION OF OUTLINE AND FINAL REVIEW OF DOCUMENTS |
| GENDRON, ANDREW | 12/10/2009 | 3.00 | 249.98 | 749.93 NON WORKING TRAVEL |
| MAJOR, ALEXANDER W. | 12/10/2009 | 0.70 | 261.44 | 183.01 EDITING PRIVILEGE LOG FOR SUGGESTIONS BY M. MANECHE FOR USE BY D. KUCHINSKY |
| MAJOR, ALEXANDER W. | 12/10/2009 | 4.00 | 261.44 | 1,045.77 PREPARING DOCUMENTS FOR PFG DEPOSITION AT REQUEST OF A. GENDRON |
| MAJOR, ALEXANDER W. | 12/10/2009 | 2.10 | 261.44 | 549.03 PREPARED/REVISED/SERVED DEPOSITION NOTICES, ETC. FOR GLOBAL CORPORATE DESIGNEE AND PLAINTIFF'S EXPERT |
| MAJOR, ALEXANDER W. | 12/10/2009 | 0.30 | 0.00 | 0.00 MEETING W/ C. MALLON ON ISSUE RELATED TO GRACE CORP. DESIGNEE DEPOSITION OPPOSITION |
| MALLON, COLLEEN M. | 12/10/2009 | 7.20 | 380.70 | 2,741.03 EDIT/FINALIZE ENCLOSURE LETTER TO C. STOKRP RE: ERRATA SHEET (.2); REVIEW A. SMITH DOCUMENTS TO PREPARE FOR DEPOSITION PREP SESSION (1.7); REVIEW ANALYSIS OF ALLEN ADVERTISING SPEND (.7); MEETING WITH S. WEBB AND M. MANECHE RE: SAME AND STRATEGY RE: PROMOTIONAL MATERIAL (.9); FINALIZE LETTER TO G. DORSEY RE: NOTICES OF DEPOSITION AND COORDINATE WITH A. MAJOR RE: SAME (.9); MEETINGS WITH S. WEBB RE: DEMCHICK'S DEPOSITION AND STRATEGY RE: SAME AND RESPONSE LETTER TO PLAINTIFF (.5); REVIEW ONLINE CATALOG RE: REFERENCES TO GIFT CARDS AND PROMOTIONAL MATERIAL (.9); MEETING WITH A. MAJOR RE: COLLECTING DEPOSITION TESTIMONY ON THE TOPICS IDENTIFIED BY PLAINTIFF IN THEIR CORPORATE DESIGNEE NOTICE (.2); DRAFT RESPONSE LETTER TO PLAINTIFF'S COUNSEL RE: DEPOSITION SCHEDULING (1.2) |
| MANECHE, MARK D. | 12/10/2009 | 2.30 | 385.29 | 886.16 REVIEW AND REVISE DRAFT GRACE PRIVILEGE LOG (.9), MEET WITH A. MAJOR RE: FURTHER REVISIONS TO SAME(.3); MEET WITH G.S. WEBB AND C. MALLON RE: STRATEGY FOR EXPERT DAMAGES ANALYSIS OF ALLEN ADVERTISING SPEND (.8); E-MAILS FROM C. MALLON RE: FOLLOW-UP ON SAME (.1); CALLS FROM AND TO BILL MILLER RE: MEETING TO DISCUSS PRINT EXPERT ISSUES (.2) |
| MANECHE, MARK D. | 12/10/2009 | 1.20 | 385.28 | 462.34 READ ANITA TYLER DEPOSITION TRANSCRIPT |
| WEBB, G. STEWART, JR. | 12/10/2009 | 3.40 | 582.51 | 1,980.54 REVIEW CORRESPONDENCE AND DRAFT RE DEPOSITION SCHEDULE (.2); DISCUSS WITH A.GENDRON RE PFG DEPOSITION (.5); SCHEDULING MATTERS (.4); REVIEW MIKESKA DOCUMENT (.1); DISCUSS WITH CM MALLON RE DISCOVERY (.5); REVIEW ANALYSIS RE ALLEN ADVERTISING; DISCUSS SAME WITH M.MANECHE AND MALLON (.9); ANALYSIS RE USE OF DEPOSITIONS AND DISCOVERY ISSUES (.8) |
| BURDICK, TODD A. | 12/11/2009 | 4.00 | 165.12 | 660.48 PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 10TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 12/11/2009 | 5.30 | 178.88 | 948.08 PREPARE SUMMARIES OF PORTIONS OF DEPOSITION TESTIMONY RELATED TO A. SMITH (4.6); OBTAIN AND DISTRIBUTE CDS OF DEMCHICK'S WORKPAPERS TO ATTORNEYS FOR REVIEW (.3); PREPARE JONES TRANSCRIPT TO BE SENT TO WITNESS FOR REVIEW (.4) |
| GENDRON, ANDREW | 12/11/2009 | 9.50 | 499.95 | 4,749.55 DEPOSITION OF PFG VENTURES, L.P.; CALL TO MR. WEBB RE SAME |
| MAJOR, ALEXANDER W. | 12/11/2009 | 0.20 | 0.00 | 0.00 COORDINATED SENDING OF MAIL TO PLAINTIFF'S COUNSEL ON BEHALF OF AND FOR C. MALLON |
| MALLON, COLLEEN M. | 12/11/2009 | 3.70 | 380.70 | 1,408.58 REVIEW A. TYLER'S DEPOSITION TRANSCRIPT FOR ERRORS (1.6); TELEPHONE CALLS WITH S. WEBB RE: PLAINTIFF'S LETTER RE: DEPOSITION FOR DEMCHICK AND RESPONSE TO OUR MOTION FOR PROTECTIVE ORDER (.4); EDIT/REVISE LETTER TO PLAINTIFF RE: DEPOSITION DATES FOR DEMCHICK AND CORPORATE DESIGNEE OF GLOBAL PRINTING (.7); EMAILS TO B. METTEE AND D. KUCHINSKY RE: MEETINGS (.2); REVIEW PLAINTIFF'S RESPONSE TO OUR MOTION FOR PROTECTIVE ORDER (.8) |
| MANECHE, MARK D. | 12/11/2009 | 1.90 | 385.28 | 732.04 READ ANITA TYLER DEPOSITION TRANSCRIPT (.8); DRAFT LETTER TO MIKE JONES RE: DEPOSITION TRANSCRIPT REVIEW (.1); MEET WITH G.S. WEBB RE: STRATEGY FOR GRACE CORPORATE DESIGNEE DEPOSITION (.2); REVIEW CORRESPONDENCE TO AND FROM COUNSEL FOR GLOBAL RE: REMAINING DEPOSITION DISCOVERY (.2); CALLS TO AND FROM M. MACGREGOR RE: DAMAGES EXPERT REPORT SUPPLEMENTATION (.4); MEET WITH G.S. WEBB RE: SAME (.2) |
| REYES, CLAUDIA | 12/11/2009 | 1.50 | 201.81 | 302.72 PER C. MALLON, CODE GLOBAL PRODUCTIONS. |

| | | | | |
|---|---|---|---|---|
| WEBB, G. STEWART, JR. | 12/11/2009 | 1.70 | 582.51 | 990.27 REVIEW CORRESPONDENCE RE DEPOSITIONS; DISCUSS WITH M MANECHE AND CM MALLON RE SAME (1.0); REVIEW DEMCHICK WORK PAPERS (.5); TELEPHONE A.GENDRON RE PFG DEPO (.2) |
| GENDRON, ANDREW | 12/12/2009 | 4.00 | 249.98 | 999.91 TRAVEL BACK TO BALTIMORE |
| WEBB, G. STEWART, JR. | 12/12/2009 | 0.40 | 582.50 | 233.00 REVIEW GLOBAL OPPOSITION TO MOTION FOR PROTECTIVE ORDER; MESSAGE TO CM MALLON RE SAME |
| BAGWANDEEN, NAMRATA R. | 12/14/2009 | 1.70 | 0.00 | 0.00 UPLOAD TRANSCRIPTS AND VIDEO TO LIVENOTE FOR REVIEW; UPDATE EXHIBITS TO TRANSCRIPS FOR REVIEW |
| BURDICK, TODD A. | 12/14/2009 | 2.10 | 165.12 | 346.76 PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 10TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 12/14/2009 | 1.80 | 178.88 | 321.99 PREPARE SUMMARIES OF PORTIONS OF DEPOSITION TESTIMONY RELATED TO A. SMITH (.3); OBTAIN GRACE'S COUNTERCLAIM FOR ATTORNEY REVIEW (.2); FILE AWAY INVOICE DOCUMENTS (.5); REVIEW HARD COPY INVOTEX DOCUMENTS TO SEE IF THEY MATCH WITH ELECTRONIC DATABASE SYSTEM (.6); OBTAIN CLEAN VERSION OF TYLER ERRATA SHEET (.2) |
| DE VINNE, MICHAEL J. | 12/14/2009 | 5.70 | 330.24 | 1,882.39 RESEARCH ISSUES RELATED TO MOTION FOR PROTECTIVE ORDER AND DRAFT EMAIL MEMOS REGARDING SAME |
| DE VINNE, MICHAEL J. | 12/14/2009 | 0.20 | 0.00 | 0.00 MEET WITH M. MANECHE TO DISCUSS MOTION FOR PROTECTIVE ORDER ISSUES |
| GENDRON, ANDREW | 12/14/2009 | 10.30 | 499.95 | 5,149.51 PREPARATION FOR COLLETT DEPOSITION |
| MAJOR, ALEXANDER W. | 12/14/2009 | 0.10 | 0.00 | 0.00 ANSWERING QUESTIONS POSED BY C. MALLON REGARDING TOTAL NUMBER OF DOCUMENTS PRODUCED |
| MAJOR, ALEXANDER W. | 12/14/2009 | 0.40 | 261.45 | 104.58 PREPARATUION FOR AND METEING WITH MEGAN MALONEY REGARDING REVIEW OF GRACE DEPOSITIONS TO RESPOND TO PLAINTIFF'S OPPOSITION FOR PROTECTION ORDER |
| MALLON, COLLEEN M. | 12/14/2009 | 7.60 | 380.70 | 2,893.30 IDENTIFY POINTS TO MAKE FOR REPLY IN SUPPORT OF MOTION FOR PROTECTIVE ORDER (2.0); REVIEW A. TYLER'S DEPOSITION RE: ACCURACY OF TRANSCRIPT (2.1); REVIEW ALLEN ADVERTISING SPEND (.5); MEETING WITH M. MANECHE RE: QUESTIONS FOR B. METTEE (.2); TELEPHONE CONFERENCE W/ M. MANECHE AND B. METTEE RE: SAME (.6); MEETINGS WITH S. WEBB RE: DEPOSITION SCHEDULING; MEANING OF PROMOTIONAL MATERIAL AND DEMCHICK; UPDATED REPORT (.8); TELEPHONE CALL WITH M. UPADHYAYA RE: PREP OF DEMCHICK DEPOSITION (.4); REVIEW/ANALYSIS OF M. DEVINNE'S EMAIL RE: LAW RE: IMPLIED AUTHORITY (.3); REVIEW DEMCHICK'S WORK PAPERS (.6); EMAIL TO A. SMITH RE: LOCATION OF DEPOSITION PREP SESSION (.1) |
| MALONEY, MEGHAN E. | 12/14/2009 | 0.20 | 238.50 | 47.70 MEET W/ A. MAJOR REGARDING DEPOSITION TRANSCRIPT REVIEW IN RESPONSE TO 2-412(D) TOPICS. |
| MALONEY, MEGHAN E. | 12/14/2009 | 8.60 | 238.51 | 2,051.18 REVIEW DEPOSITION TRANSCRIPTS OF GRACE EMPLOYEES IN REGARD TO 2-412(D) TOPICS. |
| MANECHE, MARK D. | 12/14/2009 | 4.20 | 385.29 | 1,618.20 MEET WITH C. MALLON RE: ALLEN ADVERTISING SPEND DAMAGES ISSUES (.4); CONFERENCE CALL WITH C. MALLON AND B. METTEE RE: GRACE ALLEN ADVERTISING HISTORY AND EXPENDITURES (.5); READ GLOBAL OPPOSITION TO GRACE MOTION FOR PROTECTIVE ORDER (.5); E-MAILS FROM G.S. WEBB, C. MALLON AND M. DEVINNE RE: REPLY ARGUMENTS IN SUPPORT OF GRACE PROTECTIVE ORDER MOTION (.3); MEET WITH M. DEVINNE RE: LEGAL RESEARCH ON SAME (.4); DRAFT GRACE REPLY MEMORANDUM IN SUPPORT OF MOTION FOR PROTECTIVE ORDER (1.8); MEET WITH G.S. WEBB RE: GRACE AND GLOBAL DAMAGES EXPERT ISSUES (.3) |
| REYES, CLAUDIA | 12/14/2009 | 2.50 | 0.00 | 0.00 PER C. MALLON, CODE GLOBAL PRODUCTIONS. |
| UPADHYAYA, MOXILA A. | 12/14/2009 | 1.90 | 311.89 | 592.60 RE-REVIEW DEMCHICK REPORTS TO PREPARE FOR DEPOSITION |
| WEBB, G. STEWART, JR. | 12/14/2009 | 3.10 | 582.51 | 1,805.79 REVIEW EXPERT REPORTS AND ANALYSIS; DEPOSITION PREPARATION (2.9); DISCUSS WITH CM MALLON RE MOTION FOR PROTECTIVE ORDER AND ANALYSIS (.2) |
| BAGWANDEEN, NAMRATA R. | 12/15/2009 | 1.70 | 0.00 | 0.00 UPLOAD TRANSCRIPTS AND VIDEO TO LIVENOTE FOR REVIEW; UPDATE EXHIBITS TO TRANSCRIPS FOR REVIEW |
| BURDICK, TODD A. | 12/15/2009 | 2.20 | 165.12 | 363.27 PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 10TH PRODUCTION OF MATERIAL |
| BURDICK, TODD A. | 12/15/2009 | 6.40 | 165.12 | 1,056.78 PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 10TH PRODUCTION OF MATERIAL |

