# EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/2/2009 | 0.6 | $126.00 | Telephone from N Kritzer re Kaneb claim (.1); analysis of b-Linx re Kaneb claim and docket re Order expunging (.3); prep e-mails to N Kritzer re Kaneb claim and Order expunging claim (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/5/2009 | 0.4 | $84.00 | E-mail from N Kritzer re Seaton proof of claim (.1); analysis of b-Linx re Seaton proof of claim and amended proof of claim (.2); prep e-mail to N Kritzer re Seaton proof of claim and amendment (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/5/2009 | 0.5 | $105.00 | E-mail from L Esayian re Speights proofs of claim filed 3/27/2005 (.1); analysis of b-Linx re Speights asbestos pd claims filed 3/2005 (.3); pre e-mail to E Esayian re research results (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/8/2009 | 0.3 | $63.00 | E-mails from/to D Bibbs re Harrington Tools negative notice and location |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/14/2009 | 0.1 | $11.00 | Email correspondence with M.Araki re: recent docket entries related to asbestos claim settlements, possible claim database updates required |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/19/2009 | 1.7 | $357.00 | Telephone from R Higgins re M Weiner inquiry (.2); email from R Higgins re further clarification on research for M Weiner (.2); continue analysis of Polypure and related entities in Schedules, claims filed (1.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/19/2009 | 2 | $420.00 | Email to K Davis re total ZAI claims for SEC reports (.1); prep revised SEC reports (1.3) and compare to Dist Ct reversal re 16 Calif asbestos PD claims expunged (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/19/2009 | 1.8 | $378.00 | E-mail from B Tate re M Weiner/Parker Poe inquiry re Polypure claims (.2); email to C Greco re inquiry (.2); analysis of e-mail from C Greco re researching inquiry (.1); research b-Linx re Polypure and related entities (1.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/20/2009 | 1.6 | $336.00 | Revise Calif asbestos pd claims status re reversal by Dist Court |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/20/2009 | 1.7 | $357.00 | Analysis of BDN service re M Weiner clients (Polypure entitics) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/20/2009 | 1.8 | $378.00 | Further instructions from R Higgins re M Weiner research (.2); research Ntc Commencement service and BDN service re add'l Kentucky environmental parties served (1.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/20/2009 | 1 | $210.00 | Analysis of EPA order re interest component |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/20/2009 | 0.1 | $11.00 | Email correspondence with M.Araki, G.Kruse re: claim database updates related to recent docket entry related to reversal of Orders expunging claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/21/2009 | 0.6 | $126.00 | Prep asbestos open report (.5); prep e-mail to L Esayian re asbestos open claims report (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/21/2009 | 1.3 | $273.00 | Analysis of e-mail from R Higgins re second M Weiner request re Polypore and related cos (.2); e-mail to R Higgins re research clarification (.1); research Polypore and related cos per R Higgins request (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/22/2009 | 0.9 | $189.00 | Analysis of e-mails from R Higgins re M Weiner 2nd request re Polypore and related entities (.2); analysis of e-mail from L Esayian re asbestpos PD open claims per Plan exhibit (.1); analysis of Class 7A CMO re open asbestos PD claims (.6) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/29/2009 | 1.5 | $315.00 | Analysis of open asbestos PD claims vs L Esayian open PD claims from Class 7 case management order |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/3/2009 | 0.2 | $22.00 | Prepare two transfer notices (.1) and forward to the notice group for service (.1) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 11/5/2009 | 1.1 | $121.00 | Analysis of Schedules re service upon Vermiculite parties per J Baer request |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/5/2009 | 0.7 | $77.00 | Analysis of Schedules re service upon Vermiculite parties per J Baer request |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 11/5/2009 | 1.4 | $105.00 | Analysis of Schedules re service upon Vermiculite parties per J Baer request |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/5/2009 | 1.8 | $378.00 | E-mails to/from N Roa, M Booth re status of EPA add'l vermiculite site list from J Baer (.4); analysis of EPA add'l vermiculite sites vs other schedules and analysis review audit (1.0); prep revised report for J Baer (.2); prep e-mail to J Baer re EPA add'l vermiculite site review (.2) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/5/2009 | 0.4 | $66.00 | Coordinate review of schedules re: service upon Vermiculite parties per J Baer request (.2); various discussions with team re: same (.2) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 11/6/2009 | 0.6 | $66.00 | Analysis of claims database re: proofs of claim filed by Vermiculite parties per J Baer request (.4); update tracking spreadsheet as required (.2). |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/6/2009 | 1.4 | $154.00 | Analysis of claims database re proofs of claims filed by Vermiculite parties per J Baer request |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 11/6/2009 | 1.1 | $82.50 | Analysis of claims database re: proofs of claim filed by Vermiculite parties per J Baer request (.7); update tracking spreadsheet as required (.4). |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/6/2009 | 1.2 | $252.00 | E-mails to/from J Baer re checking EPA add'l vermiculite sites vs proofs of claim filed (.2); coordinate POC analysis of EPA add'l vermiculite sites with M Booth, N Roa (.4); analysis of review from M Booth (.4); telephone with J Baer re EPA review, Canadian bar date mailing (.2) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/6/2009 | 0.4 | $66.00 | Coordinate  review and identification of whether or not any of the 247 parties on the Vermiculite List filed claims (.2); various discussions with team re: same (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/19/2009 | 0.5 | $105.00 | Analysis of e-mail from D Boll re Canadian Chiefs mailing (.1); analysis of e-mail from J Baer re Canadian Chiefs mailing and overnight use (.1);  prep e-mail to D Boll re Canadian Chiefs mailing (.1); e-mail to/from Ntc Grp re Express Mail costs estimate for Canadian Chiefs mailing (.1); prep e-mail to J Baer and D Boll re cost estimate for Express Mail to Canadian Chiefs (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/20/2009 | 0.6 | $126.00 | Analysis of e-mail from D Boll re documents for service on Canadian Chiefs re ZAI (.2); e-mails to/from Notice Group and G Kruse re prep mail files for service (.4) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/23/2009 | 0.2 | $22.00 | Revise b-Linx re: one claim transferred. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/23/2009 | 1 | $210.00 | E-mails to/from G Kruse re revisions to Canadian Chiefs mail file re resolution of count issue (.4); e-mails from/to Notice Grp re approval of documents for production (.3); e-mails from/to Ntc Grp re USPS cutoff and splitting service (.2); prep e-mail to D Boll and J Baer re USPS cutoff and splitting service due to wait for conf of Lauzon Belanger info (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/23/2009 | 1 | $210.00 | Analysis of Canadian Chiefs ZAI documents for service from D Boll |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/23/2009 | 0.7 | $147.00 | Prep e-mail to D Boll re issue with Lauzon Belanger telephone no on Canadian Chiefs Ntc (.2); analysis of response from D Boll re revision to Lauzon Belanger telephone no and email address (.2); revise Canadian Chiefs documents re Lauzon Belanger contact info (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/23/2009 | 1 | $210.00 | Analysis of Canadian Chiefs mail file vs original spreadsheet re count issue |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/30/2009 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 20 day notice expiration. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/30/2009 | 0.4 | $84.00 | Analysis of e-mail from J Baer re corresp from R Bunge, creditor (.1); analysis of b-Linx re claims filed by R Bunge (.2); prep e-mail to J Baer re R Bunge claim filed as US ZAI (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/4/2009 | 0.1 | $11.00 | Revise b-Linx re: one claim transferred. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/8/2009 | 1.3 | $273.00 | E-mail from J Baer re info for Crown not CCCA claims/votes (.1); analysis of b-Linx, tabulation report and files re Crown POC, ballots transmitted and voted (.7); e-mails to/from G Kruse and J Conklin re ballots transmitted/voted, returned mail (.3); prep e-mail to J Baer re Crown POCs (.1); prep e-mail to J Baer re results of tabulation/solicitation research (.1) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 12/14/2009 | 0.1 | $20.00 | E-mail from M. Araki re Order service |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/15/2009 | 1.8 | $378.00 | Analysis of vermiculite list from L Gardner vs sites in b-Linx and possible matches |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/16/2009 | 0.6 | $126.00 | Analysis of pleadings re Allegheny settlement (.4); revise b-Linx re Allegheny settlement split between claims due to language (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/17/2009 | 2.4 | $504.00 | Analysis of asbestos PD claims settled (1.4); revise objection info to reflect orders (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/18/2009 | 1.6 | $336.00 | Continue analysis of asbestos PD claims settled (1.0); revise objection info to reflect orders (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/29/2009 | 2.6 | $546.00 | Analysis of orders affecting asbestos PD claims (1.3); revise b-Linx and revise claim flags (1.3) |
| | | | Asbestos Claims Total: | 44.2 | $8,447.50 | |

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/1/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 23362-23364,23366-23370,23372-23373 |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 10/1/2009 | 0.1 | $7.50 | Telephone with Joe Stepp at (864) 674-5557 / RE: Called with questions on the progress of the bankruptcy. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

---

**4th Quarter -- Case Administration**

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/1/2009 | 0.1 | $7.50 | Review Court docket Nos. 23375-23387 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/1/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| STEVEN ORDAZ - 5_CONSULTANT | | $110.00 | 10/1/2009 | 0.2 | $22.00 | Reviewed case docket to determine whether any pleadings filed require service by BMC |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/2/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos 23375-23377,23379,23381,23383-23387 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/2/2009 | 0.1 | $7.50 | Review Court docket Nos. 23388-23396 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/2/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| STEVEN ORDAZ - 5_CONSULTANT | | $110.00 | 10/2/2009 | 0.4 | $44.00 | Reviewed case docket through 10/2 to determine whether any pleadings filed require service by BMC |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/3/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 23388, 23390-23391,23393-23396 |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 10/5/2009 | 0.1 | $7.50 | Telephone with Les Turner at (315) 546-4696 /  RE: Called with questions on when he would receive a disbursement. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/5/2009 | 0.1 | $7.50 | Review Court docket Nos. 23397-23406; 23408-23416 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/5/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/5/2009 | 0.1 | $4.50 | Extract and prepare returned mail  summary report and email to project manager |
| MABEL SOTO - 11_CAS | | $45.00 | 10/5/2009 | 0.1 | $4.50 | Prep  Transfer Notice re Fair Harbor re: dkt 23279 for service per L Shippers request |
| MABEL SOTO - 11_CAS | | $45.00 | 10/5/2009 | 0.1 | $4.50 | Prep Transfer Notice - Essential Sealing re: dkt 23279 for service per L Shippers request |
| MABEL SOTO - 11_CAS | | $45.00 | 10/5/2009 | 0.1 | $4.50 | ECF filing Proofs of Service re: Dkt Nos. 23279 & 23407 per L Shippers request |
| MABEL SOTO - 11_CAS | | $45.00 | 10/5/2009 | 0.1 | $4.50 | Prep Transfer Notice reFair Harbor re: dkt 23407 for service per L Shippers email |
| MABEL SOTO - 11_CAS | | $45.00 | 10/5/2009 | 0.1 | $4.50 | Prep Transfer Notice re Greater Cincinnati Water Works re: dkt 23407 for service per L Shippers email |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/5/2009 | 0.9 | $189.00 | E-mail from S Cohen re outstanding 3rd Qtr claims issues (.2); analysis of first outstanding issue (.4); prep e-mail to T Feil re weekly case status update (.3) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/5/2009 | 0.2 | $39.00 | Review and analysis of claim transfer notices (.1); review service requirements (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/5/2009 | 0.1 | $11.00 | Email correspondence with M.Araki re: current case activity, SEC quarterly reports |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 10/5/2009 | 0.1 | $18.50 | Review and notarize two claims transfer documents. |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/6/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 23397-23398, 23400-23404, 23406, 23408,23411-23416 |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 10/6/2009 | 0.1 | $7.50 | Telephone with Shelia at (847) 446-5812 /  RE: returned call |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/6/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/6/2009 | 0.1 | $7.50 | Review Court docket Nos. 23417-23427 to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/6/2009 | 0.5 | $22.50 | Review (.2) and process (.3) Non-COA return mail |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/6/2009 | 0.9 | $189.00 | E-mail from R Higgins re notices ot employees (.1); research re notices to employees (.3); e-mail from S Cohen re draft 3rd Qtr info for SEC reports (.1); analysis of draft 3rd Qtr SEC info for reports (.4) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/6/2009 | 0.1 | $11.00 | Email correspondence with M.Araki, E.Gilhoi re: correspondence received at BMC office in Chanhassen |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/7/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos 23417-23418,23421-23427 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/7/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/7/2009 | 0.1 | $7.50 | Review Court docket Nos. 23428-23434 to categorize docket entries. |
| MABEL SOTO - 11_CAS | | $45.00 | 10/7/2009 | 0.1 | $4.50 | Prep Analytical Services Courtesy Notice re: dkt 23429 for service per L Shippers request |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/7/2009 | 0.5 | $105.00 | E-mail from R Higgins re b-Linx access (.1); e-mails to/from Help Desk re set-up of R Higgins with b-Linx access (.4) |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 10/8/2009 | 0.1 | $7.50 | Telephone with Creditor at (401) 949-0526 / RE: Called to request an update on the bankruptcy case. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/8/2009 | 0.1 | $7.50 | Review Court docket Nos. 23435-23446 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/8/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/9/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 23435-23446 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/9/2009 | 0.1 | $7.50 | Review Court docket Nos. 23447-23453 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/9/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/9/2009 | 0.2 | $39.00 | Reviewing Fee Application notice for David Austern (.1); forward to case clerk for archiving (.1) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/12/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos 23430-23434,23447-23449,23451 |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 10/12/2009 | 0.1 | $7.50 | Telephone with Wachovia / RE: Called to change their address, I gave them our email address to send their request to. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/12/2009 | 0.3 | $33.00 | Review (.1) and reply (.1) to email re: address change related to creditor John Bowlin from S Cohen; contact creditor to verify new address and update claim/objection database as required re: same (.1) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/12/2009 | 0.3 | $33.00 | Review e-mail and correspondence re: Orders regarding Omni 27 relating to dockets 23238 & 23351 from S Cohen & M Araki (.1); audit claims database re: same (.2) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/12/2009 | 0.6 | $66.00 | Review (.1) and reply (.1) to email re: address change related to creditor Wachovia Bank NA from S Cohen; research database for all entities that could be affected (.2); review and reply to email from Call Center requesting confirmation of possible additional addresses that could be affected (.1); update claim/objection database as required re: same (.1) |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/12/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/12/2009 | 0.1 | $7.50 | Review Court docket Nos. 23454-23467 to categorize docket entries. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/12/2009 | 0.2 | $9.00 | Review (.1) and process (.1) Non-COA return mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/12/2009 | 0.4 | $84.00 | Conf call with D Boll, Ogilvy counsel, K Davis re Canadian ZAI claims and data needed for counsel to file objections to claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/12/2009 | 0.5 | $105.00 | E-mails from/to Help Desk re completion of R Higgins b-Linx set-up (.3); e-mail from C Greco re language to be revised for SEC 3rd Qtr report (.1); e-mail to S Cohen re revisions made to expunged St Paul claims re conditional expunge flag (.1) |
| NOREVE ROA - 11_CAS | | $95.00 | 10/12/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Docket No.23425 and verify that no further action is required. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/12/2009 | 0.1 | $11.00 | Audit database updates pursuant to creditor COA request; draft follow-up memo to M.Booth re: updates |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/12/2009 | 0.1 | $11.00 | Email correspondence with E.Dors, D.Decker re: claim database updates required pursuant to creditor/counsel COA request |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/13/2009 | 0.1 | $4.50 | Telephone with Justin at (410) 823-1800 / RE: Wanted to know how to get a copy of his client`s claims. Referred to K Davis with Rust Consulting. |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/13/2009 | 0.1 | $4.50 | Telephone with Stephen Gunn at (704) 331-1000 / RE: Wanted to know how to obtain a copy of a claim. Referred to K Davis with Rust Consulting. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/13/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/13/2009 | 0.1 | $7.50 | Review Court docket Nos. 23468-23477 to categorize docket entries. |
| MARISTAR GO - 11_CAS | | $95.00 | 10/13/2009 | 0.4 | $38.00 | Audit categorization updates related to Court Docket Nos. 23455, 23456, 23459, 23460 - 23463, 23465-23467 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/13/2009 | 2 | $420.00 | Analysis of files and correspondence re Hankin schedule info for R Higgins |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/13/2009 | 0.2 | $42.00 | Telephone from S Seranski at Longacre re schedule amendments (.1); telephone to S Seranski at Longacre re contact for add'l info re schedule amendments and supplements (.1) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/14/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos 23468-23477 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/14/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/14/2009 | 0.3 | $22.50 | Review Court docket Nos. 23478-23507 to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/14/2009 | 0.1 | $4.50 | Review and process Non-COA return mail |

