# EXHIBIT J-2



# LAUZON BÉLANGER

### AVOCATS · ATTORNEYS

RE :   W.R. GRACE & CO., and al.
       U.S. FEE APPLICATION
       CDN ZAI CLASS ACTION
       Our file :  222

## CANADIAN ZAI SUBSTANTIAL CONTRIBUTION APPLICATION
## (April 6, 2005 to August 31, 2008)

**FOR PROFESSIONAL SERVICES RENDERED, INCLUDING:**

**Our fees :**

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 2005-04-06 | MB | Preparation of certification motion; | 3.00 | |
| 2005-04-07 | MB | Preparation of certification motion; | 3.00 | |
| 2005-04-08 | JL | Review of the new motion; | 0.50 | |
| 2005-04-14 | JL | Amendments Re:superior court file; | 0.50 | |
| 2005-04-15 | JL | Update of website Re: Zonolite new class action; | 0.50 | |
| 2005-04-20 | MB | Telephone conversation with Mr. Lespérance; | 0.50 | |
| 2005-04-26 | JL | Research and follow-up of the file; | 0.50 | |
| 2005-04-28 | MB | Letter to Christian Simard; | 0.75 | |
| 2005-04-28 | MB | Telephone conversation with Dr. Louise Deguire; | 1.00 | |
| 2005-04-28 | MB | Letter to Dr. Deguire; | 0.25 | |
| 2005-05-04 | MB | Letter to Dr. Deguire; | 0.75 | |
| 2005-05-11 | MB | Court appearance (deferral of the certification motion); | 1.00 | |
| 2005-05-11 | MB | Letter to Mr. Lespérance; | 0.75 | |
| 2005-05-16 | JL | Research of the notion of reasonable delay 1759 CcQ and return of Mrs. Nicole Laurin's call; | 0.58 | |
| 2005-05-18 | MB | Telephone conversation with Mr. Lespérance; | 0.17 | |
| 2005-05-19 | MB | Telephone conversation with Mr. Lespérance; | 0.50 | |
| 2005-06-14 | MB | Meeting with Mr. Lauzon; | 0.75 | |
| 2005-06-14 | YL | Meeting with Mr. Bélanger; | 0.75 | |
| 2005-06-14 | MB | Telephone conversation with Mr. Lespérance; | 0.50 | |
| 2005-06-14 | MB | Telephone conversation with Ms. Maiorino; | 0.50 | |
| 2005-06-14 | MB | Letter to Mr. Lespérance; | 0.67 | |
| 2005-06-23 | MB | Telephone conversation with Mr. Lespérance; | 0.50 | |
| 2005-06-23 | MB | Meeting with Careen Hannouche; | 0.67 | |
| 2005-07-13 | JL | Follow-up with client; | 0.17 | |

- 2 -

| | | | |
|---|---|---|---|
| 2005-08-04 | CH | Telephone conversation with Mr. Lespérance; | 0.17 |
| 2005-08-22 | MB | Meeting with Mr. Lincourt; | 1.00 |
| 2005-08-22 | JL | Chapter 11 : research; | 0.50 |
| 2005-08-24 | CH | Court appearance before Justice Chaput; | 1.08 |
| 2005-08-24 | YL | Discussion with colleagues and review of documents; | 0.50 |
| 2005-08-31 | MB | Telephone conversations with members; | 0.67 |
| 2005-08-31 | MB | Telephone conversation with Mr. Lespérance; | 1.00 |
| 2005-09-01 | MB | Meeting with Mr. Lincourt and Mr. Lauzon; | 1.00 |
| 2005-09-06 | MB | Telephone conversation with Mr. Lespérance; | 0.67 |
| 2005-09-08 | MB | Meeting with Mr. Lespérance; | 2.00 |
| 2005-09-08 | JL | Meeting at the AG's offices with Mr. Lespérance; | 2.00 |
| 2005-09-09 | MB | Meeting with Mr. Lincourt; | 1.50 |
| 2005-09-12 | YL | Meeting with Mr. Bélanger et Mr. Lincourt; | 1.00 |
| 2005-09-13 | CH | Meeting with Mr. Lincourt (motion to lift stay); | 1.09 |
| 2005-09-13 | JL | Review and analysis of the material served Re. hearing of September 21; | 6.00 |
| 2005-09-15 | YL | Email correspondence to Mr. Thompson and receipt and review of emails from Mr. Thompson; | 0.33 |
| 2005-09-15 | JL | Telephone conversation with Mr. Lespérance and meeting with Mr. Bélanger; | 1.00 |
| 2005-09-19 | JL | Preparation of the file Re : hearing September 21; | 2.50 |
| 2005-09-20 | JL | Preparation Re : hearing September 21; | 4.00 |
| 2005-09-21 | JL | Court appearance before the Ontario Superior Court ofJustice, commercial division; | 8.00 |
| 2005-09-27 | MB | Preparation of a memo; | 1.00 |
| 2005-09-27 | MB | Telephone conversation with Mr. Lespérance; | 0.50 |
| 2005-09-29 | JL | Follow-up of the file, correspondence to Mr. Lespérance; | 0.50 |
| 2005-09-30 | JL | Follow-up of the file, telephone conversations and exchanges with Ontario colleagues; | 1.50 |
| 2005-10-05 | JL | Research Re : BC judgment; | 0.25 |
| 2005-10-07 | JL | Preparation of comparative charts Re : questions in law; | 2.00 |
| 2005-10-11 | MB | Meeting with Mr. Lauzon and Mr. Lincourt; | 0.75 |
| 2005-10-11 | YL | Meeting with Mr. Bélanger and Mr. Lincourt; | 0.75 |
| 2005-10-11 | MB | Review of the agreement with the Attorney General of Canada; | 1.00 |
| 2005-10-11 | MB | Telephone conversation with Mr. Lespérance; | 0.67 |
| 2005-10-11 | MB | Telephone conversation with Justice Chaput; | 0.25 |
| 2005-10-12 | JL | Telephone conversation with clients and preparation of comparative charts Re : questions in law; | 2.50 |
| 2005-10-13 | JL | Meeting, discussions with Ontario colleagues and research; | 3.50 |
| 2005-10-14 | MB | Preparation of amended motion and draft order; | 1.33 |
| 2005-10-14 | MB | Telephone conversation with counsel to Grace; | 0.25 |
| 2005-10-14 | MB | Telephone conversation with Mr. Lespérance; | 0.67 |

| | | | |
|---|---|---|---|
| 2005-10-14 | MB | Meeting with Mr. Lincourt; | 1.25 |
| 2005-10-14 | JL | Preparation of documents Re : hearing before Justice Chaput; | 1.75 |
| 2005-10-17 | MB | Court appearance before the Superior Court; | 1.25 |
| 2005-10-17 | MB | Receipt and study of a letter from Justice Chaput; | 0.33 |
| 2005-10-17 | MB | Preparation of a draft order; | 1.00 |
| 2005-10-24 | MB | Telephone conversation with Mr. Lespérance and Mr. Lincourt; | 1.25 |
| 2005-10-25 | MB | Telephone conversation with Mr. Lincourt; | 0.33 |
| 2005-10-25 | MB | Review of a draft agreement; | 0.50 |
| 2005-10-26 | JL | Analysis of documents exchanged; Agreement AG and organization of the examination of Charles Tanguay; | 1.75 |
| 2005-10-27 | MB | Telephone conversation with counsel to Grace; | 0.75 |
| 2005-10-27 | MB | Telephone conversation with Mr. Lespérance; | 0.75 |
| 2005-10-27 | MB | Meeting with Mr. Lincourt; | 1.33 |
| 2005-10-27 | MB | Letter to Mr. David Thompson; | 0.50 |
| 2005-10-27 | JL | Drafting of factum; | 7.00 |
| 2005-10-28 | MB | Review of the agreement with the Attorney General of Canada; | 1.25 |
| 2005-10-28 | MB | Telephone conversation with Mr. Lincourt; | 0.25 |
| 2005-10-28 | MB | Receipt and study of a letter from Mr. David Thompson; | 0.33 |
| 2005-10-28 | JL | Drafting of factum, examination of Charles Tanguay and service of factum; | 7.00 |
| 2005-10-31 | MB | Telephone conversation with Mr. Lespérance; | 0.50 |
| 2005-10-31 | MB | Meeting with Mr. Lincourt; | 0.50 |
| 2005-10-31 | MB | Review of factums; | 2.75 |
| 2005-11-01 | JL | Follow-up of the file and preparation Re : meeting with Justice Chaput; | 1.50 |
| 2005-11-02 | MB | Meeting with Mr. Lincourt; | 1.00 |
| 2005-11-02 | MB | Appearance in chambers before Justice Chaput; | 1.33 |
| 2005-11-02 | MB | Review of the factum; | 3.00 |
| 2005-11-02 | JL | Appearance before the court and follow-up of the file, preparation of pertinent documents; | 3.50 |
| 2005-11-07 | MB | Telephone conversation with Mr. Thompson and Mr. Lespérance; | 0.67 |
| 2005-11-07 | MB | Meeting with Mr. Lincourt; | 0.50 |
| 2005-11-07 | MB | Telephone conversation with Justice Chaput; | 0.17 |
| 2005-11-07 | JL | Follow-up of the file, preparation of the hearing November 14-15, communication with Ontario colleagues; | 2.50 |
| 2005-11-08 | MB | Conference call with Mr. Thompson and Mr. Lespérance; | 2.50 |
| 2005-11-08 | MB | Preparation of conference call with Mr. Lincourt; | 0.67 |
| 2005-11-08 | JL | Conference call with Ontario colleagues and Mr. Lespérance; | 2.50 |
| 2005-11-09 | MB | Receipt and study of Justice Chaput's order; | 0.67 |
| 2005-11-09 | JL | Preparation of the hearing November 14-15; | 3.00 |

| | | | |
|---|---|---|---|
| 2005-11-10 | MB | Telephone conversation with Mr. Lespérance; | 0.50 |
| 2005-11-10 | MB | Receipt and study of a letter from Mr. Merchant; | 0.50 |
| 2005-11-10 | MB | Meeting with Mr. Lincourt; | 0.50 |
| 2005-11-10 | MB | Telephone conversation with Mr. Thompson and Mr. Lincourt; | 0.67 |
| 2005-11-14 | MB | Appearance before Justice Farley; | 7.00 |
| 2005-11-15 | MB | Appearance before Justice Farley; | 7.00 |
| 2005-11-23 | MB | Telephone conversation with C. Brochu of Radio Canada; | 0.25 |
| 2005-11-24 | MB | Receipt and study of an email from Mr. Thompson; | 0.33 |
| 2005-11-25 | JL | Email correspondence to Susan Magas, journalist; | 0.17 |
| 2005-11-25 | JL | Telephone conversation with Jennifer Stam; | 0.17 |
| 2005-11-29 | MB | Telephone conversation with Michel Laliberté (Protégez-vous journal); | 0.75 |
| 2005-11-29 | MB | Telephone conversation with counsel to Grace; | 0.50 |
| 2005-11-29 | JL | Letter / Email correspondence to David Thompson - Follow-up of file and discussions with Grace, en vue de l'appel conférence with colleagues le 6 décembre 2005 | 0.17 |
| 2005-12-06 | MB | Telephone conversation with Mr. Lespérance; | 0.67 |
| 2005-12-06 | MB | Telephone conversation with Me David Thompson; | 1.00 |
| 2005-12-06 | MB | Telephone conversation with lawyers de Grace; | 0.25 |
| 2005-12-07 | MB | Telephone conversation with Mr. Lespérance; | 0.50 |
| 2005-12-08 | MB | Telephone conversation with Mr. Lespérance; | 0.50 |
| 2005-12-08 | MB | Meeting with Mr. Lincourt; | 1.25 |
| 2005-12-08 | MB | Telephone conversation with Dr. Deguire; | 0.25 |
| 2005-12-08 | JL | Telephone conversation with Me Martin Pichette Re: latent defects; | 0.25 |
| 2005-12-08 | JL | Telephone conversation with members (2); | 0.50 |
| 2005-12-12 | JL | Telephone conversation with Francine Jean-Louis (ACQC); | 0.50 |
| 2005-12-14 | MB | Meeting with Mr. Lincourt; | 0.50 |
| 2005-12-14 | MB | Telephone conversation with Mr. Ferbers; | 1.00 |
| 2005-12-14 | MB | Telephone conversation with Mr. Lespérance; | 0.50 |
| 2005-12-14 | MB | Conference call with Mr. Ferbers and Mr. Lespérance; | 0.67 |
| 2005-12-15 | MB | Meeting with Mr. Lincourt; | 0.67 |
| 2005-12-15 | MB | Review of a letter addressed to Mr. Ferbers; | 0.50 |
| 2005-12-20 | JL | Telephone conversation with Ms. Lise Gingras Re: latent defects; | 0.25 |
| 2005-12-20 | JL | Research of the possibility to sue the insurer despite bankruptcy; | 2.50 |
| 2005-12-20 | MB | Receipt and study of a letter from David Thompson; | 0.67 |
| 2005-12-20 | MB | Telephone conversation with Mr. Lespérance; | 0.25 |
| 2005-12-21 | MB | Telephone conversation with Mr. Lespérance; | 0.50 |

- 5 -

| | | | |
|---|---|---|---|
| 2005-12-21 | MB | Meeting with Mr. Lincourt; | 1.00 |
| 2005-12-22 | MB | Telephone conversation with Dr. Deguire; | 0.75 |
| 2005-12-22 | MB | Review of a letter from Grace; | 0.50 |
| 2006-01-09 | JL | Drafting of a reserach memo Re : latent defects and personal injury damages; | 1.50 |
| 2006-01-10 | MB | Receipt and review of letters from Grace and Mr. Ferbers; | 0.67 |
| 2006-01-10 | MB | Telephone conversation with Mr. Poulin (Québec notaries' association); | 0.67 |
| 2006-01-11 | JL | Conference call with David Thompson, Keith Ferbers and André Lespérance; | 2.00 |
| 2006-01-11 | JL | Meeting with Michel Bélanger and additional research on the notion of latent defects; | 1.00 |
| 2006-01-12 | JL | Additional research on latent defects; | 0.50 |
| 2006-01-12 | MB | Telephone conversation with Mr. Lespérance; | 0.50 |
| 2006-01-12 | MB | Telephone conversation with Dr. Deguire; | 0.25 |
| 2006-01-12 | MB | Meeting with Mr. Lincourt; | 0.75 |
| 2006-01-12 | MB | Review of a memo from Mr. Lincourt; | 0.50 |
| 2006-01-18 | JL | Letter to Scarfone Hawkins (email); | 0.25 |
| 2006-01-18 | JL | Receipt and review of correspondence from K. Ferbers and Email correspondence to Scarfone Hawkins; | 0.10 |
| 2006-01-19 | JL | Receipt and review of the affidavit Re: representation order; | 1.00 |
| 2006-01-19 | JL | Conference call with Scarfone Hawkins; | 0.50 |
| 2006-01-19 | JL | Preparation of a document in support of the representation order; | 3.00 |
| 2006-01-23 | JL | Review of documents received from Grace and of documents prepared in support of the representation order; | 2.50 |
| 2006-01-25 | JL | Follow-up of the representation order and letter to colleagues; | 1.00 |
| 2006-01-27 | JL | Meeting with Michel Bélanger and conference call with Keith Ferbers; | 2.50 |
| 2006-01-30 | MB | Meeting with Mr. Lincourt; | 0.67 |
| 2006-01-30 | MB | Review of various documents filed by Grace; | 2.00 |
| 2006-01-30 | MB | Telephone conversation with Mr. Lespérance; | 0.33 |
| 2006-01-31 | MB | Conference call with Mr. David Thompson and Mr. Ferbers; | 1.25 |
| 2006-02-01 | MB | Review of a letter to Mr. Ferbers; | 0.67 |
| 2006-02-01 | MB | Review of the affidavit of Mr. Lauzon; | 1.00 |
| 2006-02-01 | MB | Telephone conversation with Mr. Charles Tanguay; | 0.75 |
| 2006-02-01 | JL | Preparation of the affidavit of Mr. Lauzon and letter to Keith Ferbers; | 4.00 |
| 2006-02-02 | MB | Conference call with colleagues and receipt of letters; | 1.33 |
| 2006-02-02 | MB | Preparation of the affidavit of Mr. Lauzon; | 1.25 |
| 2006-02-02 | MB | Meeting with Mr. Lincourt; | 1.00 |