| Name | Date | Hours | Rate | Amount / Description |
|---|---|---|---|---|
| COLLINS, JANE R. | 12/15/2009 | 1.90 | 178.88 | 339.87 OBTAIN DOCUMENTS FOR ATTORNEY REVIEW FOR COLLETT DEPOSITION PREP (.4); UPDATE AND CORRECT LIVENOTE DEPOSITION VIDEO SYNCH ISSUES (.7); PREPARE SELECTED AUBREY SMITH DOCUMENTS FOR ATTORNEY REVIEW FOR DEPOSITION PREPARATION (.5); UPDATE HIGHLIGHTS ON J. HUNTER DEPOSITION TRANSCRIPT RELATED TO COLLETT (.3) |
| DE VINNE, MICHAEL J. | 12/15/2009 | 0.40 | 330.25 | 132.10 EMAILS TO C. MALLON, G.S. WEBB, AND M. MANECHE REGARDING MOTION FOR PROTECTIVE ORDER |
| DE VINNE, MICHAEL J. | 12/15/2009 | 3.90 | 330.24 | 1,287.95 RESEARCH REGARDING ISSUES IN MOTION FOR PROTECTIVE ORDER |
| DE VINNE, MICHAEL J. | 12/15/2009 | 0.30 | 0.00 | 0.00 MEET WITH M. MANECHE REGARDING MOTION FOR PROTECTIVE ORDER |
| GENDRON, ANDREW | 12/15/2009 | 7.70 | 499.95 | 3,849.64 PREPARATION FOR COLLETT DEPOSITION PREP. AND DEPOSITION |
| GENDRON, ANDREW | 12/15/2009 | 5.30 | 249.98 | 1,324.87 TRAVEL TO CINCINNATI |
| MAJOR, ALEXANDER W. | 12/15/2009 | 0.40 | 261.45 | 104.58 DRAFTED CONSENT TO LETTER ROGATORY FO CAMPBELL DEPOSITION |
| MAJOR, ALEXANDER W. | 12/15/2009 | 0.50 | 261.44 | 130.72 ASSISTING WITH SCOTT COLLETT DEPO PREPARATION -FINDING DOCUMENTS FOR A. GENDRON |
| MAJOR, ALEXANDER W. | 12/15/2009 | 0.50 | 261.44 | 130.72 OBTAINING DOCUMENTS FOR C. MALLON AND S.WEBB RELATED TO THE 2004 GLOBAL CATALOG |
| MAJOR, ALEXANDER W. | 12/15/2009 | 0.30 | 0.00 | 0.00 MEETING WITH C. MALLON AND M. MALONEY ON DEPOSITION REVIEW ASSIGNMENT TO FIND EXAMPLES OF LOWER SPENDS |
| MALLON, COLLEEN M. | 12/15/2009 | 7.60 | 380.70 | 2,893.31 PREPARE FOR CALL WITH M. SHERMAN (.6); TELEPHONE CONFERENCE WITH M. SHERMAN, D. YOU AND M. MANECHE RE: UPDATED REPORT (1.1); REVIEW DOCUMENTS FOR DEPOSITION PREP SESSION WITH A. SMITH (1.1); MEETING WITH S. WEBB RE: DEMCHICK'S DEPOSITION AND STRATEGY (.2); TELEPHONE CALL WITH M. UPADHYAYA RE: DEMCHICK'S RELIANCE ON ABERDEEN MATERIAL (.1); REVIEW M. BLESSING TRANSCRIPT FOR ACCURACY OF TRANSCRIPTION (2.3); REVIEW A. GENDRON'S EMAIL RE: THEMES WITH S. COLLETT AND IDENTIFY ADDITIONAL AREAS TO COVER (.6); EMAIL TO M. BLESSING RE: TRANSCRIPT (.3); REVIEW/ANALYSIS OF DEMCHICK'S WORK PAPERS (1.3) |
| MALONEY, MEGHAN E. | 12/15/2009 | 8.40 | 0.00 | 0.00 REVIEW DEPOSITION TRANSCRIPTS IN REGARD TO 2-412(D) TOPICS. |
| MANECHE, MARK D. | 12/15/2009 | 4.20 | 385.29 | 1,618.20 DRAFT REPLY MEMORANDUM IN SUPPORT OF GRACE MOTION FOR PROTECTIVE ORDER (2.6); MEET WITH M. DEVINNE RE: LEGAL ARGUMENTS IN SUPPORT OF SAME (.3; CONFERENCE CALL WITH C. MALLON, M. SHERMAN AND D. YOU RE: GRACE DAMAGES SUPPLEMENTAL EXPERT REPORT (1.0); MEET WITH G.S. WEBB RE: SAME .3) |
| REYES, CLAUDIA | 12/15/2009 | 2.50 | 201.82 | 504.54 PER C. MALLON, CODE GLOBAL PRODUCTIONS. |
| UPADHYAYA, MOXILA A. | 12/15/2009 | 3.10 | 311.90 | 966.88 REVIEW DEMCHICK MATERIALS (3.0); T/C WITH C.MALLON RE: ISSUE WITH DEMCHICK (.1) |
| WEBB, G. STEWART, JR. | 12/15/2009 | 2.30 | 582.51 | 1,339.78 REVIEW TOPICS AND ANALYSIS RE COLLETT DEPOSITION (.6); ANALYSIS AND DISCUSS EXPERT ISSUES WITH CM MALLON AND M.MANECHE; PREPARE FOR DEMCHICK (1.2); DEPOSITION (.5) |
| BURDICK, TODD A. | 12/16/2009 | 4.80 | 165.12 | 792.58 PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 10TH PRODUCTION OF MATERIAL |
| GENDRON, ANDREW | 12/16/2009 | 8.00 | 249.98 | 1,999.80 TRAVEL |
| GENDRON, ANDREW | 12/16/2009 | 5.90 | 499.95 | 2,949.72 PREPARATION FOR MEETING WITH COLLETT (2.5); MEETING WITH COLLETT AND MS. KUCHINSKY RE: DEPOSITION (3.0); MULTIPLE TELEPHONE CALLS WITH MESSRS. LIBOWITZ AND WEBB AND MS. ARGENT RE: POSTPONEMENT OF COLLETT DEPOSITION DUE TO DAUGHTER'S ILLNESS (0.4) |
| MALLON, COLLEEN M. | 12/16/2009 | 7.30 | 380.70 | 2,779.10 PREPARATION FOR MEETING W/B. MILLER (.3); PARTICIPATE IN MEETING W/M. MANECHE AND PRINT EXPERT B. MILLER (4.1); MEETING W/S. WEBB RE: PLAINTIFF'S DEMAND (.2); REVIEW/ANALYZE DEMCHICK'S UPDATED REPORT FOR DEPOSITION AREA'S OF EXAMINATION (.9); T/CONF. W/M. MANECHE AND D. YOU RE: SUPPLEMENTAL REPORT BY SHERMAN (.7); ANALYSIS OF PLAINTIFF'S DEMAND (.8); EMAILS TO M. MANECHE AND J. COLLINS RE: ITEMS FOR B. MILLER (.3) |
| MALONEY, MEGHAN E. | 12/16/2009 | 2.30 | 238.51 | 548.57 REVIEW DEPOSITION TRANSCRIPTS IN REGARD TO 2-412(D) TOPICS. |
| MANECHE, MARK D. | 12/16/2009 | 6.10 | 385.29 | 2,350.24 MEET WITH WILLIAM MILLER, G.S. WEBB AND C. MALLON RE: CASE BACKGROUND AND STRATEGY, PRINT EXPERT ISSUES AND SUPPLEMENTING MILLER PRINT EXPERT REPORT (4.4); CONFERENCE CALL WITH W. MILLER, M. SHERMAN AND C. MALLON RE: PRINT AND PROMOTIONAL ITEM DAMAGES ISSUES (.5); REVIEW DRAFT SUMMARY GRACE DAMAGES EXPERT SUPPLEMENTAL REPORT (.2); CONFERENCE CALL WITH C. MALLON AND D. YOU RE: SAME (.7); MEET WITH G.S. WEBB RE: SUPPLEMENTING MILLER PRINT EXPERT REPORT (.3) |