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/14/2009 | 3.7 | $777.00 | Analysis of e-mail from D Boll re Chief report (.1); analysis of Chief report (.3); research Canadian ZAI production mail files re spot check for names/addresses (1.0); analysis of e-mail from D Boll re Chief report received 5/2008, possible transmission issue (.1); research corresp files re transmission of Chief report in 2008 (.6); e-mail to K Davis re research at Rust re parties requesting Canadian ZAI packages (.1); e-mails wtih data team re conversion of pdf to excel for data comparison (.4); research J Miller and S Kjontvedt corresp files re transmission of Chief report (1.0); prep e-mail to D Boll re no receipt of Chief report located (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/14/2009 | 2.5 | $525.00 | Continue analysis of files and correspondence re Hankin schedule record history |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/14/2009 | 0.2 | $39.00 | Call from M Araki to discuss Canadian triabal claims |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/15/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos 23478-23483,233490-23491 |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/15/2009 | 0.1 | $4.50 | Telephone with James Geach at (763) 537-7348 / RE: Wanted to know the status of the case. |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/15/2009 | 0.1 | $4.50 | Telephone with Creditor at (212) 616-7728 / RE: Wanted to know how to get a copy of the claims register.  He will contact Rust Consulting. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/15/2009 | 0.1 | $7.50 | Review Court docket Nos. 23508-23512 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/15/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/15/2009 | 0.5 | $105.00 | Telephone to R Higgins re status of research, continuing research, estimate for completion of full research (.1); telephone to G Kruse re status of research, estimate for completion (.2); prep e-mail to R Higgins/J Baer re time estimate for full research (.1); prep e-mail to K Davis re town/postal code analysis (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/15/2009 | 2 | $420.00 | Canadian chiefs research - review files and emails re whcther or not list transmitted previously (no record of receipt) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/15/2009 | 1.5 | $315.00 | Telephone from R Higgins re ZAI Chiefs service issue and research to be performed against full Canadian ZAI bar date mailing (.1); prep e-mail to G Kruse re data research re Chiefs report vs Canadian ZAi bar date mail files (.4); analysis of e-mails from G Kruse re data research (.2); prep e-mail to R Higgins re Kinsella contact (.1); prep e-mails to K Davis re Chiefs research against package requests file (.2); analysis of e-mails forwarded from R Higgins re data files for Canadian ZAi bar date mailing (.4); prep e-mail to R Higgins re data files forwarded relate to US ZAI mailing (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/15/2009 | 2 | $420.00 | Add'l Canadian Chiefs research re detail list review and matches against addresses in b-Linx for service of prior bar date notices |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/15/2009 | 2.5 | $525.00 | Continue Canadian Chiefs research re detail list review and matches against addresses in b-Linx for service of prior bar date notices |