- 6 -

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 2006-02-02 | JL | Follow-up of file and preparation of the affidavit of Mr. Lauzon and coordination with David Thompson; | 4.50 | |
| 2006-02-03 | JL | Review and signature of the affidavit of Mr. Lauzon and coordination with David Thompson Re : service of the affidavit; | 2.00 | |
| 2006-02-06 | MB | Telephone conversation with Mr. Lespérance; | 0.50 | |
| 2006-02-06 | MB | Review of procedures; | 2.00 | |
| 2006-02-07 | MB | Analysis of documents of Grace and Mr. Merchant; | 2.50 | |
| 2006-02-07 | MB | Telephone conversation with Mr. David Thompson; | 0.67 | |
| 2006-02-07 | MB | Telephone conversation with Mr. Lespérance; | 0.50 | |
| 2006-02-07 | MB | Telephone conversation with Me Lincourt; | 0.67 | |
| 2006-02-07 | JL | Preparation for meeting; | 0.50 | |
| 2006-02-07 | MB | Telephone conversation with Mr. Lespérance; | 0.75 | |
| 2006-02-07 | MB | Travel Montréal-Toronto; | 4.00 | 700,00 |
| 2006-02-07 | MB | Preparation for meeting of February 8, 2006; | 2.50 | |
| 2006-02-08 | YL | Appearance before Superior court of justice and return to Montréal; | 10.00 | |
| 2006-02-08 | JL | Preparation of hearing, Court appearance in Toronto; | 7.00 | |
| 2006-02-08 | MB | Court appearance; | 6.00 | |
| 2006-02-08 | MB | Travel Toronto-Montréal; | 4.00 | 700,00 |
| 2006-02-08 | MB | Meeting with plaintiff counsel; | 3.00 | |
| 2006-02-09 | YL | Meeting with Mr. Lespérance; | 0.75 | |
| 2006-02-09 | JL | Meeting with Mr. Lespérance; | 1.00 | |
| 2006-02-10 | MB | Receipt and study of a letter from Mr. David Thompson; | 0.50 | |
| 2006-02-10 | MB | Appearance before the Quebec notaries' association; | 2.00 | |
| 2006-02-13 | JL | File memo; | 1.00 | |
| 2006-02-13 | JL | Telephone conversation with Mr. Baribeau of Trois-Rivières regarding the developments in his personal file and his contacts in his region; | 0.25 | |
| 2006-02-13 | JL | Message left to Charles Tanguay regarding the update of the file; | 0.10 | |
| 2006-02-13 | MB | Meeting with Mr. Lincourt; | 0.67 | |
| 2006-02-13 | MB | Receipt and study of an email from Mr. Thompson; | 0.25 | |
| 2006-02-14 | JL | Conference call with David Thompson and review of correspondence received from Mr. Thompson; | 1.00 | |
| 2006-02-14 | YL | Conference call with colleagues from Hamilton; | 0.25 | |
| 2006-02-14 | MB | Conference call with Mr. Lauzon, Mr. Lincourt and Mr. Thompson; | 0.67 | |
| 2006-02-14 | MB | Telephone conversation with Mr. Lespérance; | 0.50 | |
| 2006-02-15 | MB | Receipt and study of a letter from Mr. Ferbers; | 0.50 | |

| | | | |
|---|---|---|---|
| 2006-02-15 | MB | Receipt and study of a letter from Mr. Thompson and response; | 0.67 |
| 2006-02-17 | JL | Email correspondence to Carmela Maiorino and André Lespérance regarding the exchange of documents regarding the american process and conference call with Mr. Lespérance and Mr. Bélanger; | 0.75 |
| 2006-02-17 | JL | Email in response to the last correspondence of David Thompson regarding the follow-up of files and receipt of correpondance from David Thompson addressed to counsel to Grace; | 0.50 |
| 2006-02-20 | MB | Telephone conversation with Mr. Lespérance; | 0.50 |
| 2006-02-23 | MB | Meeting with Mr. Lespérance; | 2.50 |
| 2006-03-06 | JL | Email correspondence to David Thompson in response to his emails of March 3, 2006; | 0.25 |
| 2006-03-06 | JL | Telephone conversation with Charles Tanguay; | 0.75 |
| 2006-03-07 | JL | Telephone conversation with Mr. Morissette Re : meeting in Ottawa March 9th; | 0.25 |
| 2006-03-08 | JL | Preparation of a meeting of the expert panel in Ottawa and review of pertinent documentation; | 1.25 |
| 2006-03-09 | JL | Meeting of the expert panel in Ottawa, telephone conversation with David Thompson regarding the appearance in New York and with Mr. Bélanger to the same effect; | 8.75 |
| 2006-03-10 | JL | Meeting with Michel Bélanger, conference call with David Thompson, conference call with André Lespérance and drafting of a memo regarding the mediation in New York; | 4.50 |
| 2006-03-13 | JL | Drafting of a memo regarding the mediation and email exchange with David Thompson and André Lespérance to this effect; | 5.25 |
| 2006-03-14 | JL | Exchange of emails with colleagues (Thompson and Moloci) and with Mr. Baer (Grace), review, analysis of the american Plan of reorganization and memo to this effect; | 4.75 |
| 2006-03-15 | JL | Telephone conversation with Charles Tanguay Re : Appearance in New York and a member's file; | 0.30 |
| 2006-03-15 | JL | Research and drafting of a memo regarding the communication between lawyers following our nomination as Representative Counsel; | 0.75 |
| 2006-03-15 | JL | Email correspondence to Mr. Moloci Re: coordination of the appearance in New York; | 0.17 |
| 2006-03-15 | JL | Conference call with André Lespérance and Michel Bélanger regarding the appearance in New York; | 0.50 |
| 2006-03-15 | JL | Research of Quicklaw and review of the BC decision relative to Grace; | 1.50 |
| 2006-03-15 | JL | Telephone conversation with Matt Moloci Re: | 0.50 |

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| | | appearance in New York. | | |
| 2006-03-15 | YL | Receipt and study of an email from Mr. Matt Moloci; | 0.17 | |
| 2006-03-16 | JL | Appearance in New-York – mediation session; | 10.00 | |
| 2006-03-16 | YL | Appearance in New York and mediation session; | 16.00 | |
| 2006-03-16 | MB | Travel Montreal-New York; | 3.00 | 525,00 |
| 2006-03-16 | MB | Mediation session in New York; | 8.00 | |
| 2006-03-17 | JL | Appearance in New York – Mediation session; | 7.00 | |
| 2006-03-17 | YL | Travel New York - Montréal; | 4.00 | 900,00 |
| 2006-03-17 | MB | Mediation in New York; | 8.00 | |
| 2006-03-17 | MB | Travel New York - Montréal; | 3.00 | 525,00 |
| 2006-03-21 | YL | Review of documents; | 1.00 | |
| 2006-03-21 | YL | Receipt and study of an email from David Thompson; | 0.25 | |
| 2006-03-21 | YL | Receipt and study ofa memo from Mr. Lincourt; | 0.17 | |
| 2006-03-21 | JL | Summary of the mediation session and memo to the same effect; | 1.50 | |
| 2006-03-23 | MB | Meeting with Mr. Lespérance, Mr. Lincourt and Mr. Lauzon; | 2.00 | |
| 2006-03-23 | YL | Meeting with Mr. Lespérance, Mr. Bélanger and Mr. Lincourt; | 2.00 | |
| 2006-03-23 | MB | Review of a letter from Keith Ferbers; | 0.33 | |
| 2006-03-23 | MB | Meeting with Mr. Lincourt and Mr. Lauzon; | 1.00 | |
| 2006-03-23 | YL | Meeting with Mr. Bélanger and Mr. Lincourt; | 1.00 | |
| 2006-03-23 | MB | Review of a letter from Mr. Thompson; | 0.67 | |
| 2006-03-23 | YL | Receipt and study of an email from Keith Ferbers; | 0.08 | |
| 2006-03-23 | JL | Meeting with André Lespérance and Claude Morissette and Mr. Lauzon and Mr. Bélanger Re: follow-up of the file; | 3.50 | |
| 2006-03-24 | MB | Telephone conversation with Keith Ferbers; | 0.50 | |
| 2006-03-24 | MB | Telephone conversation with Ian Dick; | 0.67 | |
| 2006-03-24 | MB | Meeting with Mr. Lauzon and Mr. Lincourt; | 0.67 | |
| 2006-03-24 | YL | Meeting with Mr. Bélanger and Mr. Lincourt; | 0.67 | |
| 2006-03-24 | MB | Letter to Keith Ferbers; | 0.50 | |
| 2006-03-24 | MB | Telephone conversation with Derrick Tay; | 0.33 | |
| 2006-03-24 | MB | Telephone conversation with Mr. Lespérance; | 0.67 | |
| 2006-03-24 | MB | Study of case law and doctrine : canadian law; | 4.00 | |
| 2006-03-24 | YL | Receipt and study of an email from Keith Ferbers; | 0.08 | |
| 2006-03-24 | YL | Receipt and study of an email from David Thompson; | 0.08 | |
| 2006-03-24 | YL | Receipt and study of an email from Evatt Merchant; | 0.08 | |
| 2006-03-24 | YL | Receipt and study of an email from David Thompson; | 0.08 | |
| 2006-03-24 | YL | Review of an email from Mr. Bélanger addressed | 0.08 | |

| | | | |
|---|---|---|---|
| | | to Mr. Ferbers; | |
| 2006-03-24 | YL | Receipt and study of a letter and documents from Orestes Pasparakis; | 0.42 |
| 2006-03-27 | YL | Receipt and study of an email from Orestes Pasparakis; | 0.08 |
| 2006-03-27 | JL | Meeting with Mr. Lauzon and Mr. Bélanger regarding the filing of proofs of claim and conference call with David Thompson and André Lespérance to the same effect and preparation of documents Re: hearing March 28, 2006 in Toronto; | 3.50 |
| 2006-03-27 | JL | Éxchange of emails Ian Dick in order to obtain documents regarding the proof of claim prepared by the Federal government, receipt and analysis of these documents; | 2.00 |
| 2006-03-28 | YL | Appearance at hearing in Toronto and r<mark>eturn to Montreal</mark>; | 12.00 |
| 2006-03-28 | JL | Preparation of a memo regarding the proof of claim documents and draft letter to the attention of Grace and exchange of emails with Ian Dick and André Lespérance; | 5.50 |
| 2006-03-28 | JL | Telephone conversation with Mr. Baribeau (class member) and email to him; | 0.50 |
| 2006-03-29 | JL | Meeting with Mr. Lauzon and Mr. Bélanger Re : preparation of the proof of claim and follow-up in the file following the hearing on Tuesday in Toronto; | 1.50 |
| 2006-03-30 | JL | Corrections to the proof of claim and transmission to colleague; | 2.00 |
| 2006-03-30 | MB | Meeting with Mr. Lincourt; | 1.00 |
| 2006-03-30 | MB | Review of "Claim Form"; | 1.00 |
| 2006-03-31 | MB | Meeting with Mr. Lincourt; | 0.67 |
| 2006-03-31 | MB | Telephone conversation with Mr. Lespérance; | 0.50 |
| 2006-04-03 | JL | Correction to the proof of claim and coordination of the transmission to all recipients in c.c.; | 1.25 |
| 2006-04-03 | MB | Review of a letter and proofs of claim; | 0.67 |
| 2006-04-04 | JL | Envoi des preuves de réclamation par email; | 0.15 |
| 2006-04-05 | JL | Letter to Mr. Pasparakis; | 0.75 |
| 2006-04-05 | MB | Meeting with Mr. Lincourt; | 0.50 |
| 2006-04-05 | MB | Telephone conversation with Dr. Deguire; | 0.50 |
| 2006-04-05 | MB | Review of a letter to counsel to Grace; | 0.67 |
| 2006-04-06 | JL | Corrections to the letter to O. Pasparakis and exchange of emails with David Thompson and Matt Moloci; | 0.50 |
| 2006-04-06 | JL | Email Re : American lawyer; | 0.30 |
| 2006-04-07 | JL | Preparation of a letter – request for insurance policies; | 0.50 |
| 2006-04-07 | JL | Drafting of request for financial assistance; | 3.00 |
| 2006-04-10 | JL | Drafting of request for financial assistance; | 1.25 |

- 10 -

| 2006-04-10 | YL | Review of the request for financial assistance and other documents; | 1.00 | |
| 2006-04-10 | JL | Telephone conversation with Claude Baribeau (class member); | 0.50 | |
| 2006-04-10 | JL | Study of the documents received regarding the registration to the American mailing list; | 1.50 | |
| 2006-04-11 | MB | Meeting with Mr. Lincourt; | 1.00 | |
| 2006-04-11 | MB | Telephone conversation with Mr. Lauzon and Mr. Lespérance; | 0.67 | |
| 2006-04-11 | YL | Telephone conversation with Mr. Lespérance and Mr. Bélanger; | 0.67 | |
| 2006-04-11 | JL | Email correspondence to Claude Baribeau; | 0.25 | |
| 2006-04-11 | JL | Meeting with Mr. Bélanger; | 1.50 | |
| 2006-04-11 | JL | Factual research on the Federal program (aboriginals and Zonolite); | 1.50 | |
| 2006-04-12 | YL | Receipt and study of an email from David Thompson; | 0.17 | |
| 2006-04-12 | MB | Telephone conversation with Mr. Lespérance; | 0.50 | |
| 2006-04-13 | MB | Review of the request to the Class Action Assistance Fund; | 1.00 | |
| 2006-04-13 | MB | Meeting with Mr. Lincourt; | 0.50 | |
| 2006-04-13 | MB | Review of documents relating to the aboriginal file; | 1.50 | |
| 2006-04-13 | JL | Review of the request for financial assitance; | 1.50 | |
| 2006-04-13 | JL | Letters (2) to  Mrs. Tay et Pasparakis and exchange to the same effect with D. Thompson; | 1.00 | |
| 2006-04-13 | JL | Review of the Permanent committee's report on aboriginals and documentary research; | 1.50 | |
| 2006-04-13 | JL | Research regarding the proportion of houses insulated with Zonolite; | 0.75 | |
| 2006-04-13 | JL | Telephone conversation with Claude Baribeau (class member); | 0.25 | |
| 2006-04-15 | YL | Appearance in Wilmington, Delaware; | 5.00 | |
| 2006-04-17 | YL | Court appearance in Delaware; | 7.50 | |
| 2006-04-17 | YL | Travel Wilmington - Montréal; | 5.00 | 1 125,00 |
| 2006-04-20 | JL | Conference call with André Lespérance and meeting with Mr. Bélanger; | 1.25 | |
| 2006-04-20 | JL | Meeting with Mr. Lauzon and Mr. Bélanger; | 0.15 | |
| 2006-04-21 | MB | Meeting with Mr. Lincourt and Mr. Lauzon; | 2.00 | |
| 2006-04-21 | YL | Meeting with Mr. Bélanger and Mr. Lincourt; | 2.00 | |
| 2006-04-21 | MB | Telephone conversation with Mr. Lespérance; | 0.67 | |
| 2006-04-24 | JL | Telephone conversation with Claude Baribeau Re: cost of decontamination and email from follow-up pertaining to this question; | 0.50 | |
| 2006-04-24 | JL | Review of correspondence from Mr. Tay and discussion with Mr. Bélanger; | 0.15 | |
| 2006-04-26 | JL | Draft letter  to American lawyers Lockwood et Baena; | 1.25 | |
| 2006-04-27 | YL | Receipt and study of an email from David | 0.17 | |