| Name | Date | Hours | Rate | Description |
|---|---|---|---|---|
| REYES, CLAUDIA | 12/16/2009 | 1.00 | 0.00 | 0.00 PER C. MALLON, CODE GLOBAL PRODUCTIONS. |
| UPADHYAYA, MOXILA A. | 12/16/2009 | 5.20 | 311.90 | 1,621.86 REVIEW INVOTEX DOCUMENTS FOR ABERDEEN GROUP MATERIALS (3.0); REVIEW ABERDEEN MATERIALS (1.4); EMAIL TO S.WEBB AND C.MALLON RE: SAME (.2); REVIEW DEMCHICK MATERIALS FOR DEPOSITION (.6) |
| WEBB, G. STEWART, JR. | 12/16/2009 | 1.70 | 582.52 | 990.28 REVIEW AND ANALYSIS OF EXPERT REPORTS |
| WEBB, G. STEWART, JR. | 12/16/2009 | 2.10 | 582.51 | 1,223.28 MEETING WITH MILLER (EXPERT); DISCUSS SAME WITH M.MANECHE (2.0); TELEPHONE FINKE (.1) |
| WEBB, G. STEWART, JR. | 12/16/2009 | 1.30 | 582.52 | 757.27 REVIEW GLOBAL SETTLEMENT DEMAND; ANALYSIS AND DISCUSS WITH CM MALLON; E-MAIL RE SAME (.8); DISCUSS WITH A.GENDRON RE COLLETT DEPOSITION; E-MAIL RE SAME (.2); REVIEW COURT ORDERS RE MOTION FOR PROTECTIVE ORDER; E-MAIL RE SAME; DISCUSS WITH MALLON (.3) |
| BAGWANDEEN, NAMRATA R. | 12/17/2009 | 1.20 | 0.00 | 0.00 UPLOAD TRANSCRIPTS, VIDEOS, AND EXHIBITS INTO LIVENOTE PER JCOLLINS |
| COLLINS, JANE R. | 12/17/2009 | 6.40 | 178.88 | 1,144.84 PREPARE INVOICES FROM SHERMAN'S EXHIBIT G FOR PRINT EXPERT B. MILLER (1.3); PREPARE AND ORGANIZE DOCUMENTS RELATED TO ABERDEEN FOR DEMCHICK'S DEPOSITION PREPARATION FOR ATTORNEY REVIEW (2.9); REVIEW CORRESPONDENCE AND CREATE CHART OF GLOBAL, GRACE, PFG AND INVOTEX PRODUCTIONS (2.1); FORWARD GREENAN EXHIBITS TO BE UPLOADED INTO ELECTRONIC TRANSCRIPT DATABASE AND FOR ATTORNEY TO REVIEW (.1) |
| MALLON, COLLEEN M. | 12/17/2009 | 6.60 | 380.70 | 2,512.61 MEETING W/J. COLLINS RE: PULLING INFORMATION FOR B. MILLER AND CHRONOLOGY OF DOCUMENT PRODUCTION (.2); DRAFT/REVISE LETTER TO PLAINTIFF'S COUNSEL RE: UPCOMING DEPOSITIONS (.6); EMAIL TO M. BLESSING RE: ERRATA SHEET (.1); REVIEW/ANALYSIS OF DEMCHICK'S REPORTS AND WORKPAPERS FOR DEPOSITION (4.7); MEETING W/S. WEBB RE: SAME (.1); MEETING W/S. WEBB AND M. UPADHYAYA RE: SAME (.8); DETERMINE DUE DATES FOR ERRATA SHEETS OF DEPOSITIONS (.1) |
| MALONEY, MEGHAN E. | 12/17/2009 | 7.10 | 238.51 | 1,693.42 REVIEW DEPOSITION TRANSCRIPTS IN REGARD TO 2-412(D) TOPICS. |
| MANECHE, MARK D. | 12/17/2009 | 1.90 | 385.28 | 732.04 MEET WITH G.S.WEBB RE REVISED GRACE DAMAGES SUPPLEMENTAL EXPERT ANALYSIS (.1); CALLS FROM AND TO D. YOU RE ADDITIONAL GRACE SUPPLEMENTAL DAMAGES EXPERT REPORT ANALYTICAL ISSUES (.5); E-MAILS TO AND FROM GS WEBB AND C.MALLON RE SAME (.1); E-MAILS FROM GSWEBB, A. GENDRON AND CMMALLON RE CORPORATE DEPOSITION STRATEGY (.2); E-MAILS TO AND FROM M. JONES AND CMALLON RE M. JONES DEPOSITION ERRATA (.1); REVIEW ADDITIONAL MATERIALS TO BE PROVIDED TO W.MILLER FOR PRINT EXPERT ANALYSIS (.5); CALL TO W.MILLER RE SAME (.1); READ MIKE JONES DEPOSITION TRANSCRIPT (.3) |
| UPADHYAYA, MOXILA A. | 12/17/2009 | 4.90 | 311.90 | 1,528.29 PREPARE FOR DEMCHICK DEPOSITION (4.1); CONFER WITH C.MALLON AND S.WEBB RE: SAME (.8) |
| WEBB, G. STEWART, JR. | 12/17/2009 | 0.30 | 0.00 | 0.00 E-MAILS RE SCHEDULE |
| WEBB, G. STEWART, JR. | 12/17/2009 | 4.50 | 582.52 | 2,621.32 SETTLEMENT ANALYSIS (.7); REVIEW REVISED SUPPLEMENT FROM EXPERT AND DISCUSS WITH M.MANECHE (.5); DISCUSS WITH M.UPADHYAYA RE DEMCHICK; ANALYSIS RE EXPERT REPORTS (3.3) |
| BAGWANDEEN, NAMRATA R. | 12/18/2009 | 0.30 | 0.00 | 0.00 UPLOAD EXHIBITS TO TRANSCRIPTS PER JCOLLINS |
| BURDICK, TODD A. | 12/18/2009 | 7.00 | 165.12 | 1,155.86 PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 10TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 12/18/2009 | 1.60 | 178.88 | 286.21 REVIEW CORRESPONDENCE TO DETERMINE AMEX P-CARD 2009 PRODUCTION DATE (.7); REVIEW PREVIOUS DEPOSITION EXHIBITS TO DETERMINE IF THEY ARE RELATED TO CAMPBELL FOR DEPOSITION PREP PURPOSES (.4); PREPARE KIMBLE DEPOSITION EXHIBITS (.3); FORWARD EXHIBITS OF 7 OTHER WITNESSES TO BE LOADED INTO ELECTRONIC TRANSCRIPT DATABASE (.2) |
| GENDRON, ANDREW | 12/18/2009 | 0.40 | 499.95 | 199.98 ARRANGING COLLETT 1/28 DEPOSITION AND PREPARING FOR CAMPBELL 1/5 DEPOSITION |
| GENDRON, ANDREW | 12/18/2009 | 0.90 | 499.96 | 449.96 CONFERENCE WITH MR WEBB AND MS. MALLON RE: DISCOVERY |
| GENDRON, ANDREW | 12/18/2009 | 0.10 | 500.00 | 50.00 EXCHANGE OF EMAILS WITH COURT REPORTING FIRM RE: PFG DEPOSITION; EXCHANGE OF EMAILS WITH DORSEY RE: CAMPBELL DEPOSITION |
| MAJOR, ALEXANDER W. | 12/18/2009 | 0.50 | 261.44 | 130.72 REVIEWED COPRORATE DESIGNATION NOD FOR AREAS OF EXAMINATION IN COMPARISON TO PLAINTIFF'S PREVIOUS LETTER |
| MAJOR, ALEXANDER W. | 12/18/2009 | 0.20 | 261.40 | 52.28 COORDINATED SCOTT CAMPBELL DEPOSITION PREP BINDER - PREPARED TO PRODUCE FOR A. GENDRON |
| MAJOR, ALEXANDER W. | 12/18/2009 | 0.20 | 0.00 | 0.00 DEPOSITION COURT REPORTER REQUEST FOR C. MALLON - DEMCHICK AND GLOBAL CORP. DESIGNEE |

| | | | | | |
|---|---|---|---|---|---|
| MALLON, COLLEEN M. | 12/18/2009 | 3.90 | 380.70 | 1,484.73 | EMAIL M. BLESSING CERTIFICATE OF DEPONENT PAGE FOR SIGNATURE (.1); REVIEW DISCOVERY RESPONSES AND CORRESPONDENCE RE: CRITERIA USED TO IDENTIFY COMPETITIVE VENDORS FOR DEMCHICK DEPOSITION (1.7); MEETING W/S. WEBB RE SCHEDULING DEPOSITIONS RE: GLOBAL CORPORATE DESIGNEE AND DEMCHICK (.2) IDENTIFY AREA'S TO PURSUE RE: GLOBAL PRINTING CORPORATE DESIGNEE DEPOSITION (.3); MEETING W/A. GENDRON, S. WEBB & UPADHYAYA RE: AREA'S OF EXAMINATION OF GLOBAL CORPORATE DESIGNEE DEPOSITION (.8); FOLLOW-UP EMAILS TO OPPOSING COUNSEL AND EXPERT RE: SAME (.1) MEETING W/S. WEBB AND M. MANECHE RE: AREA'S OF EXAMINATION IDENTIFIED BY PLAINTIFF RE: GRACE'S CORPORATE DESIGNEE (.5); FINALIZE/SEND OUT ENCLOSURE LETTER RE: M. BLESSING'S ERRATA SHEET (.2) |
| MALONEY, MEGHAN E. | 12/18/2009 | 7.10 | 238.51 | 1,693.42 | REVIEW DEPOSITION TRANSCRIPTS IN REGARD TO 2-412(D) TOPICS AND PREPARE REPORT. |
| MANECHE, MARK D. | 12/18/2009 | 1.50 | 385.29 | 577.93 | READ MIKE JONES DEPOSITION TRANSCRIPT (.5); E-MAILS FROM GS WEBB, CM MALLON AND A. GENDRON RE: UPCOMING DEPOSITION SCHEDULE (.1); CALL TO AND E-MAILS TO AND FROM D.YOU RE: GRACE SUPPLEMENTAL DAMAGES EXPERT REPORT AND DEPOSITION (.2); CALLS TO AND FROM W.MILLER RE: ADDITIONAL GLOBAL AND GRACE PRINT-RELATED DOCUMENTS TO REVIEW AND EXPERT DEPOSITION PREPARATION (.2); CALLS FROM AND TO D. YOU RE: DRAFT SUPPLEMENTAL DAMAGES EXPERT REPORT (.1); READ GRACE CORPORATE DESIGNEE DEPOSITION NOTICE (.1); MEET WITH GS WEBB AND CM MALLON RE: MOVING FOR PROTECTIVE ORDER AS TO SAME (.3) |
| MANECHE, MARK D. | 12/18/2009 | 1.00 | 385.29 | 385.29 | DRAFT MOTION FOR PROTECTIVE ORDER AS TO GRACE CORPORATE DESIGNEE DEPOSITION |
| REYES, CLAUDIA | 12/18/2009 | 0.50 | 0.00 | 0.00 | PER C. MALLON, CODE GLOBAL PRODUCTIONS. |
| UPADHYAYA, MOXILA A. | 12/18/2009 | 0.90 | 311.90 | 280.71 | CONFERENCE CALL WITH S.WEBB AND C.MALLON RE: DEPOSITION OF GRACE CORPORATE DESIGNEE (.8); CORRESPONDENCE WITH TEAM MEMBERS (.1) |
| WEBB, G. STEWART, JR. | 12/18/2009 | 1.30 | 582.52 | 757.27 | MEETING WITH CM MALLON, A.GENDRON AND M.UPADHYAYA RE GLOBAL DEP (1.0); DISCUSS WITH MALLON RE SCHEDULING MATTERS (.3) |
| WEBB, G. STEWART, JR. | 12/18/2009 | 0.30 | 582.53 | 174.76 | TELEPHONE LIBOWITZ RE SCHEDULE; E-MAILS RE SCHEDULE |
| WEBB, G. STEWART, JR. | 12/18/2009 | 1.60 | 582.51 | 932.02 | PREPARE FOR DEPOSITION OF GLOBAL DESIGNEE AND DEMCHICK |
| WEBB, G. STEWART, JR. | 12/18/2009 | 2.10 | 582.51 | 1,223.27 | REVIEW GLOBAL NOTICE FOR GRACE DESIGNEE; DISCUSS WITH CM MALLON AND M.MANECHE; ANALYSIS; E-MAIL TO CLIENT RE SAME |
| MAJOR, ALEXANDER W. | 12/19/2009 | 1.70 | 261.44 | 444.45 | BEGAN REVIEWING SCOTT CAMPBELL DOCUMENTS FOR DEPO PREP |
| MALONEY, MEGHAN E. | 12/19/2009 | 6.90 | 238.51 | 1,645.71 | REVIEW DEPOSITION TRANSCRIPTS IN REGARD TO 2-412(D) TOPICS AND PREPARE REPORT. |
| WEBB, G. STEWART, JR. | 12/19/2009 | 3.10 | 582.51 | 1,805.79 | REVIEW GLOBAL DEPO NOTICE RE CORP. DESIGNEE AND E-MAILS RE SAME (.5); REVIEW DOCUMENTS FOR GLOBAL DEPOSITION (1.0); REVIEW DRAFT SUPPLEMENTAL SHERMAN REPORT; E-MAIL RE SAME (1.6) |
| BURDICK, TODD A. | 12/20/2009 | 3.00 | 165.12 | 495.37 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 10TH PRODUCTION OF MATERIAL |
| GENDRON, ANDREW | 12/20/2009 | 0.20 | 499.95 | 99.99 | REVIEW AND RESPOND TO EMAILS FROM MS. MALLON AND MR. WEBB RE: DEPOSITIONS AND MOTION FOR PROTECTIVE ORDER RE: GRACE DESIGNEE DEPOSITION |
| MAJOR, ALEXANDER W. | 12/20/2009 | 1.10 | 261.44 | 287.58 | COMPLETED REVIEW OF DOCUMENTS FOR CAMPBELL DEPOSITION PREPARATION |
| MALLON, COLLEEN M. | 12/20/2009 | 2.00 | 380.70 | 761.39 | PUT TOGETHER CHRONOLOGY RE: EVENINGS LEADING UP TO PLAINTIFF'S NOTICE OF GRACE CORPORATE DESIGNEE DEPOSITION FOR PROTECTIVE ORDER |
| MALONEY, MEGHAN E. | 12/20/2009 | 2.30 | 238.51 | 548.58 | REVIEW DEPOSITION TRANSCRIPTS IN REGARD TO 2-412(D) TOPICS AND PREPARE REPORT. |
| WEBB, G. STEWART, JR. | 12/20/2009 | 2.20 | 582.51 | 1,281.53 | REVIEW DOCUMENTS FOR GLOBAL CORP. DESIGNEE DEPO. |
| BURDICK, TODD A. | 12/21/2009 | 5.00 | 165.12 | 825.61 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 10TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 12/21/2009 | 2.30 | 0.00 | 0.00 | REVIEW PREVIOUS DEPOSITION EXHIBITS TO DETERMINE IF THEY ARE RELATED TO CAMPBELL FOR DEPOSITION PREP PURPOSES (.6); OBTAIN CD CONTAINING PRODUCTION OF SAP REPORTS FOR ATTORNEY REVIEW (.2); ORGANIZE PRODUCTION CD FROM THE PAST YEAR (.9); BEGIN PREPARING CAMPBELL DEPOSITION DOCUMENTS FOR ATTORNEY REVIEW (.6) |