EXHIBIT 1

# BMC Group

WR GRACE
Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/16/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 23508-23512 |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/16/2009 | 0.1 | $4.50 | Telephone with Ulus Warner at (502) 368-2307 / RE: returned call |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/16/2009 | 0.1 | $4.50 | Telephone with Ulus Warner at (502) 368-2307 / RE: Wanted to know the status of his claim. |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/16/2009 | 0.1 | $4.50 | Telephone with Eileen Conroe at (201) 385-6726 / RE: Wanted to know the status of this case. |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/16/2009 | 0.1 | $4.50 | Telephone with Marlene Petroff of Goodyear at (330) 796-9405 / RE: Wanted to know the amounts of their scheduled claims. |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 10/16/2009 | 0.9 | $121.50 | Communication w/ M Araki re: correspondence received in LA office regarding claim status and solicitation material requests |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/16/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/16/2009 | 0.1 | $7.50 | Review Court docket Nos. 23513-23515 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/16/2009 | 1.8 | $378.00 | Analysis of e-mail from L Esayian re bar date service on General Insurance/ Safeco (.1); research BDN service list re Safeco service (1.5); prep e-mail to L Esayian re research results (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/16/2009 | 0.8 | $168.00 | Prep weekly case status memo to team (.3); analysis of revised 3rd Qtr SEC numbers from S Cohen (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/16/2009 | 1.1 | $231.00 | Telephone to R Higgins re Canadian Chiefs review and results, no further research necessary; Hankin schedule issue (.3); telephone from K Davis re no further results (.1); e-mails to/from G Kruse re research results (.3); telephone with S Cohen re 3rd Qtr SEC status (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/16/2009 | 2 | $420.00 | Research 3rd Qtr settlements |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/16/2009 | 0.3 | $58.50 | Review 48th monthly interim fee application for Towers Perrin (.2); forward to case clerk for archiving (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/16/2009 | 0.4 | $44.00 | Status call with M.Araki re: pending issues |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/17/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 23514-23515 |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 10/19/2009 | 0.1 | $7.50 | Telephone with Warren at (502) 368-2307 / RE: Called with questions on the progress of the bankruptcy proceedings. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/19/2009 | 0.1 | $4.50 | Review and process Non-COA return mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/19/2009 | 1.5 | $315.00 | Analysis of court docket re case status |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/19/2009 | 0.1 | $11.00 | Email correspondence with M.Araki, C.Greco re: revised 10-Q update, claim state changed report and & current claims summary |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/20/2009 | 0.1 | $7.50 | Review Court docket Nos. 23516-23520; 23522-23530 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/20/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/20/2009 | 0.1 | $4.50 | Review and process Non-COA return mail |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/20/2009 | 0.1 | $4.50 | Extract and prepare returned mail  summary report and email to project manager |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/20/2009 | 2 | $420.00 | Analysis of DRTT and pleadings re settlement review for SEC reporting |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/20/2009 | 0.2 | $39.00 | Memo from (.1) and to (.1) M Araki re data tool for tracking settlement and payments in adversary case |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/21/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 23516-23520,23522-23523,23528-23530 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/21/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/21/2009 | 0.1 | $7.50 | Review Court docket Nos. 23531-23543 to categorize docket entries. |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/22/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 23531-23533,23535-23543 |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/22/2009 | 0.1 | $4.50 | Telephone with Patricia at (928) 425-9657 /  RE: Had a change of address.  She will send it to callcenter@bmcgroup.com. |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/22/2009 | 0.1 | $4.50 | Telephone with Creditor at (401) 949-0526 /  RE: Wanted to know when distributions will begin. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/22/2009 | 0.1 | $4.50 | Review and process Non-COA return mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/22/2009 | 2.5 | $525.00 | DRTT audit and b-Linx review (1.5); revise b-Linx per audit results (1.0) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/23/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 23544-23546 |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/23/2009 | 0.1 | $4.50 | Telephone with Joseph Brown at (409) 832-9132 / RE: Wanted to know the status of the case. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/23/2009 | 0.1 | $7.50 | Review Court docket Nos. 23544-23552 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/23/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/24/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 23547,23549-23552 |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/26/2009 | 0.1 | $4.50 | Telephone with Libby Smith at (303) 421-0903 /  RE: Wanted to know the status of the case. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/26/2009 | 0.1 | $4.50 | Review and process Non-COA return mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/26/2009 | 1.5 | $315.00 | Analysis of Court docket re case status |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/27/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/27/2009 | 0.1 | $7.50 | Review Court docket Nos. 23553-23567, 23569 to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/27/2009 | 0.1 | $4.50 | Review and process Non-COA return mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/27/2009 | 2.5 | $525.00 | Analysis of Court docket re sale and settlement motions |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/27/2009 | 1.9 | $399.00 | Analysis of e-mail from K Alexander re research re publication of Ntc of Commencement and Bar Date Notice (.1); analysis of docket re publication affidavits for Ntc Commencement and BDN (.5); analysis of e-mails re Ntc of Commencement publication affidavits (.5); analysis of publication affidavits for Ntc Commencement & BDN (.6); prep e-mail to K Alexander re research results (.2) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/28/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 23553-23560,23562-23567,23569 |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRIANNA TATE - 11_CAS | | $45.00 | 10/28/2009 | 0.1 | $4.50 | Telephone with Elouise White at (419) 736-2126 / RE: Wanted to know the status of the case. |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/28/2009 | 0.1 | $4.50 | Telephone with Jack at (651) 772-0552 / RE: Wanted to know when the case will be settled. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 10/28/2009 | 0.1 | $7.50 | Telephone with Creditor at (908) 587-9500 / RE: Called to get an update on the bankruptcy proceedings. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/28/2009 | 0.1 | $7.50 | Review Court docket Nos. 23570-23577 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/28/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/28/2009 | 0.1 | $4.50 | Extract and prepare returned mail  summary report and email to project manager |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/28/2009 | 1.7 | $357.00 | E-mail from K Alexander re publication of Fresenius settlement (.1); research Fresenius adv dockets and main docket re publication affidavits (1.5); prep e-mail to K Alexander re research results (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/28/2009 | 0.4 | $84.00 | Analysis of e-mail from K Davis re new claim received (.1); prep e-mail to L Thomure/Kinsella re Fresenius settlement publication (.1); analysis of e-mail from L Thomure/Kinsella re same (.1); telephone to K Alexander re research results re Fresenius settlement publication (.1) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/29/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 23570,23573,23577 |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/29/2009 | 0.1 | $4.50 | Telephone with Yarin Stephens at (603) 623-1773 / RE: Wanted to know when he will receive a distribution. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 10/29/2009 | 0.1 | $7.50 | Telephone with Jan at (716) 907-0960 / RE: Called with questions on payments; told him case was still pending. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/29/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/29/2009 | 0.5 | $37.50 | Review Court docket Nos. 23578-23579, 23582-23613 to categorize docket entries. |
| NOREVE ROA - 11_CAS | | $95.00 | 10/29/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Docket No. 23568 and verify that no further action is required. |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/30/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 23578-23579,23596,23598-23602,23604-23612 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/30/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/30/2009 | 0.1 | $7.50 | Review Court docket Nos.  23614-23621 to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/30/2009 | 0.1 | $4.50 | Review and process Non-COA return mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/30/2009 | 0.5 | $105.00 | E-mails with R dela Cruz and G Kruse re issues with dual names in Refer To field, possible solutions |
| NOREVE ROA - 11_CAS | | $95.00 | 10/30/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Docket No. 23580 and verify that no further action is required. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/30/2009 | 0.1 | $11.00 | Prepare claim images & send to N.Kritzer per M.Araki request; discussion with M.Araki re: additional images; email correspondence with N.Kritzer |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/31/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 23614-23619,23621 |
| BRIANNA TATE - 11_CAS | | $45.00 | 11/2/2009 | 0.1 | $4.50 | Telephone with Oren Steven at (603) 622-1121 / (603) 623-1773 RE:  Wanted to know the status of the case. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 11/2/2009 | 0.1 | $7.50 | Telephone with Larry Schwartz at (561) 622-6648 / RE: Called to get Rust Consulting contact number. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 11/2/2009 | 0.1 | $7.50 | Telephone with Pat Cheek of Central Fiber Corp at (785) 883-4603 /  RE: Called to get an update on the WR Grace Bankruptcy proceedings. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 11/2/2009 | 0.2 | $15.00 | Review Court docket Nos.  23622-23634 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 11/2/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 11/2/2009 | 0.1 | $19.50 | Memo from and to M Araki re new claims from Rust Consulting |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 11/3/2009 | 0.1 | $7.50 | Telephone with Margaret Burkus at (410) 798-4207 / RE: Called to get update on the bankruptcy proceedings. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 11/3/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 11/3/2009 | 0.4 | $30.00 | Review Court docket Nos.  23635-23651, 23654-23663  to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 11/3/2009 | 0.1 | $4.50 | Review and process Non-COA return mail |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 11/4/2009 | 0.7 | $66.50 | Audit categorization updates related to Court Docket Nos 23622-23624,23626-23651,23654-23656,23658-23662 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 11/4/2009 | 0.1 | $7.50 | Review Court docket Nos.  23664-23678  to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 11/4/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 11/4/2009 | 0.1 | $4.50 | Extract and prepare returned mail  summary report and email to project manager |
| LUCINA SOLIS - 10_CAS | | $45.00 | 11/4/2009 | 0.1 | $4.50 | Review and process Non-COA return mail |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 11/5/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 23644,23667-23678 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 11/5/2009 | 0.1 | $7.50 | Review Court docket Nos.  23679-23686, 23693  to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 11/5/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 11/5/2009 | 0.1 | $4.50 | Review and process Non-COA return mail |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 11/6/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos 23679-23686,23693 |
| BRIANNA TATE - 11_CAS | | $45.00 | 11/6/2009 | 0.7 | $31.50 | Reviewed Vermiculite spreadsheet to determine whether or not any of the parties listed had filed proofs of claim |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 11/6/2009 | 0.1 | $7.50 | Review Court docket Nos.  23694-23698  to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 11/6/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 11/7/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 23694,23697-23698 |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 11/9/2009 | 0.1 | $7.50 | Telephone with Dave Wilcox at (401) 617-2680 / RE: Called with questions on the progress of the bankruptcy proceedings. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 11/9/2009 | 0.1 | $7.50 | Review Court docket Nos. 23699-23709 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 11/9/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 11/10/2009 | 0.1 | $7.50 | Telephone with David Sity at (651) 772-0552 / RE: Called to get an update on when WR Grace would be making a disbursement. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 11/10/2009 | 0.1 | $7.50 | Telephone with Creditor at (732) 404-5152 / RE: Called with questions on the court hearing scheduled for Jan 04 2010. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 11/10/2009 | 0.1 | $7.50 | Review Court docket Nos. 23710, 23714-23725 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 11/10/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 11/10/2009 | 0.1 | $4.50 | Review and process Non-COA return mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/10/2009 | 0.5 | $105.00 | E-mails and calls with A Wick re revisions to Call Center tool, ART reports and issues with billing system |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 11/11/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 23710,23717,23719-23721 |
| JAMES MYERS - 11_CAS | | $65.00 | 11/11/2009 | 0.1 | $6.50 | Claims Transfers: e-mail from L Shippers re 3 Notices for service |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 11/11/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 11/11/2009 | 0.1 | $7.50 | Review Court docket No. 23726 to categorize docket entries. |
| MARISTAR GO - 11_CAS | | $95.00 | 11/11/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos. 23699, 23700-23703, 23705-23709 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/11/2009 | 0.4 | $84.00 | E-mail to R Higgins re non-asbestos open claims project (.1); e-mails and telepehon with A Bosack re prep of documents for R Higgins in Chicago (.3) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 11/12/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No 23726 |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 11/12/2009 | 6 | $540.00 | Telephone call with M Araki re proofs of claim for delivery to R Higgins (.2); prepare POC documents for R Higgins (5.8) |