| | | Thompson; | |
|---|---|---|---|
| 2006-04-27 | MB | Meeting with Mr. Lincourt and Mr. Lauzon; | 1.50 |
| 2006-04-27 | YL | Meeting with Mr. Bélanger and Mr. Lincourt; | 1.50 |
| 2006-04-28 | MB | Telephone conversation with Dr. Deguire; | 0.67 |
| 2006-04-28 | MB | Telephone conversation with Mr. Lespérance; | 0.50 |
| 2006-04-28 | MB | Meeting with Mr. Lincourt; | 0.50 |
| 2006-05-03 | MB | Telephone conversation with Mr. Lespérance; | 0.50 |
| 2006-05-04 | MB | Meeting with Mr. Lauzon and Mr. Lincourt; | 1.00 |
| 2006-05-09 | CH | Meeting with Mr. Lincourt Re: instructions et update of file; | 1.00 |
| 2006-05-10 | YL | Review of an email from Mr. Bélanger; | 0.08 |
| 2006-05-10 | MB | Meeting with Mr. Lespérance; | 0.50 |
| 2006-05-10 | MB | Analysis of Montmarquette's report; | 3.00 |
| 2006-05-11 | MB | Letter to Mr. Monaco; | 0.50 |
| 2006-05-15 | YL | Email correspondence to Mr. William D. Sullivan; | 0.08 |
| 2006-05-16 | YL | Telephone conversation with Mr. William Sullivan; | 0.33 |
| 2006-05-16 | YL | Meeting with Mr. Bélanger and Ms. Hannouche; | 0.33 |
| 2006-05-16 | YL | Review of a letter to Mr. Baena and Mr. Lockwood; | 0.17 |
| 2006-05-17 | MB | Review of the request for financial assistance; | 1.00 |
| 2006-05-17 | MB | Preparation of an Excel file for the request for financial assistance; | 1.50 |
| 2006-05-17 | MB | Meeting with Mr. Lauzon and Mr. Lincourt; | 0.67 |
| 2006-05-17 | YL | Meeting with Mr. Bélanger and Mr. Lincourt; | 0.67 |
| 2006-05-19 | MB | Telephone conversation with Mr. Lespérance; | 0.50 |
| 2006-05-23 | MB | Receipt and study of a letter from Justice Chaput; | 0.25 |
| 2006-05-24 | YL | Email correspondence to Mr. Sullivan Re: new lawyer; | 0.08 |
| 2006-05-31 | CH | Letter to Justice Chaput; | 0.33 |
| 2006-06-01 | CH | Email correspondence to Charles Tanguay; | 0.17 |
| 2006-06-02 | CH | Email correspondence to Charles Tanguay; | 0.17 |
| 2006-06-05 | YL | Receipt and review of two emails from Mr. Thompson; | 0.17 |
| 2006-06-06 | CH | Conference call with Mr. Lespérance and Mr. Lauzon; | 0.25 |
| 2006-06-07 | YL | Email correspondence to David Thompson; | 0.17 |
| 2006-06-07 | YL | Email correspondence to Mr. Daniel K. Hogan; | 0.25 |
| 2006-06-07 | CH | Letter to Lockwood and Baena; | 0.25 |
| 2006-06-08 | MB | Meeting with Mr. Lauzon; | 1.00 |
| 2006-06-08 | YL | Meeting with Mr. Bélanger; | 1.00 |
| 2006-06-08 | MB | Telephone conversation with Mr. Lespérance; | 0.50 |
| 2006-06-08 | MB | Receipt and study of a letter from Mr. Thompson and Mr. Hogan; | 0.50 |
| 2006-06-12 | MB | Meeting with Charles Tanguay , Mr. Lafrance et Ms. Hannouche; | 0.25 |
| 2006-06-12 | CH | Meeting with Mr. Bélanger, Mr. Lafrance, C. Tanguay, M. Leclaire; | 1.75 |
| 2006-06-13 | YL | Meeting with Mr. Bélanger and Ms. Hannouche; | 1.50 |

| | | | |
|---|---|---|---|
| 2006-06-13 | MB | Meeting with Mr. Lauzon and Ms Hannouche; | 1.50 |
| 2006-06-13 | MB | Telephone conversation with Mr. Lespérance; | 0.25 |
| 2006-06-13 | CH | Telephone conversation with a class member; | 0.25 |
| 2006-06-13 | CH | Meeting with Mr. Lauzon and Mr. Bélanger; | 1.50 |
| 2006-06-13 | CH | Letter to Mr. Hogan; | 0.33 |
| 2006-06-13 | CH | Email correspondence to Mr. Lespérance; | 0.17 |
| 2006-06-13 | CH | Conference call with Mr. Lauzon, Mr. Bélanger and Mr. Lespérance | 0.25 |
| 2006-06-14 | YL | Receipt and study of an email from Mr. Thompson ans response; | 0.17 |
| 2006-06-14 | MB | Review of the letter to Mr. Hogan; | 0.67 |
| 2006-06-14 | MB | Telephone conversation with Mr. Lespérance; | 0.50 |
| 2006-06-14 | MB | Meeting with Mr. Lauzon and Ms. Hannouche; | 0.50 |
| 2006-06-14 | YL | Meeting with Mr. Bélanger and Ms Hannouche; | 0.50 |
| 2006-06-14 | MB | Review of a letter from Mr. Thompson; | 0.33 |
| 2006-06-14 | MB | Letter to Ms. Dallaire, member; | 3.00 |
| 2006-06-14 | MB | Review of a letter to Mr. Thompson; | 0.25 |
| 2006-06-14 | MB | Preparation of a memo to Ms Hannouche; | 0.50 |
| 2006-06-19 | MB | Review of the Federal government report Re: number of houses; | 1.50 |
| 2006-06-21 | CH | Telephone conversation with a class member; | 0.25 |
| 2006-06-22 | CH | Receipt and study of a letter to Scott Baena (mediation); | 0.17 |
| 2006-06-27 | YL | Email correspondence to Keith Ferbers; | 0.17 |
| 2006-06-28 | CH | Email correspondence to Mr. Hogan; | 0.17 |
| 2006-06-29 | CH | Conference call with Mr. Lauzon and Mr. Hogan; | 0.50 |
| 2006-06-29 | CH | Email correspondence to Mr. Hogan; | 0.17 |
| 2006-07-03 | CH | Email correspondence to Mr. Hogan; | 0.17 |
| 2006-07-03 | CH | Telephone conversation with Michel Leclerc (ACQC); | 0.17 |
| 2006-07-03 | CH | Email correspondence to Michel Leclerc (ACQC); | 0.25 |
| 2006-07-03 | CH | Conference call with Mr. Lauzon and Mr. Hogan; | 0.50 |
| 2006-07-03 | CH | Email correspondence to Mr. Hogan; | 0.17 |
| 2006-07-04 | YL | Conference call with Mr. Lespérance and Ms. Hannouche; | 0.50 |
| 2006-07-04 | YL | Study of the final report prepared by Michel Camus, epidemiologist; | 0.50 |
| 2006-07-04 | CH | Conference call with Mr. Lauzon and Mr. Lespérance; | 0.50 |
| 2006-07-04 | CH | Receipt and study of a quantitative report; | 0.50 |
| 2006-07-07 | YL | Receipt and study of an email from Mr. Claude Morissette Re: expert report of Dr. Chatfield; | 0.33 |
| 2006-07-07 | YL | Review of the "Motion for a scheduling order"; | 0.33 |
| 2006-07-07 | CH | Receipt and study of a motion from Daniel Hogan; | 0.33 |
| 2006-07-10 | CH | Email correspondence to Mr. Tanguay; | 0.25 |
| 2006-07-10 | CH | Telephone conversation with Charles Tanguay; | 0.25 |
| 2006-07-13 | CH | Email correspondence to Mr. Hogan; | 0.17 |
| 2006-07-13 | CH | Receipt and study of motion and debtor's | 0.42 |

| | | supplemental brief; | |
|---|---|---|---|
| 2006-07-14 | CH | Email correspondence to Charles Tanguay; | 0.25 |
| 2006-07-18 | CH | Receipt and study of an email from Charles Tanguay; | 0.25 |
| 2006-07-18 | CH | Email correspondence to Charles Tanguay; | 0.17 |
| 2006-07-20 | CH | Review of "debtor's motions"; | 1.00 |
| 2006-07-21 | CH | Receipt and study of debtor's motions; | 0.25 |
| 2006-07-21 | CH | Email correspondence to Mr. Daniel Hogan; | 0.17 |
| 2006-07-21 | CH | Telephone conversation with Mr. Daniel Hogan; | 0.25 |
| 2006-07-24 | CH | Receipt and study of a motion by Grace; | 0.33 |
| 2006-07-24 | CH | Email correspondence to Daniel Hogan; | 0.17 |
| 2006-07-25 | CH | Email correspondence to Charles Tanguay; | 0.17 |
| 2006-07-25 | CH | Email correspondence to Michel Leclaire; | 0.17 |
| 2006-07-25 | CH | Email correspondence to Daniel Hogan; | 0.17 |
| 2006-07-25 | MB | Meeting with Ms Hannouche; | 1.00 |
| 2006-07-25 | MB | Review of documents; | 2.50 |
| 2006-07-26 | CH | Conference call with Mr. Hogan; | 0.50 |
| 2006-07-26 | CH | Meeting with Mr. Bélanger; | 0.25 |
| 2006-07-26 | MB | Telephone conversation with Mr. Hogan; | 0.50 |
| 2006-07-26 | MB | Conference call with Mr. Thompson and Mr. Lespérance; | 0.50 |
| 2006-08-03 | MB | Review of procedures from Mr. Hogan; | 4.00 |
| 2006-08-03 | MB | Review of emails from Union des consommateurs (consumer association) (Re: website); | 1.67 |
| 2006-08-03 | MB | Telephone conversation with Mr. Thompson; | 0.25 |
| 2006-08-07 | MB | Telephone conversation with Mr. Lespérance; | 0.67 |
| 2006-08-07 | MB | Telephone conversation with Mr. Thompson; | 0.67 |
| 2006-08-14 | CH | Telephone conversation with Pierre-Michel Joseph (accountant : Union des consommateurs); | 0.17 |
| 2006-08-14 | CH | Review of motions filed by Grace and al.; | 2.50 |
| 2006-08-15 | CH | Email correspondence to Daniel Hogan, Frank Monaco, David Thompson and André Lespérance; | 0.17 |
| 2006-08-15 | CH | Telephone conversation with Ian Dick; | 0.17 |
| 2006-08-15 | MB | Telephone conversation with Mr. Lespérance; | 0.50 |
| 2006-08-16 | YL | Review of documents; | 1.50 |
| 2006-08-16 | CH | Review of transcript of hearing July 14, 2006; | 2.00 |
| 2006-08-16 | CH | Conference call with plantiff and defence counsel; | 1.50 |
| 2006-08-17 | YL | Receipt and study of an email from Mr. Hogan; | 0.17 |
| 2006-08-23 | CH | Email to plantiff and defence counsel; | 0.17 |
| 2006-08-24 | CH | Conference call with Mr. Bélanger and Mr. Hogan; | 0.33 |
| 2006-08-24 | CH | Receipt and review of motions by Grace; | 0.33 |
| 2006-08-24 | YL | Review of emails; | 0.25 |
| 2006-08-24 | YL | Review of emails from Mr. Hogan; | 0.25 |
| 2006-08-24 | MB | Conference call with Mr. Hogan and Ms | 0.50 |

| | | Hannouche; | |
|---|---|---|---|
| 2006-08-24 | MB | Meeting with Ms Hannouche; | 0.50 |
| 2006-08-28 | YL | Review of an email from David Thompson; | 0.25 |
| 2006-08-28 | YL | Meeting with Mr. Bélanger and Ms Hannouche; | 0.50 |
| 2006-08-28 | MB | Telephone conversation with Mr. Lespérance; | 0.50 |
| 2006-08-29 | CH | Letter to Mr. Thompson and Mr. Merchant; | 0.25 |
| 2006-08-29 | CH | Email to plantiff and defence counsel; | 0.17 |
| 2006-08-29 | CH | Receipt and review of the transcription of the hearing August 21, 2006; | 1.00 |
| 2006-08-29 | MB | Review of the transcript of the hearing August 21, 2006 (Chapter 11); | 4.00 |
| 2006-08-30 | MB | Review of the transcript of the hearing August 21, 2006 (Chapter 11); | 5.00 |
| 2006-08-30 | MB | Telephone conversation with Mr. Lespérance; | 0.75 |
| 2006-08-31 | YL | Conference call with colleagues; | 1.00 |
| 2006-08-31 | CH | Email correspondence to Daniel Hogan; | 0.17 |
| 2006-08-31 | CH | Receipt and review of motions by Grace and the Asbestos Property Damage Committee; | 0.42 |
| 2006-08-31 | CH | Conference call with plantiff and defence counsel; | 1.00 |
| 2006-09-01 | YL | Review of an email from Mr. Hogan; | 0.08 |
| 2006-09-05 | CH | Receipt and study of agenda of September 21 hearing; | 0.33 |
| 2006-09-05 | YL | Meeting with Mr. Bélanger and Ms. Hannouche; | 0.50 |
| 2006-09-05 | YL | Receipt and study of an email from Ms Hannouche; | 0.17 |
| 2006-09-07 | CH | Receipt and study of motions by Grace USA; | 0.42 |
| 2006-09-07 | CH | Conference call with plantiff and defence counsel; | 1.00 |
| 2006-09-07 | CH | Email to plantiff and defence counsel; | 0.17 |
| 2006-09-07 | CH | Receipt and study of an email from Ian Dick; | 0.25 |
| 2006-09-07 | YL | Conference call with colleagues; | 1.00 |
| 2006-09-07 | YL | Receipt and study of an email from Mr. Ian Dick; | 0.08 |
| 2006-09-07 | YL | Receipt and review of emails from Ian Dick and Mr. Bélanger; | 0.25 |
| 2006-09-07 | MB | Conference call with colleagues; | 1.00 |
| 2006-09-07 | MB | Meeting with Mr. Lauzon and Ms. Hannouche; | 0.50 |
| 2006-09-08 | YL | Receipt and study of an email from Ian Dick; | 0.17 |
| 2006-09-11 | YL | Review of two emails from Mr. Hogan and Mr. Monaco; | 0.25 |
| 2006-09-11 | MB | Review of an email from Ian Dick; | 0.50 |
| 2006-09-11 | MB | Review of an email from Me Monaco; | 0.50 |
| 2006-09-11 | MB | Telephone conversation with Mr. Lespérance; | 0.50 |
| 2006-09-11 | CH | Review of an email from Ian Dick; | 0.17 |
| 2006-09-13 | CH | Conference call with plantiff and defence counsel; | 1.00 |
| 2006-09-13 | MB | Conference call with colleagues; | 1.00 |
| 2006-09-14 | CH | Email correspondence to plantiff counsel; | 0.17 |
| 2006-09-14 | MB | Review of emails from colleagues; | 0.50 |