| | | | | | |
|---|---|---|---|---|---|
| GENDRON, ANDREW | 12/21/2009 | 1.80 | 499.96 | 899.92 | DISCUSSIONS WITH MR. WEBB AND MS. MALLON RE: GPDSI DESIGNEE DEPOSITION (0.2); REVISION OF PROPOSED JOINT MOTION CONCERNING COLLETT DEPOSITION (1.0); ARRANGING FILING OF CAMPBELL CONSENT (0.2); EXCHANGE OF EMAILS WITH MR. WEBB AND MS. MALLON RE: PFG (0.2); EXCHANGE OF EMAIL WITH MS. ARGENT RE: COLLETT (0.2) |
| MAJOR, ALEXANDER W. | 12/21/2009 | 4.10 | 261.44 | 1,071.92 | COMPLETED REVIEW OF DOCUMENTS FOR CAMPBELL DEPOSITION PREPARATION |
| MAJOR, ALEXANDER W. | 12/21/2009 | 0.20 | 0.00 | 0.00 | IDENTIFIED DOCUMENT CUSTODIAN FOR C. MALLON |
| MAJOR, ALEXANDER W. | 12/21/2009 | 2.80 | 261.44 | 732.04 | ADDED REDATCED DOCUMENTS TO PRIVILEGE LOG |
| MALLON, COLLEEN M. | 12/21/2009 | 5.70 | 380.70 | 2,169.98 | MEETING WITH S. WEBB RE: GRACE CORPORATE DESIGNEE ISSUE AND STRATEGY RE:SAME (.9); TELEPHONE CALL WITH A. GENDRON RE: SAME (.1); REVIEW DEPOSITION OF PFG'S CORPORATE DESIGNEE (2.4); MEETINGS WITH S. WEBB TO PREPARE FOR CALL WITH CLIENT RE: SETTLEMENT DEMAND AND RELATED ISSUES AND FOLLOW-UP ON SAME (.5); TELEPHONE CONFERENCE WITH S. WEBB AND R. FINKE RE: PLAINTIFF'S SETTLEMENT DEMAND AND RELATED ISSUES (.5); REVIEW M. SHERMAN'S UPDATED REPORT AND MEETING WITH M. MANECHE RE: SAME (.5); REVIEW/ANALYSIS OF SAP REPORTS GENERATED BY M. BLESSING (.6); REVIEW A. GENDRON'S EDITS RE: MOTION TO TAKE S. COLLETT'S DEPOSITION OUTSIDE DISCOVERY CUT-OFF (.2) |
| MALONEY, MEGHAN E. | 12/21/2009 | 8.70 | 0.00 | 0.00 | REVIEW DEPOSITION TRANSCRIPTS IN REGARD TO 4-412(D) TOPICS AND PREPARE REPORT. |
| MANECHE, MARK D. | 12/21/2009 | 5.50 | 385.29 | 2,119.07 | MEET WITH GS WEBB AND CM MALLON RE: POSSIBLE GLOBAL CORPORATE DESIGNEE DEPOSITION (.5); MEET WITH GS WEBB RE: GRACE CORPORATE DESIGNEE DEPOSITION ISSUES (.2); DRAFT MOTION FOR PROTECTIVE ORDER AS TO GRACE CORPORATE DESIGNEE DEPOSITION (3.6); MEET WITH GS WEBB RE: SAME (.2); REVIEW REVISED GRACE PRIVILEGE LOG AND MEET WITH A. MAJOR RE: SAME (.2); MEET WITH C.MALLON RE: REVISIONS TO SUPPLEMENTAL GRACE DAMAGES EXPERT REPORT (.1); CALLS FROM AND TO D.YOU RE: SAME (.7) |
| UPADHYAYA, MOXILA A. | 12/21/2009 | 5.20 | 311.90 | 1,621.87 | CONFER WITH S.WEBB AND C.MALLON RE: DEMCHICK AND GLOBAL 30(B)(6) DEPOSITIONS (.9); LEGAL RESEARCH INTO EXPERT WITNESS ISSUE (2.8); REVIEW DEMCHICK DOCUMENTS (1.5) |
| WEBB, G. STEWART, JR. | 12/21/2009 | 4.90 | 582.51 | 2,854.32 | REVIEW MATERIALS FOR GLOBAL CORP DESIGNEE DEPO AND DISCUSS WITH CM MALLON AND M MANECHE (2.1); REVIEW MATERIALS FOR DEMCHICK DEPO. (1.3); CONFERENCE CALL WITH FINKE RE GLOBAL CORP DESIGNEE DEPO; DISCUSS WITH MANECHE RE MOTION FOR PROTECTIVE ORDER (.8); E-MAIL TO LIBOWITZ RE DEPOSITION SCHEDULE (.2); DISCUSS WITH MALLON RE SETTLEMENT ANALYSIS; REVIEW CLIENT'S QUESTIONS (.5) |
| BURDICK, TODD A. | 12/22/2009 | 0.50 | 0.00 | 0.00 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 10TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 12/22/2009 | 6.20 | 178.88 | 1,109.07 | REVIEW AND ORGANIZE CAMPBELL DEPOSITION PREPARATION DOCUMENTS FOR ATTORNEY REVIEW (3.9); OBTAIN AMBROSE TRANSCRIPT COVER LETTER DATE FROM COURT REPORTER (.2); FILE UPDATED AMBROSE ERRATA SHEET (.1); PREPARE WHITTIER AND JONES DEPOSITION MINUSCRIPT AND EXHIBITS FOR ATTORNEY REVIEW (.6); EDIT AND UPDATE GRACE PRODUCTION CHART WITH DETAILED DESCRIPTIONS OF COVER LETTER THAT WERE SENT WITH EACH PRODUCTION (1.4) |
| GENDRON, ANDREW | 12/22/2009 | 0.20 | 499.95 | 99.99 | EXCHANGE OF EMAIL WITH MS. ARGENT RE: JOINT MOTION ON COLLETT |
| GENDRON, ANDREW | 12/22/2009 | 1.50 | 0.00 | 0.00 | CONFERENCE WITH MESSRS. WEBB AND MANECHE AND MS. MALLON RE: SETTLEMENT AUTHORITY |
| MAJOR, ALEXANDER W. | 12/22/2009 | 0.10 | 0.00 | 0.00 | BEGAN EXAMINTION OF HOWARD COUNTY JURY POOLS FOR C. MALLON |
| MAJOR, ALEXANDER W. | 12/22/2009 | 1.40 | 261.44 | 366.02 | REVIEW OF DEPOSITION SUMMARY IN RESPONSE TO CORPORATE NOD |
| MAJOR, ALEXANDER W. | 12/22/2000 | 0.20 | 0.00 | 0.00 | METEING WITH M. MALONEY ABOUT STATUS OF TRANSCRIPT SUMMARIES FOR PROTECTIVE ORDER/COMMUNICATIONS WITH C. MALLON |
| MAJOR, ALEXANDER W. | 12/22/2009 | 1.70 | 261.45 | 444.46 | REVIEW OF SCOTT CAMPBELL DEPO PREP BINDER UPON COMPLETION/PROVIDED TO A. GENDRON |