| BRIANNA TATE - 11_CAS | | $45.00 | 11/12/2009 | 0.1 | $4.50 | Telephone with Malinda Williams at (850) 656-5702 / RE: Wanted to know the status of the case. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 11/12/2009 | 0.1 | $7.50 | Telephone with Jeff Willaims at (850) 656-5702 / RE: Called with questions on when he would receive a disbursement. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 11/12/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 11/12/2009 | 0.1 | $7.50 | Review Court docket Nos. 23729-23732 to categorize docket entries. |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 11/13/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 23729-23732 |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 11/13/2009 | 3 | $270.00 | E-mail from M Araki re add'l documents for R Higgins delivery (.2); prepare additional documents for R Higgins (2.8) |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 11/13/2009 | 0.1 | $7.50 | Telephone with Susan Lang at (920) 386-4943 / RE: Called to get an update on the bankruptcy proceedings. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 11/13/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 11/13/2009 | 0.1 | $7.50 | Review Court docket Nos. 23735-23753 to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 11/13/2009 | 0.1 | $4.50 | Extract and prepare returned mail summary report and email to project manager |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 11/14/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 23735-23736,23738-23749,23751 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 11/16/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 11/16/2009 | 0.1 | $7.50 | Review Court docket Nos. 23754-23762 to categorize docket entries. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 11/17/2009 | 0.1 | $7.50 | Telephone with Sharma at (617) 484-8352 / RE: Called to get an update on the bankruptcy proceedings. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 11/17/2009 | 0.1 | $7.50 | Review Court docket Nos. 23763-23777 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 11/17/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARISTAR GO - 11_CAS | | $95.00 | 11/17/2009 | 0.4 | $38.00 | Audit categorization updates related to Court Docket Nos. 23754-23762 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/17/2009 | 0.4 | $84.00 | Prep case status memo to T Feil |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 11/17/2009 | 0.1 | $19.50 | Review and respond to memo from T Feil re case status report |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/17/2009 | 0.1 | $11.00 | Email correspondence with T.Feil, project team re: case status, pending issues |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 11/18/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 23763-23777 |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 11/18/2009 | 0.2 | $15.00 | Telephone with Mark Hurford at (302) 426-9910 / RE: Called to get information about claims; directed him to contact the claims agent Rust Consulting and gave him their contact number. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 11/18/2009 | 0.1 | $7.50 | Review Court docket Nos. 23778-23782 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 11/18/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 11/18/2009 | 0.1 | $4.50 | Review and process Non-COA return mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/18/2009 | 0.2 | $42.00 | Request from K Davis for claims registers (.1); e-mails with G Kruse re K Davis request (.1) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 11/19/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 23778-23779,23782 |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 11/19/2009 | 0.2 | $15.00 | Telephone with James Bettinger at (414) 747-9995 / RE: Called to get an update on the bankruptcy proceedings. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 11/19/2009 | 0.1 | $7.50 | Telephone with Anita Robinson at (504) 328-8887 / (504) 368-2575 RE: Called to get an update on the bankruptcy proceedings |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 11/19/2009 | 0.1 | $7.50 | Review Court docket Nos. 23783-23795 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 11/19/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/19/2009 | 0.6 | $126.00 | Telephone with S Ordaz re omni order review (.2); email with S Cohen re recon notes issue (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/19/2009 | 1.5 | $315.00 | Revise reconciliation notes re order continuances in open claims for R Higgins reports |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 11/20/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos 23787-23795 |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 11/20/2009 | 0.2 | $15.00 | Telephone with Ms. Martin at (818) 884-8354 / RE: Called to get an update on the bankruptcy proceedings. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/20/2009 | 0.6 | $126.00 | Telephone with R Higgins re review of active open claims lists, revisions to be made |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/20/2009 | 0.2 | $22.00 | Research SDI and related entity claims per M.Sprinkle request; prepare claim report (.1); draft follow-up memo to M.Brown, M.Blessing at WR Grace re: research results and claim status (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/20/2009 | 0.1 | $11.00 | Email correspondence with M.Sprinkle re: request for research re: SDI claims & preparation of claim images |
| BRIANNA TATE - 11_CAS | | $45.00 | 11/23/2009 | 0.1 | $4.50 | Telephone with Wendy E Byrn at (603) 847-9621 / RE: Wanted to know if she could still send her ballot. |
| MABEL SOTO - 11_CAS | | $45.00 | 11/23/2009 | 0.3 | $13.50 | Set up Noticing System/Production Folder/Noticing Instructions (.1); prepare electronic version of document-as-served/ copy service document to Call Center folder (.1); Review Production copy of document (Document ID 21615) (.1) |
| MABEL SOTO - 11_CAS | | $45.00 | 11/23/2009 | 0.1 | $4.50 | ECF filing Proof of Service Transfer Notice re: dkt 23802 per L Shippers request |
| MABEL SOTO - 11_CAS | | $45.00 | 11/23/2009 | 0.2 | $9.00 | Review (.1) and respond (.1) to emails transmitting 1. Noticing Instructions 2. Request/response re approval Service Doc & Production Instructions for WRGrace - ZAI Indian Chiefs |
| MABEL SOTO - 11_CAS | | $45.00 | 11/23/2009 | 0.1 | $4.50 | Email exchange w/ Data Analysts re population of AP MFs 35342 and 35343 |
| MABEL SOTO - 11_CAS | | $45.00 | 11/23/2009 | 0.1 | $4.50 | Review & respond to email from M Araki transmitting doc for service for ZAI Indian Chiefs |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 11/23/2009 | 0.3 | $58.50 | Calls to (.1) and from (.2) M Araki re bar date notice to Canadian Indian tribes |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 11/23/2009 | 3.1 | $604.50 | Discussion with K Martin re status of bar date notice and service deadline (.4); memos to (.2) and from (.2) M Araki re service deadline; review service documents (.5); coordinating production and service (1.0); reviewing USPS Custom forms for Canadian delivery (.8) |
| NOREVE ROA - 11_CAS | | $95.00 | 11/23/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Docket No. 23781 and verify no further action is required. |
| MABEL SOTO - 11_CAS | | $45.00 | 11/24/2009 | 0.1 | $4.50 | Create MF 35344 for ZAI Indian Chiefs service per K Martin request |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/24/2009 | 0.2 | $42.00 | E-mails to (.1)/from (.1) Notice Group re status of second portion of Canadian ZAI Chiefs mailing |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| BRIANNA TATE - 11_CAS | | $45.00 | 11/25/2009 | 1 | $45.00 | E-mail from M Araki re R Higgins research request re latest DIP financing pleading and credit agreement (.1); analysis of Court docket re latest DIP finance pleading and credit agreement (.8); prep e-mail to R Higgins re latest DIP finance pleading and agreement (.1). |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/25/2009 | 0.6 | $126.00 | E-mail from R Higgis re locating latest DIP financing order and exhibits (.1); prep e-mail to CASS-MAN re location of DIP order for R Higgins (.1); e-mails to (.1)/from (.1) B Tate re approx date of order and documents to transmit; analysis of e-mail from B Ruhlander re initial comments re BMC 33rd Qtrly app (.1); prep e-mail to B Ruhlander re response to be transmitted next week (.1) |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 11/30/2009 | 0.1 | $7.50 | Telephone with Linda at (701) 772-1858 /  RE: returned call |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/30/2009 | 1.3 | $273.00 | Analysis of Court docket re case status |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/1/2009 | 0.2 | $42.00 | Analysis of e-mail from M John re telecon with D Wynn at UST-DE re entries with multiple tasks over 1 hour and breakouts w/in description |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/2/2009 | 1.5 | $112.50 | Review Court docket Nos. 23796-23801, 23803-23852, 23854-23873, 23875-23884, 23886, 23888-23907  to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/2/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MABEL SOTO - 11_CAS | | $45.00 | 12/2/2009 | 0.1 | $4.50 | ECF filing Proof of Service Transfer Notice re: dkt 23865 per L Shippers request |
| MABEL SOTO - 11_CAS | | $45.00 | 12/2/2009 | 0.4 | $18.00 | Process Proof of Service of WRGrace - ZAI Indian Chiefs |
| NOREVE ROA - 11_CAS | | $95.00 | 12/2/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Docket No. 23874 and verify no further action is required. |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 12/3/2009 | 1.8 | $171.00 | Audit categorization updates related to Court Docket Nos  23798-23801,23803-23809,23811-23814,23816-23823,23825-23830,23832-23834,23836,23838-23847,23849,23851-23852,23854-23860,23862-23864,23867-23870 23872-23873,23875-23876,23879-23884,23886,23888-23906 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/3/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MABEL SOTO - 11_CAS | | $45.00 | 12/3/2009 | 0.2 | $9.00 | ECF filing Proof of Service Transfer Notice re: dkt 23907 per L Shippers request |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/3/2009 | 0.4 | $84.00 | E-mails from K Davis re Canadian ZAI Chief packages for requests, processing claims (.2); prep e-mail to K Davis re docs for printing requests for Chief packages (.1); e-mail from J Baer re research any other possible notice issues and lists used for solicitation (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/3/2009 | 2 | $420.00 | DRTT audit and b-Linx review (1.2); revise b-Linx per audit results (.8) |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/4/2009 | 1 | $75.00 | Review Court docket Nos. 23908-23941  to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/4/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/4/2009 | 1 | $210.00 | Research notice lists used for solicitation and any other all party mailings per J Baer request (.8); prep e-mail to J Baer re research results (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/4/2009 | 0.1 | $21.00 | Analysis of e-mail from D Boll re inquiry and info request for tabulation for 33rd Qtr fee app for client |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 12/5/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 23908,23910-23925 |
| BRIANNA TATE - 11_CAS | | $45.00 | 12/7/2009 | 0.1 | $4.50 | Telephone with Sherry Moncleary at (906) 226-6773 / RE: Wanted to know the status of the case. |
| BRIANNA TATE - 11_CAS | | $45.00 | 12/7/2009 | 0.1 | $4.50 | Telephone with Wilma Kantori at (561) 369-7270 / RE: Wanted to know if voting on the plan was over. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 12/7/2009 | 0.1 | $7.50 | Telephone with Wendell Jones at (630) 663-6122 / RE: Called to verify the confirmation hearing was sent for Jan 10-15 2010. |
| JAMES MYERS - 11_CAS | | $65.00 | 12/7/2009 | 0.2 | $13.00 | ZAI Canada Chiefs' mailing: revise Dcl of Svc |
| JAMES MYERS - 11_CAS | | $65.00 | 12/7/2009 | 0.1 | $6.50 | ZAI Indian Chiefs mailing (Canada): notarize Dcl of Svc |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/7/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/7/2009 | 0.1 | $7.50 | Review Court docket Nos. 23942-23948 to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 12/7/2009 | 0.1 | $4.50 | Review and process Non-COA return mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/7/2009 | 2.3 | $483.00 | Continue DRTT audit and b-Linx review (1.3); revise b-Linx per audit results (1.0) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 12/8/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 23815,23926-23927,23929-23930,23932-23934,23936,23940-23947 |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 12/8/2009 | 0.1 | $7.50 | Telephone with Creditor at (440) 357-5089 / RE: Called to get an update on the bankruptcy proceedings. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/8/2009 | 0.1 | $7.50 | Review Court docket Nos. 23950-23962 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/8/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/8/2009 | 2 | $420.00 | Further DRTT audit and b-Linx review (1.1); revise b-Linx per audit results (.9) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 12/9/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 23931,23935,23937-23938,23950-23956,23958-23959 |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 12/9/2009 | 0.1 | $7.50 | Telephone with William at (705) 346-1605 / RE: Returned William's call regarding a package he received from WR Grace |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/9/2009 | 0.1 | $7.50 | Review Court docket Nos. 23963-23973 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/9/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 12/9/2009 | 0.2 | $9.00 | Review (.1) and process (.1) Non-COA return mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/9/2009 | 1 | $210.00 | Analysis of Court docket re case status |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 12/10/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos 23964-23973 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/10/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/10/2009 | 0.1 | $7.50 | Review Court docket Nos. 23974-23980 to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 12/10/2009 | 0.1 | $4.50 | Review and process Non-COA return mail |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MORGAN SMITH - PRACSUP | | $65.00 | 12/10/2009 | 0.1 | $6.50 | Canadian Chiefs ZAI-BDN: Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| NOREVE ROA - 11_CAS | | $95.00 | 12/10/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Docket No. 23949 and verify all updates  no further action is required. |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 12/11/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 23974-23980 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/11/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/11/2009 | 0.2 | $15.00 | Review Court docket Nos. 23981-23996  to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/11/2009 | 0.4 | $84.00 | Prep e-mail to D Boll re response to inquiry re tabulation fees for BMC for client info |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/11/2009 | 2.2 | $462.00 | Review claims reports prepped for R Higgins re updated claims status per b-Linx and Court docket |
| ANNE CARTER - 5_CONSULTANT | | $125.00 | 12/14/2009 | 0.3 | $37.50 | Emails re docket review assignment |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/14/2009 | 0.1 | $7.50 | Review Court docket No. 23997  to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/14/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/14/2009 | 1.8 | $378.00 | Continue DRTT audit and b-Linx review (.7); revise b-Linx per audit results (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/14/2009 | 0.8 | $168.00 | Telephone with A Carter re order analysis for service assignment (.2); prep e-mail to B Daniel re A Carter assignment (.2); prep process memo to A Carter re assignment (.3); analysis of e-mails from A Carter re clarification re process (.1) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 12/15/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 23982-23990,23992-23994,23996-23997 |
| ANNE CARTER - 5_CONSULTANT | | $125.00 | 12/15/2009 | 0.5 | $62.50 | Review and analysis of Docket re complete service of Orders |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/15/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/15/2009 | 0.1 | $7.50 | Review Court docket Nos. 23998-24003 to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 12/15/2009 | 0.2 | $9.00 | Review (.1) and process (.1) Non-COA return mail |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 12/16/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos  23999,24001-24003 |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 12/16/2009 | 0.2 | $15.00 | Telephone with Anna Connell at (814) 446-8004 /  RE: Returned Anna's call about changing her address |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/16/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/16/2009 | 0.1 | $7.50 | Review Court docket Nos. 24004-24005 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/16/2009 | 2 | $420.00 | Prep ART reports re claim flags (1.0); review reports re claims flag audit (1.0) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 12/17/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 24004-24005 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/17/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/17/2009 | 0.1 | $7.50 | Review Court docket Nos. 24006-24016 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/17/2009 | 0.2 | $42.00 | Telephone from A Carter re Order/Service project |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 12/18/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos 24006-24013,24016 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/18/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/18/2009 | 0.1 | $7.50 | Review Court docket Nos. 24017-24025 to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 12/18/2009 | 0.1 | $4.50 | Extract and prepare returned mail  summary report and email to project manager |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 12/20/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 24041-24025 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/21/2009 | 0.1 | $7.50 | Review Court docket Nos. 24026-24027 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/21/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/21/2009 | 0.5 | $105.00 | Analysis of e-mail from M Corcoran re West Publishing request (.1); analysis of b-Linx re West Publishing claims (.2); revise West Publishing notice address per request (.1); prep e-mail to M Corcoran re revisions made (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/21/2009 | 0.5 | $105.00 | E-mail with  E Gilhoi re Scarfone issue (.1); e-mail from C Greco re Fair Harbor claims inquiry (.1); analysis of b-Linx re Fair Harbor claims inquiry (.2); prep e-mail to C Greco re research results (.1) |
| BRIANNA TATE - 11_CAS | | $45.00 | 12/22/2009 | 0.1 | $4.50 | Telephone with Steven Gunn at (704) 331-1000 /  RE: Wanted to know BMC`s address so that he could include us in a notice of appearance. |
| BRIANNA TATE - 11_CAS | | $45.00 | 12/22/2009 | 0.1 | $4.50 | Telephone with Eileen Conroe at (201) 385-6726 / RE: Wanted to know the status of the case. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/22/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/22/2009 | 0.1 | $7.50 | Review Court docket Nos. 24028-24033 to categorize docket entries. |
| MABEL SOTO - 11_CAS | | $45.00 | 12/22/2009 | 0.1 | $4.50 | Prep Transfer Notice State of Maryland re: dkt 24030 for service per L Shippers request |
| MABEL SOTO - 11_CAS | | $45.00 | 12/22/2009 | 0.1 | $4.50 | Prep Transfer Notice Campbell Petrographic re: dkt 24029  for service per L Shippers request |
| MABEL SOTO - 11_CAS | | $45.00 | 12/22/2009 | 0.2 | $9.00 | ECF filing Proofs of Service Transfer Notices re: dkts 24029 and 24030 per L Shippers request |
| MABEL SOTO - 11_CAS | | $45.00 | 12/22/2009 | 0.1 | $4.50 | Prep Transfer Notices Fair Harbor re: dkts 24029 and 24030  for service per L Shippers request |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/22/2009 | 0.4 | $84.00 | Analysis of e-mail from S Fritz re draft Nov numbers (.1); review and trim (.2); telephone with S Fritz re reductions (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 12/22/2009 | 0.2 | $39.00 | Review Dkt 24029 -Notice of Transfer from Fair Harbor re Campbell Petrographis Services claim (.1); review notice to creditor re transfer (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 12/22/2009 | 0.2 | $39.00 | Review Dkt. 24030 - Notice of Transfer from Fair Harbor re St Maryland Central Collection claim (.1); review BMC notice to creditor re transfer (.1) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 12/23/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 24026-24028,24033 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/23/2009 | 0.1 | $7.50 | Review Court docket Nos. 24034-24049 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 12/23/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |

EXHIBIT 1

## BMC Group
WR GRACE
Quarterly Invoice

### 4th Quarter -- Case Administration

| Name Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 12/23/2009 | 2 | $420.00 | DRTT audit and b-Linx review (1.2); revise b-Linx per audit results (.8) |
| AIRGELOU ROMERO - 11_CAS | $95.00 | 12/24/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 24036-24037,24039-24049 |
| BRIANNA TATE - 11_CAS | $45.00 | 12/24/2009 | 0.1 | $4.50 | Telephone with Mrs. Goodwin at (802) 928-3338 / RE: Wanted to know the status of the case. |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 12/24/2009 | 0.1 | $7.50 | Review Court docket Nos. 24050-24054 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 12/24/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| AIRGELOU ROMERO - 11_CAS | $95.00 | 12/25/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No 24050 |
| NOREVE ROA - 11_CAS | $95.00 | 12/27/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Docket Nos. 24031-24032 and verify no further action is required. |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 12/28/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 12/28/2009 | 0.1 | $7.50 | Review Court docket Nos. 24055-24056 to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | $45.00 | 12/28/2009 | 0.2 | $9.00 | Review (.1) and process (.1) Non-COA return mail |
| AIRGELOU ROMERO - 11_CAS | $95.00 | 12/29/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 24055-24056 |
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 12/29/2009 | 0.1 | $7.50 | Telephone with Irene Thomas at (540) 947-2314 / RE: Called to get an update on the bankruptcy proceedings. |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 12/29/2009 | 0.1 | $7.50 | Review Court docket Nos. 24057-24063 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 12/29/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| AIRGELOU ROMERO - 11_CAS | $95.00 | 12/30/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 24057-24059,24061 |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 12/30/2009 | 0.1 | $7.50 | Review Court docket Nos. 24064-24085 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 12/30/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - 10_CAS | $45.00 | 12/30/2009 | 0.1 | $4.50 | Extract and prepare returned mail  summary report and email to project manager |
| AIRGELOU ROMERO - 11_CAS | $95.00 | 12/31/2009 | 0.5 | $47.50 | Audit categorization updates related to Court Docket Nos 24064-24085 |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 12/31/2009 | 0.1 | $7.50 | Review Court docket Nos. 24086-24094 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 12/31/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |

| | | Case Administration Total: | 131.8 | $19,767.00 | |
|---|---|---|---|---|---|

### 4th Quarter -- Data Analysis

| Name Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 10/1/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 10/1/2009 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 10/6/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/7/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 10/7/2009 | 0.1 | $9.50 | Review and update COA |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/8/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/13/2009 | 1.1 | $165.00 | Generate updated listing of active and inactive claims as per S Cohen. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/13/2009 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/13/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/14/2009 | 0.2 | $19.00 | Correspondence with project manager regarding the data conversion of document "2009-10-14_Chief Report.pdf". |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 10/14/2009 | 0.2 | $19.00 | Convert 2009-10-14_Chief Report.pdf to excel format per M. Araki |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/15/2009 | 3.5 | $525.00 | Parse and normalize Canadian Chiefs source file (2.5). Upload to review database (1.0) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/15/2009 | 2.7 | $405.00 | Run name and address comparison of Chiefs against Canadian Bar Date parties and verify if they have been served. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/15/2009 | 0.3 | $45.00 | Conf call with M Araki re review of Canadian Chiefs source file. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/15/2009 | 2.8 | $420.00 | Prepare report listing of Chief's by Zip Code/City that received a Bar Date notice (2.6). Forward to M Araki (.2) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/15/2009 | 1.5 | $225.00 | Create combined record set of all parties served with Canadian Bar Date Notice. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/15/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/16/2009 | 1 | $150.00 | Verify matches of selected Chief parties as per M Araki manual review. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/16/2009 | 0.3 | $28.50 | Review and verify service information for address "Safeco Plaza, Seattle WA" in regards to the bar date notice. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/20/2009 | 0.5 | $75.00 | Add new Order Status to claims review drop down in b-Linx (.3). Verify and test new value is appearing correctly (.2) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/20/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/21/2009 | 1 | $150.00 | Research selected returned ballots for voting party details and votes as per M Araki. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/21/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/27/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/28/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/30/2009 | 0.3 | $33.00 | Assist M Araki with liability report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/30/2009 | 1 | $110.00 | SQL database maintenance (.4), review logs (.4), views and user defined functions (.2) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/30/2009 | 1 | $150.00 | Review required update regarding Refer To value in b-Linx (.4). Review b-Linx tables (.4)and compile work estimate to M Araki (.2). |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/2/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 11/2/2009 | 0.8 | $76.00 | Update Refer to fields for listed claims provided by M. Araki |
| VINCENT NACORDA - 11_CAS | | $75.00 | 11/2/2009 | 4 | $300.00 | Data capture of EPA Vermiculite Site list for J Baer review Project |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/3/2009 | 0.2 | $19.00 | Extract, process, reformat bankruptcy data and modified records to migrate data to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/3/2009 | 0.1 | $9.50 | Migrate bankruptcy claim's image from CD to server. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/3/2009 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/3/2009 | 0.1 | $9.50 | Prepare and forward claims register for bankruptcy claims upload to project team. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/3/2009 | 0.1 | $9.50 | Upload bankruptcy claim to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/4/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/5/2009 | 0.1 | $11.00 | Assist M Araki with report based on 93 claims list |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/5/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/5/2009 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/6/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/10/2009 | 0.5 | $55.00 | Update time entry categories and actions to proper value for fee app at request of M Araki |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/10/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/11/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/13/2009 | 0.1 | $11.00 | Review report summary at request of M Araki regarding customizing labels |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 11/13/2009 | 1 | $150.00 | Update claim status and refer to values for selected claims as per M Araki. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 11/17/2009 | 1.1 | $165.00 | Prep updated active and inactive claims report (1.0) and forward to S Cohen (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 11/18/2009 | 1.5 | $225.00 | Create updated claims register reports: separate versions sorted by Claim Nbr and sorted by Claimant Name. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/19/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 11/21/2009 | 1.2 | $180.00 | Upload Indian Chiefs source data to creditor table (.8) and coordinate setup of mail file (.4). |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 11/22/2009 | 0.1 | $9.50 | Populate mailfile 35342 with affected parties. |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 11/22/2009 | 0.1 | $9.50 | Correspondence with production and project team regarding scheduled mailfile 35342. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/23/2009 | 0.6 | $57.00 | Prepare custom mail labels for the ZAI Canadian BDN mail files 35342 and 35343. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/23/2009 | 0.2 | $19.00 | Correspondence with production regarding ZAI Canadian BDN mailing. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/23/2009 | 0.1 | $9.50 | Telephone correspondence with data consultant regardin updating of creditor records for the ZAI Canadian BDN mailing. |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 11/23/2009 | 0.5 | $47.50 | Update MailFiles 35342 and 35343 per M. Araki for todays scheduled mailings |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 11/23/2009 | 0.2 | $19.00 | Populate MailFile 35343 with APs for todays scheduled mailings |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 11/23/2009 | 0.1 | $9.50 | Review and update scheduled mailfile with postion title. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/24/2009 | 0.5 | $55.00 | Customize liability report summary  labels |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/24/2009 | 0.3 | $28.50 | Populate mail file 35344 with suppl. ZAI Canadian BDN affected parties. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/25/2009 | 0.1 | $9.50 | Update mail file data to master service list. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/30/2009 | 1 | $110.00 | SQL database maintenance (.3), review logs (.3), views and user defined functions (.4) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 12/1/2009 | 0.3 | $45.00 | Research schedule amount history for Hankin Mgmt (.2) and memo back to M Araki re results (.1). |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/2/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/4/2009 | 0.1 | $9.50 | Upload bankruptcy claim to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/4/2009 | 0.1 | $9.50 | Migrate bankruptcy claim's image from CD to server. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/4/2009 | 0.1 | $9.50 | Prepare and forward claims register for bankruptcy claims upload to project team. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/4/2009 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/4/2009 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 12/8/2009 | 0.5 | $75.00 | Research ballots for Canadian Attorney General (.2). Verify data against plan class data (.2). Forward ballot images to M Araki (.1) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/8/2009 | 0.1 | $9.50 | Correspondence with project manager regarding the verification of return mail for creditor Attorney General of Canada. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/8/2009 | 0.1 | $9.50 | Review and verify return mail for creditor Attorney General of Canada in regards to the solicitation mailings in March '09. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/8/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/10/2009 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/10/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/11/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/11/2009 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 12/15/2009 | 0.5 | $75.00 | Research selected ballot images and ballot recipients as per M Araki. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 12/15/2009 | 1 | $150.00 | Create updated active and inactive claims report. (.4). Export to spreadsheet (.4) and forward to S Cohen (.2) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/16/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/16/2009 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 12/21/2009 | 0.3 | $45.00 | Locate source ballot data for Speights and Runyan claims (.1). Verify against tabulated data (.1) and forward to K Martin (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 12/22/2009 | 0.7 | $105.00 | Generate list of Speights and Runyan claimants (.6) and forward to K Martin for review (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/23/2009 | 0.1 | $11.00 | Assist with error in b-Linx transfer module |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/23/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/23/2009 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 12/29/2009 | 0.1 | $9.50 | Update Returned Mail Records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/30/2009 | 1 | $110.00 | SQL database maintenance (.4), review logs (.3), views and user defined functions (.3) |
| | Data Analysis Total: | | | 40.4 | $5,119.50 | |