- 15 -

| | | | |
|---|---|---|---|
| 2006-09-15 | CH | Receipt and review of motions in the context of Chapter 11; | 0.25 |
| 2006-09-15 | CH | Letter to Evatt Merchant; | 0.17 |
| 2006-09-18 | CH | Email correspondence to Mr. Monaco; | 0.17 |
| 2006-09-18 | MB | Telephone conversation with Mr. Lespérance; | 0.25 |
| 2006-09-19 | CH | Receipt and study of motions in the Chapter 11 proceedings; | 0.75 |
| 2006-09-19 | CH | Conference call with plantiff counsel; | 0.75 |
| 2006-09-19 | YL | Conference call with Ms Hannouche, Mr. Bélanger, Mr. Hogan and al.; | 1.00 |
| 2006-09-19 | MB | Conference call with colleagues; | 1.00 |
| 2006-09-19 | MB | Review of an email from Mr. Hogan; | 2.00 |
| 2006-09-21 | CH | Email correspondence to Dan Hogan; | 0.33 |
| 2006-09-21 | CH | Conference call with plaintiff counsel; | 0.50 |
| 2006-09-21 | MB | Conference call with plantiff counsel; | 0.75 |
| 2006-09-22 | CH | Receipt and study of motions Chapter 11 proceedings; | 0.42 |
| 2006-09-25 | CH | Receipt and study of motions by Grace Canada Re: stay CCAA; | 0.33 |
| 2006-09-26 | CH | Email correspondence to Mr. Thompson and Mr. Moloci; | 0.17 |
| 2006-09-26 | CH | Email correspondence to Mr. Hogan; | 0.17 |
| 2006-09-26 | CH | Conference call with Mr. Lauzon, Mr. Bélanger and Mr. Lespérance; | 0.33 |
| 2006-09-26 | CH | Email correspondence to Mr. Tay; | 0.25 |
| 2006-09-26 | CH | Receipt and study of an email from Mr. Hogan; | 0.25 |
| 2006-09-26 | CH | Telephone conversation with Ian Dick; | 0.25 |
| 2006-09-26 | CH | Email correspondence to Mr. Lespérance; | 0.17 |
| 2006-09-26 | CH | Conference call with Mr. Lauzon, Mr. Bélanger, Mr. Thompson and Mr. Moloci; | 0.50 |
| 2006-09-26 | CH | Email correspondence to Matt Moloci and David Thompson; | 0.17 |
| 2006-09-26 | CH | Letter to Orestes Pasparakis; | 0.25 |
| 2006-09-26 | MB | Telephone conversation with Mr. Lespérance; | 0.33 |
| 2006-09-26 | MB | Meeting with Ms Hannouche and Mr. Lauzon; | 0.75 |
| 2006-09-26 | YL | Meeting with Mr. Bélanger and Ms Hannouche; | 0.75 |
| 2006-09-26 | MB | Review of the motion for stay from Grace; | 2.00 |
| 2006-09-26 | MB | Conference call with Mr. Thompson and Ms Hannouche; | 0.50 |
| 2006-09-26 | MB | Review of emails from Mr. Hogan; | 0.50 |
| 2006-09-27 | CH | Receipt and study of motions - Chapter 11; | 0.42 |
| 2006-09-28 | YL | Review of documents; | 2.00 |
| 2006-10-03 | CH | Review of the transcript of the hearing of September 25th; | 0.42 |
| 2006-10-03 | YL | Review of an email from Mr. Thompson and réponse; | 0.17 |
| 2006-10-03 | YL | Receipt and study of an email from David Thompson; | 0.08 |
| 2006-10-03 | YL | Receipt and study of an email from Mr. Hogan; | 0.17 |

| 2006-10-05 | YL | Receipt and study of an email from Jennifer Stam; | 0.17 |
| 2006-10-10 | YL | Review of an email from Ms Hannouche addressed to Mr. Hogan; | 0.17 |
| 2006-10-10 | CH | Email correspondence to Dan Hogan; | 0.25 |
| 2006-10-10 | CH | Email correspondence to Dan Hogan; | 0.17 |
| 2006-10-10 | CH | Email correspondence to David Thompson and Matt Moloci; | 0.17 |
| 2006-10-11 | YL | Conference call with plantiff counsel; | 0.50 |
| 2006-10-11 | MB | Meeting with Ms Hannouche and Mr. Lauzon; | 1.00 |
| 2006-10-11 | YL | Meeting with Mr. Bélanger and Ms Hannouche; | 1.00 |
| 2006-10-11 | MB | Conference call with plantiff counsel; | 0.50 |
| 2006-10-11 | MB | Telephone conversations with members; | 0.75 |
| 2006-10-11 | CH | Conference call with plaintiff counsel; | 0.50 |
| 2006-10-12 | MB | Review of emails from plantiff counsel; | 0.75 |
| 2006-10-12 | MB | Telephone conversations with class members; | 1.00 |
| 2006-10-13 | CH | Receipt and review of Debtor's motions; | 0.33 |
| 2006-10-13 | CH | Conference call with plantiff and defence counsel; | 0.83 |
| 2006-10-16 | CH | Receipt and study of motions by Grace; | 0.25 |
| 2006-10-17 | CH | Telephone conversation with Sylvie (Class action assistance fund); | 0.17 |
| 2006-10-18 | CH | Drafting of a memo Re: Canadian claims process; | 0.50 |
| 2006-10-19 | CH | Letter to Justice Prévost; | 0.17 |
| 2006-10-19 | CH | Email correspondence to David Thompson and Matt Moloci Re: memo Canadian claims process; | 0.17 |
| 2006-10-19 | MB | Letter to Mr. Keith Ferbers; | 0.50 |
| 2006-10-19 | MB | Letter to Mr. Thompson; | 0.50 |
| 2006-10-20 | CH | Email correspondence to David Thompson and Matt Moloci; | 0.17 |
| 2006-10-20 | MB | Review of emails from colleagues; | 1.00 |
| 2006-10-23 | CH | Receipt and study of a motion by Grace; | 0.33 |
| 2006-10-23 | CH | Letter to Mr. Merchant; | 0.17 |
| 2006-10-23 | CH | Letter to Mr. Thompson; | 0.17 |
| 2006-10-26 | CH | Telephone conversation with Mr. Tanguay; | 0.17 |
| 2006-10-26 | MB | Hearing before the class action assistance fund; | 2.00 |
| 2006-10-27 | CH | Receipt and study of motions by Grace; | 0.33 |
| 2006-10-30 | CH | Email correspondence to Mr. Thomson and Mr. Moloci; | 0.17 |
| 2006-10-31 | MB | Telephone conversation with Mr. Lespérance; | 0.33 |
| 2006-10-31 | MB | Meeting with Ms Hannouche Re: draft "Canadian process"; | 1.33 |
| 2006-11-01 | CH | Email correspondence to Mr. Thompson and Mr. Moloci; | 0.17 |
| 2006-11-01 | CH | Letter to Mr. Merchant; | 0.25 |
| 2006-11-01 | CH | Email correspondence to Mr. Merchant; | 0.17 |
| 2006-11-01 | CH | Email correspondence to Mr. Thompson; | 0.17 |
| 2006-11-01 | CH | Email correspondence to Mr. Lespérance and | 0.17 |

| | | Mr. Dick; | |
|---|---|---|---|
| 2006-11-01 | YL | Review of an email from David Thompson; | 0.17 |
| 2006-11-01 | YL | Review of an email from Ms Hannouche; | 0.17 |
| 2006-11-01 | YL | Receipt and study of an email from Ms Hannouche and review of "Proposal regarding Canadian claims process for Canadian ZAI claimants; | 0.25 |
| 2006-11-07 | MB | Letter to Mr. Thompson; | 0.67 |
| 2006-11-07 | MB | Letter to class action assistance fund; | 2.00 |
| 2006-11-09 | YL | Review of the draft Letter to the class action assistance fund administrators; | 0.50 |
| 2006-11-10 | CH | Email correspondence to Evatt Merchant; | 0.17 |
| 2006-11-10 | CH | Receipt and study of a motion by Grace; | 0.17 |
| 2006-11-10 | MB | Letter to Mr. David Thompson; | 0.50 |
| 2006-11-10 | MB | Letter to Mr. Keith Ferbers; | 0.50 |
| 2006-11-10 | YL | Receipt and study of an email from Mr. Thompson; | 0.08 |
| 2006-11-14 | CH | Receipt and study of motions by Grace; | 0.25 |
| 2006-11-15 | CH | Telephone conversation with class member; | 0.17 |
| 2006-11-21 | CH | Hearing before the class action assistance fund; | 1.50 |
| 2006-11-22 | CH | Conference call with plantiff counsel; | 0.42 |
| 2006-11-22 | CH | Email correspondence to Mr. Ferbers; | 0.17 |
| 2006-11-22 | CH | Conference call with Mes Bélanger, Thompson, Moloci and Ferbers; | 1.00 |
| 2006-11-22 | CH | Conference call with Mes Bélanger, Thompson and Moloci; | 0.50 |
| 2006-11-22 | CH | Receipt and review of motions by Grace; | 0.33 |
| 2006-11-22 | MB | Conference call with Mr. Thompson, Ms Hannouche and Mr. Lauzon; | 1.00 |
| 2006-11-22 | MB | Conference call with Mr. Thompson, Ms Hannouche, Mr. Lauzon and Mr. Ferbers; | 1.00 |
| 2006-11-22 | YL | Conference call with Mr. Thompson, Mr. Bélanger and Ms. Hannouche; | 1.00 |
| 2006-11-22 | YL | Conference call with Mr. Thompson, Mr. Bélanger, Ms. Hannouche and Mr. Ferbers; | 1.00 |
| 2006-11-23 | MB | Meeting with Ms. Hannouche and Mr. Lauzon; | 1.25 |
| 2006-11-23 | YL | Meeting with Mr. Bélanger and Ms. Hannouche; | 1.25 |
| 2006-11-27 | YL | Review of an email from Mr. Thompson; | 0.17 |
| 2006-11-27 | CH | Receipt and study of counter-expertise prepared by Grace USA expert; | 0.50 |
| 2006-11-27 | CH | Receipt and study of an email from David Thompson; | 0.25 |
| 2006-11-28 | MB | Receipt and study of a letter from Mr. Thompson; | 0.67 |
| 2006-11-28 | CH | Preparation of a memo on the possible role of Mr. Ferbers following a conference call; | 0.33 |
| 2006-11-28 | CH | Telephone conversation with Cindy Yates Re: payment of American lawyer's fees; | 0.17 |
| 2006-11-29 | CH | Receipt and study of motions by Grace USA; | 0.25 |
| 2006-12-05 | CH | Email correspondence to Mr. Thompson; | 0.17 |

| | | | |
|---|---|---|---|
| 2006-12-05 | CH | Email correspondence to Mr. Merchant; | 0.17 |
| 2006-12-05 | CH | Receipt and study of motions by Grace USA; | 0.25 |
| 2006-12-08 | CH | Receipt and study of motions in the context of the american bankruptcy proceedings; | 0.25 |
| 2006-12-11 | YL | Review of an email from Ms Hannouche; | 0.08 |
| 2006-12-11 | CH | Email correspondence to Mr. Thompson and Mr. Moloci; | 0.25 |
| 2006-12-11 | CH | Receipt and review of motions in the context of the american bankruptcy proceedings; | 0.25 |
| 2006-12-14 | MB | Conference call with Mr. Thompson; | 0.75 |
| 2006-12-14 | CH | Conference call with Mr. Bélanger and Mr. Thompson Re: Canadian plan; | 0.50 |
| 2006-12-15 | YL | Receipt and study of an email from Mr. Hogan; | 0.25 |
| 2006-12-15 | MB | Telephone conversation with Mr. Lespérance; | 0.50 |
| 2006-12-15 | MB | Review of justice Fitzgerald's order; | 1.50 |
| 2006-12-15 | CH | Email correspondence to Mr. Thompson; | 0.17 |
| 2006-12-15 | CH | Email correspondence to Mr. Lespérance; | 0.17 |
| 2006-12-15 | CH | Receipt and study of an email from Mr. Thompson to Mr. Ferbers; | 0.25 |
| 2006-12-18 | CH | Receipt and study of the agenda Re: bankruptcy proceedings; | 0.25 |
| 2006-12-19 | YL | Review of an email from Mr. Thompson; | 0.17 |
| 2006-12-19 | CH | Email correspondence to Andre Lespérance; | 0.17 |
| 2006-12-19 | MB | Telephone conversation with Mr. Lespérance; | 0.50 |
| 2006-12-20 | YL | Review of an email from David Thompson; | 0.08 |
| 2006-12-20 | MB | Review of Justice Fitzgerald's order; | 3.00 |
| 2006-12-20 | MB | Letter to Mr. Ferbers; | 0.50 |
| 2006-12-20 | MB | Letter to Mr. Thompson; | 0.50 |
| 2006-12-21 | YL | Review of an email from Mr. Ferbers; | 0.50 |
| 2006-12-21 | YL | Conference call with Mr. Thompson and al.; | 0.50 |
| 2006-12-21 | CH | Review of Justice Fitzgerald's Science Trial Memorandum; | 1.33 |
| 2006-12-21 | CH | Conference call with Mr. Lauzon, Mr. Bélanger, Mr. Thompson and Mr. Moloci; | 1.00 |
| 2006-12-21 | CH | Conference call with Mr. Lauzon, Mr. Bélanger Mr. Thompson, Mr. Moloci and Mr. Ferbers; | 0.75 |
| 2006-12-22 | CH | Email correspondence to Mr. Hogan; | 0.17 |
| 2007-01-05 | CH | Receipt and review of motions in the context of the bankrupty proceeindgs USA; | 0.33 |
| 2007-01-08 | MB | Review of correspondence; | 1.00 |
| 2007-01-09 | CH | Review of the 21st report of Richard Finke – Chapter 11 | 1.00 |
| 2007-01-09 | CH | Email correspondence to David Thompson; | 0.17 |
| 2007-01-09 | CH | Email correspondence to Evatt Merchant; | 0.17 |
| 2007-01-09 | YL | Receipt and study of an email from Mr. Hogan Re: report of Robert Morse Aia; | 0.50 |
| 2007-01-09 | YL | Review of an email from Mr. Hogan Re: notice of appeal; | 0.17 |

| | | | |
|---|---|---|---|
| 2007-01-09 | YL | Receipt and study of a letter and documents from Ms. Penny Adams of Ogilvy Renault; | 0.33 |
| 2007-01-09 | YL | Review of an email from Mr. Ian Dick; | 0.08 |
| 2007-01-10 | CH | Conference call with Mr. Thompson and Mr. Moloci; | 0.17 |
| 2007-01-10 | CH | Review of response to ZAI claimants' leave to appeal; | 0.33 |
| 2007-01-10 | YL | Receipt and study of an email from Mr. Hogan and brief examination of the "Response to the Motion for Leave to Appeal; | 0.50 |
| 2007-01-11 | CH | Email correspondence to Mr. Thompson; | 0.17 |
| 2007-01-11 | CH | Receipt and study of an email from Mr. Ferbers; | 0.25 |
| 2007-01-11 | YL | Receipt and review of emails from David Thompson; | 0.25 |
| 2007-01-11 | YL | Review of an email from Mr. Thompson; | 0.17 |
| 2007-01-12 | CH | Email correspondence to Mr. Thompson and Mr. Moloci; | 0.17 |
| 2007-01-12 | YL | Review of an email from Ian Dick; | 0.17 |
| 2007-01-17 | CH | Conference call with Mr. Bélanger, Mr. Thompson and Mr. Moloci | 0.83 |
| 2007-01-17 | CH | Receipt and study of a letter from Mr. Thompson and Mr. Ferbers | 0.25 |
| 2007-01-17 | YL | Receipt and study of an email from Mr. Thompson; | 0.17 |
| 2007-01-17 | MB | Telephone conversation with Mr. Thompson and Me Moloci; | 0.75 |
| 2007-01-18 | MB | Telephone conversation with Mr. Lespérance; | 0.50 |
| 2007-01-18 | MB | Review of an email Re: Canadian Plan; | 0.75 |
| 2007-01-19 | YL | Review of an email from Mr. Thompson; | 0.08 |
| 2007-01-24 | CH | Meeting with David Thompson and Matt Moloci in Toronto; | 1.00 |
| 2007-01-24 | CH | Meeting with Grace Canada and the Attorney General's counsel in Toronto; | 2.25 |
| 2007-01-24 | YL | Review of an email from Mr. Thompson; | 0.08 |
| 2007-01-25 | CH | Email correspondence to Mr. Hogan; | 0.17 |
| 2007-01-25 | CH | Receipt and study of motions – Chapter 11; | 0.33 |
| 2007-01-25 | CH | Receipt and review of ZAI Claimants' motionl | 0.42 |
| 2007-01-25 | YL | Receipt and study of an email from Mr. Hogan; | 0.25 |
| 2007-01-25 | MB | Review of emails; | 0.75 |
| 2007-01-25 | MB | Meeting with Mr. Lauzon; | 0.75 |
| 2007-01-25 | YL | Meeting with Mr. Bélanger; | 0.75 |
| 2007-01-26 | YL | Review of an email from Mr. Thompson; | 0.17 |
| 2007-01-29 | CH | Receipt and study of an email from Mr. Thompson; | 0.33 |
| 2007-01-29 | CH | Receipt and study of an email from Mr. Moloci; | 0.25 |
| 2007-01-29 | YL | Review of an email from Mr. Bélanger; | 0.17 |
| 2007-01-31 | CH | Receipt and study of motions – Chapter 11; | 0.33 |
| 2007-01-31 | CH | Conference call with Mrs. Thompson, Moloci Lauzon and Bélanger; | 0.75 |