| | | | | | |
|---|---|---|---|---|---|
| MALLON, COLLEEN M. | 12/22/2009 | 6.40 | 380.70 | 2,436.47 | REVIEW H. AMBROSE'S CHANGES TO HER DEPOSITION TESTIMONY (.2); MEETING WITH S. WEBB RE: R. FINKE'S QUESTIONS RE: CASE AND PLAINTIFF'S SETTLEMENT DEMAND (.3); MEET WITH S. WEBB, A. GENDRON AND M. MANECHE RE: SAME (1.3); TELEPHONE CONFERENCE WITH S. WEBB AND R. FINKE RE: SAME (1.3); VOICEMAIL TO D. YOU RE: OPEN ISSUES RE: DEMCHICK DEPOSITION (.1); MEETING WITH J. COLLINS RE: SUPPLEMENTING GRACE PRODUCTION CHRONOLOGY (.1); DRAFT FOOTNOTE FOR CHRONOLOGY RE: EVENTS LEADING UP TO PLAINTIFF NOTING GRACE CORPORATE DESIGNEE DEPOSITION (.2); MEETING WITH S. WEBB RE: DEMCHICK'S COST SAVINGS AND MARGIN ANALYSIS (.5); REVIEW AREAS OF EXAMINATION IN GRACE CORPORATE DESIGNEE NOTICE AND MEETINGS WITH S. WEBB AND M. MANECHE RE: SAME (.7); REVIEW/ANALYSIS OF DEMCHICK'S REPORTS FOR DEPOSITION PREP (1.7) |
| MALONEY, MEGHAN E. | 12/22/2009 | 9.30 | 238.51 | 2,218.14 | REVIEW DEPOSITION TRANSCRIPTS IN REGARD TO 2-412(D) TOPICS AND PREPARE REPORT. |
| MANECHE, MARK D. | 12/22/2009 | 6.60 | 385.28 | 2,542.88 | MEET WITH GS WEBB, A.GENDRON, CM MALLON RE: DAMAGES ISSUES, POTENTIAL SUMMARY JUDGMENT STRATEGY AND SETTLEMENT STRATEGY ISSUES (1.3); DRAFT, REVISE AND EDIT MOTION FOR PROTECTIVE ORDER AS TO GRACE CORPORATE DESIGNEE DEPOSITION (5.2); MEET WITH C.MALLON AND GS WEBB RE: GRACE CORPORATE DESIGNEE DEPOSITION TOPICS (.1) |
| UPADHYAYA, MOXILA A. | 12/22/2009 | 0.60 | 311.90 | 187.14 | COMMUNICATIONS WITH S.WEBB AND C.MALLON RE: DEPOSITIONS |
| WEBB, G. STEWART, JR. | 12/22/2009 | 5.60 | 582.51 | 3,262.08 | MEETING WITH CM MALLON, A.GENDRON AND M.MANECHE RE SETTLEMENT; ANALYSIS RE SETTLEMENT; PREPARE FOR CALL WITH CLIENT RE SETTLEMENT (4.2); REVIEW ISSUES RE MOTION FOR PROTECTIVE ORDER AND DISCUSS SAME WITH CM MALLON AND M.MANECHE (.9); REVIEW EXPERT MATERIALS (.5) |
| DE VINNE, MICHAEL J. | 12/23/2009 | 0.10 | 0.00 | 0.00 | MEET WITH C. MALLON TO DISCUSS PROTECTIVE ORDER ISSUES |
| DE VINNE, MICHAEL J. | 12/23/2009 | 1.20 | 330.24 | 396.29 | RESEARCH REGARDING MOTION FOR PROTECTIVE ORDER |
| DE VINNE, MICHAEL J. | 12/23/2009 | 0.20 | 0.00 | 0.00 | MEET WITH M. MANECHE TO DISCUSS PROTECTIVE ORDER ISSUES |
| MAJOR, ALEXANDER W. | 12/23/2009 | 4.40 | 261.44 | 1,150.35 | REVIEW OF DEPOSITION SUMMARY IN RESPONSE TO CORPORATE NOD |
| MALLON, COLLEEN M. | 12/23/2009 | 7.30 | 380.70 | 2,779.10 | REVIEW/EDIT MEMO OF LAW IN SUPPORT OF PROTECTIVE ORDER MOTION (1.4); MEETING WITH S. WEBB AND M. MANECHE RE: SAME (.5); REVIEW/EDIT CHRONOLOGY RE: GRACE'S INVOICE AND SAP REPORT PRODUCTIONS (.9); DRAFT SUMMARY OF SAME FOR S. WEBB (.8); NOTE COMMENTS/QUESTIONS FOR S. WEBB RE: CONTENTS OF N. DEMCHICK'S REPORTS (INCLUDING JUST ISSUED REPORT) (2.7); TELEPHONE CALLS WITH D. YOU RE: DEMCHICK'S REPORTS (.3); MEETING WITH S. WEBB RE: DEMCHICK DEPOSITION (.4); REVIEW PLAINTIFF'S MOTION FOR 2 DAYS OF GRACE CORPORATE DESIGNEE DEPOSITION (.3) |
| MALONEY, MEGHAN E. | 12/23/2009 | 9.40 | 238.51 | 2,241.99 | REVIEW DEPOSITION TRANSCRIPTS IN REGARD TO 2-412(D) TOPICS AND PREPARE REPORT. |
| MANECHE, MARK D. | 12/23/2009 | 1.40 | 385.29 | 539.40 | READ E-MAILS FROM C. MALLON RE: REVISIONS TO GRACE CORPORATE DESIGNEE PROTECTIVE ORDER MOTION (.1); MEET WITH M. DEVINNE RE: LEGAL RESEARCH ON CORPORATE DESIGNEE DEPOSITION LIMITATIONS (.2); REVIEW REVISED GLOBAL DAMAGES EXPERT REPORT (.2); MEET WITH G.S. WEBB AND C. MALLON RE: SAME; E-MAILS FROM C. MALLON AND G.S. WEBB RE: SAME (.1); CALL TO D. YOU RE: RESPONDING TO SAME (.1); MEET WITH G.S. WEBB AND C. MALLON RE: REVISING MOTION FOR GRACE CORPORATE DESIGNEE PROTECTIVE ORDER AND SUPPLEMENTING RACE DAMAGES EXPERT REPORT (.5); CONFERENCE CALL WITH G.S. WEBB AND C. MALLON RE: SAME (.1) |
| UPADHYAYA, MOXILA A. | 12/23/2009 | 1.90 | 311.90 | 592.61 | REVIEW AMBROSE DEPOSITION FOR DIGEST |
| WEBB, G. STEWART, JR. | 12/23/2009 | 0.20 | 582.55 | 116.51 | REVIEW MOTION FOR EXTENDED DEPOSITION |
| WEBB, G. STEWART, JR. | 12/23/2009 | 1.60 | 582.51 | 932.02 | REVIEW REVISED DEMCHICK REPORT; DISCUSS EXPERT REPORTS WITH M MANECHE AND CM MALLON; TELEPHONE YOU |
| WEBB, G. STEWART, JR. | 12/23/2009 | 1.80 | 582.52 | 1,048.53 | REVIEW AND REVISE MOTION FOR A PROTECTIVE ORDER; DISCUSS SAME WITH CM MULLEN AND M MANECHE |
| MALLON, COLLEEN M. | 12/24/2009 | 1.90 | 380.70 | 723.33 | FINALIZE COMMENTS ON DEMCHICK'S REPORT FOR S. WEBB IN REGARD TO HIS PREP FOR DEPOSITION |
| UPADHYAYA, MOXILA A. | 12/24/2009 | 0.90 | 311.90 | 280.71 | REVIEW AMBROSE ERRATA AGAINST TRANSCRIPT AND E-MAIL TO S.WEBB AND C.MALLON RE: SAME |
| WEBB, G. STEWART, JR. | 12/24/2009 | 3.30 | 582.52 | 1,922.30 | PREPARE FOR DEMCHICK DEPOSITION; REVIEW EXPERT MATERIALS |
| UPADHYAYA, MOXILA A. | 12/25/2009 | 6.80 | 311.90 | 2,120.90 | REVIEWING AND DIGESTING AMBROSE DEPOSITION TESTIMONY |
| MANECHE, MARK D. | 12/26/2009 | 0.40 | 385.28 | 154.11 | MEET WITH G.S. WEBB RE: UPCOMING GLOBAL DAMAGES EXPERT DEPOSITION AND RELATED EXPERT WITNESS ISSUES |

| | | | | |
|---|---|---|---|---|
| UPADHYAYA, MOXILA A. | 12/26/2009 | 2.50 | 311.90 | 779.75 FINISH DIGEST OF AMBROSE TESTIMONY ON 30(B)(6) TOPICS (1.8); REVIEW AND RESPOND TO CORRESPONDENCE FROM TEAM MEMBERS (.7) |
| WEBB, G. STEWART, JR. | 12/26/2009 | 5.50 | 582.51 | 3,203.83 REVIEW EXPERT MATERIALS; PREPARE FOR DEMCHICK DEPOSITION |
| MALLON, COLLEEN M. | 12/27/2009 | 1.50 | 380.70 | 571.05 REVIEW/ANALYSIS OF ADDITIONAL SAP REPORTS GENERATED BY M. BLESSING AND EMAIL TO M. MANECHE AND S. WEBB RE: SAME (.9); REVIEW PFG DOCUMENTS FOR MEANING OF C58 AND EMAIL TO S. WEBB RE: SAME (.3); REVIEW MEMO PREPARED BY M. UPADHYAYA RE: H. AMBROSE'S TESTIMONY (.3) |
| UPADHYAYA, MOXILA A. | 12/27/2009 | 8.70 | 311.90 | 2,713.50 REVIEW ABERDEEN DOCUMENTS (4.7); REVIEW INVOTEX DOCUMENTS IN PREPARATION FOR DEMCHICK DEPOSITION (4.0) |
| WEBB, G. STEWART, JR. | 12/27/2009 | 4.80 | 582.51 | 2,796.06 PREPARE FOR DEMCHICK DEPOSITION |
| COLLINS, JANE R. | 12/28/2009 | 1.40 | 178.89 | 250.44 PREPARE DOCUMENT RELATED TO DEMCHICK FOR DEPOSITION PREPARATION FOR ATTORNEY REVIEW INCLUDING INVOICES THAT WERE INCLUDED AND EXCLUDED AND HOT DOCUMENTS (1.2); LOCATE AMEX P-CARD PRODUCTION CDS (.2) |
| DE VINNE, MICHAEL J. | 12/28/2009 | 0.40 | 330.25 | 132.10 EMAIL TO G.S. WEBB AND OTHERS REGARDING SIGNIFICANCE OF REQUIREMENTS |
| GENDRON, ANDREW | 12/28/2009 | 4.00 | 499.95 | 1,999.81 REVIEW AND COMMENT ON LETTER TO DORSEY RE: 2-412(D) DEPOSITION (0.3); REVIEW AND COMMENT ON DRAFT MOTION FOR PROTECTIVE ORDER (1.0); REVIEW OF MOTION FOR LEAVE TO TAKE TWO-DAY DEPOSITION OF GRACE (0.3); REVIEW OF CAMPBELL DOCUMENTS (2.2); EMAIL TO SCOTT COLLETT RE: TRAVEL ARRANGEMENTS (0.2) |
| MAJOR, ALEXANDER W. | 12/28/2009 | 0.20 | 0.00 | 0.00 LOCATED GL ACCOUNT CHARTS FOR S. WEBB'S USE AT DEPOSITION OF N. DEMCHICK |
| MAJOR, ALEXANDER W. | 12/28/2009 | 0.20 | 0.00 | 0.00 COORDINATED THROUGH THE LAAS OF C. MALLON AND S. WEBB THE SCHEDULING OF DEMCHICK DEPOSITION ROOMS AFTER BEING ASKED BY M. UPADHYAYA AND C. MALLON TO DO SO |
| MALLON, COLLEEN M. | 12/28/2009 | 10.60 | 380.70 | 4,035.40 REVIEW/ANALYSIS OF N. DEMCHICK'S SUPPORTING EXHIBITS, WORK PAPERS AND REPORTS IN CONNECTION WITH DEPOSITION (6.3); REVIEW DOCUMENT PREPARED BY M. MALONEY AND A. MAJOR RE: FACT WITNESS TESTIMONY ON CORPORATE DESIGNEE TOPICS OF DESIGNATION (.5); MEETINGS WITH S. WEBB RE: N. DEMCHICK DEPOSITION (2.7); DRAFT LETTER TO G. DORSEY RE: GRACE CORPORATE DESIGNEE DEPOSITION (.6); REVIEW MEMO AND SUPPORTING DOCUMENTS IDENTIFIED BY M. UPADHYAYA RE: ABERDEEN MATERIAL IN DEMCHICK'S WORK PAPERS (.5) |
| MANECHE, MARK D. | 12/28/2009 | 1.00 | 385.28 | 385.28 CALLS FROM AND TO W. MILLER RE: ADDITIONAL PRINT EXPERT DOCUMENT REVIEW AND PREPARING FOR EXPERT DEPOSITION (.2); REVIEW AND REVISE DRAFT LETTER TO COUNSEL FOR GLOBAL RE: GRACE CORPORATE DESIGNEE DEPOSITION (.2); E-MAILS FROM C. MALLON, ET AL. RE: ALLEN ADVERTISING SPEND ISSUES (.1); REVISE AND EDIT MEMORANDUM IN SUPPORT OF GRACE CORPORATE DESIGNEE PROTECTIVE ORDER MOTION (.5) |
| UPADHYAYA, MOXILA A. | 12/28/2009 | 7.40 | 311.90 | 2,308.04 REVIEW DOCUMENTS FOR DEMCHICK DEPOSITION (1.9); SUMMARIZE ABERDEEN DOCUMENTS AND DRAFT QUESTION FOR DEMCHICK BASED ON ABERDEEN RELATIONSHIP (5.0); OTHER TASKS IN PREPARATION FOR DEMCHICK DEPOSITION (.5) |
| WEBB, G. STEWART, JR. | 12/28/2009 | 8.80 | 582.51 | 5,126.13 PREPARE FOR DEMCHICK DEPOSITION |
| BURDICK, TODD A. | 12/29/2009 | 4.30 | 165.12 | 710.03 PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 10TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 12/29/2009 | 6.30 | 178.88 | 1,126.96 REVIEW 11/13 AND 12/3 PRODUCTIONS AND CREATE LIST OF VENDORS WITH INVOICES THAT WERE PRODUCED (2.3); PREPARE COPIES OF EXHIBITS TO BE USED AT DEMCHICK'S DEPOSITION (3.6); MEET WITH M. UPADHYAYA REGARDING DEMCHICK DEPOSITION EXHIBITS (.4) |
| MAJOR, ALEXANDER W. | 12/29/2009 | 0.50 | 0.00 | 0.00 SEARCHED FOR JULY TO AUGUST LETTER DISCUSSING SEARCH TERMS FOR C. MALLON |
| MALLON, COLLEEN M. | 12/29/2009 | 12.50 | 380.70 | 4,758.73 REVIEW/ANALYSIS OF DEMCHICK'S SUPPORTING EXHIBITS, WORK PAPERS AND REPORTS (7.2); MEETING WITH S. WEBB RE: SAME (.3); MEETING WITH S. WEBB AND M. UPADHYAYA RE: SAME (1.2); TELEPHONE CONFERENCE WITH S. WEBB, M. SHERMAN AND D. YOU RE: DEMCHICK DEPOSITION (1.0); MEETING WITH S. WEBB AND M. MANECHE RE: MOTION FOR PROTECTIVE ORDER (.4); REVIEW DEPOSITION OF J. HUNTER RE: ACCURACY (1.5); EDIT/REVIEW MEMO OF LAW IN SUPPORT OF MOTION FOR PROTECTIVE ORDER (.9) |
| MANECHE, MARK D. | 12/29/2009 | 4.30 | 385.29 | 1,656.73 REVISE AND EDIT MEMORANDUM IN SUPPORT OF MOTION FOR GRACE CORPORATE DESIGNEE DEPOSITION PROTECTIVE ORDER (3.8); MEET WITH C. MALLON RE: SAME (.1); MEET WITH G.S. WEBB AND C. MALLON RE: SAME (.4) |