## 4th Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/28/2009 | 2 | $420.00 | Prep draft billing detail reports for Apr, May and Jun 09 (1.0); begin analysis of draft Apr report for prof billing reqts and Court imposed categories (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/29/2009 | 1.5 | $315.00 | Continue analysis of draft Apr report for prof billing reqts and Court imposed categories (.7); revise Apr billing entries for fee app compliance (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/6/2009 | 2 | $420.00 | Analysis of May draft reports for prof billing reqts and Court imposed categories (1.0); revise billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/9/2009 | 3 | $630.00 | Analysis of Jun draft reports for prof billing reqts and Court imposed categories (1.5); revise billing entries for fee app compliance (1.5) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 11/9/2009 | 0.2 | $39.00 | Memos from (.1) and to (.1)M Araki re BMC fee applications - 33rd quarterly, and monthly for April, May and June |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 11/9/2009 | 0.5 | $97.50 | Review BMC fee applications (.4), sign and return to M Araki for filing and service (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/10/2009 | 3 | $630.00 | Prep April fee app (1.0); prep May fee app (1.0); prep Jun fee app (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/11/2009 | 2.5 | $525.00 | Prep 33rd Qtrly fee app (1.0); prep exhibits to Apr-Jun fee apps and 33rd Qtrly fee app (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/11/2009 | 1 | $210.00 | Prep fee app spreadsheets for B Ruhlander (.8); prep e-mails to B Ruhlander re Apr-Jun and 33rd Qtrly fee app data (.2) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 11/25/2009 | 0.2 | $39.00 | Memo from (.1) and to (.1) Bobbi Ruhlander and comments re BMC fee application |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 11/25/2009 | 0.2 | $39.00 | Memos from (.1) and to (.1) M Araki re examiner's comments re BMC fee application |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/1/2009 | 0.5 | $105.00 | E-mail from B Ruhlander re status of BMC response to initial comments re 33rd Qtr (.1); prep draft response to Fee Examiner re 33rd Qtr initial report (.3); prep e-mail to M John re review/approval of response to Fee Examiner initial report (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 12/1/2009 | 0.4 | $78.00 | Calls from (.1) and to (.3) Dion Wynn, UST Analyst re BMC Fee Apps |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/2/2009 | 0.4 | $84.00 | Analysis of e-mail from M John re revisions to response to initial Fee Examiner report re 33rd Qtr (.1); revise/finalize BMC response to Fee Examiner initial report 33rd Qtr (.2); prep e-mail to B Ruhlander re BMC response (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 12/2/2009 | 0.2 | $39.00 | Memos from (.1) and to (.1) M Araki re response to fee examiner's comments re BMC fee application |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 12/2/2009 | 0.5 | $97.50 | Analysis of fee examiner's comments re time entries in BMC's fee application (.2); review and revise BMC's response to fee examiner's comments (.3) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 12/15/2009 | 0.3 | $58.50 | Analysis of ememo from M Araki re analysts billing issues |
| | Fee Applications Total: | | | 18.4 | $3,826.50 | |

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/1/2009 | 4.9 | $1,029.00 | Analysis of ART reports (2.0); revise queries and re-run reports (.8); analysis of revised ART reports (.8); analysis of Mass tax claims re history of amendments and current status (1.0); prep e-mail to C Finke re research results and reports (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/1/2009 | 3.6 | $756.00 | Telephone from C Finke re Massachusetts sales and use tax claims against any WRG entity (.1); analysis of b-Linx re Mass sales and use tax claims (1.0); prep data queries re sales and use tax claims and other tax claims for Mass (1.5); prep ART reports (1.0) |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 10/2/2009 | 0.2 | $15.00 | Analyze 2 claims and any related claims to identify additional noticing party information (.1); update creditor matrix & claims database as necessary (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/2/2009 | 1.5 | $315.00 | E-mails to/from S Cohen re prep for 3rd Qtr SEC reporting (.3); analysis of e-mail from C Greco re V Knox request for info on claims for transfers (.2); analysis of b-Linx re V Knox claims (.8); prep e-mail to C Greco re research results on V Knox claims (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/2/2009 | 1.2 | $252.00 | E-mail from R Higgins re Omin 25 status re Rowe/Indmar claims (.1); analysis of b-Linx and docket re Omni 25 and Rowe/Higgins status (.2); prep e-mail to R Higgins re Rowe/Indmar status and Omni 25 exhibit (.2); analysis of e-mail from J O'Neil re prep of new Omni 25 continued obj exhibit (.1); analysis of e-mail from S Cohen re revised Omni 25 continued obj exhibit (.1); analysis of current Omni 25 continued obj exhibit vs prior version (.2); e-mails to/from S Cohen re new report (.2); prep e-mail to J O'Neil re revised Omni 25 continued obj exhibit (.1) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 10/2/2009 | 0.2 | $33.00 | Discussion with S Cohen re: recent docket entries and analysis, related claims database updates. |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 10/2/2009 | 0.1 | $16.50 | Discussion with S Cohen re: recent docket entries and analysis, related claims database updates. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/2/2009 | 0.2 | $22.00 | Prepare revised claim reports for Seaton & OneBeacon (.1); draft follow-up memo to N.Kritzer re: report results (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/2/2009 | 0.2 | $22.00 | Discussion with M.Booth re: recent docket entries and analysis, related claims database updates |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/2/2009 | 0.1 | $11.00 | Discussion with M.Booth re: recent docket entries and analysis, related claims database updates |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/2/2009 | 2.3 | $253.00 | Analyze recently filed claims and recent docket entries (1.2); update claims database, including amount and objection records (.8); draft follow-up memos to M.Araki re: additional analysis & claim updates (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/2/2009 | 0.2 | $22.00 | Prepare continued claims exhibit for Omni 25 per M.Araki request (.1); email correspondence with M.Araki re: exhibit and related creditor information (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/5/2009 | 0.7 | $77.00 | Review process of handling transfer noticing when an original creditor's address changes and/or is currently marked undeliverable, per request from M. Araki. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/5/2009 | 0.1 | $11.00 | Analysis of b-Linx re: two claims transferred. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/5/2009 | 0.3 | $33.00 | Prepare two Proofs of Service related to transfer notice (.2) and forward to the notice group for Court filing (.1). |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/5/2009 | 0.3 | $33.00 | Revise b-Linx re: two claims transferred. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/5/2009 | 0.3 | $33.00 | Prepare two transfer notices (.2) and forward to the notice group for service (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/5/2009 | 0.1 | $11.00 | Analysis of Court docket re: two new claim transfers. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/5/2009 | 0.5 | $105.00 | E-mails to/from L Shippers re claim 910 transfer (.2); e-mail from V Knox re Essential Sealing updated address for transfer processing (.1); prep e-mail to L Shippers re Essential Sealing address and re-noticing transfer (.1); e-mail from C Greco re V Knox claims status on transfers (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/5/2009 | 0.5 | $105.00 | Telephone from N Kritzer re Munoz claim (.1); research b-Linx re Munoz proof of claim and docket re relief from stay motion (.3); prep e-mail to N Kritzer re research results (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/5/2009 | 0.1 | $11.00 | Email correspondence with M.Araki re: pending claim reconciliation issues |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/6/2009 | 0.1 | $11.00 | Analyze Court docket nos. 23419, 23420, and 23425, verify no updates in the claims database or noticing system are required. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/6/2009 | 0.6 | $126.00 | E-mail from V Knox re Providence Enviro claim for transfer (.1); research b-Linx re Providence Enviro claims (.2); prep e-mail to C Greco re research results and to V Knox re C Greco (.2); prep e-mail to C Greco re V Knox claim states/status of 5 claims researched (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/6/2009 | 2.6 | $286.00 | Continue preparation and analysis of 3rd Qtr reports and related claims data for SEC reports (2.2); draft follow-up memo to M.Araki re: preliminary report results (.4) |
| STEFFANIE COHEN - 7_REC TEAM | | $110.00 | 10/6/2009 | 0.1 | $11.00 | Email correspondence with M.Sprinkle, J.McElhenney re: request for research re: proofs of claims filed |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/7/2009 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/7/2009 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transferred. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/7/2009 | 0.2 | $22.00 | Prepare one transfer notice (.1) and forward to the notice group for service (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/7/2009 | 0.1 | $11.00 | Revise b-Linx re: one claim transferred. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/7/2009 | 0.4 | $84.00 | E-mails from D Boll re Sumitomo Corporation/Mitchell Corp claim (.1); analysis of b-Linx re same (.2); prep e-mail to D Boll re Mitchell Corp (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/7/2009 | 0.2 | $22.00 | Research filed claims per M.Sprinkle, J.McElhenney reques (.1); prepare follow-up memo to M.Sprinkle, McElhenney re: research & claim status information (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/7/2009 | 0.1 | $11.00 | Email correspondence with L.Gardner re: request for status information for Bay Area Drum Ad Hoc PRP Group claim |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/7/2009 | 0.1 | $11.00 | Research status information for Bay Area Drum Ad Hoc PRP Group claim per L.Gardner request; draft follow-up memo to L.Gardner re: research results |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/8/2009 | 0.6 | $126.00 | E-mail from D Boll and J Baer re Massachusetts enviro claims (.2); e-mail to S Cohen re Massachusetts enviro claims research (.1); e-mails from/to S Cohen re data and info to provide re research request (.2); analysis of e-mail from S Cohen to D Boll/J Baer re Massachusetts enviro research results (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/8/2009 | 1 | $210.00 | Analysis of e-mail from S Cohen, b-Linx, docket and Orders re Omni 27 outstanding issues for 3rd Qtr reporting (.7); prep e-mail to S Cohen re Omni 27 order review and determination for 3rd Qtr reporting (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/8/2009 | 0.1 | $11.00 | Email correspondence with M.Araki re: Q3 reporting and pending claim reconciliation issues |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/8/2009 | 0.6 | $66.00 | Research Commonwealth of Massachusetts claims per M.Araki/D.Boll request (.2); prepare claim report and documents (.2); draft follow-up memo to D.Boll re: research results (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/9/2009 | 1.5 | $315.00 | E-mail from C Greco re open and reconciled tax claims report (.1); prep ART reports re open and reconciled tax claims (.3); analysis of open and reconciled tax claims reports (.5); prepare spreadsheets of open and reconciled tax claims (.5); prep e-mail to C Greco re requested tax claims reports (.1) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 10/9/2009 | 0.2 | $33.00 | Discussion with S Cohen re: recent docket entries and analysis, related claims database updates. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/9/2009 | 0.1 | $11.00 | Email correspondence with M.Araki re: recent docket entry and claim database updates required |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/9/2009 | 0.2 | $22.00 | Update claims database pursuant to recently filed Omnibus Orders (.1); draft follow-up memo to E.Dors re: updates (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/9/2009 | 0.2 | $22.00 | Discussion with M.Booth re: recent docket entries and analysis, related claims database updates |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/9/2009 | 0.1 | $11.00 | Audit claim database updates per recent COA request; draft follow-up memo to M.Booth re: updates |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/12/2009 | 0.1 | $11.00 | Revise transfer tracking worksheet re: two claims updated. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/12/2009 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 20 day notice expiration. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/12/2009 | 0.1 | $11.00 | Revise b-Linx to finalize one claim transfer and reconciliation notes. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/12/2009 | 2 | $420.00 | Telephone from C Greco re NCI Holdings/NCI Building claims, status and pleadings (.1); analysis of b-Linx re NCI Holdings/NCI Building claims (.5); research web re NCI Holdings business and related companies (.5); research b-Linx re related subs and possible claims (.5); prep e-mail to C Greco re related companies claims, status, related pleadings impacting NCI-related subs (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/12/2009 | 1.6 | $336.00 | Analysis of St Paul stips and orders re issues for SEC 3rd Qtr reporting (.8); analysis of b-Linx re St Paul claims expunged (.3); revise St Paul expunged claims re conditional expunge flag (.2); prep e-mail to C Greco re St Paul stips and orders and issue re allowed amt (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/12/2009 | 0.1 | $11.00 | Email correspondence with C.Greco, M.Araki re: preparation, and timeline for completion of 10-Q reports |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/12/2009 | 0.1 | $11.00 | Email correspondence with E.Dors re: claim database updates pursuant to recent Omnibus Objection |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/12/2009 | 0.1 | $11.00 | Email correspondence with M.Araki re: claim updates required pursuant to recent docket entries |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/13/2009 | 0.8 | $168.00 | Analysis of e-mail from R Higgins re Hankin Lease rejection and address info for filing proof of claim (.1); analysis of b-Linx re Hankin address and amts owed (.3); prep e-mail to R Higgins re Hankin amt scheduled in b-Linx, addresses for Rust Consulting for motion (.2); analysis of e-mail from R Higgins re futher info on scheduled amt for Hankin (.1); prep e-mail to R Higgins re initial review of Hankin schedule record (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/13/2009 | 0.3 | $33.00 | Initialize preparation of monthly reports (.2); email correspondence with G.Kruse, L.Shippers re: claim data & reporting requirements (.1) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 10/14/2009 | 0.1 | $16.50 | Discussion with S Cohen re: recent docket entries and analysis, related claims database updates. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/14/2009 | 0.4 | $44.00 | Finalize preparation of monthly reports (.2); prepare documentation re: recently processed COA requests (.1); draft follow-up memo to K.Davis @ Rust re: report results (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/14/2009 | 0.7 | $77.00 | Analyze docket numbers 23408 to 23489 (.3); update claims database as required re: same (.4) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/14/2009 | 0.1 | $11.00 | Discussion with M.Booth re: recent docket entries and analysis, related claims database updates |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/16/2009 | 0.1 | $11.00 | Email correspondence with M.Araki re: pending claim reconciliation issues |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/19/2009 | 0.1 | $11.00 | Analyze Court docket no. 23521, verify no updates in the claims database are required. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/19/2009 | 1 | $210.00 | Email to C Greco re SEC reporting issues (.2); email from J McFarland re BOA claims transferred to JP Morgan (.2); research BOA claims (.5); e-mail to J McFarland re research results (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/19/2009 | 0.2 | $22.00 | Research archived correspondence, claim databases re: Scott Company proof of claim per M.Araki request (.1); draft follow-up memo to M.Araki re: research results (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