| | | | |
|---|---|---|---|
| 2007-01-31 | CH | Receipt and study of an email from Mr. Moloci; | 0.25 |
| 2007-01-31 | YL | Conference call with Mr. Thompson and al., Ms. Hannouche and Mr. Bélanger; | 0.50 |
| 2007-01-31 | YL | Review of an email from Mr. Moloci; | 0.25 |
| 2007-02-01 | CH | Email correspondence to Mr. Moloci ajd Mr. Thompson; | 0.17 |
| 2007-02-01 | YL | Review of an email from Mr. Moloci; | 0.17 |
| 2007-02-02 | YL | Review of an email from Mr. Hogan; | 0.17 |
| 2007-02-02 | MB | Review of emails from Mr. Thompson and al.; | 1.00 |
| 2007-02-06 | CH | Receipt and study of motions – Chapter 11; | 0.25 |
| 2007-02-07 | YL | Review of an email from Mr. Moloci; | 0.17 |
| 2007-02-07 | YL | Review of two emails from Mr. Thompson; | 0.17 |
| 2007-02-09 | CH | Receipt and study of emails from Mr. Thompson; | 0.33 |
| 2007-02-09 | YL | Receipt and review of three emails from Mr. Thompson; | 0.25 |
| 2007-02-09 | YL | Review of an email from Mr. Hogan; | 0.17 |
| 2007-02-12 | CH | Email correspondence to Mr. Thompson; | 0.17 |
| 2007-02-12 | CH | Email correspondence to Mr. Merchant; | 0.17 |
| 2007-02-12 | CH | Email correspondence to Mr. Thompson and Mr. Moloci; | 0.17 |
| 2007-02-13 | YL | Review of an email from Keith Ferbers; | 0.08 |
| 2007-02-13 | YL | Review of an email from Mr. Thompson; | 0.08 |
| 2007-02-13 | MB | Telephone conversation with Mr. Lespérance; | 0.50 |
| 2007-02-14 | CH | Letter to Mr. Merchant; | 0.25 |
| 2007-02-14 | CH | Email correspondence to Mr. Merchant; | 0.17 |
| 2007-02-14 | CH | Meeting with Mr. Bélanger Re: Federal government's position for the case conference on February 26th; | 0.25 |
| 2007-02-15 | CH | Receipt and study of a memo from Mr. Thompson Re: lifting of the stay; | 0.50 |
| 2007-02-16 | CH | Email correspondence to Mr. Merchant; | 0.17 |
| 2007-02-16 | MB | Review of American documents Re: motion and affidavits; | 4.00 |
| 2007-02-19 | CH | Receipt and review of motions – Chapter 11; | 1.25 |
| 2007-02-19 | CH | Telephone conversation with Albanie Morin (ACQC); | 0.33 |
| 2007-02-21 | YL | Review of a memo from Mr. Thompson; | 0.50 |
| 2007-02-23 | CH | Conference call with Mr. Bélanger, Mr. Thompson, Mr. Moloci and Mr. Ferbers; | 1.50 |
| 2007-02-26 | YL | Study of the file; | 0.25 |
| 2007-02-26 | MB | Conference call with Mr. Thompson and Mr. Moloci; | 0.75 |
| 2007-02-26 | MB | Telephone conversation with Mr. Lespérance; | 0.65 |
| 2007-02-26 | MB | Telephone conversation with Mr. Moloci; | 0.25 |
| 2007-02-26 | MB | Conference call with Mr. Thompson et Mr. Moloci; | 0.75 |
| 2007-02-26 | MB | Telephone conversation with Mr. Lespérance; | 0.50 |
| 2007-02-26 | MB | Meeting with Mr. Lauzon; | 1.00 |
| 2007-02-26 | YL | Meeting with Mr. Bélanger; | 1.00 |

| | | | |
|---|---|---|---|
| 2007-02-28 | CH | Receipt and study of motions – Chapter 11; | 0.25 |
| 2007-02-28 | CH | Receipt and study of an email from Mr. Thompson to Mr. Ferbers; | 0.25 |
| 2007-02-28 | CH | Email correspondence to Mr. Thompson, Mr. Moloci and Mr. Hogan; | 0.17 |
| 2007-03-01 | YL | Review of emails from David Thompson Mr. Moloci, Mr. Bélanger and Ms Hannouche; | 0.33 |
| 2007-03-02 | CH | Email correspondence to Mr. Hogan, Mr. Thompson and Mr. Moloci; | 0.17 |
| 2007-03-02 | MB | Letter to Mr. Keith Ferbers; | 0.25 |
| 2007-03-08 | CH | Conference call with Mr. Lauzon, Mr. Moloci, Mr. Thompson and Mr. Hogan | 1.25 |
| 2007-03-08 | YL | Conference call with Ms. Hannouche, Mr. Moloci and Mr. Hogan; | 1.25 |
| 2007-03-09 | CH | Email correspondence to the ACQC; | 0.17 |
| 2007-03-09 | CH | Email correspondence to Mr. Merchant; | 0.17 |
| 2007-03-09 | CH | Email correspondence to Mr. Thompson; | 0.17 |
| 2007-03-12 | CH | Email correspondence to Charles Tanguay (ACQC); | 0.17 |
| 2007-03-12 | CH | Email correspondence to Mr. Grayson Re: registration to the action; | 0.17 |
| 2007-03-12 | CH | Receipt and study of a letter from Ms. Adams Re: motion to extend the stay; | 0.25 |
| 2007-03-12 | CH | Receipt and study of a draft motion by Mr. Thompson for the lifting of the stay; | 0.75 |
| 2007-03-13 | CH | Receipt and study of motions –Chapter 11; | 0.42 |
| 2007-03-13 | YL | Review of an email from Mr. Thompson along with his draft motion; | 0.50 |
| 2007-03-14 | YL | Review of an email from Mr. Moloci ; | 0.17 |
| 2007-03-14 | YL | Receipt and study of a letter from Ms. Penny Adams (Ogilvy Renault) Re: motion to extend the stay; | 0.17 |
| 2007-03-14 | CH | Email correspondence to a class member Re:registration to the action; | 0.25 |
| 2007-03-21 | YL | Conference call with Mr. Thomspon, Mr. Moloci and Ms. Hannouche; | 0.50 |
| 2007-03-21 | YL | Second conference call with Mr. Thompson, Mr. Moloci, Mr. Ferbers and Ms Hannouche; | 0.50 |
| 2007-03-21 | CH | Conference call with Mr. Lauzon, Mr. Thompson and Mr. Moloci; | 0.50 |
| 2007-03-21 | CH | Conference call with Mr. Lauzon, Mr. Thompson, Mr. Moloci and Mr. Ferbers; | 0.75 |
| 2007-03-22 | CH | Receipt and study of  an email from Keith Ferbers; | 0.17 |
| 2007-03-22 | CH | Receipt and study of an email and motion in the context of the bankruptcy sent by Dan Hogan; | 0.33 |
| 2007-03-29 | CH | Email correspondence to Mr. Hogan; | 0.17 |
| 2007-03-29 | CH | Receipt and review of three emails from Mr. Hogan Re: agenda, ZAI motion and Justice | 1.00 |

|            |    | Fitzgerald's order (US Bankruptcy court);                                                  |      |
|------------|----|-------------------------------------------------------------------------------------------|------|
| 2007-03-29 | YL | Review of motions Re: Chapter 11;                                                          | 0.50 |
| 2007-03-29 | YL | Review of emails from Mr. Thompson, Mr. Hogan and Mr. Pasparakis;                          | 0.25 |
| 2007-04-04 | CH | Receipt and study of motions – Chapter 11;                                                 | 0.50 |
| 2007-04-05 | CH | Receipt and study of an email from Mr. Ferbers;                                            | 0.25 |
| 2007-04-05 | CH | Receipt and study of an email from Mr. Thompson;                                           | 0.25 |
| 2007-04-10 | YL | Review of emails from Mr. Thompson, Mr. Hogan, Mr. Ferbers and response;                   | 0.25 |
| 2007-04-10 | CH | Receipt and study of an email from Mr. Hogan;                                              | 0.25 |
| 2007-04-11 | YL | Review of an email from Mr. Hogan;                                                         | 0.17 |
| 2007-04-13 | CH | Drafting of a memo on the status of the Canadian and American files and list of exhibits;  | 1.50 |
| 2007-04-16 | CH | Email correspondence to Mr. Thompson;                                                      | 0.17 |
| 2007-04-16 | CH | Email correspondence to Mr. Merchant;                                                      | 0.17 |
| 2007-04-17 | CH | Receipt and study of motions – Chapter 11;                                                 | 0.42 |
| 2007-04-24 | MB | Review of various documents from Chapter 11;                                               | 3.00 |
| 2007-04-25 | CH | Email correspondence to Mr. Ferbers, Mr. Moloci and Mr. Thompson;                          | 0.17 |
| 2007-04-25 | YL | Review of an email from Mr. Ferbers;                                                       | 0.08 |
| 2007-04-25 | MB | Letter to Mr. Ferbers and Mr. Thompson;                                                    | 0.50 |
| 2007-04-26 | CH | Review of motion – Chapter 11;                                                             | 0.50 |
| 2007-04-26 | CH | Email correspondence to Mr. Thompson and mr. Moloci;                                       | 0.17 |
| 2007-04-27 | CH | Receipt and study of a draft motion to lift the stay by Mr. Thompson;                      | 0.33 |
| 2007-04-30 | YL | Receipt and study of an email from Mr. Thompson Re: Motion to lift the Stay;               | 0.17 |
| 2007-05-02 | CH | Email correspondence to Mr. Thompson and Mr. Moloci;                                       | 0.17 |
| 2007-05-02 | CH | Receipt and study of 4 hearing transcripts  Re: US Bankruptcy Court;                       | 1.00 |
| 2007-05-03 | CH | Email correspondence to Mr. Hogan;                                                         | 0.17 |
| 2007-05-03 | MB | Review of emails from colleagues;                                                          | 1.00 |
| 2007-05-03 | MB | Analysis of American motions;                                                              | 3.00 |
| 2007-05-04 | MB | Review of a letter from Mr. Thompson;                                                      | 0.25 |
| 2007-05-04 | MB | Meeting with Ms Hannouche;                                                                 | 1.00 |
| 2007-05-08 | CH | Receipt and study of  transcripts sent by Mr. Hogan Re: US bankruptcy;                     | 0.75 |
| 2007-05-09 | YL | Review of an email from Mr. Thompson;                                                      | 0.08 |
| 2007-05-10 | CH | Receipt and study of an email from Mr. Hogan Re: motions in the Chapter 11 proceedings;    | 0.50 |
| 2007-05-10 | CH | Email correspondence to Mr. Merchant and Mr. Thompson  Re: Mr. Hogan's feesl               | 0.17 |
| 2007-05-23 | YL | Conference call with Mr. Thompson and al.;                                                 | 1.00 |
| 2007-05-23 | MB | Conference call with Mr. Thompson, Mr. Moloci, Mr. Ferber and Ms Hannouche;                | 1.00 |
| 2007-05-23 | MB | Meeting with Ms Hannouche Re: draft motion;                                                | 1.00 |

| | | | |
|---|---|---|---|
| 2007-05-23 | CH | Conference call with plaintiff counsel; | 1.00 |
| 2007-05-28 | CH | Drafting of a draft affidavit of Mr. Bélanger Re: lifiting of the stay; | 0.75 |
| 2007-05-29 | CH | Drafting of  the affidavit of Michel Bélanger Re: lifiting of the stay CCAA; | 2.33 |
| 2007-05-29 | MB | Review of correspondence from Mr. Thompson; | 0.50 |
| 2007-05-29 | MB | Preparation of the draft affidavit; | 0.50 |
| 2007-05-31 | MB | Preparation of the affidavit of Michel Bélanger; | 1.50 |
| 2007-06-01 | CH | Drafting of the affidavit of Michel Bélanger Re: lifiting of the stay; | 4.00 |
| 2007-06-01 | CH | Email correspondence to Mr.Thomson, Mr. Moloci and Mr. Ferbers; | 0.25 |
| 2007-06-01 | MB | Review of the affidavit of Michel Bélanger; | 2.00 |
| 2007-06-01 | MB | Review of documents from Mr. Thompson; | 1.00 |
| 2007-06-01 | MB | Meeting with Ms Hannouche; | 0.50 |
| 2007-06-04 | CH | Receipt and review of Motion Record prepared by Mr. Thompson; | 1.00 |
| 2007-06-04 | CH | Conference call with plantiff counsel; | 0.75 |
| 2007-06-04 | CH | Conference call with Mr. Bélanger and Mr. Lespérance Re: motion to lift the stay; | 0.33 |
| 2007-06-04 | CH | Email correspondence to Mr. Thompson; | 0.17 |
| 2007-06-04 | MB | Conference call with plantiff counsel; | 0.75 |
| 2007-06-04 | MB | Telephone conversation with Mr. Lespérance; | 0.50 |
| 2007-06-05 | MB | Telephone conversation with Mr. Lespérance; | 0.75 |
| 2007-06-07 | CH | Receipt and study of a transcript of the hearing of May 30 received from Mr. Hogan; | 0.50 |
| 2007-06-07 | MB | Review of the minutes of hearing US bankrupty court; | 3.50 |
| 2007-06-11 | CH | Telephone conversation with Mr. Thompson's assistant; | 0.17 |
| 2007-06-11 | CH | Receipt and study of a notice of motion and affidavit prepared by Mr. Thompson; | 0.75 |
| 2007-06-11 | CH | Email correspondence to Mr. Thompson and Mr. Merchant; | 0.25 |
| 2007-06-11 | CH | Email correspondence to Cindy Yates; | 0.17 |
| 2007-06-13 | CH | Email correspondence to Mr. Lespérance; | 0.17 |
| 2007-06-13 | CH | Email correspondence to Mr. Thompson; | 0.17 |
| 2007-06-13 | CH | Conference call with plantiff counsel; | 0.42 |
| 2007-06-21 | CH | Receipt and study of motions in the context of the Chapter 11 proceedings; | 0.50 |
| 2007-06-21 | CH | Receipt and study of an email from Mr. Thompson; | 0.17 |
| 2007-06-26 | CH | Receipt and study of emails from Mr. Ferbers, Mr. Hogan and Mr.Thompson; | 0.33 |
| 2007-06-27 | CH | Receipt and study of motions – Chapter 11; | 0.33 |
| 2007-06-27 | CH | Conference call with plantiff counsel; | 0.50 |
| 2007-06-27 | MB | Telephone conversation with Mr. Lespérance; | 0.50 |
| 2007-06-27 | MB | Review of documents from Mr. Hogan and Mr. Thompson (motion and affidavit); | 3.00 |