| | | | | | |
|---|---|---|---|---|---|
| UPADHYAYA, MOXILA A. | 12/29/2009 | 10.00 | 311.90 | 3,118.97 | PREPARE FOR DEMCHICK DEPOSITION (8.2); MULTIPLE TASKS AND CONFERENCES WITH S.WEBB AND C.MALLON RE: SAME (1.8) |
| WEBB, G. STEWART, JR. | 12/29/2009 | 9.00 | 582.51 | 5,242.63 | PREPARE FOR DEMCHICK DEPOSITION (8.6); DISCUSS WITH CM MALLON AND M. MANECHE RE MOTION FOR PROTECTIVE ORDER (.4) |
| BURDICK, TODD A. | 12/30/2009 | 5.00 | 165.12 | 825.61 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 10TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 12/30/2009 | 2.10 | 178.88 | 375.65 | PREPARE ADDITIONAL EXHIBITS FOR DEMCHICK'S DEPOSITION (2.10) |
| DE VINNE, MICHAEL J. | 12/30/2009 | 0.30 | 0.00 | 0.00 | REVIEW MOTION FOR PROTECTIVE ORDER |
| GENDRON, ANDREW | 12/30/2009 | 5.60 | 499.95 | 2,799.74 | REVIEW AND FURTHER REVISION OF MOTION FOR PROTECTIVE ORDER, SUPPORTING MEMO, ORDER, AND 2-431 CERTIFICATE TO PREPARE FOR FILING AND SERVICE |
| GENDRON, ANDREW | 12/30/2009 | 0.20 | 0.00 | 0.00 | CONFERENCE WITH MR. WEBB, MS. MALLON, AND MS. UPADHYAHA RE: DEMCHICK DEPOSITION |
| MAJOR, ALEXANDER W. | 12/30/2009 | 0.90 | 261.44 | 235.30 | PULLED LETTERS AND PLEADINGS FOR PROTECTIVE ORDER; DRAFTED LETTER ACCOMPANYING FILING; OVERSAW FILING/SERVICE |
| MALLON, COLLEEN M. | 12/30/2009 | 11.30 | 380.70 | 4,301.89 | PREPARE FOR N. DEMCHICK DEPOSITION (.9); ATTENDANCE AT N. DEMCHICK DEPOSITION (9.5); MEETING WITH S. WEBB AND M. UPADHYAYA RE: SAME (.3); FINALIZE J. HUNTER ERRATA SHEET AND SUBMIT SAME TO COURT REPORTER (.5); EMAIL TO A. SMITH RE: DEPOSITION LOGISTICS (.1) |
| MANECHE, MARK D. | 12/30/2009 | 5.00 | 385.29 | 1,926.43 | DRAFT, REVISE AND EDIT RULE 2-431 GOOD FAITH CERTIFICATE IN SUPPORT OF MOTION FOR CORPORATE DESIGNEE DEPOSITION PROTECTIVE ORDER (.8); REVISE, EDIT AND FINALIZE MEMORANDUM IN SUPPORT OF CORPORATE DESIGNEE DEPOSITION PROTECTIVE ORDER (3.2); MEET WITH A. GENDRON RE: SAME (.4); MEET WITH A. MAJOR RE: FILING SAME (.2); SELECT EXHIBITS IN SUPPORT OF CORPORATE DESIGNEE DEPOSITION PROTECTIVE ORDER (.3); CALL TO W. MILLER RE: GRACE PRINT EXPERT ISSUES (.1) |
| SUNDERLAND, DANIEL P. | 12/30/2009 | 0.70 | 0.00 | 0.00 | DEPOSITION SETUP FOR COLLEEN MALLON (LIVE LIVENOTE DEPOSITION CONNECTIVITY)   DEPOSITION PREPARATION FOR GRACE - GLOBAL 45 MINUTES 004371_GRACE\264863_GLOBAL |
| UPADHYAYA, MOXILA A. | 12/30/2009 | 11.40 | 311.90 | 3,555.63 | PREPARE FOR DEMCHICK DEPOSITION (1.6), ATTEND AND ASSIST AT DEPOSITION (9.5); CONFER WITH S.WEBB, C.MALLON AND A.GENDRON RE: DEMCHICK DEPOSITION (.3) |
| WEBB, G. STEWART, JR. | 12/30/2009 | 12.20 | 582.51 | 7,106.63 | PREPARE FOR AND TAKE DEMCHICK DEPOSITION |
| BURDICK, TODD A. | 12/31/2009 | 2.30 | 0.00 | 0.00 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 10TH PRODUCTION OF MATERIAL |
| GENDRON, ANDREW | 12/31/2009 | 1.20 | 499.96 | 599.95 | REVIEW OF CAMPBELL DOCUMENTS |
| GENDRON, ANDREW | 12/31/2009 | 0.20 | 0.00 | 0.00 | REVIEW OF SHERMAN AND MILLER DEPOSITION NOTICES AND WEBB EMAIL TO LIBOWITZ RE: SMITH DEPOSITION |
| MANECHE, MARK D. | 12/31/2009 | 2.30 | 385.28 | 886.15 | MEET WITH G.S. WEBB RE: NEIL DEMCHICK DEPOSITION AND TESTIMONY ON PRINT EXPERT TOPICS (.2); READ TRANSCRIPT OF DEMCHICK DEPOSITION (.9); CALLS FROM AND TO W. MILLER RE: PRINT EXPERT ANALYSIS OF GLOBAL ONLINE CATALOG AND GLOBAL INVOICES TO GRACE (1.0); CALLS TO AND FROM M. UPADHYAYA RE: DRAFTING OPPOSITION TO GLOBAL MOTION FOR TWO DAY GRACE CORPORATE DESIGNEE DEPOSITION (.1); READ CORRESPONDENCE FROM G.S. WEBB AND M. LIBOWITZ RE: AUBREY SMITH DEPOSITION (.1) |
| UPADHYAYA, MOXILA A. | 12/31/2009 | 0.40 | 311.90 | 124.76 | T/C WITH M.MANECHE RE: OPPOSITION TO MOTION FOR LEAVE |
| WEBB, G. STEWART, JR. | 12/31/2009 | 1.10 | 582.52 | 640.77 | REVIEW LIBOWITZ LETTER AND DRAFT RESPONSE RE SMITH DEPOSITION (.3); DISCUSS WITH M.MANECHE RE DEMCHICK DEPOSITION AND MILLER (.2); TELEPHONE SHERMAN RE DEMCHICK DEPOSITION (.6) |
| | | | | 296,782.27 | |

*Advice in Connection with Preparation of Fee Application*

| TIMEKEEPER | DATE | HRS | RATE | AMT | NARRATIVE |
|---|---|---|---|---|---|
| BOUYEA, LAURA S. | 12/1/2009 | 0.10 | 261.50 | 26.15 | REVIEW E-MAIL FROM L. OBERHOLZER RE: DECEMBER HEARING |
| BUSHNAQ, DAREK S. | 12/1/2009 | 0.10 | 0.00 | 0.00 | REVIEW CORRESPONDENCE AND PROCEDURE FOR DECEMBER 2009 FEE HEARING |
| BOUYEA, LAURA S. | 12/8/2009 | 0.10 | 261.40 | 26.14 | CORRESPOND WITH D. BUSHNAQ RE: R. SERGENT TIME CLASSIFICATION |
| BUSHNAQ, DAREK S. | 12/8/2009 | 0.30 | 348.60 | 104.58 | TELEPHONE CALLS WITH S. WEBB AND L. BOUYEA RE: DECEMBER 2009 FEE REQUEST |

| | | | | | |
|---|---|---|---|---|---|
| BOUYEA, LAURA S. | 12/14/2009 | 0.30 | 261.43 | 78.43 | CONFERENCE WITH D. BUSHNAQ RE: FEE DISCREPANCY (.2); REVIEW EMAIL RE: SAME (.1) |
| BUSHNAQ, DAREK S. | 12/14/2009 | 0.30 | 348.57 | 104.57 | REVIEW SPREADSHEET FROM W.R. GRACE RE: INVOICES FROM NOVEMBER 2009 TO JUNE 2009 FOR APPLICATION AMOUNTS; CONFERENCE WITH L. BOUYEA RE: SAME |
| BOUYEA, LAURA S. | 12/16/2009 | 0.60 | 261.45 | 156.87 | REVIEW EMAILS FROM C. CHILDRESS RE: PAYMENT (.2); EMAILS TO/FROM D. BUSHNAQ RE: THE SAME (.2); TELEPHONE CALL WITH C. CHILDRESS RE: THE SAME (.2) |
| BOUYEA, LAURA S. | 12/17/2009 | 1.10 | 0.00 | 0.00 | CONFERENCES WITH D. BUSHNAQ RE: FEE APPLICATION (.6); REVIEW NUMBERS RE: APPLICATION OF PAYMENT (.5) |
| BUSHNAQ, DAREK S. | 12/17/2009 | 1.30 | 348.59 | 453.17 | CONFERENCE WITH S. WEBB RE: FEE APPLICATION (.4); CONFERENCES WITH L. BOUYEA (.6); REVIEW INVOICES AND DOCUMENTS RE: SAME (.3) |
| BOUYEA, LAURA S. | 12/21/2009 | 0.10 | 0.00 | 0.00 | CORRESPOND WITH P. BARANAUSKAS RE: NOVEMBER TIME |
| BOUYEA, LAURA S. | 12/28/2009 | 1.50 | 0.00 | 0.00 | REVIEW DOCUMENTS AND EMAILS RE: NOVEMBER-JUNE 2009, AUGUST 2009 AND SEPTEMBER 2009 FEE APPLICATIONS (.6); CORRESPOND WITH D. BUSHNAQ RE: SAME (.6); CORRESPOND WITH ACCOUNTING RE: SAME (.3) |
| BUSHNAQ, DAREK S. | 12/28/2009 | 0.60 | 348.58 | 209.15 | CONFERENCES WITH L. BOUYEA RE: AMOUNTS: JUNE 2009 AND JULY THROUGH SEPTEMBER 2009 MONTHLY FEE APPLICATIONS |
| BOUYEA, LAURA S. | 12/29/2009 | 0.20 | 261.45 | 52.29 | CONFERENCES WITH D. BUSHNAQ RE: NOVEMBER, JUNE, AUGUST AND SEPTEMBER FEE APPLICATIONS |
| BUSHNAQ, DAREK S. | 12/29/2009 | 0.30 | 348.60 | 104.58 | TELEPHONE CALLS WITH S. WEBB AND L. BOUYEA; CONFERENCE WITH L. BOUYEA RE: JUNE 2009 AND JULY THROUGH SEPTEMBER 2009 FEE REQUESTS |
| BOUYEA, LAURA S. | 12/30/2009 | 3.30 | 261.44 | 862.76 | CORRESPOND WITH P. BARANAUSKAS AND D. BUSHNAQ RE: NOVEMBER - JUNE, AUGUST AND SEPTEMBER FEE APPLICATIONS (.2); DRAFT OCTOBER 2009 FEE APPLICATION (3.1) |
| BUSHNAQ, DAREK S. | 12/30/2009 | 0.20 | 348.60 | 69.72 | TELEPHONE CALL WITH L. BOUYEA RE: FEE REQUESTS THROUGH JUNE 2009, JULY - SEPTEMBER 2009 |
| BOUYEA, LAURA S. | 12/31/2009 | 0.20 | 261.45 | 52.29 | CORRESPOND WITH P. BARANAUSKAS RE: GRACE FEE APPLICATIONS |
| | | | | 2,300.70 | |

*Miscellaneous Litigation Advice*

| TIMEKEEPER | DATE | HRS | RATE | AMT | NARRATIVE |
|---|---|---|---|---|---|
| SERGENT, RANDOLPH S. | 12/8/2009 | 7.70 | 389.87 | 3,002.02 | HARTILL DEPOSITION - CONFERENCES WITH G.S. WEBB AND R. FINK RE DEPOSITION OF D. HARTILL (.1); ATTEND D. HARTILL DEPOSITION (7.6) |
| SERGENT, RANDOLPH S. | 12/9/2009 | 7.90 | 389.87 | 3,079.99 | HARTILL DEPOSITION - ATTEND D. HARTILL DEPOSITION. |
| SERGENT, RANDOLPH S. | 12/10/2009 | 0.20 | 389.90 | 77.98 | HARTILL DEPOSITION - CONFERENCE WITH R. FINK; CALL TO COURT REPORTER RE READING AND SIGNING INFO. |
| | | | | 6,159.99 | |
| | | | | 305,242.96 * | |

\* In the interest of billing judgment, $48,113.04 was written off for the period December 1, 2009 through December 31, 2009. These fees reflect these reductions. Therefore, the fees cannot be replicated by multiplying the hours billed by the billing rate. These write-offs include approximately $5,056.75 related to non-working travel and a $28,000.00 credit on the December 2009 bill by agreement with the Debtors. The credit was applied pro rata to all of the time billed for the month. The billable rates in this spreadsheet reflect this reduction. Please refer to the monthly application for the time keeper's full billable rate.