---

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/20/2009 | 0.4 | $44.00 | Review (.1) and revise (.2) defective transfer tracking spreadsheet and forward to M. Araki, per request (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/20/2009 | 0.2 | $22.00 | Generate revised Q3 claim reports per M.Araki request (.1); draft follow-up memo to M.Araki (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/20/2009 | 0.4 | $44.00 | Analyze docket numbers 23495 to 23527 (.2); update claim databases re: same (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/21/2009 | 3 | $630.00 | Analysis of draft ART reports for R Higgins re open claims (1.8); revise R Higgins open claims reports (1.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/21/2009 | 1.9 | $399.00 | E-mail from R Higgins re Omni 25 open claims report (.1); telephone with R Higgins re other open claims reports (.3); prep ART reports of open claims for R Higgins (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/23/2009 | 3 | $630.00 | Prep ART reports of open claims into appropriate groups requested by R Higgins (1.2); analysis of new ART reports requested (.8); prep spreadsheet version of requested reports (1.0); |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/23/2009 | 2.3 | $483.00 | Prep e-mail to R Higgins re draft open claims reports (.2); telephone from R Higgins re review and revisions requested to reports (.3); revise Refer To party on open claims per R Higgins request in b-Linx (1.0); update Recon Notes per R Higgins request (.8) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/26/2009 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 20 day notice expiration. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/26/2009 | 0.1 | $11.00 | Revise transfer tracking worksheet re: two claims updated. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/26/2009 | 0.1 | $11.00 | Revise b-Linx to finalize two claims transfer and reconciliation notes. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/26/2009 | 2 | $420.00 | Continue DRTT audit and b-linx review (1.2); revise b-Linx per audit results (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/26/2009 | 0.4 | $84.00 | Analysis of e-mail from J O'Neill re Omni 25 Order and revised exhibit (.1); prep e-mail to S Cohen re revised Omni 25 exhibit (.1); analysis of revised exhibit (.1); prep e-mail to J O'Neill re revised Omni 25 order exhibit (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/26/2009 | 0.2 | $22.00 | Update claim/objection data re: Omni 25 Objection/Munoz claim (.1); prepare revised Exhibit for Continuance Order per M.Araki request (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/28/2009 | 0.1 | $11.00 | Analyze Court docket no. 23568, verify no updates in the claims database or noticing system are required. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/28/2009 | 0.5 | $105.00 | Analysis of e-mail from L Esayian re Fireman's Fund/Allianz claim w/out surety bond (.1); analysis of b-Linx re Firemans Fund/Allianz (.3); prep e-mail to L Esayian re research results (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/29/2009 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transferred. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/29/2009 | 0.1 | $11.00 | Revise b-Linx re: one claim transferred. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/29/2009 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/29/2009 | 0.2 | $22.00 | Prepare one transfer notice (.1) and forward to the notice group for service (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/29/2009 | 0.1 | $11.00 | Analyze Court docket nos. 23580 and 23603, verify no updates in the claims database are required. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/29/2009 | 1.4 | $294.00 | Prep obj detail report for G Kruse re Refer To updates to add R Higgins (1.0); prep e-mail to G Kruse re R Higgins as Refer To (.1); e-mails from/to G Kruse, R dela Cruz re issues with multiple Refer To users (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/29/2009 | 1 | $210.00 | Analysis of open non-asbestos claims re status |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/30/2009 | 0.1 | $11.00 | Analysis of b-Linx re: one defective claim transfer. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/30/2009 | 0.2 | $22.00 | Prepare one defective transfer notice (.1) and forward to the notice group for service (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/30/2009 | 0.1 | $11.00 | Prepare one Proof of Service re: defective notice and forward to the notice group for filing. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/30/2009 | 0.1 | $11.00 | Revise b-Linx re: one defective claim transfer. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/30/2009 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/30/2009 | 2.2 | $462.00 | E-mail from D Boll re R Finke request for unresolved non-asbestos claims reports (.1); prep reply to D Boll re R Finke request (.1); analysis of 9/30/09 claims summary re outstanding claims (.3); prep revised claims summary re outstanding claims (.2); begin prep ART reports by type (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/30/2009 | 1.2 | $252.00 | Telephone from K Love re BNSF proofs of claim (.1); research b-Linx re BNSF proofs of claim and related orders (.5); prep ART report of BNSF claims (.3); prep e-mails to K Love re BNSF proofs of claim and related orders (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/30/2009 | 0.3 | $63.00 | Analysis of e-mail from N Kritzer re BNSF and add'l info re type of claim to research (.1); prep e-mail to N Kritzer re no matching research results (.1); prep e-mail to K Davis re BNSF in PI group (.1); |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/30/2009 | 0.7 | $77.00 | Analyze docket numbers 22479 to 23595 (.3); update database as required (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/1/2009 | 3.1 | $651.00 | Continue to prepare ART reports by type of active open claims/scheds (2.0); analysis of active open reports prepped (1.0); prep e-mail to R Higgins and R Finke re active open reports (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/2/2009 | 0.7 | $147.00 | E-mail from J Baer re EPA list of vermiculite sites for research re Ntc Commcmt, Scheds, BDN (.1); analysis of EPA list (.4); prep e-mail to Cassman re conversion of list into data for research requested (.1); prep e-mail to J Baer re estimated delivery of research results (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/2/2009 | 3 | $630.00 | Conitnue R Higgins revisions to open reports/summary |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/2/2009 | 1.8 | $378.00 | E-mail from R Higgins re active open non-asbestos reports prepped (.1); telephone with R Higgins re revisions to reports (.2); begin prep of consolidated summary and revisions to reports pcr R Higgins (1.5) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/2/2009 | 0.1 | $11.00 | Research archived correspondence per additional M.Araki request re: outstanding non-asbestos claim issues |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/2/2009 | 0.3 | $33.00 | Research archived correspondence, files per M.Araki request re: outstanding non-asbestos claim issues |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/3/2009 | 0.2 | $22.00 | Revise b-Linx re: two claims transferred. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/3/2009 | 0.1 | $11.00 | Analysis of Court docket re: two new claim transfers. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/3/2009 | 0.1 | $11.00 | Analysis of b-Linx re: two claim transfers. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/3/2009 | 0.5 | $105.00 | E-mails to/from G Kruse, R dela Cruz, A VIlaneueva re EPA vermiculite list conversion |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/3/2009 | 0.4 | $84.00 | C Greco email re David Palmer POC research (.1); research David Palmer POC (.2) and prep reply to C Greco re results (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/4/2009 | 2.2 | $462.00 | Telephone from R Higgins re add'l revisions to reports (.2); begin revisions to reports (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/4/2009 | 3 | $630.00 | Continue prep R Higgins revised reports |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/4/2009 | 2.5 | $525.00 | Furtherl prep of R Higgins reports |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/4/2009 | 0.1 | $16.50 | Discussion with S Cohen re: recent docket entries and analysis, related claims database updates |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/4/2009 | 0.1 | $11.00 | Email correspondence with M.Araki re: unresolved non-asbestos claim reports per R.Higgins request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/4/2009 | 0.1 | $11.00 | Discussion with M.Booth re: recent docket entries and analysis, related claims database updates |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/4/2009 | 1.9 | $209.00 | Generate and analyze administrative, secured, priority and unsecured claim detail reports per M.Araki request (1.7); draft follow-up memo to M.Araki re: report results (.2) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/5/2009 | 0.8 | $88.00 | Revise b-Linx re: five claims transferred and one defective transfer |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/5/2009 | 0.4 | $44.00 | Prepare two proofs of service related to a transfer notice and defective notice (.3) and forward to the notice group for filing (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/5/2009 | 0.3 | $33.00 | Analysis of b-Linx re: six claim transfers. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/5/2009 | 1.1 | $121.00 | Prepare five transfer notices, one defective notice (.9) and forward to the notice group for filing (.2) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/5/2009 | 0.3 | $33.00 | Analysis of Court docket re: six new claim transfers. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/5/2009 | 2 | $420.00 | E-mail from J Baer re General Insurance service (.2); analysis of files, data and corresp re bar date service, ntc of commencement service re General Insurance (1.0); discussion with T Feil re General Insurance (.5); analysis of e-mail from F Zaremby re PWC data on General Insurance (.2); prep e-mail to J Baer re General Insurance service (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/5/2009 | 1 | $210.00 | Analysis of e-mail from S Cohen re BNSF claims and settlement (.1); analysis of BNSF settlement order (.4); analysis of S Cohen revisions to b-Linx re BNSF claims (.3); prep e-mail to S Cohen re BNSF claims and plan rate flag (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/5/2009 | 2 | $420.00 | Telephone with R Higgins re review of active open spreadsheets and revisions to be made (.5); begin revision of spreadsheets per R Higgins request (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/5/2009 | 1.8 | $378.00 | Telephone with A Wick re ART reports from spreadsheet (.1); prep ART reports from final spreadsheet for R Higgins (1.5); prep e-mail to R Higgins re revised ART and spreadsheet reports re active open claims (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/5/2009 | 2.5 | $525.00 | Analysis of 6 claims requested by R Higgins (1.0); continue to revise active open reports per R Higgins request (1.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/5/2009 | 0.1 | $16.50 | Discussion with S Cohen re: recent docket entries and analysis, related claims database updates |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/5/2009 | 0.1 | $11.00 | Discussion with M.Booth re: recent docket entries and analysis, related claims database updates |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/5/2009 | 0.7 | $77.00 | Analyze docket numbers 23513 to 23613 & update claims database accordingly (.6); draft follow-up memo to M.Araki re: additional analysis, database updates required (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/6/2009 | 0.6 | $126.00 | Telephone with R Higgins re revised active open reports (.1); review  reports re R Higgins inquiries (.5) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/6/2009 | 0.1 | $16.50 | Discussion with S Cohen re: recent docket entries and analysis, related claims database updates. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/6/2009 | 0.1 | $11.00 | Discussion with M.Booth re: recent docket entries and analysis, related claims database updates |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/6/2009 | 0.1 | $11.00 | Email correspondence with M.Araki re: recent docket entries and database updates required |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/9/2009 | 0.1 | $11.00 | Prepare one proof of service related to defective notice and forward to the notice group for filing. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/9/2009 | 0.3 | $33.00 | Prepare two transfer notices, one defective notice (.2) and forward to the notice group for service (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/9/2009 | 0.3 | $33.00 | Revise b-Linx re: two claims transferred and one defective transfer |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/9/2009 | 0.2 | $22.00 | Analysis of b-Linx re: three claim transfers. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/9/2009 | 0.1 | $11.00 | Analysis of Court docket re: three new claim transfers. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/9/2009 | 1.2 | $252.00 | Telephone with R Higgins re revision of active open breakdowns, claims to move to alternate lists, renaming lists, copies of documents for R Higgins review (.6); analysis of e-mail from J O'Neill re Exxon claim info request (.1); analysis of b-Linx re Exxon claims (.3); prep e-mail to J O'Neill re research results (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/9/2009 | 2 | $420.00 | Begin revision of R Higgins reports per teleconf |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/10/2009 | 3 | $630.00 | Continue revision of R Higgins lists per telecon (2.0); review b-Linx and Court docket re requested claims and pleadings (1.0) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/11/2009 | 0.1 | $11.00 | Analysis of Court docket re: two new claim transfers. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/11/2009 | 0.2 | $22.00 | Prepare two transfer notices (.1), forward to the notice group for service (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/11/2009 | 0.1 | $11.00 | Analysis of b-Linx re: two claim transfers. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/11/2009 | 0.2 | $22.00 | Revise b-Linx re: two claims transferred |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/11/2009 | 3.5 | $735.00 | Further revision of R Higgins active open lists per telecon (2.0); review of b-Linx and Court docket re claims and pleadings for review (1.5) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/12/2009 | 0.1 | $11.00 | Prep e-mail to Notice Group re two transfer notices for service |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/12/2009 | 0.2 | $22.00 | Revise b-Linx re: two claims transferred. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/12/2009 | 0.1 | $11.00 | Analysis of Court docket re: two new claim transfers. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/12/2009 | 0.1 | $11.00 | Analysis of b-Linx re: two claim transfers. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/12/2009 | 4 | $840.00 | Continue revisions to spreadsheets for R Higgins per telecon (2.0); continue prep of documents for R Higgins review from b-Linx and Court docket (1.5); telephone and e-mails with A Bosack re prep of documents for R Higgins (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/12/2009 | 1.5 | $315.00 | Prep new ART reports for next generation R Higgins active open reports after revisions made to groupings (1.0); finalize and send to R Higgins (.5) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/13/2009 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transfer. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/13/2009 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/13/2009 | 0.1 | $11.00 | Revise b-Linx re: one claim transferred. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/13/2009 | 0.2 | $22.00 | Prepare 2 transfer notices |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/13/2009 | 0.1 | $11.00 | Prepare one transfer notice, forward to the notice group for service. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/13/2009 | 0.4 | $84.00 | Telephone from J McFarland re request for lists of open claims (.2); prep e-mail to J McFarland re latest version of active open lists used by R Higgins (.1); e-mail to R Higgins re status of documents for delivery (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/13/2009 | 0.1 | $11.00 | Email correspondence with M.Araki re: amended Samson Hydrocarbon claims & database updates required |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/13/2009 | 0.4 | $44.00 | Initialize preparation of monthly reports (.3); email correspondence with G.Kruse, L.Shippers re: claim data & reporting requirements (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/17/2009 | 0.8 | $168.00 | Telephone with R Higgins re open claims reports and documents (.2); research Grau claims and pleadings per R Higgins request (.5); prep e-mail to R Higgins re research results (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/17/2009 | 1.2 | $252.00 | Analysis of e-mails from R Higgins re requests for add'l research re claims of Indiana Dept of Revenue, NY Dept of Revenue, Missouri and Pennsylvania Taxing authorities (.3); research requests from R Higgins (.6); prep e-mails to R Higgins re research results (.3) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/18/2009 | 0.3 | $33.00 | Research return mail item related to transfer notice and confirm alternate address served is valid. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/18/2009 | 0.6 | $126.00 | E-mails from R Higgins re Royal Indemnity settlement status (.1); analysis of Court docket and pleadings re Royal Indemnity status (.4); prep e-mail to R Higgins re Royal Indemnity status - on appeal (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/18/2009 | 0.5 | $105.00 | E-mail from R Higgins re Century Indemnity (.1); analysis of b-Linx and Court docket re Century Indemnity (.3); prep e-mail to R Higgins re research results (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/18/2009 | 1 | $210.00 | Analysis of e-mails from S Cohen to K Davis re claims affected by Order or Stip and Transfer activity (.3); e-mails from R Higgins re Samson Hydrocarbon claims and pleadings (.2); analysis of b-Linx and Court docket re Samson Hydrocarbon claims and pleadings (.4); prep e-mail to R Higgins re Samson claims (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/18/2009 | 0.1 | $11.00 | Email correspondence with L.Gardner re: request for copy of order approving settlement of Weatherford International claims & claim status information |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/18/2009 | 0.3 | $33.00 | Finalize preparation of monthly reports (.2); draft follow-up memos to K.Davis @ Rust re: report results (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/19/2009 | 0.1 | $11.00 | Analyze Court docket no. 23781, verify no updates in the claims database or noticing system are required. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/19/2009 | 1.4 | $294.00 | Research claims for R Higgins: EPA/Wilder, Seaton and One Beacon, Commonwealth of Mass |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/19/2009 | 0.5 | $105.00 | Research claims for C Greco - re Bordon & Remington |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/19/2009 | 0.1 | $11.00 | Email correspondence with M.Araki re: claim database updates required pursuant to Continuation Orders re: Omnibus Objections |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/20/2009 | 2.5 | $525.00 | Research for J Baer re General Insurance service of bar date notice, notice of commencement |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/20/2009 | 1 | $210.00 | Begin revisions to active open reports per R Higgins telecon |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/20/2009 | 0.1 | $16.50 | Discussion with S Cohen re: recent docket entries and analysis, claim database updates required re: same. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/20/2009 | 0.1 | $11.00 | Update claim 15370 pursuant to Objection response filed per M.Araki request; email correspondence with M.Araki re: updates |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/20/2009 | 0.9 | $99.00 | Analyze docket numbers 23330 to 23786 & update claims database accordingly (.8); draft follow-up memo to M.Araki re: additional analysis, possible claim updates required (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/20/2009 | 0.1 | $11.00 | Discussion with M.Booth re: recent docket entries and analysis, claim database updates required |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/23/2009 | 0.2 | $22.00 | Prepare one transfer notice (.1), forward to the notice group for service (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/23/2009 | 0.1 | $11.00 | Prepare one Proof of Service re: transfer notice and forward to the notice group for filing. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/23/2009 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/23/2009 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transfer. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/24/2009 | 1.5 | $315.00 | Research docket and claims requested by R Higgins for active open claims (1.3); prep e-mail to R Higgins re requested claims and documents (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/24/2009 | 0.2 | $42.00 | E-mail from D Bibbs re status of Neutocrete claim (.1); prep e-mail to D Bilbbs re Neutocrete and FTF Crawlspace claims status, summary judgment pending (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/24/2009 | 1 | $210.00 | Revise active open worksheets to re-bucket claims per R Higgins telecon |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/24/2009 | 2 | $420.00 | Prep revised ART reports of active open claims sorted per R Higgins telecon |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/24/2009 | 1.5 | $315.00 | Analysis of recent reconciled claims and remove from active open worksheets (.8); re-run affected ART reports (.5); prep e-mail to R Higgins re revised active open ART reports (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/24/2009 | 1.3 | $273.00 | Continue revision of active open claims per R Higgins telecon |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/30/2009 | 0.1 | $11.00 | Analysis of Court docket re: two new claim transfers. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/30/2009 | 0.2 | $22.00 | Draft email to A. Whatnall of DACA re: defective Notice of Transfer. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/30/2009 | 0.1 | $11.00 | Revise b-Linx to finalize one claim transfer and reconciliation notes. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/30/2009 | 0.2 | $22.00 | Prepare one transfer notice (.1), forward to the notice group for service (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/30/2009 | 0.1 | $11.00 | Revise b-Linx re: one claim transferred. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/30/2009 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transfer. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/30/2009 | 0.1 | $11.00 | Revise transfer tracking worksheet re: one claim updated. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/30/2009 | 0.4 | $84.00 | Analysis of e-mail from R Higgins re Hanmar POC (.1); prep e-mail to K Davis/Rust Consulting re Hanmar POC (.1); analysis of e-mail from K Davis re Hanmar and Hankin proofs of claim filed (.1); prep e-mail to R Higgins re Hanmar and Hankin proofs of claim filed (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/1/2009 | 0.1 | $11.00 | Analyze Court docket nos. 23874, 23885, and 23887, verify no updates in the noticing system are required. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/1/2009 | 0.2 | $22.00 | Send request to notice group to re-serve transfer notice to current address identified. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/1/2009 | 0.2 | $22.00 | Investigate return mail item related to transfer notice. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/1/2009 | 0.1 | $11.00 | Revise address in the claims database per current address identified on notice of transfer. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/1/2009 | 1 | $210.00 | E-mail from V Finkelstein re Hankin Mgmt schedule record research (.1); prep e-mail to G Kruse re data history of schedule record (.1); analysis of documents re Hankin schedule record (.9) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 12/1/2009 | 0.3 | $58.50 | Telephone call with M Araki re reviewing claims and schedules issues |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/2/2009 | 0.2 | $22.00 | Prepare one Proof of Service re: transfer notice (.1), forward to notice group for filing (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/2/2009 | 2.1 | $441.00 | Continue analysis of files and corresp re Hankin Mgmt schedule record status and revision (2.0); prep e-mail to V Finkelstein re research results (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/3/2009 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transfer. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/3/2009 | 0.2 | $22.00 | Prepare one transfer notice (.1), forward to the notice group for service (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/3/2009 | 0.2 | $22.00 | Prepare one Proof of Service re: transfer notice (.1), forward to notice group for filing (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/3/2009 | 0.3 | $33.00 | Work with A. Wick to update the database to calculate a 21 day expiration period for claim transfers pursuant to revised Federal Rules. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/3/2009 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/3/2009 | 0.1 | $11.00 | Revise b-Linx re: one claim transferred. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/4/2009 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transfer. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/4/2009 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/4/2009 | 0.2 | $22.00 | Prepare one transfer notice (.1), forward to the notice group for service (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/4/2009 | 0.2 | $22.00 | Revise address in the claims database pursuant to updated address provided on Notice of Transfer. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/7/2009 | 0.1 | $11.00 | Analyze Court docket no. 23949, verify no updates in the noticing system are required. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/9/2009 | 0.9 | $189.00 | E-mail from J Brooks re C N A claims and database access (.1); analysis of b-Linx re C N A claims (.5); e-mail to G Kruse re FTP site for C N A claims (.1); e-mail Help Desk re setup J Brooks on b-Linx (.1); e-mail J Brooks re research results for C N A claims, FTP site and b-Linx access (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/15/2009 | 0.1 | $11.00 | Audit Court docket nos. 23797 and 23848, confirm no updates in the claims database are required. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/15/2009 | 0.1 | $11.00 | Analysis of b-Linx re: two claim transfers. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/15/2009 | 0.2 | $22.00 | Prepare two transfer notices (.1), forward to the notice group for service (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/15/2009 | 0.1 | $11.00 | Revise b-Linx to finalize one claim transfer and reconciliation notes. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/15/2009 | 0.1 | $11.00 | Revise transfer tracking worksheet re: one claim updated. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/15/2009 | 0.3 | $33.00 | Communicate with S. Krochek of Argo Partners to obtain current address related to Notice of Transfer (.2), revise undeliverable address in the claims database (.1). |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/15/2009 | 0.3 | $33.00 | Investigate return mail item related to transfer notice (.2), update undeliverable address of impacted entry in the claims database (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/15/2009 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 20 day notice expiration. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/15/2009 | 0.1 | $11.00 | Analysis of Court docket re: two new claim transfers. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/15/2009 | 0.2 | $22.00 | Revise b-Linx re: two claims transferred. |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 12/15/2009 | 0.3 | $49.50 | Weekly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/15/2009 | 0.1 | $11.00 | Email correspondence with L.Shippers re: creditor COA processed & database updates performed |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/15/2009 | 0.4 | $44.00 | Initialize preparation of monthly reports (.3); email correspondence with G.Kruse, L.Shippers re: claim data & reporting requirements (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/15/2009 | 0.8 | $88.00 | Analyze docket numbers 21059 to 23995 (.2); audit claim updates re: same (.3); update claim database as required (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/15/2009 | 0.3 | $33.00 | Weekly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/16/2009 | 0.6 | $126.00 | E-mail from R Higgins re Indiana Dept of Revenue claims (.1); analysis of b-Linx re Indiana Dept of Revenue claims (.4); prep e-mail to R Higgins re research results (.2); analysis of e-mails from C Finke and K Mitchell re 3rd Indiana Dept of Revenue claim paid per 1st day order (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/16/2009 | 0.4 | $44.00 | Finalize preparation of monthly reports (.3); email correspondence with K.Davis re: claim data & reports (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

---

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/17/2009 | 1 | $210.00 | E-mail from R Higgins re request for report of all Indiana Dept of Revenue claims (.1); prep ART report re Indiana Dept of Revenue claims (.2); analysis of ART report (.2); revise data parameters for report (.1); prep revised ART report (.2); prep e-mail to R Higgins re Indiana Dept of Revenue ART report (.1); e-mail from K Mitchell re 3rd Indiana Dept of Revenue claim (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/17/2009 | 0.5 | $105.00 | E-mail from R Higgins re Shaffer proof of claim and docs referenced in alt copy (.1); analysis of b-Linx re Shaffer POC (.1); analysis of alt copy POC (.2); prep e-mail to R Higgins re research results re Shaffer claim (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/18/2009 | 0.4 | $84.00 | Analysis of e-mails from S Cohen re Town of Acton and Firemans Fund claim updates per pleadings filed |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/18/2009 | 1.6 | $176.00 | Analyze docket numbers 23070 to 23989 (.6); audit claim updates (.4); update claim database (.4); draft follow-up memo to M.Araki re: additional analysis, claim updates required (.2) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/21/2009 | 0.1 | $11.00 | Revise b-Linx to finalize one claim transfer and reconciliation notes. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/21/2009 | 0.1 | $11.00 | Revise transfer tracking worksheet re: one claim updated. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/21/2009 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 20 day notice expiration. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/22/2009 | 0.1 | $11.00 | Analysis of b-Linx re: two claim transfers. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/22/2009 | 0.1 | $11.00 | Analysis of Court docket re: two new claim transfers. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/22/2009 | 0.2 | $22.00 | Revise b-Linx re: two claims transferred. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/22/2009 | 0.3 | $33.00 | Prepare two transfer notices and Certificates of Service (.2), forward to the notice group for service and filing (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/22/2009 | 0.1 | $11.00 | Analyze Court docket nos. 24031 and 24032, verify no updates in the claims database or noticing system are required. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/28/2009 | 0.1 | $11.00 | Revise b-Linx to finalize one claim transfer and reconciliation notes. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/28/2009 | 0.1 | $11.00 | Revise transfer tracking worksheet re: one claim updated. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/28/2009 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 20 day notice expiration. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/29/2009 | 0.4 | $84.00 | Telephone from A Hammond re Kaneb claim 4208 (.1); prep e-mail to A Hammond re Kaneb claim 4208 (.1); analysis of e-mail from S Cohen re pending docket items for review re claims state (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/29/2009 | 0.3 | $33.00 | Analyze docket numbers 23101 to 24054 (.2); draft follow-up memo to M.Araki re: additional analysis required re: pending docket items (.1) |
| | Non-Asbestos Claims Total: | | | 148.4 | $27,204.00 | |