- 24 -

| | | | |
|---|---|---|---|
| 2007-06-29 | CH | Email correspondence to David Thompson; | 0.25 |
| 2007-07-04 | CH | Email correspondence to Mr. Thompson; | 0.17 |
| 2007-07-04 | CH | Conference call with plaintiff counsel; | 0.50 |
| 2007-07-06 | CH | Email correspondence to Mr. Thompson; | 0.17 |
| 2007-07-10 | CH | Email correspondence to Mr. Thompson; | 0.17 |
| 2007-07-10 | CH | Email correspondence to Mr. Merchant; | 0.17 |
| 2007-07-11 | CH | Receipt and study of motions – Chapter 11; | 0.33 |
| 2007-07-24 | CH | Receipt and study of motions – Chapter 11; | 0.25 |
| 2007-07-24 | CH | Receipt and study of email from Mr. Thompson; | 0.25 |
| 2007-07-24 | YL | Review of procedures; | 1.00 |
| 2007-07-27 | CH | Receipt and study of an order of Justice Fitzgerald; | 0.25 |
| 2007-07-31 | YL | Review of emails; | 0.33 |
| 2007-08-06 | CH | Review of the transcript of the hearing Re: ZAI issues | 0.75 |
| 2007-08-08 | CH | Preparation of an agenda for the meeting of August 30th; | 0.42 |
| 2007-08-08 | CH | Email correspondence to Mr. Thompson; | 0.17 |
| 2007-08-28 | CH | Receipt and review of motions – Chapter 11; | 0.75 |
| 2007-09-07 | CH | Review of expert report of John Irvine Re: Speights claims, limitation period and torts; | 0.75 |
| 2007-09-13 | CH | Receipt and review of two emails from Mr. Ferbers; | 0.33 |
| 2007-09-13 | CH | Telephone conversation with Albanie Morin; | 0.50 |
| 2007-09-19 | CH | Email correspondence to Mr. Thompson and Mr. Moloci; | 0.17 |
| 2007-09-19 | MB | Letter to Mr. Moloci and al.; | 0.50 |
| 2007-09-20 | CH | Receipt and review of a motion for extension of the stay by Grace Canada; | 0.50 |
| 2007-09-20 | MB | Review of "Guidelines"; | 0.50 |
| 2007-09-20 | MB | Meeting with Mr. Lauzon and Mr. Johnston (Re: substitution); | 0.75 |
| 2007-09-21 | CH | Conference call with Mr. Bélanger, Mr. Moloci and Mr. Thompson; | 0.33 |
| 2007-09-21 | CH | Receipt and study of an email from Mr. Thompson; | 0.17 |
| 2007-09-21 | MB | Conference call with Ms. Hannouche and Mr. Thompson; | 1.00 |
| 2007-09-24 | CH | Email correspondence to Mr. Thompson; | 0.17 |
| 2007-09-24 | CH | Email correspondence to Mr. Merchant; | 0.17 |
| 2007-09-24 | CH | Telephone conversation with Mr. Thompson and Mr. Moloci; | 0.33 |
| 2007-09-24 | CH | Receipt and study of an email from Ms. Stam accompanied by an amended motion to extend the stay; | 0.33 |
| 2007-09-25 | YL | Conference call with Mr. Bélanger, Ms. Hannouche, Mr. Thompson; | 1.00 |
| 2007-09-25 | CH | Receipt and review of motions – Chapter 11; | 0.25 |
| 2007-09-25 | CH | Conference call with Mr. Thompson, Mr. Moloci, | 1.00 |

| | | Mr. Bélanger and Mr. Ferbers; | |
|---|---|---|---|
| 2007-09-25 | MB | Conference call with Mr. Thompson; | 1.00 |
| 2007-09-25 | MB | Telephone conversation with Mr. Lespérance; | 0.25 |
| 2007-09-25 | MB | Telephone conversation with Mr. Thompson; | 0.25 |
| 2007-09-25 | MB | Study of documents; | 2.00 |
| 2007-09-25 | CH | Study of documents; | 2.00 |
| 2007-09-26 | CH | Receipt and study of an email from Mr. Moloci; | 0.25 |
| 2007-09-26 | CH | Email correspondence to Mr. Hogan; | 0.17 |
| 2007-09-26 | CH | Receipt and review of motions – Chapter 11; | 0.33 |
| 2007-09-26 | MB | Review of emails; | 0.75 |
| 2007-09-27 | YL | Review of emails from Keith Ferbers and David Thompson; | 0.25 |
| 2007-09-27 | CH | Email correspondence to Mr. Thompson, Moloci, Ferbers and Hogan; | 0.17 |
| 2007-09-27 | MB | Telephone conversation with Mr. Lespérance; | 0.50 |
| 2007-09-27 | MB | Letter to Mr. Thompson; | 0.50 |
| 2007-10-01 | MB | Research of documents relating to the plan of reorganization; | 2.00 |
| 2007-10-02 | CH | Conference call with Mr. Bélanger, Ferbers, Thompson and Moloci | 1.00 |
| 2007-10-02 | MB | Conference call with Mr. Thompson, Mr. Moloci and Ms Hannouche; | 1.50 |
| 2007-10-02 | CH | Conference call with plaintiff counsel; | 1.50 |
| 2007-10-03 | CH | Receipt and study of settement proposal by Mr. Moloci; | 0.33 |
| 2007-10-03 | CH | Email correspondence to Mr. Thompson, Moloci and Ferbers; | 0.25 |
| 2007-10-03 | CH | Email correspondence to Mr. Thompson, Moloci, Ferbers, Hogan. | 0.17 |
| 2007-10-03 | MB | Letter to Mr. Moloci; | 0.50 |
| 2007-10-03 | MB | Research for the amended protocol; | 1.00 |
| 2007-10-03 | YL | Analysis of the protocol; | 1.50 |
| 2007-10-03 | MB | Analysis of the ZAI protocol; | 1.50 |
| 2007-10-04 | CH | Email correspondence to Mr. Thompson, Moloci and Ferbers; | 0.17 |
| 2007-10-05 | CH | Receipt and study of and email from Mr. Thompson; | 0.25 |
| 2007-10-05 | CH | Conference call with plaintiff counsel; | 1.61 |
| 2007-10-09 | CH | Email to plaintiff counsel; | 0.17 |
| 2007-10-09 | MB | Review of emails; | 1.00 |
| 2007-10-10 | CH | Receipt and study of  an email from Mr. Thompson; | 0.25 |
| 2007-10-10 | YL | Meeting with Ms Hannouche and Mr. Bélanger; | 1.50 |
| 2007-10-10 | MB | Meeting with Mr. Lauzon and Ms Hannouche; | 1.50 |
| 2007-10-10 | CH | Meeting with Mr. Lauzon and Mr. Bélanger; | 1.50 |
| 2007-10-12 | CH | Conference call with Mr. Bélanger, Thompson, Moloci, Ferbers and Hogan; | 1.50 |
| 2007-10-12 | CH | Conference call with Mr. Bélanger, Thompson and Moloci; | 0.85 |

| | | | |
|---|---|---|---|
| 2007-10-12 | MB | Conference call with plaintiff counsel; | 1.50 |
| 2007-10-16 | CH | Email correspondence to Mr. Merchant and Thompson; | 0.17 |
| 2007-10-16 | MB | Review of a letter to the Court; | 0.50 |
| 2007-10-16 | YL | Review of a letter; | 0.50 |
| 2007-10-16 | CH | Review of a letter; | 0.50 |
| 2007-10-18 | CH | Receipt and review of motions – Chapter 11; | 0.33 |
| 2007-10-18 | CH | Analysis of motions- Chapter 11; | 0.75 |
| 2007-10-18 | CH | Meeting with with Mr. Lauzon and Mr. Bélanger; | 1.00 |
| 2007-10-18 | YL | Meeting with Mr. Bélanger and Ms Hannouche; | 1.00 |
| 2007-10-18 | MB | Meeting with Mr. Lauzon and Ms Hannouche; | 1.00 |
| 2007-10-19 | CH | Receipt and study of an email from Mr. Thompson; | 0.17 |
| 2007-10-19 | CH | Translation of a memo on various scenarios for negociations prepared by Mr. Bélanger; | 0.50 |
| 2007-10-19 | CH | Review of the National Vermiculite Program (DND Housing) report; | 0.75 |
| 2007-10-19 | CH | Summary of the main points of the National Vermiculite Program (DND Housing) reportl | 0.75 |
| 2007-10-19 | MB | Review of a memo from Ms Hannouche; | 0.35 |
| 2007-10-19 | MB | Review of the National Vermiculite Program DND Housing report; | 1.00 |
| 2007-10-19 | YL | Review of the National Vermiculite Program report; | 1.00 |
| 2007-10-20 | MB | Receipt and study of a motion by Grace Re: Canadian Limitation Periods; | 0.50 |
| 2007-10-20 | YL | Review of a motion by Grace; | 0.50 |
| 2007-10-22 | CH | Email correspondence to Mr. Thompson, Moloci and Ferbers; | 0.25 |
| 2007-10-23 | CH | Receipt and study of an email from Mr. Hogan; | 0.17 |
| 2007-10-24 | CH | Receipt and study of an email from Mr. Ferbers; | 0.17 |
| 2007-10-24 | MB | Review of emails; | 1.00 |
| 2007-10-25 | CH | Receipt and study of an email from Mr. Ferbers; | 0.25 |
| 2007-10-25 | MB | Review of case sent by Keith Ferbers; | 1.50 |
| 2007-10-25 | CH | Review of case law sent by Mr. Ferbers; | 1.50 |
| 2007-10-30 | CH | Receipt and study of a motion by Grace Re: Canadian Limitation Periods; | 0.50 |
| 2007-11-01 | CH | Review of emails; | 0.50 |
| 2007-11-01 | MB | Review of emails; | 0.50 |
| 2007-11-05 | MB | Telephone conversation with Mr. Lespérance; | 0.50 |
| 2007-11-05 | MB | Review of documents received from Mr. Hogan; | 1.50 |
| 2007-11-05 | MB | Review of emails from Mr. Thompson; | 0.67 |
| 2007-11-05 | CH | Receipt and study of an email from Mr. Thompson | 0.50 |
| 2007-11-05 | CH | Receipt and study of an email from Ms. Stam Re: Finke affidavit; | 0.75 |
| 2007-11-05 | MB | Conference call with plaintiff counsel; | 3.00 |
| 2007-11-05 | YL | Review of documents received from Mr. Hogan; | 1.50 |
| 2007-11-05 | CH | Review of documents received from Mr. Hogan; | 1.50 |

| 2007-11-06 | CH | Letter to Justice Prévost; | 0.42 |
|---|---|---|---|
| 2007-11-06 | MB | Review of the PI Plan and Plan Terms sent byMr. Hogan; | 2.00 |
| 2007-11-06 | YL | Review of the PI Plan; | 2.00 |
| 2007-11-06 | CH | Review of the PI Plan; | 2.00 |
| 2007-11-08 | MB | Telephone conversation with A.G. Canada; | 0.50 |
| 2007-11-08 | MB | Meeting with Ms Hannouche Re: minutes of hearings US Bankruptcy Court; | 1.00 |
| 2007-11-12 | CH | Email to plaintiff counsel; | 0.25 |
| 2007-11-13 | YL | Conference call with plaintiff counsel; | 1.50 |
| 2007-11-13 | CH | Receipt and study of an email from Mr. Ferbers; | 0.25 |
| 2007-11-13 | CH | Conference call with plaintiff counsel; | 1.50 |
| 2007-11-13 | CH | Email correspondence to Mr. Thompson and Mr. Merchant; | 0.25 |
| 2007-11-13 | CH | Receipt and review of two emails from Mr. Thompson; | 0.25 |
| 2007-11-13 | MB | Review of emails (plaintiff counsel); | 0.50 |
| 2007-11-13 | MB | Analysis of US documents; | 2.00 |
| 2007-11-13 | MB | Conference call with plaintiff counsel; | 1.00 |
| 2007-11-16 | CH | Receipt and study of documentation from Dan Hogan Re: Asbestos Trust Agreement; | 0.75 |
| 2007-11-16 | CH | Receipt and study of an email and documents from Mr. Ferbers Re: Bruce/Thundersky claims; | 0.42 |
| 2007-11-16 | CH | Receipt and study of email from Mr. Thompson and draft agreement on ZAI claims resolution; | 1.00 |
| 2007-11-16 | MB | Telephone conversation with Mr. Lespérance; | 0.75 |
| 2007-11-16 | MB | Receipt and study of a draft agreement regarding the resolution of ZAI claims; | 1.00 |
| 2007-11-16 | YL | Review of the draft agreement on the resolution of ZAI claims; | 1.00 |
| 2007-11-19 | YL | Review of emails from Mr. Pasparakis, Ms. Dais-Visca, Mr. Thompson and Mr. Ferbers; | 0.42 |
| 2007-11-19 | CH | Letter to Justice Prévost; | 0.33 |
| 2007-11-19 | MB | Review of emails from David Thompson and Keith Ferbers; | 0.75 |
| 2007-11-19 | YL | Meeting with Mr. Bélanger and Ms Hannouche; | 0.75 |
| 2007-11-19 | MB | Meeting with Mr. Lauzon and Ms Hannouche; | 0.75 |
| 2007-11-19 | CH | Meeting with Mr. Lauzon and Mr. Bélanger; | 0.75 |
| 2007-11-22 | CH | Conference call with Mr. Bélanger, Thompson and Moloci; | 1.25 |
| 2007-11-22 | CH | Conference call with plaintiff counsel and Ms Dais-Visca; | 1.25 |
| 2007-11-22 | MB | Conference call with Mr. Thompson, A. G. Canada and Ms Hannouche; | 2.50 |
| 2007-11-26 | CH | Email correspondence to Mr. Thompson and Moloci; | 0.17 |
| 2007-11-27 | CH | Email correspondence to Mr. Thompson; | 0.17 |
| 2007-11-27 | CH | Email correspondence to Mr. Thompson and Moloci; | 0.17 |

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 2007-11-28 | CH | Receipt and study of an email from Mr. Vickery; | 0.25 |
| 2007-11-28 | MB | Review of emails; | 0.75 |
| 2007-11-28 | YL | Review of emails; | 0.75 |
| 2007-12-03 | CH | Conference call with Mr. Bélanger and Mr. Thompson; | 0.50 |
| 2007-12-03 | MB | Conference call with Mr. Thompson and Ms Hannouche; | 0.50 |
| 2007-12-06 | CH | Receipt and study of an email from Mr. Thompson; | 0.25 |
| 2007-12-10 | CH | Receipt and study of an email from Mr. Ferbers; | 0.25 |
| 2007-12-10 | CH | Email correspondence to Mr. Thompson and plaintiff counsel Re: comments on his proposed questions regarding negociations; | 0.75 |
| 2007-12-10 | MB | Preparation of questions to Attorney General of Canada and Grace; | 1.50 |
| 2007-12-10 | MB | Meeting with Ms Hannouche Re: Review of documents; | 1.50 |
| 2007-12-10 | YL | Meeting with Mr. Bélanger and Ms Hannouche; | 1.50 |
| 2007-12-10 | CH | Meeting with Mr. Bélanger Re: review of documents from Mr. Thompson; | 1.50 |
| 2007-12-11 | CH | Receipt and study of questions reformulated by Mr. Thompson Re: negociation; | 0.25 |
| 2007-12-11 | CH | Email to plaintiff counsel; | 0.17 |
| 2007-12-12 | CH | Receipt and review of motions in the context of Chapter 11; | 0.33 |
| 2007-12-12 | MB | Receipt and review of motions by Grace Re: Chapter 11; | 0.33 |
| 2007-12-13 | CH | Receipt and review of two emails from Mr. Thompson; | 0.25 |
| 2007-12-14 | MB | Receipt and study of an email from Mr. Thompson; | 0.50 |
| 2007-12-14 | CH | Email correspondence to Mr. Thompson; | 0.17 |
| 2007-12-18 | CH | Receipt and study of an email from Mr. Thompson; | 0.33 |
| 2008-01-07 | CH | Review of motions – Chapter 11; | 0.33 |
| 2008-01-08 | MB | Telephone conversation with Mr. Lespérance; | 0.75 |
| 2008-01-08 | CH | Discussion of file with Mr. Bélanger; | 0.33 |
| 2008-01-08 | MB | Meeting with Ms Hannouche; | 0.33 |
| 2008-01-11 | CH | Email correspondence to Mr. Thompson and Moloci; | 0.17 |
| 2008-01-14 | CH | Email correspondence to Mr. Thompson; | 0.17 |
| 2008-01-17 | MB | Conference call with plaintiff counsel; | 2.00 |
| 2008-01-17 | MB | Meeting with Mr. Lauzon and Ms Hannouche; | 0.50 |
| 2008-01-17 | YL | Meeting with Mr. Bélanger and Ms Hannouche; | 0.50 |
| 2008-01-17 | YL | Conference call with plaintiff counsel; | 2.00 |
| 2008-01-17 | CH | Conference call with plaintiff counsel; | 2.00 |
| 2008-01-18 | MB | Conference call with plaintiff counsel; | 1.00 |
| 2008-01-18 | CH | Conference call with plaintiff counsel and Mr. Hogan; | 0.75 |