\*\* The local non-working travel time included in this entry has been billed at one-half the timekeeper's regular billable rate. The billable rate shown accounts for this reduction for the travel time shown herein as well as other adjustments discussed above. Ms. Mallon's regular hourly rate is $415.00. Mr. Webb's regular hourly rate is $635.00

Monthly Statement of Venable LLP
Expense Detail December 1, 2009 through December 31, 2009

| | | |
|---|---|---|
| 12/31/2009 | EXPERT FEES & EXPENSES | 86,791.53 EXPERT FEES AND EXPENSES FOR THE PERIOD DECEMBER 1, 2009 THROUGH DECEMBER 31, 2009 |
| | | 86,791.53 |

| | | |
|---|---|---|
| 12/1/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 7.92 UPS - JOHN F. HUNTER, 84 VICTORIA SQUARE, FREDERICK, MD 21702 |
| 12/3/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 6.72 UPS - MONICA M. MACGREGOR, DIRECTOR, ANALYSIS & FORENSIC SERVICES, LLC2001 K STREET, NW, WASHINGTON, DC 20006 |
| 12/3/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 8.85 LASER COURIER |
| 12/4/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 17.69 LASER COURIER |
| 12/4/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 58.23 LASER COURIER |
| 12/4/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 58.23 LASER COURIER |
| 12/5/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 3.48 COMMERCIAL MESSENGER SERVICE DATED 12/5/09 |
| 12/8/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 6.88 UPS - ALVAREZ & MARSAL, 2001 K STREET, NWSUITE 803, WASHINGTON, DC 20006 |
| 12/8/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 8.10 UPS - W.R. GRACE & CO.-CONN., 7500 GRACE DRIVE, COLUMBIA, MD 21044 |
| 12/9/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 22.14 UPS - HAHN LOESER & PARKS LLP, 200 PUBLIC SQUARESUITE 2800, CLEVELAND, OH 44114 |
| 12/10/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 14.08 UPS - ANDREW GENDRON, 14211 GREENCROFT LANE, COCKEYSVILLE, MD 21030 |
| 12/10/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 8.10 UPS - W.R. GRACE & CO.-CONN., 7500 GRACE DRIVE, COLUMBIA, MD 21044 |
| 12/11/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 58.23 LASER COURIER |
| 12/11/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 14.56 LASER COURIER |
| 12/12/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 4.27 COMMERCIAL MESSENGER |
| 12/15/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 97.32 UPS - FROST, BROWN TODD, 201 EAST FIFTH STREET2200 PNC CENTER, CINCINNATI, OH 45202 |
| 12/17/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 15.57 UPS - WILLIAM MILLER, 352 WOOLF ROAD, MILFORD, NJ 08848 |
| 12/21/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 31.78 UPS 337A8R529 |
| 12/30/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 4.42 LASER COURIER |
| 12/30/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 58.23 LASER COURIER |
| 12/30/2009 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 29.12 LASER COURIER |
| | | 533.92 |

| | | |
|---|---|---|
| 12/15/2009 | CONFERENCING SERVICES | 18.41 M MANECHE - 12/3/09 - CONFERENCING SERVICES |
| 12/23/2009 | CONFERENCING SERVICES | 3.48 C MALLON - 12/14/09 - CONFERENCING SERVICES |
| 12/23/2009 | CONFERENCING SERVICES | 7.07 M MANECHE - 12/15/09 - CONFERENCING SERVICES |
| | | 28.96 |

| | | |
|---|---|---|
| 12/1/2009 | INTERNAL REPRODUCTION COSTS | 0.10 PHOTOCOPIES MADE BY MALLON, COLLEEN M. |
| 12/1/2009 | INTERNAL REPRODUCTION COSTS | 10.60 PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 12/1/2009 | INTERNAL REPRODUCTION COSTS | 0.10 PHOTOCOPIES MADE BY MALLON, COLLEEN M. |
| 12/2/2009 | INTERNAL REPRODUCTION COSTS | 0.60 PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 12/3/2009 | INTERNAL REPRODUCTION COSTS | 0.30 PHOTOCOPIES MADE BY HARPER, JANICE M. |
| 12/3/2009 | INTERNAL REPRODUCTION COSTS | 0.60 PHOTOCOPIES MADE BY MAJOR, ALEXANDER W. |
| 12/3/2009 | INTERNAL REPRODUCTION COSTS | 0.10 PHOTOCOPIES MADE BY MAJOR, ALEXANDER W. |
| 12/4/2009 | INTERNAL REPRODUCTION COSTS | 1.20 PHOTOCOPIES MADE BY HARPER, JANICE M. |
| 12/4/2009 | INTERNAL REPRODUCTION COSTS | 0.50 PHOTOCOPIES MADE BY VERMETTE, DIANE M. |
| 12/4/2009 | INTERNAL REPRODUCTION COSTS | 8.60 PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 12/7/2009 | INTERNAL REPRODUCTION COSTS | 0.30 PHOTOCOPIES MADE BY VERMETTE, DIANE M. |
| 12/7/2009 | INTERNAL REPRODUCTION COSTS | 9.60 PHOTOCOPIES MADE BY VERMETTE, DIANE M. |
| 12/8/2009 | INTERNAL REPRODUCTION COSTS | 33.60 PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 12/8/2009 | INTERNAL REPRODUCTION COSTS | 2.70 PHOTOCOPIES MADE BY MAJOR, ALEXANDER W. |
| 12/8/2009 | INTERNAL REPRODUCTION COSTS | 0.50 PHOTOCOPIES MADE BY MALLON, COLLEEN M. |
| 12/8/2009 | INTERNAL REPRODUCTION COSTS | 8.40 PHOTOCOPIES MADE BY MALLON, COLLEEN M. |
| 12/8/2009 | INTERNAL REPRODUCTION COSTS | 0.60 PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 12/8/2009 | INTERNAL REPRODUCTION COSTS | 8.70 PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 12/8/2009 | INTERNAL REPRODUCTION COSTS | 11.00 PHOTOCOPIES MADE BY GENDRON, ANDREW |
| 12/9/2009 | INTERNAL REPRODUCTION COSTS | 0.60 PHOTOCOPIES MADE BY GENDRON, ANDREW |
| 12/9/2009 | INTERNAL REPRODUCTION COSTS | 0.20 PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 12/9/2009 | INTERNAL REPRODUCTION COSTS | 5.10 PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 12/10/2009 | INTERNAL REPRODUCTION COSTS | 0.10 PHOTOCOPIES MADE BY MALLON, COLLEEN M. |
| 12/10/2009 | INTERNAL REPRODUCTION COSTS | 0.30 PHOTOCOPIES MADE BY MAJOR, ALEXANDER W. |
| 12/10/2009 | INTERNAL REPRODUCTION COSTS | 1.30 PHOTOCOPIES MADE BY HARPER, JANICE M. |
| 12/10/2009 | INTERNAL REPRODUCTION COSTS | 11.10 PHOTOCOPIES MADE BY GENDRON, ANDREW |

Monthly Statement of Venable LLP
Expense Detail December 1, 2009 through December 31, 2009