## 4th Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/21/2009 | 0.3 | $63.00 | Analysis of e-mail from J Baer re Scotts Co settlement (.1); prep e-mailto K Davis re Scotts Co claim (.1); prep e-mail to G Kruse re Scotts Co PI claim (.1) |
| BRIANNA TATE - 11_CAS | | $45.00 | 11/5/2009 | 0.7 | $31.50 | Analysis of Schedules re service upon Vermiculite parties per J Baer request |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 11/5/2009 | 1 | $75.00 | Analysis of Ntc of Commencement [or Scheds or Bar Date Ntc] re service upon Vermiculite parties per J Baer request |
| ERICK PIZARRO - 11_CAS | | $75.00 | 11/5/2009 | 2 | $150.00 | Analysis of Ntc of Commencement  re service upon Vermiculite parties per J Baer request |
| MARISTAR GO - 11_CAS | | $95.00 | 11/5/2009 | 1.2 | $114.00 | Analysis of Ntc of Commencement [NOC part 1] re service upon Vermiculite parties per J Baer request |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 11/6/2009 | 1 | $75.00 | Continue analysis of Ntc of Commencement [or Scheds or Bar Date Ntc] re service upon Vermiculite parties per J Baer request |
| | WRG Asbestos PI Claims Total: | | | 6.2 | $508.50 | |

## 4th Quarter -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 10/7/2009 | 0.8 | $108.00 | Communication w/ M Araki re: Plan Confirmation notice for employees |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 10/22/2009 | 0.5 | $67.50 | Communication w/ DTC and M Araki re: continued confirmation hearing |
| TERESA THOMAS - 11_CAS | | $65.00 | 10/23/2009 | 0.1 | $6.50 | Review document received at Chanhassen office, prep e-mail to project manager re same |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 10/28/2009 | 0.5 | $67.50 | Communication w/ M Araki re: received correspondence and action to be taken |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 11/5/2009 | 4 | $380.00 | WRGrace Asbestos PD/ Analysis -- Analysis of NOC and Schedules re service upon Vermiculite parties per J Baer request |
| ARIES ARASHIDA - 11_CAS | | $75.00 | 11/5/2009 | 3 | $225.00 | Analysis of2002-06-21_BMC_POS_POC-BDN/2002-06-21_RRD_POS_POC-BDN re service upon Vermiculite parties per J Baer request |
| DAPHNE ESTORNINOS - 11_CAS | | $75.00 | 11/5/2009 | 3 | $225.00 | WR Grace Asbestos PD/ Analysis of Schedules re service upon Vermiculite parties per J Baer Request. |
| JAY GIL - 11_CAS | | $95.00 | 11/5/2009 | 3.1 | $294.50 | Analysis of Scheds re service upon Vermiculite parties per J Baer request |
| JOHN CARLOS TORALBALLA - 11_CAS | | $75.00 | 11/5/2009 | 2.7 | $202.50 | Analysis of NOC Part 4 of 8 re service upon Vermiculite parties per J Baer request |
| JOSE UY - 66_CebuEmp | | $75.00 | 11/5/2009 | 4 | $300.00 | Analysis of RRD_POS_POC-BDN  re service upon Vermiculite parties per J Baer request |
| JUAN PAOLO PESITO - 11_CAS | | $75.00 | 11/5/2009 | 4 | $300.00 | WRGrace Asbestos PD/ Analysis (DKT417G)  re service upon Vermiculite parties per J Baer request |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 11/5/2009 | 0.4 | $54.00 | Forwarded to H Daley at DTC Notice of Continued Confirmation Hearing for posting on DTC LENS system |
| NIEL FLORITA - 11_CAS | | $75.00 | 11/5/2009 | 4 | $300.00 | WRGrace Asbestos PD/ Analysis -- Analysis of Ntc of Commencement and Scheds re service upon Vermiculite parties per J Baer request |

EXHIBIT 1

# BMC Group
### WR GRACE
### Quarterly Invoice

## 4th Quarter -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| NIEL FLORITA - 11_CAS | | $75.00 | 11/5/2009 | 1.5 | $112.50 | WRGrace Asbestos PD/ Analysis -- Analysis of Ntc of Commencement and Scheds re service upon Vermiculite parties per J Baer request |
| NOREVE ROA - 11_CAS | | $95.00 | 11/5/2009 | 4 | $380.00 | Analysis of Scheds re service upon Vermiculite parties per J Baer request |
| NOREVE ROA - 11_CAS | | $95.00 | 11/5/2009 | 3 | $285.00 | Analysis of Schedst re service upon Vermiculite parties per J Baer request |
| JOHN CARLOS TORALBALLA - 11_CAS | | $75.00 | 11/6/2009 | 2 | $150.00 | Analysis of Schedules re service upon Vermiculite parties per J Baer request |
| JOSE UY - 66_CebuEmp | | $75.00 | 11/6/2009 | 4.7 | $352.50 | WRGrace Asbestos PD/ Analysis -- Analysis of schedule re service upon Vermiculite parties per J Baer request |
| NIEL FLORITA - 11_CAS | | $75.00 | 11/6/2009 | 3.5 | $262.50 | WRGrace Asbestos PD/ Analysis -- Analysis of Scheds re service upon Vermiculite parties per J Baer request |
| NOREVE ROA - 11_CAS | | $95.00 | 11/6/2009 | 0.5 | $47.50 | Analysis of Scheds re service upon Vermiculite parties per J Baer request |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 11/16/2009 | 0.1 | $13.50 | Communication w/ T Feil re: case status and updates |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/4/2009 | 1.4 | $294.00 | Analysis of e-mail from J Baer re Canadian class claims and ballots (.1); research claims filed by CCCA (.4); research ballots issued and tabulation reports, ballots received (.5); telephone to M John and K Martin re CCCA ballot issues (.1); prep e-mail to J Baer re issue with CCCA Class 6 PI ballot tabulation (.2); prep email to E Gilhoi re correction to CCCA Class 6 PI ballot tabulation (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/6/2009 | 0.1 | $21.00 | E-mail from E Gilhoi re CCCA Class 6 master ballot |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/7/2009 | 0.1 | $21.00 | Telephone with E Gilhoi re CCCA Class 6 ballot tabulation and possible duplication |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/15/2009 | 0.8 | $168.00 | Analysis of ballot database re E Gilhoi issue re 2 Class 6 master ballots for CCCA (.5); prep e-mail to E Gilhoi re 2nd CCCA ballot to be deleted as dupe (.1); e-mail to/from G Kruse re ballot name/Scarfone issue (.2) |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 12/18/2009 | 0.5 | $67.50 | Communication w/ T Jones at DTC re: continued confirmation hearing and LENS announcement for WR Grace common shareholders |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 12/21/2009 | 0.3 | $40.50 | Review of report of Speights & Runyan Class 7A ballot (.2), forwarded to N Kritzer at K&E per request (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/21/2009 | 0.6 | $126.00 | Telehone from N Kritzer re request re class 7 Speights claimants votes (.1); research folders re same (.2); prep e-mail to G Kruse re Speights data file for ballot (.1); analysis of info from G Kruse re original data file (.1); prep e-mail to K Martin re datafile for N Kritzer (.1) |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 12/22/2009 | 0.3 | $40.50 | Communication w/ L Esayian re: Speights & Runyan creditors that received Class 7A ballots |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/22/2009 | 0.4 | $84.00 | Analysis of e-mail from L Esayian re request for Speights claimants solicited (.1); telephone from K Martin re L Esayian request (.1); analysis of info from G Kruse re Speights claimants solicited (.1); analysis of e-mail from K Martin to L Esayian re Speights claimants solicited (.1) |

| | WRG Plan & Disclosure Statement Total: | | | 53.9 | $4,996.50 | |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| | | |
|---|---|---|
| 4th Quarter Total: | 443.300 | $69,869.50 |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

|  | Grand Total: | 443.300 | $69,869.50 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 10/1/2009 thru 12/31/2009

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| MANAGER | | | |
| Mike Booth | $165.00 | 0.8 | $132.00 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 0.1 | $20.00 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 1.7 | $187.00 |
| Lauri Shippers | $110.00 | 2.7 | $297.00 |
| Lelia Hughes | $75.00 | 2.5 | $187.50 |
| Steffanie Cohen | $110.00 | 0.2 | $22.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 36.2 | $7,602.00 |
| | Total: | 44.2 | $8,447.50 |
| **Case Administration** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 3.4 | $153.00 |
| CAS | | | |
| Airgelou Romero | $95.00 | 11.3 | $1,073.50 |
| Brianna Tate | $45.00 | 4.0 | $180.00 |
| James Myers | $65.00 | 0.4 | $26.00 |
| Mabel Soto | $45.00 | 2.7 | $121.50 |
| Maristar Go | $95.00 | 1.1 | $104.50 |
| Noreve Roa | $95.00 | 0.7 | $66.50 |
| MANAGER | | | |
| Myrtle John | $195.00 | 5.1 | $994.50 |
| Terri Marshall | $185.00 | 0.1 | $18.50 |
| CONSULTANT | | | |
| Anne Carter | $125.00 | 0.8 | $100.00 |
| Kevin Martin | $135.00 | 0.9 | $121.50 |
| Steven Ordaz | $110.00 | 0.6 | $66.00 |
| REC_TEAM | | | |
| Dustee Decker | $75.00 | 3.1 | $232.50 |
| Ellen Dors | $110.00 | 1.2 | $132.00 |
| Lelia Hughes | $75.00 | 19.5 | $1,462.50 |
| Steffanie Cohen | $110.00 | 1.4 | $154.00 |
| CASE_INFO | | | |
| Andrea Bosack | $90.00 | 9.0 | $810.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 66.4 | $13,944.00 |
| PRACSUP | | | |
| Morgan Smith | $65.00 | 0.1 | $6.50 |
| | Total: | 131.8 | $19,767.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 10/1/2009 thru 12/31/2009

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| CAS | | | |
| Reynante Dela Cruz | $95.00 | 1.9 | $180.50 |
| Vincent Nacorda | $75.00 | 4.0 | $300.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 23.5 | $3,525.00 |
| Sonja Millsap | $95.00 | 0.3 | $28.50 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 4.6 | $506.00 |
| Jacqueline Conklin | $95.00 | 6.1 | $579.50 |
| | Total: | 40.4 | $5,119.50 |
| **Fee Applications** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 2.5 | $487.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 15.9 | $3,339.00 |
| | Total: | 18.4 | $3,826.50 |
| **Non-Asbestos Claims** | | | |
| MANAGER | | | |
| Mike Booth | $165.00 | 1.3 | $214.50 |
| Myrtle John | $195.00 | 0.3 | $58.50 |
| REC_TEAM | | | |
| Lauri Shippers | $110.00 | 18.1 | $1,991.00 |
| Lelia Hughes | $75.00 | 0.2 | $15.00 |
| Steffanie Cohen | $110.00 | 20.6 | $2,266.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 107.9 | $22,659.00 |
| | Total: | 148.4 | $27,204.00 |
| **WRG Asbestos PI Claims** | | | |
| CAS | | | |
| Brianna Tate | $45.00 | 0.7 | $31.50 |
| Erick Pizarro | $75.00 | 2.0 | $150.00 |
| Maristar Go | $95.00 | 1.2 | $114.00 |
| REC_TEAM | | | |
| Dustee Decker | $75.00 | 2.0 | $150.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 0.3 | $63.00 |
| | Total: | 6.2 | $508.50 |

EXHIBIT 1

## BMC Group
WR GRACE

Professional Activity Summary

Date Range: 10/1/2009 thru 12/31/2009

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Plan & Disclosure Statement** | | | |
| CAS | | | |
| Airgelou Romero | $95.00 | 4.0 | $380.00 |
| Aries Arashida | $75.00 | 3.0 | $225.00 |
| Daphne Estorninos | $75.00 | 3.0 | $225.00 |
| Jay Gil | $95.00 | 3.1 | $294.50 |
| John Carlos Toralballa | $75.00 | 4.7 | $352.50 |
| Juan Paolo Pesito | $75.00 | 4.0 | $300.00 |
| Niel Florita | $75.00 | 9.0 | $675.00 |
| Noreve Roa | $95.00 | 7.5 | $712.50 |
| Teresa Thomas | $65.00 | 0.1 | $6.50 |
| CONSULTANT | | | |
| Kevin Martin | $135.00 | 3.4 | $459.00 |
| CebuEmp | | | |
| Jose Uy | $75.00 | 8.7 | $652.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 3.4 | $714.00 |
| | Total: | 53.9 | $4,996.50 |
| | Grand Total: | 443.3 | $69,869.50 |

EXHIBIT 1