| | | | |
|---|---|---|---|
| 2008-01-18 | MB | Review of emails and documents from Mr. Hogan Re: Responding Motion Record; | 1.00 |
| 2008-01-18 | CH | Review of emails and documents from Mr. Hogan Re: Responding Motion Record; | 1.00 |
| 2008-01-21 | CH | Receipt and study of an email from Mr. Thompson; | 0.25 |
| 2008-01-21 | CH | Letter to Mr. Ferbers; | 0.33 |
| 2008-01-21 | CH | Letter to Mr. Thompson; | 0.33 |
| 2008-01-21 | CH | Letter to Mr. Merchant; | 0.33 |
| 2008-01-23 | MB | Review of emails from Mr. Thompson; | 0.25 |
| 2008-01-23 | MB | Review of an email from Jacqueline Dais-VIsca; | 0.25 |
| 2008-01-23 | MB | Review of an email from Mr. Ferbers; | 0.25 |
| 2008-01-23 | CH | Receipt and study of an email from Mr. Thompson; | 0.25 |
| 2008-01-23 | CH | Receipt and review of a letter from Ms. Dais-Visca; | 0.33 |
| 2008-01-23 | YL | Review of emails; | 0.75 |
| 2008-01-25 | MB | Review of an email from Mr. Thompson; | 0.50 |
| 2008-01-28 | CH | Conference call with plaintiff counsel; | 2.00 |
| 2008-01-28 | CH | Telephone conversation with Mr. Bélanger and Thompson; | 0.17 |
| 2008-01-28 | YL | Conference call with plaintiff counsel; | 1.50 |
| 2008-01-28 | MB | Telephone conversation with Mr. Thompson; | 0.25 |
| 2008-01-28 | CH | Meeting with Mr. Lauzon and Bélanger; | 1.00 |
| 2008-01-28 | MB | Conference call with plaintiff counsel; | 2.00 |
| 2008-01-28 | MB | Meeting with Ms Hannouche and Mr. Lauzon; | 1.00 |
| 2008-01-28 | YL | Meeting with Mr. Bélanger and Ms Hannouche; | 1.00 |
| 2008-01-29 | MB | Review of emails from Grace and Mr. Thompson; | 0.50 |
| 2008-01-29 | CH | Review of emails; | 0.50 |
| 2008-01-30 | CH | Receipt and study of an email from Mr. Hogan; | 0.17 |
| 2008-01-30 | MB | Meeting with Mr. Trudel; | 1.50 |
| 2008-01-30 | MB | Review of an email from Mr. Ferbers; | 0.50 |
| 2008-01-30 | CH | Review of an email from Mr. Ferbers; | 0.50 |
| 2008-01-31 | CH | Receipt and study of an email from Mr. Ferbers; | 0.25 |
| 2008-01-31 | CH | Receipt and study of the 25th report of the Officer Richard Finke; | 0.33 |
| 2008-02-01 | MB | Review of an email from Mr. Ferbers; | 0.50 |
| 2008-02-01 | MB | Meeting with Ms Hannouche; | 0.50 |
| 2008-02-01 | YL | Review of the Finke report; | 1.00 |
| 2008-02-01 | MB | Review of the Finke report; | 1.00 |
| 2008-02-08 | CH | Email correspondence to Mr. Thompson and Mr. Moloci; | 0.17 |
| 2008-02-12 | MB | Conference call with plaintiff counsel; | 1.00 |
| 2008-02-12 | YL | Conference call with plaintiff counsel; | 1.00 |
| 2008-02-12 | CH | Conference call with plaintiff counsel; | 1.00 |
| 2008-02-13 | CH | Memo Re:conference call with David and Matt; | 0.42 |
| 2008-02-13 | CH | Email correspondence to Mr. Merchant; | 0.17 |
| 2008-02-13 | MB | Review of a memo by Ms Hannouche; | 0.25 |

| | | | |
|---|---|---|---|
| 2008-02-14 | CH | Email correspondence to Mr. Thompson , Moloci and Ferbers; | 0.17 |
| 2008-02-19 | CH | Conference call with plaintiff counsel; | 1.25 |
| 2008-02-20 | CH | Email correspondence to Mr. Thompson; | 0.17 |
| 2008-02-21 | CH | Email correspondence to Mr. Thompson; | 0.25 |
| 2008-02-21 | CH | Conference call with David and Matt; | 0.25 |
| 2008-02-21 | MB | Review of emails and documents; | 1.50 |
| 2008-02-22 | MB | Meeting with Ms Hannouche; | 1.00 |
| 2008-02-22 | CH | Conference call with Mr. Bélanger, Moloci, Thompson and Hogan; | 1.50 |
| 2008-02-22 | MB | Conference call with plaintiff counsel; | 1.50 |
| 2008-02-22 | CH | Meeting with Mr. Bélanger; | 1.00 |
| 2008-02-25 | CH | Letter to Justice Prévost; | 0.33 |
| 2008-02-25 | MB | Review of a letter to Justice Prévost; | 0.25 |
| 2008-02-25 | MB | Review of emails; | 0.50 |
| 2008-02-25 | CH | Review of emails from MR. Ferbers; | 0.50 |
| 2008-02-26 | CH | Receipt and study of an email from Mr. Hogan; | 0.25 |
| 2008-02-26 | MB | Receipt and study of an email from Mr. Hogan; | 0.65 |
| 2008-02-27 | CH | Conference call with Mr. Thompson, Bélanger, Ferbers and Raven and Allan Thundersky; | 1.17 |
| 2008-02-27 | CH | Telephone conversation with Mr. Bélanger and Mr. Thompson; | 0.25 |
| 2008-02-27 | MB | Conference call with plaintiff counsel; | 1.17 |
| 2008-02-28 | CH | Conference call with plaintiff counsel Re: proposal Raven Thundersky/ question from Federal government; | 0.67 |
| 2008-02-28 | MB | Conference call with plaintiff counsel; | 1.00 |
| 2008-02-29 | CH | Receipt and study of an email from Mr. Thompson; | 0.25 |
| 2008-03-03 | CH | Conference call with Mr. Thompson and Moloci; | 0.33 |
| 2008-03-03 | CH | Email correspondence to Mr. Bélanger summarizing the call with Mr. Thompson and Moloci; | 0.25 |
| 2008-03-04 | CH | Email correspondence to Mr. Thompson and Moloci; | 0.25 |
| 2008-03-04 | CH | Receipt and study of an email from Mr. Thompson; | 0.33 |
| 2008-03-04 | MB | Receipt and review of emails from Mr. Thompson; | 0.50 |
| 2008-03-07 | CH | Email correspondence to Mr. Thompson, Moloci and Ferbers; | 0.33 |
| 2008-03-07 | CH | Receipt and study of an email from Mr. Moloci; | 0.25 |
| 2008-03-07 | CH | Receipt and study of an email from Mr. Ferbers; | 0.33 |
| 2008-03-07 | MB | Receipt and review of emails from Mr. Moloci;; | 0.50 |
| 2008-03-07 | MB | Review of an email from Me Berbers; | 0.33 |
| 2008-03-07 | MB | Meeting with Mr. Lauzon et Ms Hannouche; | 1.00 |
| 2008-03-07 | YL | Meeting with Mr. Bélanger et Ms Hannouche; | 1.00 |
| 2008-03-07 | CH | Meeting with Mr. Lauzon et Mr. Bélanger; | 1.00 |
| 2008-03-10 | CH | Receipt and study of an email from Mr. | 0.50 |

|  |  | Thompson with attachment of terms of agreement proposed by the Federal government; |  |
|---|---|---|---|
| 2008-03-10 | CH | Receipt and study of an email from Mr. Moloci; | 0.33 |
| 2008-03-10 | MB | Review of transcripts Re: hearing of February 25, 2008; | 2.00 |
| 2008-03-10 | YL | Review of transcripts of the hearing on February 25, 2008; | 2.00 |
| 2008-03-11 | MB | Review of the proposed settlement by Grace; | 1.00 |
| 2008-03-11 | YL | Review of Grace's settlement proposal; | 1.00 |
| 2008-03-13 | CH | Emails to Mr. Thompson and Ferbers; | 0.25 |
| 2008-03-18 | CH | Receipt and study of an email from Mr. Ferbers Re: Grace+Federal government proposal; | 0.33 |
| 2008-03-18 | CH | Review of the transcript of status conference - Chapter 11; | 1.42 |
| 2008-03-18 | CH | Email correspondence to Mr. Merchant; | 0.17 |
| 2008-03-18 | CH | Conference call with plaintiff counsel; | 1.00 |
| 2008-03-19 | CH | Email correspondence to Mr. Ferbers; | 0.17 |
| 2008-03-20 | MB | Review of email from Keith Ferbers;; | 0.50 |
| 2008-03-20 | CH | Review of emails from Keith Ferbers; | 0.50 |
| 2008-03-21 | CH | Review of Grace's Motion Record; | 1.50 |
| 2008-03-21 | MB | Review of Grace's Motion Record; | 1.50 |
| 2008-03-25 | CH | Receipt and study of emails from Mr. Ferbers and Mr. Thompson; | 0.42 |
| 2008-03-25 | CH | Conference call with Mr. Hogan, Ferbers, Bélanger, Thompson and Moloci; | 1.25 |
| 2008-03-25 | CH | Email correspondence to Mr. Ferbers; | 0.17 |
| 2008-03-25 | MB | Conference call with plaintiff counsel; | 1.25 |
| 2008-03-26 | CH | Email correspondence to ACQC Re:number of class membersl | 0.17 |
| 2008-03-26 | CH | Conference call with plaintiff counsel; | 1.00 |
| 2008-03-26 | CH | Email correspondence to Mr. Ferbers; | 0.17 |
| 2008-03-26 | MB | Conference call with plaintiff counsel; | 1.00 |
| 2008-03-26 | MB | Receipt and study of a letter from Mr. Thompson; | 0.25 |
| 2008-03-26 | CH | Receipt and study of a letter from Mr. Thompson; | 0.25 |
| 2008-03-26 | YL | Receipt and study of a letter from Mr. Thompson; | 0.25 |
| 2008-03-26 | YL | Conference call with plaintiff counsel; | 1.00 |
| 2008-03-31 | CH | Conference call with plaintiff counsel | 1.00 |
| 2008-03-31 | MB | Conference call with plaintiff counsel; | 1.00 |
| 2008-03-31 | MB | Review of an article in the Winnipeg Press; | 0.33 |
| 2008-03-31 | CH | Review of an article in the Winnipeg Press; | 0.33 |
| 2008-04-02 | CH | Email correspondence to ACQC; | 0.25 |
| 2008-04-02 | MB | Review of documents; | 0.75 |
| 2008-04-03 | CH | Email to plaintiff counsel Re: number of class members; | 0.25 |
| 2008-04-03 | CH | Conference call with plaintiff counsel; | 1.50 |
| 2008-04-03 | MB | Conference call with plaintiff counsel; | 1.00 |
| 2008-04-03 | MB | Review of a draft agreement; | 0.50 |
| 2008-04-03 | CH | Review of a memo by Mr. Moloci; | 0.50 |
| 2008-04-03 | MB | Review of a memo by Mr. Moloci; | 0.50 |

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 2008-04-03 | MB | Receipt and study of an email from Mr. Moloci; | 0.33 | |
| 2008-04-03 | CH | Review of an email from Mr. Moloci; | 0.33 | |
| 2008-04-04 | CH | Receipt and study of an email from Mr. Moloci; | 0.25 | |
| 2008-04-04 | CH | Email correspondence to Ms. Morin; | 0.17 | |
| 2008-04-07 | CH | Receipt and study of an email from Mr. Ferbers; | 0.25 | |
| 2008-04-07 | CH | Email to plaintiff counsel; | 0.25 | |
| 2008-04-07 | CH | Conference call - Grace USA (Settlement in principle- information session); | 0.75 | |
| 2008-04-09 | CH | Conference call with plaintiff counsel and Mr. Hogan; | 1.00 | |
| 2008-04-09 | CH | Conference call with plaintiff counsel; | 0.50 | |
| 2008-04-09 | MB | Review of emails and procedures; | 2.00 | |
| 2008-04-09 | MB | Conference call with plaintiff counsel; | 1.00 | |
| 2008-04-10 | MB | Conference call with plaintiff counsel; | 1.00 | |
| 2008-04-10 | MB | Review of American procedures; | 1.50 | |
| 2008-04-10 | CH | Meeting with Mr. Lauzon and Mr. Bélanger; | 1.50 | |
| 2008-04-10 | YL | Meeting with Mr. Bélanger and Ms Hannouche; | 1.50 | |
| 2008-04-10 | MB | Meeting with Mr. Lauzon and Ms Hannouche; | 1.50 | |
| 2008-04-11 | CH | Email to plaintiff counsel; | 0.17 | |
| 2008-04-11 | CH | Receipt and study of a memo by Mr. Thompson; | 0.33 | |
| 2008-04-11 | CH | Receipt and study of an email from Mr. Thompson; | 0.25 | |
| 2008-04-11 | CH | Receipt and study of an amended motion by Grace USA; | 0.33 | |
| 2008-04-11 | CH | Conference call with plaintiff counsel and Mr. Hogan; | 1.00 | |
| 2008-04-11 | CH | Email to plaintiff counsel; | 0.17 | |
| 2008-04-11 | MB | Conference call with plaintiff counsel; | 1.00 | |
| 2008-04-11 | MB | Review of American procedures; | 1.50 | |
| 2008-04-15 | CH | Receipt and study of an email from Mr. Moloci; | 0.25 | |
| 2008-04-15 | CH | Receipt and study of emails and draft motions by Mr. Hogan; | 1.00 | |
| 2008-04-15 | CH | Conference call with plaintiff counsel and Mr. Hogan; | 0.67 | |
| 2008-04-15 | MB | Review of emails from colleagues; | 0.67 | |
| 2008-04-15 | MB | Conference call with plaintiff counsel; | 0.75 | |
| 2008-04-15 | MB | Meeting with Ms Hannouche; | 0.50 | |
| 2008-04-16 | CH | Receipt and study of emails from Mr. Thompson; | 0.33 | |
| 2008-04-17 | MB | Review of emails from plaintiff counsel; | 1.00 | |
| 2008-04-18 | CH | Review of motions by Grace USA; | 0.33 | |
| 2008-04-18 | CH | Receipt and review of three emails from Mr. Moloci; | 0.50 | |
| 2008-04-18 | CH | Email correspondence to Mr. Moloci Re: proposal EnerGuide program; | 0.33 | |
| 2008-04-21 | MB | Preparation of the hearing of April 22,.2008; | 1.50 | |
| 2008-04-21 | MB | Travel Montreal – Philadelphie; | 4.00 | 700,00 |
| 2008-04-21 | CH | Email correspondence to Ms. Morin (ACQC); | 0.25 | |
| 2008-04-22 | MB | Court appearance for the hearing before Justice Fitzgerald; | 4.00 | |