| Date | Description | Amount | Detail |
|---|---|---|---|
| 12/11/2009 | INTERNAL REPRODUCTION COSTS | 2.50 | PHOTOCOPIES MADE BY HARPER, JANICE M. |
| 12/11/2009 | INTERNAL REPRODUCTION COSTS | 2.10 | PHOTOCOPIES MADE BY HARPER, JANICE M. |
| 12/11/2009 | INTERNAL REPRODUCTION COSTS | 4.10 | PHOTOCOPIES MADE BY VERMETTE, DIANE M. |
| 12/14/2009 | INTERNAL REPRODUCTION COSTS | 0.10 | PHOTOCOPIES MADE BY MALLON, COLLEEN M. |
| 12/14/2009 | INTERNAL REPRODUCTION COSTS | 0.10 | PHOTOCOPIES MADE BY MAJOR, ALEXANDER W. |
| 12/14/2009 | INTERNAL REPRODUCTION COSTS | 0.40 | PHOTOCOPIES MADE BY TESAR, DAWN S. |
| 12/14/2009 | INTERNAL REPRODUCTION COSTS | 7.30 | PHOTOCOPIES MADE BY GENDRON, ANDREW |
| 12/15/2009 | INTERNAL REPRODUCTION COSTS | 1.90 | PHOTOCOPIES MADE BY HARPER, JANICE M. |
| 12/16/2009 | INTERNAL REPRODUCTION COSTS | 0.10 | PHOTOCOPIES MADE BY MALLON, COLLEEN M. |
| 12/16/2009 | INTERNAL REPRODUCTION COSTS | 0.50 | PHOTOCOPIES MADE BY WILSON, TYRA |
| 12/17/2009 | INTERNAL REPRODUCTION COSTS | 0.10 | PHOTOCOPIES MADE BY MALLON, COLLEEN M. |
| 12/17/2009 | INTERNAL REPRODUCTION COSTS | 0.10 | PHOTOCOPIES MADE BY VERMETTE, DIANE M. |
| 12/17/2009 | INTERNAL REPRODUCTION COSTS | 39.20 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 12/17/2009 | INTERNAL REPRODUCTION COSTS | 0.50 | PHOTOCOPIES MADE BY TESAR, DAWN S. |
| 12/18/2009 | INTERNAL REPRODUCTION COSTS | 0.30 | PHOTOCOPIES MADE BY WILSON, TYRA |
| 12/21/2009 | INTERNAL REPRODUCTION COSTS | 0.20 | PHOTOCOPIES MADE BY VERMETTE, DIANE M. |
| 12/21/2009 | INTERNAL REPRODUCTION COSTS | 0.70 | PHOTOCOPIES MADE BY MALLON, COLLEEN M. |
| 12/23/2009 | INTERNAL REPRODUCTION COSTS | 0.20 | PHOTOCOPIES MADE BY VERMETTE, DIANE M. |
| 12/28/2009 | INTERNAL REPRODUCTION COSTS | 0.30 | PHOTOCOPIES MADE BY MALLON, COLLEEN M. |
| 12/29/2009 | INTERNAL REPRODUCTION COSTS | 0.20 | PHOTOCOPIES MADE BY MALLON, COLLEEN M. |
| 12/29/2009 | INTERNAL REPRODUCTION COSTS | 0.80 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 12/29/2009 | INTERNAL REPRODUCTION COSTS | 5.50 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 12/29/2009 | INTERNAL REPRODUCTION COSTS | 7.20 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 12/29/2009 | INTERNAL REPRODUCTION COSTS | 2.60 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 12/29/2009 | INTERNAL REPRODUCTION COSTS | 9.30 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 12/30/2009 | INTERNAL REPRODUCTION COSTS | 10.80 | PHOTOCOPIES MADE BY HARPER, JANICE M. |
| 12/30/2009 | INTERNAL REPRODUCTION COSTS | 14.00 | PHOTOCOPIES MADE BY MAJOR, ALEXANDER W. |
| 12/30/2009 | INTERNAL REPRODUCTION COSTS | 3.90 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 12/30/2009 | INTERNAL REPRODUCTION COSTS | 1.30 | PHOTOCOPIES MADE BY COLLINS, JANE R. |
| 12/30/2009 | INTERNAL REPRODUCTION COSTS | 0.10 | PHOTOCOPIES MADE BY MALLON, COLLEEN M. |
| 12/30/2009 | INTERNAL REPRODUCTION COSTS | 0.40 | PHOTOCOPIES MADE BY WILSON, TYRA |
| 12/31/2009 | INTERNAL REPRODUCTION COSTS | 0.20 | PHOTOCOPIES MADE BY VERMETTE, DIANE M. |
| 12/28/2009 | REPRODUCTION - COLOR IMAGES | 1.50 | COPIES MADE BY B. FINLEY |
| 12/28/2009 | REPRODUCTION - COLOR IMAGES | 169.50 | COPIES MADE BY C. MALLON |
| 12/29/2009 | REPRODUCTION - COLOR IMAGES | 22.50 | COPIES MADE BY C. MALLON |
| 12/30/2009 | REPRODUCTION - COLOR IMAGES | 24.75 | COPIES MADE BY C.MALLON |
| | | 452.05 | |
| 12/1/2009 | LEGAL RESEARCH/WESTLAW | 1,426.80 | MICHAEL J. DE VINNE |
| 12/2/2009 | LEGAL RESEARCH/WESTLAW | 16.50 | MICHAEL J. DE VINNE |
| 12/3/2009 | LEGAL RESEARCH/WESTLAW | 514.50 | MICHAEL J. DE VINNE |
| 12/4/2009 | LEGAL RESEARCH/WESTLAW | 78.60 | MICHAEL J. DE VINNE |
| 12/7/2009 | LEGAL RESEARCH/WESTLAW | 186.00 | MICHAEL J. DE VINNE |
| 12/8/2009 | LEGAL RESEARCH/WESTLAW | 108.58 | ALEXANDER W. MAJOR |
| 12/14/2009 | LEGAL RESEARCH/WESTLAW | 1,228.65 | MICHAEL J. DE VINNE |
| 12/15/2009 | LEGAL RESEARCH/WESTLAW | 1,953.75 | MICHAEL J. DE VINNE |
| 12/21/2009 | LEGAL RESEARCH/WESTLAW | 127.25 | MOXILA A. UPADHYAYA |
| 12/23/2009 | LEGAL RESEARCH/WESTLAW | 199.50 | MICHAEL J. DE VINNE |
| 12/29/2009 | LEGAL RESEARCH/WESTLAW | 17.49 | MOXILA A. UPADHYAYA |
| | | 5,857.62 | |
| 12/22/2009 | LOCAL TRAVEL | 12.08 | LOCAL TRAVEL T BURDICK |
| 12/22/2009 | LOCAL TRAVEL | 12.36 | LOCAL TRAVEL T BURDICK |
| 12/22/2009 | LOCAL TRAVEL | 9.20 | LOCAL TRAVEL T BURDICK |
| 12/22/2009 | LOCAL TRAVEL | 13.23 | LOCAL TRAVEL T BURDICK |
| 12/22/2009 | LOCAL TRAVEL | 14.66 | LOCAL TRAVEL T BURDICK |
| | | 61.53 | |
| 12/2/2009 | LONG DISTANCE TELEPHONE | 7.64 | LONG DISTANCE CALL MADE BY MANECHE, MARK D. |
| 12/2/2009 | LONG DISTANCE TELEPHONE | 110.50 | LONG DISTANCE CALL MADE BY EXTENSION X77462 |
| 12/4/2009 | LONG DISTANCE TELEPHONE | 14.59 | LONG DISTANCE CALL MADE BY MALLON, COLLEEN M. |
| 12/8/2009 | LONG DISTANCE TELEPHONE | 1.39 | LONG DISTANCE CALL MADE BY MAJOR, ALEXANDER W. |
| 12/8/2009 | LONG DISTANCE TELEPHONE | 3.47 | LONG DISTANCE CALL MADE BY WEBB, G. STEWART, JR. |
| 12/10/2009 | LONG DISTANCE TELEPHONE | 1.39 | LONG DISTANCE CALL MADE BY MANECHE, MARK D. |
| 12/11/2009 | LONG DISTANCE TELEPHONE | 1.39 | LONG DISTANCE CALL MADE BY MANECHE, MARK D. |
| 12/16/2009 | LONG DISTANCE TELEPHONE | 5.56 | LONG DISTANCE CALL MADE BY WEBB, G. STEWART, JR. |
| 12/16/2009 | LONG DISTANCE TELEPHONE | 0.70 | LONG DISTANCE CALL MADE BY EXTENSION X77857 |
| 12/16/2009 | LONG DISTANCE TELEPHONE | 0.70 | LONG DISTANCE CALL MADE BY EXTENSION X77857 |
| 12/17/2009 | LONG DISTANCE TELEPHONE | 1.39 | LONG DISTANCE CALL MADE BY LATHE, RUTH A. |
| 12/17/2009 | LONG DISTANCE TELEPHONE | 4.17 | LONG DISTANCE CALL MADE BY MANECHE, MARK D. |
| 12/17/2009 | LONG DISTANCE TELEPHONE | 4.86 | LONG DISTANCE CALL MADE BY MANECHE, MARK D. |
| 12/17/2009 | LONG DISTANCE TELEPHONE | 0.70 | LONG DISTANCE CALL MADE BY MANECHE, MARK D. |
| 12/17/2009 | LONG DISTANCE TELEPHONE | 1.39 | LONG DISTANCE CALL MADE BY MANECHE, MARK D. |
| 12/18/2009 | LONG DISTANCE TELEPHONE | 0.70 | LONG DISTANCE CALL MADE BY MANECHE, MARK D. |
| 12/18/2009 | LONG DISTANCE TELEPHONE | 1.39 | LONG DISTANCE CALL MADE BY MANECHE, MARK D. |
| 12/21/2009 | LONG DISTANCE TELEPHONE | 0.70 | LONG DISTANCE CALL MADE BY MANECHE, MARK D. |
| 12/22/2009 | LONG DISTANCE TELEPHONE | 1.39 | LONG DISTANCE CALL MADE BY MALLON, COLLEEN M. |
| 12/23/2009 | LONG DISTANCE TELEPHONE | 2.78 | LONG DISTANCE CALL MADE BY MALLON, COLLEEN M. |
| 12/23/2009 | LONG DISTANCE TELEPHONE | 2.08 | LONG DISTANCE CALL MADE BY MANECHE, MARK D. |

**Monthly Statement of Venable LLP**
**Expense Detail December 1, 2009 through December 31, 2009**

| Date | Description | Amount | Detail |
|---|---|---|---|
| 12/28/2009 | LONG DISTANCE TELEPHONE | 1.39 | LONG DISTANCE CALL MADE BY COLLINS, JANE R. |
| 12/28/2009 | LONG DISTANCE TELEPHONE | 2.78 | LONG DISTANCE CALL MADE BY MANECHE, MARK D. |
| 12/30/2009 | LONG DISTANCE TELEPHONE | 2.08 | LONG DISTANCE CALL MADE BY MANECHE, MARK D. |
| | | 175.13 | |
| 12/16/2009 | LUNCHEON/DINNER CONF | 11.35 | INVOICE E000144074 DATED 12/16/09; CLIENT MEETING; MARK MANECHE |
| 12/16/2009 | LUNCHEON/DINNER CONF | 27.10 | INVOICE #E000144553 DATED 12/30/09; CLIENT MEETING; COLLEEN M. MALLON |
| | | 38.45 | |
| 12/4/2009 | POSTAGE | 5.71 | WEBB, G. STEWART, JR. |
| 12/7/2009 | POSTAGE | 0.44 | WEBB, G. STEWART, JR. |
| 12/21/2009 | POSTAGE | 5.71 | WEBB, G. STEWART, JR. |
| 12/21/2009 | POSTAGE | 6.93 | WEBB, G. STEWART, JR. |
| 12/22/2009 | POSTAGE | 0.44 | WEBB, G. STEWART, JR. |
| 12/22/2009 | POSTAGE | 5.71 | WEBB, G. STEWART, JR. |
| 12/22/2009 | POSTAGE | 1.22 | WEBB, G. STEWART, JR. |
| 12/22/2009 | POSTAGE | 2.41 | WEBB, G. STEWART, JR. |
| 12/22/2009 | POSTAGE | (5.71) | WEBB, G. STEWART, JR. |
| 12/28/2009 | POSTAGE | 2.75 | WEBB, G. STEWART, JR. |
| 12/28/2009 | POSTAGE | 2.51 | WEBB, G. STEWART, JR. |
| 12/28/2009 | POSTAGE | 5.71 | WEBB, G. STEWART, JR. |
| 12/28/2009 | POSTAGE | 0.44 | WEBB, G. STEWART, JR. |
| | | 34.27 | |
| 12/23/2009 | PROCESS SERVERS | 124.80 | GLOBAL V. W.R. GRACE - SERVICE OF SUBPOENA ON DEMCHICK |
| | | 124.80 | |
| 12/4/2009 | TELECOPY | 3.00 | FAX SENT BY HARPER, JANICE M. |
| | | 3.00 | |
| 12/9/2009 | TRANSCRIPTION EXPENSE | 2,009.65 | TRANSCRIPT OF ANDREA M. GREENAN |
| 12/21/2009 | TRANSCRIPTION EXPENSE | 3,525.15 | DEPOSITION TRANSCRIPT OF ROBERT KIMBLE |
| 12/31/2009 | TRANSCRIPTION EXPENSE | 1,938.85 | COPY OF TRANSCRIPT OF K. STOKRP 12/3/09 |
| 12/31/2009 | TRANSCRIPTION EXPENSE | 1,530.00 | PAUL KNIPE DEPO TRANSCRIPTION FEES FOR VIDEO AND TRANSCRIPT 12/31/09 |
| 12/31/2009 | TRANSCRIPTION EXPENSE | 1,642.50 | DEPOSITION OF BRIAN CHAMPLIN |
| 12/15/2009 | TRANSLATION SERVICES | 1,319.95 | COPY OF TRANSCRIPT OF M.R. JONES 11/24/09 |
| | | 11,966.10 | |
| 12/2/2009 | TRAVEL EXPENSE | 314.20 | A.GENDRON-CLEVELAND 12/10-12/12/09 TICKET #2168761423 |
| 12/2/2009 | TRAVEL EXPENSE | 240.20 | A.GENDRON-BOSTON 1/3-15/5/10 TICKET #2168819481 |
| 12/14/2009 | TRAVEL EXPENSE | 18.00 | A.GENDRON-AFTER HOURS SERVICE TICKET #0509436730 |
| 12/16/2009 | TRAVEL EXPENSE | 169.70 | A.GENDRON-CINCINNATI/BWI 12/16/09 TICKET #7721956384 |
| 12/21/2009 | TRAVEL EXPENSE | 743.35 | ANDREW GENDRON - TRAVEL EXPENSE TO CLEVELAND - HOTEL $581.68; PARKING $44.00; TAXI $80.00; BREAKFAST (12/12) $5.47; MILEAGE 44 MILES @ $.55/MILE - $24.20; PORTERAGE $8.00 |
| 12/21/2009 | TRAVEL EXPENSE | 203.10 | S.COLLETT-CINCINNATI/BWI 1/27/10 TICKET #7721956417 |
| 12/21/2009 | TRAVEL EXPENSE | 178.70 | S.COLLETT-BWI/CINCINNATI 1/28/10 TICKET #7721956418 |
| 12/28/2009 | TRAVEL EXPENSE | 520.32 | ANDREW GENDRON - TRAVEL EXPENSE TO CINCINNATI - HOTEL $241.12; PARKING $53.00; TAXI $66.00; MEALS (12/16/09) $86.00; DELTA AIRLINES $50.00 - RETURN TRIP); MILEAGE 44 MILES @ $.55/MILE = $24.20 |
| | | 2,387.57 | |
| | | 108,454.93 | |