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 2008-04-22 | MB | <mark>Travel Philadelphie - Montréal;</mark> | 3.00 | 525,00 |
| 2008-04-23 | MB | Conference call with plaintiff counsel; | 1.00 | |
| 2008-04-23 | CH | Email correspondence to Mr. Ferbers; | 0.33 | |
| 2008-04-23 | CH | Conference call with plaintiff counsel; | 1.00 | |
| 2008-04-23 | CH | Email correspondence to Mr. Hogan; | 0.33 | |
| 2008-04-24 | MB | Review of emails from Mr. Hogan; | 0.25 | |
| 2008-04-24 | CH | Email correspondence to Mr. Moloci; | 0.25 | |
| 2008-04-25 | MB | Review of emails from plaintiff counsel; | 0.25 | |
| 2008-04-25 | CH | Receipt and study of an email from Mr. Moloci; | 0.25 | |
| 2008-04-28 | MB | Email to colleagues; | 0.25 | |
| 2008-04-29 | MB | Review of emails from colleagues; | 1.00 | |
| 2008-04-29 | CH | Email correspondence to Mr. Moloci; | 0.25 | |
| 2008-04-30 | CH | Email correspondence to Mr. Moloci; | 0.25 | |
| 2008-05-01 | MB | Review of emails from colleagues;; | 0.50 | |
| 2008-05-01 | MB | Conference call with plaintiff counsel; | 1.50 | |
| 2008-05-01 | CH | Conference call with plaintiff counsel; | 1.92 | |
| 2008-05-02 | CH | Email to plaintiff counsel; | 0.33 | |
| 2008-05-05 | CH | Conference call with plaintiff counsel; | 1.00 | |
| 2008-05-06 | MB | Conference call with plaintiff counsel; | 2.00 | |
| 2008-05-06 | CH | Conference call with plaintiff counsel; | 1.00 | |
| 2008-05-08 | MB | Review of proposal Re : negociation; | 1.00 | |
| 2008-05-08 | MB | Conference call with plaintiff counsel; | 1.00 | |
| 2008-05-08 | MB | Review of documents for mediation; | 2.50 | |
| 2008-05-09 | MB | Preparation of mediation; | 2.00 | |
| 2008-05-09 | CH | Drafting memo Zonolite Re: Canadian, US and Québec law Re : mediation; | 4.00 | |
| 2008-05-12 | MB | Court appearance US bankruptcy court (mediation with Justice Gross); | 8.00 | |
| 2008-05-12 | CH | Receipt and study of an email from Mr. Moloci and Mr. Merchant; | 0.33 | |
| 2008-05-12 | CH | Receipt and study of the Mediation Statement and Compendium of Documents; | 0.67 | |
| 2008-05-12 | CH | Receipt and study of an email from Mr. Ferbers Re: comments mediation brief; | 0.33 | |
| 2008-05-13 | MB | Conference call with Mr. Thompson and Mr. Moloci; | 0.50 | |
| 2008-05-13 | MB | Review of documents received from Mr. Hogan and from Mr. Moloci; | 1.00 | |
| 2008-05-13 | CH | Conference call with Mr. Bélanger, Thompson and Moloci; | 0.42 | |
| 2008-05-14 | CH | Receipt and study of the 26th Report of the Information Officer, Richard Finke; | 0.50 | |
| 2008-05-14 | CH | Letter to Justice Prévost; | 0.42 | |
| 2008-05-14 | CH | Email correspondence to Cindy Yates; | 0.17 | |
| 2008-05-15 | MB | Preparation of an affidavit, motion and document research; | 5.00 | |
| 2008-05-15 | CH | Review of the Affidavit of Mr. Bélanger prepared by Mr. Thompson and Moloci; | 0.75 | |
| 2008-05-15 | CH | Email correspondence to Mr. Moloci; | 0.33 | |

| | | | | |
|---|---|---|---|---|
| 2008-05-16 | MB | Review of the affidavit and the motion; | 1.00 | |
| 2008-05-16 | MB | Conference call with plaintiff counsel; | 0.50 | |
| 2008-05-16 | MB | Review of documents – transcripts; | 4.00 | |
| 2008-05-16 | MB | Review of the motion by Mr. Moloci and Mr. Hogan; | 1.33 | |
| 2008-05-20 | CH | Conference call with Mr. Bélanger, Thompson, Moloci et Hogan; | 1.33 | |
| 2008-05-20 | MB | Conference call with plaintiff counsel; | 1.00 | |
| 2008-05-20 | MB | Review of documents; | 1.00 | |
| 2008-05-21 | CH | Review of an email from Mr. Hogan and from Mr. Moloci; | 0.33 | |
| 2008-05-21 | CH | Review of an email from Mr. Baena; | 0.25 | |
| 2008-05-21 | MB | Meeting with Mr. Trudel and Johnston; | 0.50 | |
| 2008-05-21 | MB | Review of emails from Mr. Hogan; | 0.50 | |
| 2008-05-22 | CH | Email correspondence to Mr. Hogan; | 0.25 | |
| 2008-05-23 | CH | Preparation of a CD of all the documentation to date for Trudel & Johnston; | 1.75 | |
| 2008-05-27 | CH | Email to plaintiff counsel; | 0.25 | |
| 2008-05-28 | CH | Conference call with plaintiff counsel; | 1.00 | |
| 2008-05-28 | MB | Telephone conversation with plaintiff counsel; | 1.50 | |
| 2008-05-28 | MB | Review of emails; | 0.67 | |
| 2008-05-29 | MB | <mark>Travel Montréal - Toronto - Montréal</mark>; | 5.00 | 875,00 |
| 2008-05-29 | MB | Negociation meeting with plaintiff counsel, counsel to Grace and to the Federal government; | 6.00 | |
| 2008-05-30 | MB | Telephone conversation with Mr. Moloci; | 0.75 | |
| 2008-05-30 | MB | Review of emails from Mr. Moloci; | 0.75 | |
| 2008-05-30 | MB | Meeting with Mr. Trudel and Johnston; | 0.50 | |
| 2008-06-02 | CH | Receipt and review of emails from Mr. Moloci; | 0.33 | |
| 2008-06-02 | CH | Translation of a memo from Mr. Bélanger and Mr. Moloci; | 0.42 | |
| 2008-06-02 | MB | Drafting of a memo from Mr. Moloci; | 1.00 | |
| 2008-06-02 | MB | Meeting with Ms Hannouche; | 0.50 | |
| 2008-06-02 | MB | Review of emails exchanged between colleagues; | 0.67 | |
| 2008-06-02 | MB | Conference call Re:  hearing in Pittsburgh; | 5.00 | |
| 2008-06-03 | CH | Email correspondence to ACQC; | 0.25 | |
| 2008-06-03 | CH | Email to plaintiff counsel; | 0.25 | |
| 2008-06-03 | CH | Email correspondence to Mr. Hogan; | 0.25 | |
| 2008-06-03 | CH | Receipt and study of a list of members from ACQC; | 0.50 | |
| 2008-06-03 | MB | Review of emails from colleagues; | 0.75 | |
| 2008-06-03 | MB | Letter to Charles Tanguay; | 0.50 | |
| 2008-06-03 | CH | Email correspondence to Charles Tanguay (ACQC); | 0.17 | |
| 2008-06-04 | CH | Review of email from Mr. Moloci; | 0.25 | |
| 2008-06-04 | CH | Email correspondence to Charles Tanguay (ACQC); | 0.25 | |
| 2008-06-04 | CH | Email correspondence to Keith Ferbers; | 0.17 | |
| 2008-06-04 | MB | Letter to Mr. Moloci; | 0.67 | |

| 2008-06-04 | MB | Review of an email from Mr. Moloci;; | 0.50 |
|---|---|---|---|
| 2008-06-04 | MB | Telephone conversation with Charles Tanguay; | 0.50 |
| 2008-06-05 | CH | Conference call with plaintiff counsel; | 1.42 |
| 2008-06-05 | MB | Telephone conversation with Charles Tanguay Re: list of members; | 0.50 |
| 2008-06-05 | MB | Conference call with plaintiff counsel; | 1.50 |
| 2008-06-10 | CH | Email correspondence to Mr. Moloci; | 0.17 |
| 2008-06-10 | CH | Receipt and review of three judgments of Justice Fitzgerald Re: ZAI; | 0.42 |
| 2008-06-10 | CH | Receipt and study of an email from Mr. Moloci Re: settlement minutes; | 0.75 |
| 2008-06-10 | CH | Receipt and study of an email from Mr. Moloci; | 0.25 |
| 2008-06-10 | CH | Conference call with plaintiff counsel; | 1.00 |
| 2008-06-10 | MB | Conference call with plaintiff counsel; | 1.00 |
| 2008-06-10 | MB | Review of emails from Mr. Moloci and Hogan; | 0.75 |
| 2008-06-13 | CH | Email to plaintiff counsel; | 0.25 |
| 2008-06-13 | MB | Review of emails from colleagues; | 0.50 |
| 2008-06-16 | MB | Review of emails from colleagues and review of documents; | 1.00 |
| 2008-06-16 | CH | Emails to Mr. Merchant, Thompson and Ferbers Re: Hogan's fees; | 0.25 |
| 2008-06-16 | CH | Receipt and study of a motion prepared by Mr. Hogan; | 0.42 |
| 2008-06-16 | CH | Review of an email from Mr. Ferbers; | 0.25 |
| 2008-06-17 | MB | Review of emails from colleagues; | 1.00 |
| 2008-06-17 | CH | Receipt and study of an email from Mr. Moloci; | 0.33 |
| 2008-06-17 | CH | Conference call with plaintiff counsel; | 1.00 |
| 2008-06-27 | CH | Email correspondence to Keith Ferbers; | 0.17 |
| 2008-06-27 | CH | Receipt and study of an email from Mr. Moloci; | 0.33 |
| 2008-07-03 | CH | Email correspondence to Mr. Moloci and Mr. Thompson; | 0.33 |
| 2008-07-03 | CH | Receipt and review of the answer from the A.G. Canada Re: cross-border communication and lifting of the confidentiality order; | 0.42 |
| 2008-07-04 | CH | Receipt and study of motion by Grace Re: communication protocol; | 0.42 |
| 2008-07-04 | CH | Receipt and study of an email from Mr. Thompson; | 0.33 |
| 2008-07-04 | CH | Telephone conversation with journalist Radio-Canada (La Facture); | 0.33 |
| 2008-07-04 | CH | Receipt and study of an email from Ms. Stam; | 0.25 |
| 2008-07-08 | CH | Emails to Mr. Thompson, Ferbers and Merchant; | 0.33 |
| 2008-07-08 | CH | Receipt and study of an email from Mr. Ferbers; | 0.33 |
| 2008-07-14 | CH | Email correspondence to Albanie Morin (ACQC); | 0.25 |
| 2008-07-14 | CH | Receipt and study of an email from Mr. Ferbers; | 0.25 |
| 2008-07-15 | MB | Review of emails; | 2.00 |
| 2008-07-16 | MB | Review of documents Re: agreement; | 2.50 |
| 2008-07-18 | CH | Conference call with Mr. Bélanger, Moloci and Thompson; | 1.00 |

| | | | |
|---|---|---|---|
| 2008-07-18 | MB | Conference call with Mr. Thompson, Moloci and Hannouche; | 1.00 |
| 2008-07-18 | MB | Preparation of Excel document (disbursements); | 2.00 |
| 2008-07-21 | CH | Review of the agenda for the telephonic conference before Justice Fitzgerald; | 0.33 |
| 2008-07-21 | CH | Conference call Re: hearing before Justice Fitzgerald (status conference); | 4.25 |
| 2008-07-21 | MB | Conference call for hearing in US; | 4.50 |
| 2008-07-21 | MB | Review of emails; | 0.75 |
| 2008-07-21 | MB | Preparation of disbursements docket; | 0.75 |
| 2008-07-22 | CH | Email correspondence to Mr. Thompson; | 0.17 |
| 2008-07-23 | MB | Preparation of disbursements; | 1.00 |
| 2008-07-24 | CH | Receipt and study of an email from Mr. Ferbers Re: disbursements; | 0.25 |
| 2008-07-24 | CH | Receipt and study of an email from Mr. Thompson Re: disbursements; | 0.25 |
| 2008-07-24 | CH | Email correspondence to Mr. Thompson; | 0.17 |
| 2008-07-25 | CH | Receipt and study of an email and draft order by Mr. Hogan; | 0.50 |
| 2008-07-25 | CH | Receipt and study of an email from Mr. Thompson; | 0.25 |
| 2008-07-25 | CH | Email to plaintiff counsel; | 0.25 |
| 2008-08-11 | MB | Review of emails from colleagues; | 1.00 |
| 2008-08-11 | CH | Email correspondence to Mr. Thompson; | 0.17 |
| 2008-08-11 | CH | Receipt and study of an email from Mr. Thompson; | 0.25 |
| 2008-08-12 | MB | Letter to Mr. Thompson; | 0.50 |
| 2008-08-12 | MB | Telephone conversation with Charles Tanguay - ACQC; | 1.00 |
| 2008-08-12 | CH | Email correspondence to Mr. Thompson; | 0.25 |
| 2008-08-12 | CH | Meeting with Mr. Bélanger Re: email from Jacqueline Dais-Visca; | 0.33 |
| 2008-08-12 | CH | Email correspondence to Mr. Moloci and Thompson Re: email from Jacqueline Dais-Visca; | 0.33 |
| 2008-08-13 | MB | Review of emails from lawyers; | 0.75 |
| 2008-08-13 | CH | Receipt and study of an email from Mr. Moloci | 0.33 |
| 2008-08-14 | CH | Conference call with Mr. Bélanger, Thompson and Moloci; | 0.50 |
| 2008-08-19 | MB | Telephone conversation with journalist from la Facture; | 1.00 |
| 2008-08-19 | MB | Letter to journalist from la Facture; | 0.25 |
| 2008-08-19 | CH | Receipt and study of an email from Mr. Ferbers; | 0.25 |
| 2008-08-19 | CH | Receipt and study of an email from Mr. Thompson; | 0.25 |
| 2008-08-20 | CH | Receipt and study of an email from Mr. Ferbers; | 0.17 |
| 2008-08-25 | CH | Email correspondence to Mr. Thompson Re: Dan Hogan's fees; | 0.33 |
| 2008-08-26 | MB | Conference call with plaintiff counsel; | 1.50 |
| 2008-08-26 | MB | Review of a draft agreement; | 1.00 |

| 2008-08-26 | MB | Meeting with Ms Hannouche; | 0.25 |
| 2008-08-26 | CH | Conference call with plaintiff counsel; | 1.00 |
| 2008-08-26 | CH | Email to plaintiff counsel Re: PD minutes of settlement; | 0.25 |
| 2008-08-26 | CH | Conference call with Mr. Bélanger, Thompson and Moloci; | 0.42 |
| 2008-08-27 | MB | Review of exchanges of emails; | 0.50 |
| 2008-08-27 | CH | Receipt and study of an email from Mr. Thompson; | 0.25 |
| 2008-08-28 | MB | Review of correspondence; | 0.75 |
| 2008-08-28 | MB | Meeting with Ms Hannouche; | 0.50 |
| 2008-08-28 | CH | Receipt and study of an email from Mr. Moloci; | 0.33 |
| 2008-08-28 | CH | Discussion with Mr. Bélanger Re: email from Mr. Moloci; | 0.33 |
| 2008-08-28 | CH | Email to plaintiff counsel; | 0.25 |
| 2008-08-30 | CH | Receipt and study of about ten emails from Mr. Moloci Re: negociations and minutes of settlement (preservation and release of claims); | 1.00 |
| 2008-08-31 | CH | Receipt and review of an email from Mr. Moloci Re: finalizing of the minutes of settlement with Grace; | 0.33 |
| 2008-08-31 | CH | Conference call with plaintiff counsel Re: last details of the minutes of settlement (preservation and release clause); | 0.33 |
| 2008-08-31 | CH | Review of Final Minutes of Settlement before signature; | 1.00 |
| 2008-08-31 | CH | Signature and transmission to Mr. Moloci of the Final Minutes of Settlement; | 0.33 |
| 2008-08-31 | CH | Telephone conversation with Mr. Bélanger Re: summary of the important clauses of the Minutes of Settlement and discussions between plaintiff counsel; | 0.25 |

**OUR FEES :**      **1,104.60**      **$ 348,801.25**

TIME SUMMARY BY ATTORNEY

| YL | 450.00 | 138.53 | 62,338.50 |
| YL | 225.00 | 9 | 2,025.00 |
| MB | 350.00 | 482.74 | 168,959.00 |
| MB | 175.00 | 26 | 4,550.00 |
| JL | 200.00 | 198.18 | 39,636.00 |
| CH | 285.00 | 250.15 | 71,292.75 |

**TAXABLE DISBURSEMENTS**

| Faxes (320 @ 1.00) | 320.00 |
| Photocopies (9 607 @ ,10¢) | 960.70 |

| | |
|---|---:|
| Long distance calls | 175.20 |
| Various fees | 932.55 |
| Courrier | 353.06 |
| Travel fees | 13,258.66 |
| Parking | 221.11 |
| Lodging | 3,266.12 |
| Expert fees | 355,749.93 |
| Received from colleagues | (143,248.74) |
| Case law | 344.49 |
| Conference calls | 4 698.46 |
| Bailiffs | 219.56 |
| Stenographer | 25.00 |

**TOTAL DISBURSEMENTS**                                   **$ 237 276.10**


      **TOTAL FEES AND DISBURSEMENTS**         **$ 586,077.35**

        G.S.T. 5%                          $ 29,303.87
        Q.S.T. 7.5%                        $ 46,153.59


      **TOTAL**                                 **$ 661,534.81**

# G.S.T  814682340 RT 0001
# Q.S.T.  1211542736 TQ 0001