# EXHIBIT H-2

W.R. GRACE & CO., et al.
CDN ZAI CLASS ACTION

U.S. FEE APPLICATION
DATE:
April 29, 2010
OUR FILE NO: 05L121

# Scarfone Hawkins LLP
### B A R R I S T E R S   A N D   S O L I C I T O R S

| ONE JAMES STREET SOUTH | TELEPHONE |
|---|---|
| 14TH FLOOR | 905-523-1333 |
| P.O. BOX 926, DEPOT #1 | |
| HAMILTON, ONTARIO | TELEFAX |
| L8N 3P9 | 905-523-5878 |

G.S.T. REGISTRATION NO.   **873984314 RT – 0001**

---

**CANADIAN ZAI REPRESENTATIVE COUNSEL SUBSTANTIAL CONTRIBUTION FEE APPLICATION**
**(September 1, 2008 to December 20, 2009)**

---

| DATE | PROFESSIONAL SERVICE | LAWYER | RATE/HR | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09 /01/08 | Emails from and to David Thompson regarding Minutes of Settlement, review and execution; sign Minutes of Settlement and forward by email to Orestes Pasparakis; email to Plaintiffs' Counsel with attached signed minutes; email from Keith Ferbers; teleconference with Ferbers; email from Pasparakis regarding further changes to the Minutes of Settlement; further emails to and from Pasparakis, Thompson and Plaintiffs' Counsel regarding further proposed changes | MGM | $375.00 | 1.40 | $525.00 |
| 09 /02/08 | Teleconference with Plaintiffs' Counsel; receive Minutes of Settlement signed by Grace; receive and reply to putative class member inquiry; email from Keith Ferbers with attached draft reporting letter to Raven Thundersky; review and reply to Ferbers; emails from and to Dan Hogan regarding U.S. court proceeding; teleconference with Hogan following court proceeding; further email from Ferbers; conference with David Thompson; email from Ana Dobson regarding class member inquiry | MGM | $375.00 | 1.80 | $675.00 |
| 09 /03/08 | receipt Keith Ferbers' e-mail, receipt Matt Moloci memo, follow-up to discuss | DT | $475.00 | 0.25 | $118.75 |
| 09 /03/08 | receipt Careen Hannouche e-mail, memos to and from Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 09 /03/08 | receipt various e-mails – Jennifer Stam, Orestes Pasparakis, Matt Moloci, etc., telephone to Orestes Pasparakis, Jennifer Stam, Matt Moloci, receipt Matt Moloci memo | DT | $475.00 | 1.00 | $475.00 |
| 09 /03/08 | memo to file, review and amend memo to file, etc., consider Michel Belanger affidavit and evidence for Sept 30th hearing before Justice Morawetz | DT | $475.00 | 0.50 | $237.50 |
| 09 /03/08 | receipt Keith Ferbers' e-mail, receipt Matt Moloci memo, memo to Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 09 /03/08 | Email from Careen Hannouche regarding notice to class members; email from and to David Thompson regarding notice to Evatt | MGM | $375.00 | 2.40 | $900.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Merchant and Bob Aaron article; receive email from Dan Hogan forwarding Baer email and distribution of minutes of settlement; email from Orestes Pasparakis regarding scheduling of CCAA court approval hearing; teleconference with Orestes Pasparakis, Jennifer Stam and David Thompson; email to Evatt Merchant with notice of settlement; receive 27th Information Report of Richard Finke; review; emails from and to Keith Ferbers regarding settlement, bar date notice program and Thundersky's position | | | | |
| 09 /04/08 | review Jenifer Stam e-mail and Finke Report, memo to file, follow-up with Matt Moloci | DT | $475.00 | 0.50 | $237.50 |
| 09 /04/08 | receipt Careen Hannouche e-mail | DT | $475.00 | 0.10 | $47.50 |
| 09 /04/08 | discuss with Angela Papalia, memo to Mike Stanton, consider materials for September 30th hearing, documents and records to be put before the Court, review prior affidavit, prepare template affidavit | DT | $475.00 | 0.25 | $118.75 |
| 09 /04/08 | discuss with Matt Moloci, work on draft motion materials in support of CCAA motion seeking approval of Minutes of Settlement | DT | $475.00 | 0.25 | $118.75 |
| 09 /04/08 | Email from David Thompson to Plaintiffs' Counsel regarding CCAA motion seeking approval of Minutes of Settlement; review; reply from Careen Hannouche regarding affidavit of Michel Belanger and scheduling; further emails from and to David Thompson, Careen Hannouche and Michel Belanger regarding motion seeking CCAA approval; emails from and to Jennifer Stam confirming CCAA court appointment for September 30th; email directions to Angela Papalia regarding draft motion seeking information order and lift stay; email from Keith Ferbers regarding Thundersky and law concerning effect of settlement with certain defendants; reply to Keith Ferbers; emails from and to Evatt Merchant; further email from David Thompson regarding reply to Keith Ferbers | MGM | $375.00 | 1.40 | $525.00 |
| 09 /05/08 | receipt Jennifer Stam e-mail, Keith Ferbers e-mail, Careen Hannouche e-mail, memos to and from CCAA motion seeking approval of Minutes of Settlement, etc., letter to Keith Ferbers | DT | $475.00 | 0.50 | $237.50 |
| 09 /05/08 | letters to and from Keith Ferbers | DT | $475.00 | 0.25 | $118.75 |
| 09 /05/08 | review materials in support of CCAA motion seeking approval of Minutes of Settlement, memos to and from CCAA motion seeking approval of Minutes of Settlement | DT | $475.00 | 0.25 | $118.75 |
| 09 /05/08 | further memos to and from Matt Moloci, receipt Keith Ferbers and Careen Hannouche e-mails in respect of CCAA motion seeking approval of Minutes of Settlement | DT | $475.00 | 0.25 | $118.75 |
| 09 /05/08 | work on Belanger affidavit, etc. in support of CCAA motion seeking approval of Minutes of Settlement | DT | $475.00 | 1.00 | $475.00 |
| 09 /05/08 | Receive email from David Thompson to Careen Hannouche regarding affidavit of Michel Belanger in support of CCAA court approval of settlement; review; emails to and from David Thompson, Careen Hannouche and Michel Belanger regarding draft motion materials seeking court approval, information order and lift stay motion; receive David Thompson email to Keith Ferbers; email from Keith Ferbers regarding Plan B settlement and follow-up with Thundersky family | MGM | $375.00 | 1.20 | $450.00 |
| 09 /08/08 | follow-up memo to file, review draft Belanger affidavit and record in | DT | $475.00 | 0.50 | $237.50 |

| | | | | | |
|---|---|---|---|---|---|
| | support of CCAA motion seeking approval of Minutes of Settlement, discuss and review with Matt Moloci | | | | |
| 09 /08/08 | receipt Keith Ferbers' e-mail with respect to CCAA motion seeking approval of Minutes of Settlement | DT | $475.00 | 0.10 | $47.50 |
| 09 /08/08 | receipt Careen e-mail with respect to CCAA motion seeking approval of Minutes of Settlement | DT | $475.00 | 0.10 | $47.50 |
| 09 /08/08 | further work on draft materials in support of CCAA motion seeking approval of Minutes of Settlement, etc., letter to Keith Ferbers | DT | $475.00 | 0.35 | $166.25 |
| 09 /08/08 | memos to and from Matt Moloci with respect to CCAA motion seeking approval of Minutes of Settlement | DT | $475.00 | 0.25 | $118.75 |
| 09 /08/08 | Emails from David Thompson to Careen Hannouche and reply concerning Affidavit of Michel Belanger and attendance at settlement approval hearing; emails from and to David Thompson regarding emails from and to Keith  Ferbers regarding settlement, etc.; conferences with David Thompson; discuss issues; letter from Darrell Scott regarding CDN ZAI PD Claimants; email to David Thompson with comments | MGM | $375.00 | 0.80 | $300.00 |
| 09 /09/08 | receipt Matt Moloci memo and Darrell Scott letter, memo to Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 09 /09/08 | review 5 of 13 correspondence brads, 2 memos to file re: Belanger affidavit | DT | $475.00 | 2.00 | $950.00 |
| 09 /09/08 | discuss and review with MGM, follow-up on memo to file, further review of correspondence brads | DT | $475.00 | 0.50 | $237.50 |
| 09 /09/08 | further work on Belanger draft affidavit | DT | $475.00 | 1.00 | $475.00 |
| 09 /09/08 | review further 2 correspondence brads, add to draft Belanger affidavit in support of CCAA motion seeking approval of Minutes of Settlement, etc., memo to file | DT | $475.00 | 0.75 | $356.25 |
| 09 /09/08 | Emails from and to Plaintiffs' counsel regarding settlement approval motion; conferences with David Thompson; further emails from and to David Thompson; letter from Darrell Scott; review; forward to Plaintiffs' counsel; email to Darrell Scott | MGM | $375.00 | 0.80 | $300.00 |
| 09 /10/08 | receipt Dan Hogan e-mail and review article | DT | $475.00 | 0.25 | $118.75 |
| 09 /10/08 | receipt Jacqueline Dais-Visca e-mail, memos to and from Matt Moloci with respect to CCAA motion seeking approval of Minutes of Settlement and discuss | DT | $475.00 | 0.25 | $118.75 |
| 09 /10/08 | review and discuss with Matt Moloci, etc., letter to Michel Belanger and Careen Hannouche, letter to Keith Ferbers, memo to Matt Moloci regarding CCAA motion seeking approval of Minutes of Settlement | DT | $475.00 | 0.50 | $237.50 |
| 09 /10/08 | further work on draft Belanger affidavit in support of CCAA motion seeking approval of Minutes of Settlement, review further correspondence brads to develop procedural history, efforts and issues | DT | $475.00 | 1.00 | $475.00 |
| 09 /10/08 | Telephone message from CBC news reporter; forward to David Thompson with comments; email from Dan Hogan with attached article from Seattle newspaper; review and consider; email from | MGM | $375.00 | 1.50 | $562.50 |

| | | | | |
|---|---|---|---|---|
| | Jacqueline Dais-Visca concerning article; conference with David Thompson; email from David Thompson to Plaintiffs' counsel with attached draft email to Keith Ferbers; review and reply; email from Keith Ferbers; further emails from and to Careen Hannouche and David Thompson; further emails from and to Keith  Ferbers and David Thompson; email from Angela Papalia with attached memorandum; teleconference with David Thompson and Orestes Pasparakis; view CBC National news report; further teleconference with Orestes Pasparakis; email to David  Thompson regarding news coverage | | | | |
| 09 /11/08 | receipt and respond to series of urgent e-mails, Keith Ferbers, Careen Hannouche, Jacqueline Dais-Visca, Matt Moloci etc. with respect to CBC National News report | DT | $475.00 | 1.50 | $712.50 |
| 09 /11/08 | telephone conference call with Orestes Pasparakis, follow-up discussion and review with Matt Moloci | DT | $475.00 | 0.40 | $190.00 |
| 09 /11/08 | receipt further Keith Ferbers' e-mail with respect to CBC National News Report | DT | $475.00 | 0.10 | $47.50 |
| 09 /11/08 | work on draft of Michel Belanger affidavit in support of CCAA motion seeking approval of Minutes of Settlement, etc., Keith Ferbers, Careen Hannouche, Michel Belanger, Matt Moloci, watch "The National" coverage, review Seattle P-I further coverage | DT | $475.00 | 1.50 | $712.50 |
| 09 /11/08 | receipt Jacqueline Dais-Visca e-mail with respect to the CBC National News Report | DT | $475.00 | 0.10 | $47.50 |
| 09 /11/08 | receipt Careen Hannouche letter and Dan Hogan account for services rendered | DT | $475.00 | 0.10 | $47.50 |
| 09 /11/08 | further review of correspondence brads for M. Belanger affidavit content in support of CCAA motion seeking approval of Minutes of Settlement | DT | $475.00 | 0.75 | $356.25 |
| 09 /11/08 | Receipt Keith  Ferbers' e-mail with respect to CBC National News coverage | DT | $475.00 | 0.10 | $47.50 |
| 09 /11/08 | memos to and from Matt Moloci with respect to CBC National News coverage | DT | $475.00 | 0.25 | $118.75 |
| 09 /11/08 | Receive email from Jacqueline Dais-Visca to Keith Ferbers; review; receive Seattle newspaper article; review; receive and review detailed email reply from Keith Ferbers to Jacqueline Dais-Visca; further email from Jacqueline Dais-Visca with link to CBC news coverage; review; email from Michel Belanger concerning news article; further email from Keith Ferbers regarding Raven Thundersky interview with CBC; email to David Thompson with excerpt concerning workers' compensation claims; conferences with David Thompson; teleconference with David Thompson and Orestes Pasparakis | MGM | $375.00 | 2.20 | $825.00 |
| 09 /12/08 | memos to and from Matt Moloci, receipt Keith  Ferbers' e-mail, etc. regarding CBC National News coverage | DT | $475.00 | 0.25 | $118.75 |
| 09 /12/08 | letter to Keith Ferbers and all counsel with respect to CBC National news coverage  and interview given by Raven Thundersky | DT | $475.00 | 0.25 | $118.75 |
| 09 /12/08 | review and amend draft Belanger affidavit in support of CCAA motion seeking approval of Minutes of Settlement | DT | $475.00 | 0.35 | $166.25 |

| 09 /12/08 | receipt and review Orestes Pasparakis e-mail, etc., e-mail to Orestes Pasparakis with respect to finalizing terms of agreement | DT | $475.00 | 0.10 | $47.50 |
|---|---|---|---|---|---|
| 09 /12/08 | review and consider draft Richard Finke affidavit in support of CCAA motion seeking approval of Minutes of Settlement | DT | $475.00 | 1.00 | $475.00 |
| 09 /12/08 | review and consider Crown Plan A Minutes of Settlement and revised Distribution Protocol, discuss with MGM, telephone conference call with representative counsel, letter to Grace and Crown counsel | DT | $475.00 | 1.50 | $712.50 |
| 09 /12/08 | Receipt Orestes Pasparakis e-mail, receipt Jacqueline Dais-Visca e-mail, etc. with respect to finalization of terms of agreement | DT | $475.00 | 0.25 | $118.75 |
| 09 /12/08 | Email instructions to Krystyn Ordyniec regarding investigation of workers' compensation claims and civil suits; email from Orestes Pasparakis concerning draft settlement approval motion materials; reply; receive draft motion materials from Orestes Pasparakis; review and consider; email from Jacqueline Dais-Visca with attached proposed terms of settlement recommended to the Crown; email to David Thompson with comments; conference with David Thompson; receive email from Orestes Pasparakis to Jacqueline Dais-Visca regarding the Crown's proposal; teleconference with Representative Counsel; review and consider issues; further emails from and to Plaintiffs' Counsel,  Representative Counsel, Orestes Pasparakis and Jacqueline Dais-Visca; receive and consider Crown's proposed Distribution Protocol; teleconferences with Orestes Pasparakis and David Thompson regarding Crown's proposal and Representative Counsel's response; email from Dan Hogan with attached draft CDN ZAI bar date, notice and claims process documents; review | MGM | $375.00 | 3.20 | $1,200.00 |
| 09 /13/08 | Email to Orestes Pasparakis with attached DND Vermiculite Program document; review Grace's draft motion materials in support of CCAA motion seeking approval of Minutes of Settlement; emails to and from David Thompson regarding Grace's motion materials and issues; emails from and to Evatt Merchant | MGM | $375.00 | 1.80 | $675.00 |
| 09 /14/08 | Email from Dan Hogan with attached transcript of September 2nd hearing; review; email from Evatt Merchant | MGM | $375.00 | 0.50 | $187.50 |
| 09 /15/08 | review Richard Finke affidavit in support of CCAA motion seeking approval of Minutes of Settlement, telephone conference call – David Thompson, Matt Moloci, Orestes Pasparakis, Jennifer Stam, Kotrly, etc.; review notice of motion and draft approval order in support of CCAA motion seeking approval of Minutes of Settlement; various memos to and from Matt Moloci and follow-ups | DT | $475.00 | 2.00 | $950.00 |
| 09 /15/08 | memo to file with respect to issues regarding CCAA motion seeking approval of Minutes of Settlement | DT | $475.00 | 0.35 | $166.25 |
| 09 /15/08 | discuss and review with Matt Moloci, letter to Keith Ferbers, etc. | DT | $475.00 | 0.35 | $166.25 |
| 09 /15/08 | review transcripts from Dan Hogan, etc., memo to file | DT | $475.00 | 0.35 | $166.25 |
| 09 /15/08 | review and amend draft Michel Belanger affidavit in support of CCAA motion seeking approval of Minutes of Settlement | DT | $475.00 | 0.35 | $166.25 |
| 09 /15/08 | deal with class member inquiries | DT | $475.00 | 0.25 | $118.75 |
| 09 /15/08 | e-mails to and from Dan Hogan, e-mails to and from Keith Ferbers | DT | $475.00 | 0.25 | $118.75 |

| 09 /15/08 | receipt Orestes Pasparakis e-mail, follow-up with Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
|---|---|---|---|---|---|
| 09 /15/08 | telephone to Evatt Merchant with Matt Moloci regarding settlement | DT | $475.00 | 0.50 | $237.50 |
| 09 /15/08 | Conference with David Thompson; emails from and to Michel Belanger regarding possible Haskett CDN ZAI PI Claim; further review of Grace motion materials; teleconference with Thompson and Evatt Merchant; teleconference with David Thompson and Orestes Pasparakis; email from Keith Ferbers with attached memorandum concerning settlement; review and consider; email from Dan Hogan with attached CDN ZAI bar date motion materials; review; emails to and from Representative Counsel, Plaintiffs' Counsel and Orestes Pasparakis | MGM | $375.00 | 3.80 | $1,425.00 |
| 09 /16/08 | review notice of motion and notice program documents in support of CCAA motion seeking approval of Minutes of Settlement, etc., telephone conference call with Orestes Pasparakis and Matt Moloci to discuss proposed settlement | DT | $475.00 | 1.50 | $712.50 |
| 09 /16/08 | letter to Michel Belanger and Careen Hannouche outlining proposed settlement,  memo to Matt Moloci, etc. | DT | $475.00 | 0.35 | $166.25 |
| 09 /16/08 | further review of notice documents, Kinsella report, sample ads, forms, etc., memo to file, identify and consider issues | DT | $475.00 | 1.00 | $475.00 |
| 09 /16/08 | review and consider multiple e-mails, letters – Deanna Boll, Matt Moloci, Keith Ferbers, Careen Hannouche, etc., discuss with Matt Moloci with respect to proposed settlement | DT | $475.00 | 1.00 | $475.00 |
| 09 /16/08 | telephone conference call to Michel Belanger, Careen Hannouche to discuss possible settlement, telephone conference call to Keith Ferbers, review and discuss notice program, discuss and review with Matt Moloci, memo to file, consider options | DT | $475.00 | 2.50 | $1,187.50 |
| 09 /16/08 | telephone conference call to Dan Hogan, follow-ups with Matt Moloci, etc., memo to file, memo to Dan Hogan | DT | $475.00 | 1.50 | $712.50 |
| 09 /16/08 | Conference with David Thompson; review CDN bar date motion and notice program materials; further conference with David Thompson; emails from and to Keith Ferbers; emails from and to Plaintiffs' Counsel; teleconference with Careen Hannouche and Michel Belanger regarding Crown proposal, bar date motion, notice program and other issues; emails from and to Orestes Pasparakis, Deanna Boll and James O'Neill regarding bar date and notice program; teleconference with David Thompson, Dan Hogan, Krystyn Ordyniec and Hannouche; update and review regarding status of action, settlement, court proceedings, bar date motion and notice program; telephone message to Brian Jones, Manitoba Crown regarding action; emails from and Evatt Merchant regarding bar date motion, notice program, class member databases and notice to Representative Plaintiffs; emails from and to Penny Adams regarding service of Grace motion seeking court approval of settlement; receive and review materials; conference with Ordyniec regarding research and investigation concerning various CDN ZAI PI claims | MGM | $375.00 | 5.20 | $1,950.00 |
| 09 /16/08 | Meeting with Matt Moloci and David Thompson regarding notice and implementation of settlement | MS | $250.00 | 0.35 | $87.50 |
| 09 /16/08 | Conference Call with respect to update and review regarding status of action, settlement, court proceedings, bar date motion and notice program | KO | $100.00 | 0.90 | $90.00 |

| 09 /16/08 | Instruction on Research re: Statue Barred Claims | KO | $100.00 | 0.20 | $20.00 |
|---|---|---|---|---|---|
| 09 /17/08 | receipt and review series of e-mails, Careen Hannouche, Keith Ferbers, Evatt Merchant, series of Matt Moloci memos, etc., memo to file regarding update and review regarding status of action, settlement, court proceedings, bar date motion and notice program | DT | $475.00 | 1.00 | $475.00 |
| 09 /17/08 | discuss and review with Matt Moloci, receipt Careen Hannouche e-mail, Matt Moloci memo regarding update and review regarding status of action, settlement, court proceedings, bar date motion and notice program, etc. | DT | $475.00 | 0.25 | $118.75 |
| 09 /17/08 | further work on Michel Belanger affidavit in support of CCAA motion seeking approval of Minutes of Settlement, etc. | DT | $475.00 | 1.00 | $475.00 |
| 09 /17/08 | Receipt Orestes Pasparakis e-mail, e-mails to and from Matt Moloci, co-counsel, etc., further discuss with Matt Moloci with respect to CCAA motion seeking approval of Minutes of Settlement | DT | $475.00 | 0.50 | $237.50 |
| 09 /17/08 | Review draft order and draft notice of motion in respect to CCAA motion seeking approval of Minutes of Settlement | DT | $475.00 | 0.25 | $118.75 |
| 09 /17/08 | preliminary review of motion record as served with respect to CCAA motion seeking approval of Minutes of Settlement consider further content for Belanger affidavit | DT | $475.00 | 0.75 | $356.25 |
| 09 /17/08 | Emails from and to Careen Hannouche and Jacqueline Dais-Visca regarding proposed teleconference; emails from and to David Thompson regarding eJustice mesothelioma referrals; emails from and to Dais-Visca regarding proposed motion seeking information order and representation order issues; emails from and to Evatt Merchant regarding letter to possible claimants and status of matter concerning the Crown; receive David Thompson email to Orestes Pasparakis regarding Crown proposal; review Grace materials; conferences with David Thompson; further emails from and to Orestes Pasparakis and David Thompson | MGM | $375.00 | 2.70 | $1,012.50 |
| 09 /18/08 | review e-mails –Matt Moloci, Careen Hannouche, Evatt Merchant, review draft letter, prepare draft letter to database members | DT | $475.00 | 1.00 | $475.00 |
| 09 /18/08 | further work on Michel Belanger affidavit in support of CCAA motion seeking approval of Minutes of Settlement, etc., memo to file | DT | $475.00 | 1.00 | $475.00 |
| 09 /18/08 | e-mails to and from Dan Hogan | DT | $475.00 | 0.10 | $47.50 |
| 09 /18/08 | revise e-mail to Evatt Merchant, etc., further revise Belanger affidavit in support of CCAA motion seeking approval of Minutes of Settlement, etc., memo to Matt Moloci, follow-up on motion materials | DT | $475.00 | 0.75 | $356.25 |
| 09 /18/08 | amend the draft database claimant letter, memo to Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 09 /18/08 | receipt Keith Ferbers' e-mail with respect to Manitoba Health claim; | DT | $475.00 | 0.10 | $47.50 |
| 09 /18/08 | Review CBC news articles regarding coverage of ZAI issues; review draft letter and information notice received from Evatt Merchant; reply to Evatt Merchant; emails to and from Representative Counsel regarding draft information notice; instructions to Careen Hannouche regarding draft motion for Crown information order; teleconference with Dan Hogan; email to Dan Hogan regarding Crown proposal and | MGM | $375.00 | 2.20 | $825.00 |

| | | | | | |
|---|---|---|---|---|---|
| | draft notice program; email from Keith Ferbers regarding Manitoba Health claim; email from David Thompson regarding information notice and website posting; emails between David Thompson and Evatt Merchant regarding draft information notice; email from Thompson with attached draft Affidavit of Michel Belanger in support of Manitoba Health claim;; review; email from Dan Hogan to Deanna Boll regarding notice program; email from David Thompson with revised draft information notice; review; receive email from Jacqueline Dais-Visca to Ferbers; review; further emails to and from Plaintiffs' Counsel regarding information notice, risk assessment report of Health Canada and other issues | | | | |
| 09 /19/08 | Teleconference with David Thompson regarding information notice and Crown's offer; review and revise draft information notice; emails from and to Plaintiffs' counsel concerning information notice and other issues; email from Jacqueline Dais-Visca with revised Crown offer; review; emails from and to Thompson concerning Crown offer; emails from and to Keith Ferbers regarding Thundersky claims; emails from and to Evatt Merchant regarding Information Notice; email to Representative Counsel with attached summary of SCC decision in Metcalfe | MGM | $375.00 | 2.40 | $900.00 |
| 09 /21/08 | Email from Dan Hogan with attached Disclosure Statement, Notice of Hearing and Proposed Plan all filed on behalf of Grace; review and consider lengthy documents; review and revise draft Information Notice; emails to and from Plaintiffs' Counsel, David Thompson and Orestes Pasparakis regarding various issues | MGM | $375.00 | 3.40 | $1,275.00 |
| 09 /22/08 | receipt, review, respond to multiple and various e-mails, (Sept 19 - 21) re: draft information, notice and materials including Keith Ferbers, Evatt Merchant, Orestes Pasparakis, Michel Belanger, Careen Hannouche and Haar | DT | $475.00 | 2.50 | $1,187.50 |
| 09 /22/08 | discuss and review further with Matt Moloci, receipt Keith Ferbers' e-mails, memo to Cindy Yates, update website content | DT | $475.00 | 1.00 | $475.00 |
| 09 /22/08 | update and revise the draft information notice, update database information, ready the notice for distribution | DT | $475.00 | 0.50 | $237.50 |
| 09 /22/08 | Emails from and to Orestes Pasparakis with comments concerning Information Notice and draft motion materials; conference with David Thompson; teleconference with Orestes Pasparakis; emails to and from Plaintiffs' Counsel regarding draft Information Notice, motion materials and issues in proceeding concerning settlement, etc.; further conferences with David Thompson; review Grace motion materials, disclosure statement and draft joint plan; review Grace motion materials | MGM | $375.00 | 2.80 | $1,050.00 |
| 09 /23/08 | review amended notice, review draft affidavit, etc., respond to inquiries, etc. | DT | $475.00 | 0.50 | $237.50 |
| 09 /23/08 | receipt Careen Hannouche e-mail, memo to Matt Moloci re: information notice | DT | $475.00 | 0.10 | $47.50 |
| 09 /23/08 | meet with Matt Moloci re: Michel Belanger affidavit, prepare revised structure and layout of affidavit in support of CCAA motion seeking approval of Minutes of Settlement, , etc., telephone to Derrick Tay and Orestes Pasparakis | DT | $475.00 | 3.00 | $1,425.00 |
| 09 /23/08 | further work on Michel Belanger materials with respect to CCAA motion seeking approval of Minutes of Settlement,, letters to and from Evatt Merchant, Careen Hannouche, Orestes Pasparakis, memos to | DT | $475.00 | 1.00 | $475.00 |

| | and from Matt Moloci, etc. | | | | |
|---|---|---|---|---|---|
| 09 /23/08 | Further review of Grace motion materials, disclosure statement draft join plan and other documents; further review and comments draft regarding Affidavit of Michel Belanger; conferences with David Thompson; email from Jacqueline Dais-Visca with Crown offer; review; review and revise draft Information Notice; emails to and from Plaintiffs' Counsel regarding various issues; teleconference with Orestes Pasparakis, Derrick Tay and David Thompson in respect of court approval hearing; teleconference with Evatt Merchant regarding various issues; receive draft Factum from Pasparakis; review and consider; further emails from and to Evatt Merchant; review further documents; address issues | MGM | $375.00 | 4.50 | $1,687.50 |
| 09 /24/08 | telephone conference call with co-counsel, receipt Matt Moloci memo, Dan Hogan e-mails, etc. | DT | $475.00 | 0.50 | $237.50 |
| 09 /24/08 | review and further work on draft Belanger Affidavit, emails to and from Matt Moloci, receipt Evatt Merchant e-mails, receipt Careen Hannouche e-mails, preliminary review of Grace draft Factum, etc. | DT | $475.00 | 2.00 | $950.00 |
| 09 /24/08 | receipt Matt Moloci memo re: comments on draft factum | DT | $475.00 | 0.10 | $47.50 |
| 09 /24/08 | further work on draft Belanger affidavit, memo to file, etc. | DT | $475.00 | 0.50 | $237.50 |
| 09 /24/08 | further work on Belanger draft affidavit, etc., e-mails to and from Careen Hannouche, etc., discuss and review with Matt Moloci and Mike Stanton, receipt Keith Ferbers' e-mails, receipt Careen Hannouche e-mail, e-mails to and from Jacqueline Dais-Visca, memo to Matt Moloci re: draft Belanger affidavit in support of | DT | $475.00 | 3.00 | $1,425.00 |
| 09 /24/08 | further review and discuss with Matt Moloci | DT | $475.00 | 0.35 | $166.25 |
| 09 /24/08 | e-mails to and from Jacqueline Dais-Visca | DT | $475.00 | 0.25 | $118.75 |
| 09 /24/08 | Review file; prepare draft motion materials seeking Information Order; instructions to Careen Hannouche; conferences with David Thompson; receive forwarding of email from Judy Street; receive email with letter and supplementary motion materials from Grace; review; email from Keith Ferbers regarding hours, fees and disbursements to date and other issues; reply to Keith Ferbers; email from Jacqueline Dais-Visca concerning possible Crown resolution; teleconference with Thompson, Derrick Tay and Orestes Pasparakis; emails and documents from Dan Hogan regarding proposed changes to Canadian PD notice program; report to David Thompson regarding hours, fees and disbursements to date; receive service of Ferbers motion record and factum on behalf of Thundersky; review and consider; conference with Thompson; receive emails between Pasparakis and Ferbers regarding issues raised; teleconference with Ferbers regarding issues in motion, settlement and asbestos trust and TDP's | MGM | $375.00 | 3.70 | $1,387.50 |
| 09 /24/08 | Attended meeting with Matt Moloci and David Thompson regarding settlement; | MS | $250.00 | 0.75 | $187.50 |
| 09 /25/08 | revise and re-draft Michel Belanger affidavit, memo to Matt Moloci, etc., review materials, etc. | DT | $475.00 | 2.00 | $950.00 |
| 09 /25/08 | review supplementary Finke affidavit, Thundersky affidavit, Keith Ferbers' Factum, etc., memos to and from Matt Moloci, receipt Dan Hogan e-mail and claims bar date materials, review materials, e- | DT | $475.00 | 2.50 | $1,187.50 |

| | | | | |
|---|---|---|---|---|
| | mails to and from Orestes Pasparakis, e-mails to and from Careen Hannouche, letter to Michel Belanger, memo to Matt Moloci, prepare letters to court and counsel for service and filing CCAA motion seeking approval of Minutes of Settlement, | | | | |
| 09 /25/08 | further review, revise and finalize Belanger affidavit in support of CCAA motion seeking approval of Minutes of Settlement,, meet to discuss and review with Matt Moloci, etc. | DT | $475.00 | 2.00 | $950.00 |
| 09 /25/08 | e-mails to Evatt Merchant, Careen Hannouche, etc., memo to Matt Moloci | DT | $475.00 | 0.35 | $166.25 |
| 09 /25/08 | follow-up telephone conference call with Michel Belanger and Careen Hannouche, telephone to Orestes Pasparakis, finalize  Michel Belanger affidavit in support of CCAA motion seeking approval of Minutes of Settlement, etc. receipt Evatt Merchant e-mail, receipt Jacqueline Dais-Visca e-mail | DT | $475.00 | 1.50 | $712.50 |
| 09 /25/08 | further telephone to Michel Belanger to review his affidavit  in support of CCAA motion seeking approval of Minutes of Settlement, etc., e-mails to and from Evatt Merchant, Michel Belanger, Careen Hannouche, Keith  Ferbers, etc. | DT | $475.00 | 1.00 | $475.00 |
| 09 /25/08 | arrange telephone conference call, finalize and serve Michel Belanger affidavit in support of CCAA motion seeking approval of Minutes of Settlement, | DT | $475.00 | 1.00 | $475.00 |
| 09 /25/08 | Receive David Thompson's proposed email to Jacqueline Dais-Visca regarding settlement with the Crown; review and reply; email to Dan Hogan regarding draft notice program; teleconference with Dan Hogan regarding draft notice program and other issues; email from David Thompson regarding draft plan; review draft plan and asbestos trust TDP's; conference with David Thompson; email to Keith Ferbers and Orestes Pasparakis regarding proposed teleconference; email report to Thompson regarding teleconference with Keith Ferbers; email to Careen Hannouche and Michel Belanger regarding proposed teleconference and draft Michel Belanger affidavit; review  draft Michel Belanger affidavit; conference with David Thompson for review and completion of Michel Belanger affidavit; teleconference with David Thompson and Orestes  Pasparakis; teleconference with David Thompson, Careen Hannouche and Michel Belanger; email from Hogan with attached documents filed in US proceeding concerning PD Trust; email from Dan Hogan with attached agenda for US Hearing; email to Keith Ferbers regarding asbestos trust TDP's; teleconference with Evatt Merchant; emails from and to Evatt Merchant regarding fees and TDP's; further emails from and to Belanger regarding Haskett family PI claims; teleconference with Cathy Haskett; email to Haskett; email from David Lilly of the Crown with attached orders served for use in settlement hearing; email from Kotrly serving letter and factum; review and consider; email from Kotrly serving attached asbestos trust TDP; review; email from Jacqueline Dais-Visca setting-out Crown's intended position on settlement approval hearing; review; email from Thompson to service list serving Michel Belanger affidavit; further emails to and from Plaintiffs' Counsel, Representative Counsel and Orestes Pasparakis regarding various issues concerning court approval of settlement and possible settlement with the Crown | MGM | $375.00 | 5.50 | $2,062.50 |
| 09 /25/08 | Reviewed case law regarding certification motion; | MS | $250.00 | 0.35 | $87.50 |
| 09 /26/08 | telephone conference call – David Thompson, Orestes Pasparakis, Michel Belanger, Keith Ferbers and Matt Moloci, follow-up memo to | DT | $475.00 | 1.00 | $475.00 |

| | file and e-mails | | | | |
|---|---|---|---|---|---|
| 09 /26/08 | telephone to Orestes Pasparakis, discuss with Matt Moloci, receipt Jacqueline Dais-Visca e-mails and Orestes Pasparakis e-mail, e-mail to Jacqueline Dais-Visca and follow-ups with respect to arranging a settlement meeting | DT | $475.00 | 0.35 | $166.25 |
| 09 /26/08 | receipt and further review of Orestes Pasparakis and Keith Ferbers' e-mails re: conference call issues, etc. | DT | $475.00 | 0.25 | $118.75 |
| 09 /26/08 | further e-mails to and from Careen Hannouche with respect to summary of time and disbursements, etc. | DT | $475.00 | 0.25 | $118.75 |
| 09 /26/08 | e-mails to and from Careen Hannouche with respect to summary of time and disbursements, etc. | DT | $475.00 | 0.25 | $118.75 |
| 09 /26/08 | receipt and review various Matt Moloci memos and Careen Hannouche e-mails, etc. | DT | $475.00 | 0.25 | $118.75 |
| 09 /26/08 | Teleconference with Orestes Pasparakis; Keith Ferbers; Michel Belanger; David Thompson regarding Bruce and Thundersky claims, TDP's, Minutes of Settlement and court approval; further emails from and to Orestes Pasparakis and Keith Ferbers regarding TDP's, PI notice program; etc.; emails from and to Jacqueline Dais-Visca, Pasparakis and David Thompson; regarding possible Crown resolution; email from Careen Hannouche forwarding email received from Judy Street; forward by email to Dan Hogan; further email from Dan Hogan regarding PD trust; email from Careen Hannouche regarding Catherine Haskett-Morrison; review file; review and revise draft motion record seeking information order for Crown documents; instructions to Careen Hannouche; emails to and from Careen Hannouche regarding affidavit; instructions to Careen Hannouche; further conferences with David Thompson regarding various issues regarding settlement, hearing and possible Crown resolution | MGM | $375.00 | 3.80 | $1,425.00 |
| 09 /27/08 | Revise motion record seeking information order; finalize and serve by email; emails from and to Orestes Pasparakis; emails from and to Evatt Merchant regarding possible CDN ZAI PI claimants; emails to David Thompson | MGM | $375.00 | 1.60 | $600.00 |
| 09 /28/08 | Email from Jacqueline Dais-Visca regarding motion seeking information order | MGM | $375.00 | 0.10 | $37.50 |
| 09 /29/08 | receipt and review multiple e-mails, memos to and from Matt Moloci, various Orestes Pasparakis e-mail, Careen Hannouche, Belanger e-mails over weekend and follow-ups | DT | $475.00 | 1.50 | $712.50 |
| 09 /29/08 | prepare for hearing, e-mails to and from Careen Hannouche, etc. | DT | $475.00 | 1.50 | $712.50 |
| 09 /29/08 | further preparations for court hearing | DT | $475.00 | 1.50 | $712.50 |
| 09 /29/08 | Instructions to Ana Rajak regarding filing of motion seeking information order; Conferences with David Thompson regarding settlement approval hearing; emails from Evatt Merchant regarding CDN ZAI PI claimants; email to Jacqueline Dais-Visca regarding motion seeking information order; emails from and to Careen Hannouche and Michel Belanger; review file materials in preparation for settlement approval hearing | MGM | $375.00 | 2.00 | $750.00 |
| 09 /30/08 | travel to Toronto for court hearing 6:45 a.m. - 9:00 a.m. | DT | $237.50 | 2.25 | $534.38 |

| 09 /30/08 | 9:00 a.m. - 10:30 a.m. - further pre-hearing conferences with Michel Belanger, Keith Ferbers, Orestes Pasparakis, Derrick Tay, Jennifer Stam, Michael Kotrly, Jacqueline Dais-Visca, Carmela Maiorino, Richard Finke and Jan Baer | DT | $475.00 | 1.50 | $712.50 |
|---|---|---|---|---|---|
| 09 /30/08 | 10:30 a.m. - 1:30 p.m. - court hearing before Justice Morawetz attend hearings regarding settlement approval and information order | DT | $475.00 | 3.00 | $1,425.00 |
| 09 /30/08 | 2:00 p.m. - 4:30 p.m. - meeting with Grace counsel and Crown counsel, follow-up meeting with co-counsel/representative counsel to consider options | DT | $475.00 | 2.50 | $1,187.50 |
| 09 /30/08 | 5:00 p.m. - 6:30 p.m. - briefing and wrap-up, consideration of options and issues outstanding and plan out future course of conduct | DT | $475.00 | 1.50 | $712.50 |
| 09 /30/08 | 6:30 p.m. - 8:00 p.m. - return travel from Toronto to Hamilton | DT | $237.50 | 1.50 | $356.25 |
| 09 /30/08 | follow-up memo to file and memos to and from Matt Moloci with respect to court hearing before Justice Morawetz | DT | $475.00 | 0.50 | $237.50 |
| 09 /30/08 | travel to Toronto for court hearing 6:45 a.m. - 9:00 a.m. | MGM | $187.50 | 2.25 | $421.88 |
| 09 /30/08 | conference and preparation for settlement approval hearing; emails from Jacqueline Dais-Visca with proposed change to draft order; further pre-hearing conferences with Michel Belanger, Keith Ferbers, Orestes Pasparakis, Derrick Tay, Jennifer Stam, Michael Kotrly, Jacqueline Dais-Visca, Carmela Maiorino, Richard Finke and Jan Baer; emails from Careen Hannouche; attend hearings regarding settlement approval and information order; post-hearing conferences among all counsel at Ogilvy Renault; further conferences with Plaintiffs' Counsel and Representative Counsel; email from Stam with attached stay extension endorsement of Justice Morawetz; further conferences and dinner meeting with Thompson and Ordyniec; email to counsel and parties with attached information order; email from Dan Hogan forward email from Deanna Boll with multiple attachments concerning CDN ZAI notice program; preliminary review; email report to Hogan regarding CDN settlement approval hearing | MGM | $375.00 | 8.75 | $3,281.25 |
| 09 /30/08 | 6:30 p.m. – 7:30 p.m. - return travel from Toronto to Oakville | MGM | $187.50 | 1.00 | $187.50 |
| 10 /01/08 | 2 follow-up memos to file regarding court hearing, etc. | DT | $475.00 | 1.00 | $475.00 |
| 10 /01/08 | receipt and review Dan Hogan e-mail and Claims Bar documents, consider same, letter to Dan Hogan, etc., letter to co-counsel | DT | $475.00 | 1.00 | $475.00 |
| 10 /01/08 | prepare draft factum/submissions content and template | DT | $475.00 | 1.00 | $475.00 |
| 10 /01/08 | receipt and review with attached memorandum from Michel Belanger setting-out proposed possible resolution with the Crown and Bruce/Thundersky families, receipt and review Keith Ferbers' e-mail proposing Crown/Thundersky resolution, letter to counsel, etc. | DT | $475.00 | 0.50 | $237.50 |
| 10 /01/08 | Email from Jacqueline Dais-Visca regarding error and information order; email from Careen Hannouche with attached memorandum from Michel Belanger setting-out proposed possible resolution with the Crown and Bruce/Thundersky families; email from David Thompson to Keith Ferbers proposing Crown/Thundersky resolution; email reply from Keith Ferbers; email from David Thompson to Dan Hogan regarding draft CDN ZAI notice program; review all correspondences and communications | MGM | $375.00 | 0.40 | $150.00 |
| 10 /02/08 | follow-up e-mails to and from counsel with respect to proposed possible resolution with the Crown and Bruce/Thundersky families , | DT | $475.00 | 0.25 | $118.75 |

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| | etc. | | | | |
| 10 /02/08 | receipt Michel Belanger e-mail, review and  consider proposed possible resolution with the Crown and Bruce/Thundersky families | DT | $475.00 | 0.25 | $118.75 |
| 10 /02/08 | receipt Jacqueline Dais-Visca e-mails, preliminary review of Crown Factum, etc., review and revise rough draft of representative counsel submissions, etc., receipt and review Crown disclosure information, memo to Matt Moloci, receipt and review Dan Hogan e-mail and order approving disclosure statement and all exhibits, letter to Dan Hogan, etc. | DT | $475.00 | 2.50 | $1,187.50 |
| 10 /02/08 | telephone discussion with Orestes Pasparakis | DT | $475.00 | 0.25 | $118.75 |
| 10 /02/08 | memos to and from Dan Hogan, memos to and from Matt Moloci, etc. | DT | $475.00 | 0.25 | $118.75 |
| 10 /02/08 | receipt Deanna Boll e-mail | DT | $475.00 | 0.10 | $47.50 |
| 10 /02/08 | receipt and review draft factum, discuss and review with Matt Moloci, revise and amend draft factum, memo to file | DT | $475.00 | 1.00 | $475.00 |
| 10 /02/08 | Receive email from David Thompson to Plaintiffs' Counsel regarding possible settlement with the Crown; reply to David Thompson; receive email reply from Careen Hannouche; review and consider; email from Dan Hogan with attached Debtor's materials filed in respect of approval of Disclosure Statement; review; email from Jacqueline Dais-Visca with attached Crown disclosure concerning homes with ZAI and amendment to order obtained; receive draft Factum of the Crown from Jacqueline Dais-Visca; receive final Factum of Crown and Brief of Authorities; review; emails from and to David Thompson and Orestes Pasparakis regarding Crown materials; receive email from Dan  Hogan to Deanna Boll regarding notice program materials; reply to Dan Hogan; further emails from Dan Hogan and Deanna Boll; further emails to and from David Thompson regarding Crown's materials and position; email to Jacqueline Dais-Visca regarding correction to order for production of Crown information concerning homes with ZAI; receive Orestes Pasparakis' reply to Crown's materials and position; review; further emails to and from David Thompson and Orestes Pasparakis; email to Dan Hogan regarding changes to Justice Morawetz order concerning Privacy Act reference | MGM | $375.00 | 1.70 | $637.50 |
| 10 /03/08 | prepare representative counsel submissions in response to Crown Factum and Grace submissions, memo to Cindy Yates re: service and filing of same, letter to Jennifer Stam, receipt and review Crown Authorities Brief, receipt Matt Moloci memos and letters to and from Dan Hogan | DT | $475.00 | 2.00 | $950.00 |
| 10 /03/08 | amend and revise draft representative counsel submissions, letter to service list, letter to representative counsel and Keith Ferbers, letter to Justice Morawetz, review C.A. decisions in Attis and Drady, etc., letters to and from Jennifer Stam, follow-up with Justice Morawetz's office, etc. | DT | $475.00 | 1.50 | $712.50 |
| 10 /03/08 | receipt Grace submissions and review same | DT | $475.00 | 0.35 | $166.25 |
| 10 /03/08 | e-mails to and from Keith Ferbers, etc., discuss and review with MGM, etc. | DT | $475.00 | 0.40 | $190.00 |
| 10 /03/08 | Teleconference with Orestes Pasparakis; telephone call to Commercial List court; schedule chambers appointment with Justice Morawetz regarding changes to order concerning Crown disclosure; | MGM | $375.00 | 1.80 | $675.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Receive email from Michael Kotrly with Grace response to Crown's submissions; review; email from David Thompson with attached response to Crown's submissions on behalf of Representative Counsel; review; further emails from and to David Thompson and Jennifer Stam; receive David Thompson report to Plaintiffs' Counsel; receive David Thompson email to Dan Hogan; detailed email from Keith Ferbers; receive further emails from and to David Thompson and Keith Ferbers; review | | | | |
| 10 /05/08 | Emails from and to Jim and Sue Riddell of British Columbia; email to Cindy Yates and Ana Dobson regarding addition to ZAI claimant database | MGM | $375.00 | 0.20 | $75.00 |
| 10 /06/08 | receipt various inquiries, etc., follow-up on inquiries re: database and response | DT | $475.00 | 0.35 | $166.25 |
| 10 /06/08 | Receipt Keith  Ferbers' e-mail, letter to Michel/Careen and Matt Moloci, etc. with respect to making offer to Crown with respect to settlement of the Bruce/Thundersky family claims | DT | $475.00 | 0.25 | $118.75 |
| 10 /06/08 | discuss with Matt Moloci  Keith Ferbers' proposal with respect to making offer to Crown with respect to settlement of the Bruce/Thundersky family claims, etc. | DT | $475.00 | 0.25 | $118.75 |
| 10 /06/08 | prepare rough draft of press release, etc., memo to CY | DT | $475.00 | 0.35 | $166.25 |
| 10 /06/08 | e-mails to and from Dan Hogan | DT | $475.00 | 0.10 | $47.50 |
| 10 /06/08 | Review file concerning information order; directions to Careen Hannouche regarding revised draft orders; teleconference with Orestes Pasparakis and Jennifer Stam; telephone calls to commercial list court office; further review and revisions to draft orders; serve service list with correspondence and draft orders; emails from and to Dan Hogan and David Thompson; email from Riddell; email to Cindy Yates and Ana Dobson | MGM | $375.00 | 1.60 | $600.00 |
| 10 /07/08 | memos to and from Matt Moloci  regarding revised draft orders | DT | $475.00 | 0.10 | $47.50 |
| 10 /07/08 | memos to and from Matt Moloci regarding revised draft orders | DT | $475.00 | 0.25 | $118.75 |
| 10 /07/08 | receipt Hannouche e-mail with respect to proposed teleconference to discuss proposal to the Crown | DT | $475.00 | 0.10 | $47.50 |
| 10 /07/08 | follow-ups with counsel with respect to proposed teleconference to discuss proposal to the Crown, etc. | DT | $475.00 | 0.25 | $118.75 |
| 10 /07/08 | review, amend and revise draft press release | DT | $475.00 | 0.25 | $118.75 |
| 10 /07/08 | Emails from and to Jennifer Stam regarding amended Information Order by Justice Morawetz; email to service list serving amended Information Order; emails from and to David Thompson and Representative Counsel regarding possible settlement proposal to the Crown | MGM | $375.00 | 0.80 | $300.00 |
| 10 /08/08 | e-mails to and from Careen Hannouche , memos to and from Matt Moloci with respect to proposed teleconference to discuss proposal to the Crown | DT | $475.00 | 0.10 | $47.50 |
| 10 /08/08 | Emails from and to Representative Counsel regarding proposed teleconference to discuss proposal to the Crown; email from David Thompson regarding proposal to Crown and Thundersky's position; | MGM | $375.00 | 0.70 | $262.50 |

| | | | | | |
|---|---|---|---|---|---|
| | email from Dan Hogan forwarding email from Deanne Boll with attached revised CDN notice program documents; review; emails from and to Dan Hogan, Deanne Boll and Representative Counsel scheduling teleconference; letter from Jennifer Stam with enclosed original order of Justice Morawetz | | | | |
| 10 /09/08 | receipt, review and consider Matt Moloci memo with respect to proposed teleconference to discuss proposal to the Crown | DT | $475.00 | 0.25 | $118.75 |
| 10 /09/08 | e-mails to and from Keith Ferbers, memos to and from Matt Moloci, e-mail to counsel with respect to proposed teleconference to discuss proposal to the Crown, etc. | DT | $475.00 | 0.25 | $118.75 |
| 10 /09/08 | review notice program revised documents and Dan Hogan e-mail | DT | $475.00 | 0.50 | $237.50 |
| 10 /09/08 | telephone conference call with Michel Belanger, Careen Hannouche, regarding proposal to Crown , etc.; telephone conference call with US counsel, etc.; further telephone conference call with representative counsel, follow-up memo to file | DT | $475.00 | 1.50 | $712.50 |
| 10 /09/08 | Emails from Keith Ferbers and David Thompson regarding proposal to Crown; teleconference with David Thompson, Michel Belanger and Careen Hannouche regarding proposal to Crown; teleconference with David Thompson, Michel Belanger, Careen Hannouche, Dan Hogan, Deanna Boll, Jan Baer, Orestes Pasparakis and Hudgson regarding U.S. notice program; further teleconference with David Thompson, Michel Belanger and Careen Hannouche; teleconference with Dan Hogan; teleconference with Jacqueline Dais-Visca; email to Plaintiffs' counsel regarding proposal to Crown | MGM | $375.00 | 2.80 | $1,050.00 |
| 10 /10/08 | memos to and from Matt Moloci following-up on telephone conference calls, etc. | DT | $475.00 | 0.25 | $118.75 |
| 10 /10/08 | Conference with David Thompson regarding proposal to Crown and possible change to Minutes of Settlement to provide for channelling of Crown ZAI PI contribution and indemnity claims to Asbestos Trust; draft email to Deanna Boll; emails to and from Orestes Pasparakis; teleconference with David Thompson, Orestes Pasparakis and Jennifer Stam; draft email to Orestes Pasparakis with proposed changes to Minutes of Settlement; emails to and from David Thompson; email to Orestes Pasparakis; email to Plaintiffs' Counsel forwarding email sent to Orestes Pasparakis with further comments; email to Representative Counsel with attached draft email to Deanna Boll; emails from and to Dan Hogan; email from Keith Ferbers; teleconference with Keith Ferbers regarding proposed channelling of Crown ZAI PI claims seeking contribution and indemnity and settlement of the Bruce/Thundersky family claims | MGM | $375.00 | 2.60 | $975.00 |
| 10 /11/08 | Email to Representative Counsel in follow-up to teleconference with Keith Ferbers | MGM | $375.00 | 0.10 | $37.50 |
| 10 /14/08 | review and discuss with Matt Moloci re: Crown proposal, Matt Moloci memo, etc. | DT | $475.00 | 0.50 | $237.50 |
| 10 /14/08 | telephone conference call – David Thompson, Matt Moloci, Orestes Pasparakis and Jennifer Stam | DT | $475.00 | 0.50 | $237.50 |
| 10 /14/08 | further review and discuss with Matt Moloci, receipt and review draft letter to Orestes Pasparakis, review draft, etc., receipt and review Matt Moloci memo | DT | $475.00 | 0.50 | $237.50 |
| 10 /14/08 | receipt 2 Matt Moloci  memos regarding proposed changes to the Minutes of Settlement | DT | $475.00 | 0.10 | $47.50 |

| 10 /14/08 | receipt Keith Ferbers' e-mail, receipt Matt Moloci memo, discuss and review with Matt Moloci proposed changes to the Minutes of Settlement , etc. | DT | $475.00 | 0.35 | $166.25 |
|---|---|---|---|---|---|
| 10 /14/08 | e-mails to and from Orestes Pasparakis with respect to proposed changes to the Minutes of Settlement | DT | $475.00 | 0.10 | $47.50 |
| 10 /14/08 | Receive emails between David Thompson and Orestes Pasparakis regarding Morawetz decision and possible effect upon U.S. CDN notice and bar date motion; emails from Dan Hogan with agenda for October 20th omnibus hearing; review and reply to Dan Hogan inquiry; conferences with David Thompson | MGM | $375.00 | 0.40 | $150.00 |
| 10 /15/08 | receipt and review October 20th Agenda with respect to the omnibus hearing, memo to file | DT | $475.00 | 0.25 | $118.75 |
| 10 /15/08 | receipt and respond to various class member inquiries | DT | $475.00 | 0.50 | $237.50 |
| 10 /15/08 | e-mails to and from Dan Hogan, Keith Ferbers, Matt Moloci, etc. | DT | $475.00 | 0.25 | $118.75 |
| 10 /15/08 | Email from Orestes Pasparakis regarding Morawetz order and effect upon US motion concerning CDN ZAI notice; conferences with David Thompson; emails from and to Dan Hogan in follow-up to Deanna Boll's inquiry concerning draft letter to CDN ZAI property owners; emails from and to Keith Ferbers regarding proposal to Crown; emails to and from Orestes Pasparakis in follow-up to requested change to Minutes of Settlement | MGM | $375.00 | 1.20 | $450.00 |
| 10 /16/08 | receipt and review various e-mails – Matt Moloci, Orestes Pasparakis, Dan Hogan, etc., memos to and from Matt Moloci regarding Morawetz order and effect upon US motion concerning CDN ZAI notice | DT | $475.00 | 0.35 | $166.25 |
| 10 /16/08 | receipt Careen Hannouche  e-mail, Dan Hogan letter and account, letter to Careen Hannouche, memo to Cindy Yates | DT | $475.00 | 0.25 | $118.75 |
| 10 /16/08 | receipt and review Deanna Boll e-mails regarding Morawetz order and effect upon US motion concerning CDN ZAI notice, discuss with Matt Moloci , memos to and from Matt Moloci, receipt Matt Moloci  e-mails | DT | $475.00 | 0.25 | $118.75 |
| 10 /16/08 | telephone call with Dan Hogan and  Moloci regarding Morawetz order and effect upon US motion concerning CDN ZAI notice | DT | $475.00 | 0.25 | $118.75 |
| 10 /16/08 | Email from Orestes Pasparakis in reply concerning proposed changes to minutes regarding Crown contribution and indemnity; emails from and to Careen Hannouche with directions regarding final draft Minutes of Settlement and further drafting of proposed changes regarding Crown claims; email from Representative Counsel regarding proposed changes to CDN minutes; emails from and to Dan Hogan regarding CDN bar date motion documents; review; emails from and to Orestes Pasparakis and David Thompson; schedule and attend teleconference with David Thompson and Orestes Pasparakis; further email from Orestes Pasparakis in follow-up with teleconference; forward Orestes Pasparakis' email to Representative Counsel with comments; email to Deanna Boll regarding CDN ZAI notice program | MGM | $375.00 | 1.60 | $600.00 |
| 10 /17/08 | telephone conference call with Orestes Pasparakis, follow-up | DT | $475.00 | 0.75 | $356.25 |

| Date | Description | | Rate | Hours | Amount |
|------|-------------|---|------|-------|--------|
| | discussion with Matt Moloci, receipt and review Matt Moloci memos and e-mails | | | | |
| 10 /17/08 | Email reply from Deanna Boll; further emails from and to Deanna Boll and Representative Counsel regarding letter for direct notice to CDN ZAI property owners; conferences with David Thompson; teleconference with Dan Hogan regarding proposed changes concerning Crown contribution and indemnity claims; teleconference with Dan Hogan and David Thompson; email from Dan Hogan to Representative Counsel regarding discussions with Grace U.S. Counsel; further emails from Dan Hogan with attached revised CDN bar date motion materials and Crown's objection to disclosure statement; review and consider documents received | MGM | $375.00 | 1.40 | $525.00 |
| 10 /20/08 | receipt Justice Morawetz fax, receipt and review Matt Moloci  memo and Dan Hogan e-mail | DT | $475.00 | 0.25 | $118.75 |
| 10 /20/08 | receipt Dan Hogan e-mail, receipt Careen Hannouche e-mail | DT | $475.00 | 0.10 | $47.50 |
| 10 /20/08 | Receive copy of facsimile of Justice Morawetz's endorsement; email to Plaintiffs' Counsel with attached Justice Morawetz endorsement and issues concerning US motion; instructions to Dan Hogan; email replies from Dan Hogan and Careen Hannouche; conference with David Thompson; email from Jacqueline Dais-Visca; further conference with David Thompson | MGM | $375.00 | 0.60 | $225.00 |
| 10 /21/08 | receipt Dan Hogan e-mail, receipt Careen Hannouche e-mail, etc. | DT | $475.00 | 0.25 | $118.75 |
| 10 /21/08 | memo to Cindy Yates re: additional website content | DT | $475.00 | 0.40 | $190.00 |
| 10 /21/08 | receipt Dan Hogan materials, review same, memo to file, etc., memo to Cindy Yates | DT | $475.00 | 0.50 | $237.50 |
| 10 /21/08 | Email from Dan Hogan attaching order approving CDN ZAI bar date, notice and claims process; review; email from Dan Hogan with attached Disclosure Statement hearings; review and reply to Dan Hogan and Representative Counsel | MGM | $375.00 | 0.40 | $150.00 |
| 10 /23/08 | review and discuss with Matt Moloci re: amendments to Minutes of Settlement | DT | $475.00 | 0.25 | $118.75 |
| 10 /23/08 | e-mail to Dan Hogan | DT | $475.00 | 0.10 | $47.50 |
| 10 /23/08 | receipt Dan Hogan e-mail and amended agenda re: disclosure statement hearing | DT | $475.00 | 0.25 | $118.75 |
| 10 /23/08 | discuss and review with Matt Moloci proposed changes to CDN ZAI Minutes of Settlement, receipt Dan Hogan and Matt Moloci e-mail, receipt 2 Michel Belanger e-mail, e-mail to representative counsel | DT | $475.00 | 0.50 | $237.50 |
| 10 /23/08 | receipt Justice Morawetz decision, discuss with Matt Moloci, receipt Keith Ferbers' e-mail, receipt Michel Belanger e-mail, etc. | DT | $475.00 | 0.75 | $356.25 |
| 10 /23/08 | Conferences with David Thompson; review and draft proposed changes to CDN ZAI Minutes of Settlement; email draft to David Thompson; email to Representative Counsel with attached proposed changes; email to Orestes Pasparakis with attached proposed changes; email to Dan Hogan and Plaintiffs' Counsel with proposed changes and instructions to Dan Hogan; teleconference with Dan Hogan; email from Orestes Pasparakis regarding reasons for decision from Justice Morawetz; receive reasons for decision of | MGM | $375.00 | 1.80 | $675.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Justices Morawetz; review and consider; further conference with David Thompson; receive email from David Thompson to Dan Hogan regarding application for payment of disbursements; emails from Plaintiffs' Counsel regarding proposed changes; emails from and to Orestes Pasparakis and David Thompson regarding proposed teleconference to discuss proposed changes; emails from and to Hogan and Representative Counsel concerning change of venue of U.S. hearing; emails from and to Representative Counsel regarding National Post article and Health Canada report | | | | |
| 10 /24/08 | discuss and review with Matt Moloci, receipt and review e-mails, Keith Ferbers, Matt Moloci, etc., telephone to Orestes Pasparakis | DT | $475.00 | 0.75 | $356.25 |
| 10 /24/08 | Emails from and to Orestes Pasparakis; teleconference with Orestes Pasparakis; teleconference with Orestes  Pasparakis and David Thompson concerning proposed changes; receive email inquiry from class member Dawn Jedraszewski; email to Dan Hogan with further directions regarding proposed changes to minutes and Grace's position; copy to Representative Counsel; reply from Dan Hogan; email from Hogan with attached documents filed by Grace for U.S. hearing; cursory review; email from Jennifer Stam with attached issued and entered order of Justice Morawetz | MGM | $375.00 | 1.60 | $600.00 |
| 10 /26/08 | Email to Dan Hogan with attached Justice Morawetz order approving CDN Minutes of Settlement; email from class member Rita Loken | MGM | $375.00 | 0.20 | $75.00 |
| 10 /27/08 | receipt Matt Moloci memo, receipt Dan Hogan e-mail, etc., follow-ups with representative counsel, receipt  Jennifer Stam Order, etc. | DT | $475.00 | 0.35 | $166.25 |
| 10 /27/08 | receipt Dan Hogan e-mail | DT | $475.00 | 0.10 | $47.50 |
| 10 /27/08 | e-mails to and from Orestes Pasparakis, Jennifer Stam, etc. | DT | $475.00 | 0.25 | $118.75 |
| 10 /27/08 | Emails from and to Cindy Yates regarding PC Law statement and rates; email from Dan Hogan with report concerning U.S. hearing; receive email from David Thompson to class member Dawn Jedrazsewski; receive emails from David Thompson and Careen Hannouche regarding follow-up with journalist from National Post; emails from Jennifer Stam and David Thompson regarding court appointment for settling of Justice Morawetz order; email from Orestes Pasparakis in follow-up to proposed changes to minutes regarding Crown's claims for contribution and indemnity | MGM | $375.00 | 0.70 | $262.50 |
| 10 /28/08 | telephone to City Solicitor, Ken Pasternak (Saskatchewan) | DT | $475.00 | 0.25 | $118.75 |
| 10 /28/08 | receipt Michel  Belanger e-mail | DT | $475.00 | 0.10 | $47.50 |
| 10 /28/08 | receipt Jacqueline Dais-Visca e-mail | DT | $475.00 | 0.10 | $47.50 |
| 10 /28/08 | telephone to Orestes Pasparakis, memo to file | DT | $475.00 | 0.40 | $190.00 |
| 10 /28/08 | Conference with David Thompson in follow-up to his conference with Orestes Pasparakis concerning proposed changes to Minutes of Settlement regarding Crown's contribution and indemnity claims; email from Michel Belanger forwarding email from Carmela Maiorino regarding Health Canada report; review; email from David Thompson with attached draft Press Release; email from Jennifer Stam proposing date for hearing of CCAA recognition of US order concerning notice program; email to David Thompson regarding inquiry of Rita Loken; email to Dan Hogan | MGM | $375.00 | 0.70 | $262.50 |

| 10 /29/08 | receipt Jennifer Stam e-mail, memos to and from Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
|---|---|---|---|---|---|
| 10 /29/08 | receipt Dan Hogan e-mail | DT | $475.00 | 0.10 | $47.50 |
| 10 /29/08 | receipt Jim Scarfone memo, review press article, etc., letter to Michel Belanger, memos to and from Matt Moloci | DT | $475.00 | 0.40 | $190.00 |
| 10 /29/08 | Email from David Thompson regarding teleconference with Orestes Pasparakis concerning proposed changes to Minutes of Settlement; review and reply; receive and review National Post Article; email from David Thompson regarding response to Rita Loken | MGM | $375.00 | 0.40 | $150.00 |
| 10 /30/08 | receipt Jennifer Stam e-mail, draft order and endorsement, etc. | DT | $475.00 | 0.25 | $118.75 |
| 10 /30/08 | review, amend and revise draft press release, etc., memo to Cindy Yates, review and amend draft distribution list | DT | $475.00 | 0.75 | $356.25 |
| 10 /30/08 | memos to and from Matt Moloci, letters to and from Jennifer Stam | DT | $475.00 | 0.25 | $118.75 |
| 10 /30/08 | amend and revise draft press release, follow-up with Cindy Yates | DT | $475.00 | 0.25 | $118.75 |
| 10 /30/08 | telephone conference call – David Thompson, Matt Moloci, Michel Belanger and Careen Hannouche | DT | $475.00 | 1.00 | $475.00 |
| 10 /30/08 | receipt Keith Ferbers' e-mail, receipt Matt Moloci e-mail, letter to Keith Ferbers and Evatt Merchant | DT | $475.00 | 0.35 | $166.25 |
| 10 /30/08 | Email from Jennifer Stam with attached draft order and endorsement concerning extension of stay by CCAA; emails from and to David Thompson and Jennifer Stam regarding proposed hearing date for CCAA approval of CDN ZAI PD notice program; email from David Thompson regarding various issues and proposed call to Representative Counsel; email to Representative Counsel; conference with David Thompson; teleconference with Careen Hannouche, Michel Belanger and David Thompson regarding various issues; emails from and to Keith Ferbers | MGM | $375.00 | 1.70 | $637.50 |
| 10 /31/08 | receipt Jennifer Stam follow-up e-mail and memos to and from Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 10 /31/08 | e-mails to and from Jennifer Stam, memo to and from Matt Moloci, memo to Ana Dobson | DT | $475.00 | 0.35 | $166.25 |
| 10 /31/08 | follow-ups with Matt Moloci, e-mail to Keith Ferbers and Evatt Merchant; finalize and send out press release | DT | $475.00 | 0.75 | $356.25 |
| 10 /31/08 | Email from David Thompson with attached Press Release; review; receive email from David Thompson to Plaintiffs' Counsel regarding next steps, co-counsel arrangements, and proposed meeting; email from Dan Hogan with attached US ZAI Claimants memorandum in support of class certification; review and consider | MGM | $375.00 | 0.40 | $150.00 |
| 11 /03/08 | receipt of and preliminary quick review of Darrell Scott memo of law in support of certification | DT | $475.00 | 0.50 | $237.50 |
| 11 /03/08 | receipt Matt Moloci memo and Jennifer Stam e-mails, etc. | DT | $475.00 | 0.25 | $118.75 |
| 11 /03/08 | receipt and review Ana Dobson memo and follow-ups, memos to and from Matt Moloci and follow-up | DT | $475.00 | 0.50 | $237.50 |
| 11 /03/08 | Email from David Thompson to Ana Dobson regarding "known homes containing ZAI" database; further emails from and to David | MGM | $375.00 | 0.50 | $187.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Thompson and Ana Dobson; emails to and from Jennifer Stam regarding CCAA hearing scheduling for CDN ZAI PD notice program; email from Stam with attached issued and entered stay order of Justice Morawetz; telephone voice message from Mark McNeil of The Spectator; conference with David Thompson | | | | |
| 11 /04/08 | Receipt Jennifer Stam e-mails, Matt Moloci memos and Michel Belanger e-mail | DT | $475.00 | 0.25 | $118.75 |
| 11 /04/08 | receipt Keith Ferbers' e-mail regarding proposed meeting and counsel fees; receipt Evatt Merchant e-mail, discuss with Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 11 /04/08 | receipt Evatt Merchant e-mail regarding proposed meeting and counsel fees; and discuss with MGM | DT | $475.00 | 0.10 | $47.50 |
| 11 /04/08 | Email from Careen Hannouche regarding proposed meeting; email from Evatt Merchant regarding proposed meeting and counsel fees; reply to Merchant | MGM | $375.00 | 0.30 | $112.50 |
| 11 /05/08 | e-mails to DB members, telephone to Mark McNeil, receipt Dawn Jedraszewski email, e-mails to and from Mark McNeil, etc., memo to Matt Moloci | DT | $475.00 | 0.75 | $356.25 |
| 11 /05/08 | online research re: PowerVac, memos to and from Matt Moloci, etc., discuss re: PowerVac and other companies | DT | $475.00 | 0.50 | $237.50 |
| 11 /05/08 | receipt Matt Moloci memo, receipt Jacqueline Dais-Visca e-mail, etc. | DT | $475.00 | 0.25 | $118.75 |
| 11 /05/08 | Email from David Thompson regarding reply to Mark McNeil of The Hamilton Spectator; reply; conference with David Thompson regarding anticipated article; emails from and to Ana Dobson regarding consolidated CDN ZAI homes listing; conferences with Ana Dobson regarding revisions to consolidated listing; emails to Jacqueline Dais-Visca concerning CDN ZAI homes listing, issues with Crown's database information and in reply to inquiry concerning CDN ZAI PI notice; reply from Jacqueline Dais-Visca; further emails from and to David Thompson regarding Power Vac ZAI remediation contractors, enhanced notice and possible website; email from Careen Hannouche to schedule proposed Plaintiffs' Counsel teleconference; reply to Careen Hannouche; email to Plaintiffs' Counsel regarding CDN ZAI PD database information; further email to Evatt Merchant regarding continuation of class proceeding | MGM | $375.00 | 1.80 | $675.00 |
| 11 /06/08 | receipt Matt Moloci memos, receipt Careen Hannouche e-mail, review press story, class member follow-ups | DT | $475.00 | 0.35 | $166.25 |
| 11 /06/08 | receive and deal with class member inquiries, various e-mails in and responded to, etc., memos to Ana Dobson and Bridge Despres re: follow-ups and additional database, letter to Mark McNeil | DT | $475.00 | 0.50 | $237.50 |
| 11 /06/08 | review disbursement summary listing and timekeeper summary, memo to Matt Moloci | DT | $475.00 | 0.35 | $166.25 |
| 11 /06/08 | receipt Keith Ferbers' e-mail, receipt Matt Moloci memo | DT | $475.00 | 0.10 | $47.50 |
| 11 /06/08 | Email to Evatt Merchant; emails to and from Representative Counsel; teleconference with Dan Hogan; review status of CCAA, US proceedings and US fees motion; email from Keith Ferbers regarding direct notice of INAC homes; review files documents; email to Jacqueline Dais-Visca with attachments concerning INAC and aboriginal homes | MGM | $375.00 | 1.20 | $450.00 |

| 11 /07/08 | receipt of and respond to class member inquiries | DT | $475.00 | 0.25 | $118.75 |
|---|---|---|---|---|---|
| 11 /07/08 | receipt of further class member inquiries and respond to same and follow-ups | DT | $475.00 | 0.25 | $118.75 |
| 11 /07/08 | more class member inquiries and follow-ups | DT | $475.00 | 0.10 | $47.50 |
| 11 /07/08 | review disbursement summary and memo to Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 11 /07/08 | receipt Careen Hannouche e-mail, Matt Moloci memo, e-mail to Careen Hannouche, arrange telephone call, etc. | DT | $475.00 | 0.25 | $118.75 |
| 11 /07/08 | receipt and review motion record re: recognition of US Claim Bar Date and Notice Program Order in Canada | DT | $475.00 | 0.50 | $237.50 |
| 11 /07/08 | Receive email from Michael Kotrly with attached Grace motion materials seeking CCAA approval and confirmation US order approving the CDN ZAI PD notice and bar date program; review; emails from and to David Thompson with attached time and disbursement summaries addressing proposed 2008 billing; emails from and to Careen Hannouche, Michel Belanger and David Thompson regarding Crown's communication to Lauzon Belanger concerning conflict and scheduling teleconference | MGM | $375.00 | 0.60 | $225.00 |
| 11 /09/08 | Email from Evatt Merchant regarding future proceedings against the Crown; forward to Representative Counsel | MGM | $375.00 | 0.10 | $37.50 |
| 11 /10/08 | class member inquiries and follow-ups | DT | $475.00 | 0.25 | $118.75 |
| 11 /10/08 | telephone conference call with Michel Belanger and Careen Hannouche, follow-up discussions and memo to file | DT | $475.00 | 1.50 | $712.50 |
| 11 /10/08 | 2 e-mails to Dan Hogan, further discuss and review with Matt Moloci, memo to and from Cindy Yates, memos to Matt Moloci, review Keith Ferbers' arrangement, review Evatt Merchant arrangement | DT | $475.00 | 1.50 | $712.50 |
| 11 /10/08 | telephone conference call – David Thompson, Matt Moloci, Michel Belanger and Keith Ferbers | DT | $475.00 | 0.75 | $356.25 |
| 11 /10/08 | Review and conference with David Thompson; teleconference with Michel Belanger, Careen Hannouche and David Thompson regarding class proceedings and possible resolution with Crown; emails to and from Evatt Merchant to schedule teleconference; emails to and from Keith Ferbers; schedule teleconference; teleconference with Keith Ferbers, Michel Belanger and David Thompson; review various issues regarding class proceeding and possible settlement with Crown; receive email from Dan Hogan with attached US motion materials seeking application for payment of fees; review materials; email reply to Dan Hogan | MGM | $375.00 | 3.20 | $1,200.00 |
| 11 /11/08 | receipt Dan Hogan e-mails, memo to Cindy Yates, receipt Matt Moloci memos regarding statement of fees and interim payment of fees application | DT | $475.00 | 0.25 | $118.75 |
| 11 /11/08 | receipt and review Dan Hogan fee application, e-mails to and from Dan Hogan, letter to Jennifer Stam | DT | $475.00 | 0.50 | $237.50 |
| 11 /11/08 | Conference with David Thompson; emails to and from Dan Hogan regarding statement of fees and interim payment of fees application; further review of Grace motion to CCAA seeking approval of CDN | MGM | $375.00 | 1.20 | $450.00 |

| | | | | | |
|---|---|---|---|---|---|
| | ZAI PD notice program; conference with David Thompson; further emails between David Thompson and Dan Hogan regarding US fees application; review | | | | |
| 11 /12/08 | memos to and from Matt Moloci regarding statement of fees and interim payment of fees application | DT | $475.00 | 0.10 | $47.50 |
| 11 /12/08 | receipt MGM memo regarding statement of fees and interim payment of fees application | DT | $475.00 | 0.10 | $47.50 |
| 11 /12/08 | Receipt Evatt Merchant e-mail with respect to scheduling a telephone conference call | DT | $475.00 | 0.10 | $47.50 |
| 11 /12/08 | Telephone voice message from David Thompson in contemplation of teleconference with Evatt Merchant; emails to and from Evatt Merchant and David Thompson regarding scheduling of teleconference; conference with David Thompson; receive emails from and to David Thompson and Jennifer Stam regarding motion; review matter, prepare for and attend teleconference with Evatt Merchant; review and discuss various issues regarding possible resolution with the Crown, motion to lift stay, prosecution of the future class proceeding, CDN ZAI PD notice, CDN ZAI PI claims, etc.; email report to David Thompson following call with Evatt Merchant | MGM | $375.00 | 1.80 | $675.00 |
| 11 /13/08 | receipt Jennifer Stam e-mail and Matt Moloci memo | DT | $475.00 | 0.25 | $118.75 |
| 11 /13/08 | memo to file regarding statement of fees and interim payment of fees application | DT | $475.00 | 0.10 | $47.50 |
| 11 /13/08 | e-mails to and from Keith Ferbers | DT | $475.00 | 0.10 | $47.50 |
| 11 /13/08 | letter to Deanna Boll, letter to Michel Belanger, memo to Matt Moloci, discuss and review with Matt Moloci | DT | $475.00 | 0.40 | $190.00 |
| 11 /13/08 | receipt Keith Ferbers' letter with respect to scheduling a telephone conference call | DT | $475.00 | 0.10 | $47.50 |
| 11 /13/08 | discuss and review with Matt Moloci, receipt Keith Ferbers letter, receipt Michel Belanger letter with respect to scheduling a telephone conference call | DT | $475.00 | 0.25 | $118.75 |
| 11 /13/08 | receipt Keith Ferbers' letter and e-mails with attached draft letter to Jacqueline Dais-Visca setting Bruce/Thundersky offer to settle | DT | $475.00 | 0.10 | $47.50 |
| 11 /13/08 | Email from Jennifer Stam with attached Order of Justice Morawetz approving CDN ZAI PD notice program; review; email from Keith Ferbers with attached draft letter to Jacqueline Dais-Visca setting Bruce/Thundersky offer to settle; review and reply to Keith Ferbers; receive emails from David Thompson and Michel Belanger to Ferbers; emails to and from Representative Counsel regarding proposed teleconference; email from Keith Ferbers to Jacqueline Dais-Visca with attached final version of letter of offer; conference with David Thompson; email from Deanna Boll with attached revised cover letter for direct notice; review; email to Representative Counsel forwarding draft cover letter from Deanna Boll | MGM | $375.00 | 1.20 | $450.00 |
| 11 /14/08 | arrange telephone conference call, memos to and from Matt Moloci, etc., e-mail to Michel Belanger | DT | $475.00 | 0.25 | $118.75 |
| 11 /14/08 | telephone conference call – David Thompson, Matt Moloci, Michel Belanger and Careen Hannouche, follow-up e-mail, etc. | DT | $475.00 | 0.75 | $356.25 |

| 11/14/08 | Email from and to Careen Hannouche and Representative Counsel regarding proposed teleconference; receive draft emails from David Thompson to Deanna Boll and to Michel Belanger; review and comment in reply; receive David Thompson emails to Deanna Boll and Michel Belanger; teleconference among Representative Counsel; review and discuss various issues; receive David Thompson email to Plaintiffs' Counsel to schedule teleconference; email from Dan Hogan with attached Disclosure Statement Objection Chart and various documents; review and consider; email from Deanna Boll with attached notice publication chart; review; further emails to and from Boll | MGM | $375.00 | 1.80 | $675.00 |
| --- | --- | --- | --- | --- | --- |
| 11/16/08 | Email to Careen Hannouche and Michel Belanger requesting reply concerning direct notice cover letter | MGM | $375.00 | 0.10 | $37.50 |
| 11/17/08 | receipt Deanna Boll e-mails, memo to Ana Dobson, etc. | DT | $475.00 | 0.40 | $190.00 |
| 11/17/08 | receipt Keith Ferbers' letter and follow-ups | DT | $475.00 | 0.25 | $118.75 |
| 11/17/08 | receipt Matt Moloci memo, etc. | DT | $475.00 | 0.25 | $118.75 |
| 11/17/08 | follow-up with Ana Dobson re: amendments to Database and finalizing same | DT | $475.00 | 0.25 | $118.75 |
| 11/17/08 | Email from Careen Hannouche with comments regarding draft cover letter for direct notice program; email from David Thompson to Plaintiffs' Counsel scheduling teleconference; emails from and to Ana Dobson regarding consolidated database of possible CDN ZAI PD claimants; review; emails to and from Ana Dobson concerning database; conference with Ana Dobson; emails to and from Deanna Boll regarding notice program and claimant database; email from Evatt Merchant regarding scheduling of teleconference | MGM | $375.00 | 0.70 | $262.50 |
| 11/18/08 | receipt various Deanna Boll e-mails regarding notice program and claimant database, etc. | DT | $475.00 | 0.35 | $166.25 |
| 11/18/08 | e-mails to and from counsel, review materials from Dan Hogan and Deanna Boll, etc., memo to Dan Hogan with respect to notice program and claimant database, etc. | DT | $475.00 | 0.50 | $237.50 |
| 11/18/08 | follow-ups, etc. with Ana Dobson, discuss and review re: database, etc., memos to and from Matt Moloci, receipt Careen Hannouche e-mail | DT | $475.00 | 0.50 | $237.50 |
| 11/18/08 | Email from Ana Dobson confirming teleconference among Plaintiffs' Counsel; email from Dan Hogan with attached Agenda for November 24th hearing; review; emails from and to Careen Hannouche and David Thompson regarding US hearing | MGM | $375.00 | 0.40 | $150.00 |
| 11/19/08 | review database, letter to Deanna Boll, letter to representative counsel with respect to notice program and claimant database, etc. | DT | $475.00 | 0.50 | $237.50 |
| 11/19/08 | review Dan Hogan breakdown and invoices in detail with Cindy Yates review account requisition with Cindy Yates re: disbursement account and year-end account | DT | $475.00 | 0.75 | $356.25 |
| 11/19/08 | telephone conference call with counsel | DT | $475.00 | 0.75 | $356.25 |
| 11/19/08 | various e-mails, follow-ups, etc., re: possible dedicated website | DT | $475.00 | 0.40 | $190.00 |

| 11 /19/08 | Email to Seth at St. Urban Designs regarding possible Zonolite settlement website; emails to and from David Thompson regarding possible website; conference with David Thompson; emails from and to Seth; email from Evatt Merchant; email to Plaintiffs' counsel with proposed next steps in proceedings and other issues; teleconference with Plaintiffs' Counsel to review next steps in proceedings and other issues; conference with David Thompson; receive Ana Dobson email to Deanna Boll with attached claimant database listing; further emails to and from Plaintiffs' Counsel scheduling next proposed teleconference | MGM | $375.00 | 2.70 | $1,012.50 |
|---|---|---|---|---|---|
| 11 /20/08 | receipt Michel Belanger and Evatt Merchant e-mails, follow-up memo to counsel, confirm call details | DT | $475.00 | 0.25 | $118.75 |
| 11 /20/08 | review draft account, review and discuss with Cindy Yates, memo to Cindy Yates, etc. | DT | $475.00 | 0.50 | $237.50 |
| 11 /20/08 | receipt and review Cindy Yates memo re: disbursement summaries, etc., memo to Matt Moloci, memo to Cindy Yates, draft letter to Keith Ferbers | DT | $475.00 | 0.50 | $237.50 |
| 11 /20/08 | Emails from Careen Hannouche and Evatt Merchant regarding proposed teleconference; email from Ana Dobson scheduling teleconference among Plaintiffs' Counsel | MGM | $375.00 | 0.10 | $37.50 |
| 11 /21/08 | amend and revise memo to Keith Ferbers, review Cindy Yates memo | DT | $475.00 | 0.10 | $47.50 |
| 11 /21/08 | Emails from and to David Thompson regarding Keith Ferbers' disbursements and counsel fees distribution; receive email from David Thompson to Keith Ferbers | MGM | $375.00 | 0.20 | $75.00 |
| 11 /24/08 | receipt of and follow-up on class member inquiries | DT | $475.00 | 0.25 | $118.75 |
| 11 /24/08 | letter to Power Vac | DT | $475.00 | 0.50 | $237.50 |
| 11 /24/08 | Email from Dan Hogan with attached US revised draft Plan and TDP's | MGM | $375.00 | 0.10 | $37.50 |
| 11 /25/08 | follow-ups re: class member inquiries and database updates, memos to and from Ana Dobson | DT | $475.00 | 0.25 | $118.75 |
| 11 /25/08 | preliminary review of materials received from Dan Hogan | DT | $475.00 | 0.50 | $237.50 |
| 11 /25/08 | amend and finalize letters to Power Vac Association Dealer | DT | $475.00 | 0.25 | $118.75 |
| 11 /25/08 | draft letter to Pinchin Environmental, memos to and from Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 11 /25/08 | Receive email from David Thompson to PowerVac representatives; review and reply to Thompson; email from Careen Hannouche regarding CDN ZAI PD claims process and adjudication; review and consider; detailed reply to Careen Hannouche, Michel Belanger and David Thompson; review and consider changes to draft Plan and TDP's; email US Plan and TDP documents to Keith Ferbers and Evatt Merchant | MGM | $375.00 | 1.20 | $450.00 |
| 11 /26/08 | memos to and from Matt Moloci with respect to Pinchin Environmental regarding settlement and possible referral of CDN ZAI PD claimants | DT | $475.00 | 0.10 | $47.50 |
| 11 /26/08 | receipt Careen Hannouche email, discuss with Matt Moloci, etc., receipt Matt Moloci memo, receipt Careen Hannouche response follow-up e-mail | DT | $475.00 | 0.50 | $237.50 |

| 11 /26/08 | Receive email from David Thompson to Pinchin Environmental regarding settlement and possible referral of CDN ZAI PD claimants; further emails to and from David Thompson regarding Pinchin; email from Orestes Pasparakis with attached US ZAI PD term sheet; conferences with David Thompson regarding Pinchin, Term Sheet and review of issues concerning Plaintiffs' Counsel; emails from and to Careen Hannouche scheduling teleconference | MGM | $375.00 | 0.60 | $225.00 |
|---|---|---|---|---|---|
| 11 /27/08 | review U.S. PD term sheet, detailed memo to file, e-mail to class counsel | DT | $475.00 | 0.75 | $356.25 |
| 11 /27/08 | telephone conference call – David Thompson, Matt Moloci, Michel Belanger, Careen Hannouche, follow-up memo  and e-mail | DT | $475.00 | 1.00 | $475.00 |
| 11 /27/08 | Conference with David Thompson; teleconference with David Thompson, Michel Belanger and Careen Hannouche regarding various issues; email from Michel Belanger forwarding email from Ottawa lawyer | MGM | $375.00 | 1.20 | $450.00 |
| 11 /28/08 | receipt Michel Belanger e-mail and discuss with Matt Moloci | DT | $475.00 | 0.10 | $47.50 |
| 11 /28/08 | receipt Careen Hannouche e-mail regarding direct notice and inquiries, discuss with Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 11 /28/08 | receipt Michel Belanger e-mail forwarding email from possible CDN ZAI PI claimant | DT | $475.00 | 0.10 | $47.50 |
| 11 /28/08 | receipt, review and deal with various class member inquiries, e-mails, telephone calls, etc. | DT | $475.00 | 0.35 | $166.25 |
| 11 /28/08 | various e-mails from class members, memos to and from Ana Dobson, discuss with Ana Dobson, discuss with Matt Moloci | DT | $475.00 | 0.50 | $237.50 |
| 11 /28/08 | Receive email from David Thompson to Michel Belanger and Careen Hannouche scheduling further teleconference; email from Careen Hannouche regarding direct notice and inquiries; conferences with David Thompson; email from Michel Belanger forwarding email from possible CDN ZAI PI claimant; review; email from prospective CDN ZAI PD claimant Richard Lyon; further conference with David Thompson regarding prospective claimant inquiries | MGM | $375.00 | 1.20 | $450.00 |
| 11 /28/08 | Telephone voice message from prospective CDN ZAI PD claimant Jacquie Blair | MGM | $375.00 | 0.10 | $37.50 |
| 11 /28/08 | Taking calls, adding to database, filing | LC | $90.00 | 0.10 | $9.00 |
| 12 /01/08 | receipt and review many e-mails and voice mail inquiries, discuss with Ana Dobson, memo to file re: protocol, memo to file re: website content, etc., Q & A content, etc. | DT | $475.00 | 1.50 | $712.50 |
| 12 /01/08 | Telephone voice message from possible ZAI PD claimants McGonigle and Waddington; email from possible ZAI PD claimant Mark Wolch; emails to and from David Thompson regarding CDN ZAI PD claimants; forward email inquiries regarding CDN ZAI PD claims to Ana Dobson; email to Careen Hannouche in reply to recent inquiries; receive claims bar date and notice package from Grace; review; email from Dan Hogan forwarding response from Deanna Boll concerning fee application; email to Hogan with attached US ZAI PD term sheet | MGM | $375.00 | 0.80 | $300.00 |

| 12 /01/08 | Taking calls, adding to database, filing | LC | $90.00 | 1.40 | $126.00 |
|---|---|---|---|---|---|
| 12 /02/08 | receipt of and deal with class member inquiries, telephone calls, e-mails, memos to and from Ana Dobson | DT | $475.00 | 0.50 | $237.50 |
| 12 /02/08 | meet with Cindy Yates and Ana Dobson, consider implementation steps and protocol, etc., memo to file, review documents, etc. | DT | $475.00 | 1.50 | $712.50 |
| 12 /02/08 | develop content for FAQ memo, website content, standard response, memo to Ana Dobson, memo to Cindy Yates | DT | $475.00 | 1.00 | $475.00 |
| 12 /02/08 | Telephone voice message from David Thompson forwarding telephone voice message from Don Pinchin; review and consider; conference with David Thompson; email from possible CDN ZAI PD claimants Dan Fannon, Michael Pollesel; forward to Ana Dobson; further email to Ana Dobson with transcribed voice messages from Jackie Blair, Teresa Waddington and Joni McGonagle | MGM | $375.00 | 0.50 | $187.50 |
| 12 /02/08 | Taking calls, adding to database, filing | LC | $90.00 | 2.10 | $189.00 |
| 12 /03/08 | receipt and deal with multiple class member inquiries | DT | $475.00 | 0.50 | $237.50 |
| 12 /03/08 | draft e-mail to Orestes Pasparakis | DT | $475.00 | 0.25 | $118.75 |
| 12 /03/08 | receipt Matt Moloci memo, prepare further website content and standard response info and script | DT | $475.00 | 0.50 | $237.50 |
| 12 /03/08 | review, amend and revise draft website content, FAQ's, standard response, memo to Ana Dobson memo to Cindy Yates re: website changes, memo to Cindy Yates re: fresh website page | DT | $475.00 | 1.00 | $475.00 |
| 12 /03/08 | Email from Careen Hannouche regarding notice program and related issues; email from possible CDN ZAI PD claimant Josh Gieni; email from Evatt Merchant with attached letter from Federal Court; review and forward by email to Representative Counsel | MGM | $375.00 | 0.30 | $112.50 |
| 12 /03/08 | Taking calls, adding to database, filing | LC | $90.00 | 0.70 | $63.00 |
| 12 /04/08 | telephone conference call – David Thompson, Matt Moloci, Careen Hannouche and Michel Belanger, and then Keith Ferbers and Evatt Merchant to discuss time and disbursement summaries (11:00 a.m. - 12:45 p.m.) | DT | $475.00 | 1.75 | $831.25 |
| 12 /04/08 | follow-ups on draft materials class member follow-ups, etc. | DT | $475.00 | 0.75 | $356.25 |
| 12 /04/08 | Review file; prepare for and attend teleconferences with David Thompson, Michel Belanger, Careen Hannouche, Keith Ferbers and Evatt Merchant; email from Hannouche regarding Federal Court jurisdiction; email from Dan Hogan with attached draft order and confirmation of no objection regarding fee application; review; further email to Plaintiffs' Counsel with attached documents concerning status of US proceedings; email from David Thompson to Orestes Pasparakis regarding fee application; emails from Careen Hannouche forwarding email from possible claimants Mark Wolch, Joe Cashin and Bruce Maclean; email from Keith Ferbers regarding follow-up with Raven Thundersky | MGM | $375.00 | 2.60 | $975.00 |
| 12 /04/08 | Taking calls, adding to database, filing | LC | $90.00 | 0.20 | $18.00 |
| 12 /05/08 | follow-ups on class member inquires, receipt Thundersky voice mail, etc., memo to file, letter to Ferbers with respect to the Thundersky | DT | $475.00 | 1.00 | $475.00 |

| | voice mail | | | | |
|---|---|---|---|---|---|
| 12 /05/08 | amend and revise draft materials - FAQ; website content, etc. | DT | $475.00 | 0.50 | $237.50 |
| 12 /05/08 | Receive email from David Thompson to Keith Ferbers regarding communications with Raven Thundersky | MGM | $375.00 | 0.10 | $37.50 |
| 12 /05/08 | Taking calls, adding to database, filing | LC | $90.00 | 1.30 | $117.00 |
| 12 /08/08 | receipt and follow-up on various inquiries; memos to and from AD, finalize Q & A and standard responses | DT | $475.00 | 0.50 | $237.50 |
| 12 /08/08 | e-mails from Orestes Pasparakis regarding US fees application and payment | DT | $475.00 | 0.10 | $47.50 |
| 12 /08/08 | receipt Careen Hannouche e-mail with attached disbursements listing for Lauzon Belanger | DT | $475.00 | 0.10 | $47.50 |
| 12 /08/08 | Emails from Careen Hannouche and David Thompson with attached disbursements listing for Lauzon Belanger and Scarfone Hawkins; review; email from Penny Adams with attached Information Report; review; email from Orestes Pasparakis regarding US fees application and payment; email from possible CDN ZAI PD claimant Colette Deters | MGM | $375.00 | 0.30 | $112.50 |
| 12 /08/08 | Taking calls, adding to database, filing | LC | $90.00 | 0.20 | $18.00 |
| 12 /08/08 | Responding to e-mail inquiries, adding to database, filing | LC | $90.00 | 5.00 | $450.00 |
| 12 /09/08 | receipt and review Finke Report, e-mail to Orestes Pasparakis, receipt Thundersky voice mail, memo to file, receipt Keith Ferbers' e-mail, memo to file, finalize standard response amendment, discuss website content with Cindy Yates, discuss follow-up status with Ana Dobson | DT | $475.00 | 1.00 | $475.00 |
| 12 /09/08 | telephone to Don Pinchin, follow-up e-mail to him, memo to Matt Moloci | DT | $475.00 | 1.00 | $475.00 |
| 12 /09/08 | receipt Keith Ferbers' e-mail, telephone to Keith Ferbers, memo to file, memo to Matt Moloci with respect to Raven Thundersky | DT | $475.00 | 0.50 | $237.50 |
| 12 /09/08 | Email from Dan Hogan with attached Agenda for omnibus hearing | MGM | $375.00 | 0.10 | $37.50 |
| 12 /09/08 | Taking calls, adding to database, filing | LC | $90.00 | 0.30 | $27.00 |
| 12 /09/08 | Responding to e-mail inquiries, adding to database, filing | LC | $90.00 | 1.30 | $117.00 |
| 12 /10/08 | website review with Cindy Yates, revise Q & A materials, follow-up on inquiries | DT | $475.00 | 0.50 | $237.50 |
| 12 /10/08 | letters to and from Geoff Newton (N.S. lawyer), memos to and from Ana Dobson | DT | $475.00 | 0.25 | $118.75 |
| 12 /10/08 | receipt Orestes Pasparakis e-mail regarding payment of interim US disbursements order and Matt Moloci memo | DT | $475.00 | 0.10 | $47.50 |
| 12 /10/08 | Telephone voice message from possible CDN ZAI PD claimant Kathleen McGraw; instructions to Danielle Dzsudszak; forward by email to Ana Dobson; emails from possible claimants Patrick Kennedy and Roy Dorwart; forward to Dobson; email from David Thompson to Orestes Pasparakis regarding payment of interim US | MGM | $375.00 | 0.50 | $187.50 |

| | disbursements order; email reply from Orestes Pasparakis | | | | |
|---|---|---|---|---|---|
| 12 /10/08 | Taking calls, adding to database, filing | LC | $90.00 | 0.50 | $45.00 |
| 12 /10/08 | Responding to e-mail inquiries, adding to database, filing | LC | $90.00 | 1.00 | $90.00 |
| 12 /11/08 | receipt Bruneau e-mail, receipt Careen  Hannouche e-mail, memos to and from Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 12 /11/08 | follow-up on class member inquiries | DT | $475.00 | 0.25 | $118.75 |
| 12 /11/08 | receipt and review Don Pinchin e-mail, consider issues and approach | DT | $475.00 | 0.25 | $118.75 |
| 12 /11/08 | letter to Don Pinchin, letter to Jacqueline Dais-Visca, memos to and from Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 12 /11/08 | Email from David Thompson regarding teleconference with Keith Ferbers; reply to David Thompson; email from Careen Hannouche forwarding email from Deanna Boll with attached web activity report; email from Laura Bruneau regarding settlement administration; email from David Thompson forwarding emails to and from Don Pinchin; review and reply to David Thompson | MGM | $375.00 | 0.60 | $225.00 |
| 12 /11/08 | Taking calls, adding to database, filing | LC | $90.00 | 0.10 | $9.00 |
| 12 /11/08 | Responding to e-mail inquiries, adding to database, filing | LC | $90.00 | 0.40 | $36.00 |
| 12 /12/08 | Email from Careen Hannouche forwarding email from Deanna Boll regarding claims notice; email from possible CDN ZAI PD claimant Sergio Cubillos | MGM | $375.00 | 0.20 | $75.00 |
| 12 /12/08 | Taking calls, adding to database, filing | LC | $90.00 | 0.20 | $18.00 |
| 12 /12/08 | Responding to e-mail inquiries, adding to database, filing | LC | $90.00 | 0.20 | $18.00 |
| 12 /15/08 | follow-up and deal with class member inquiries, memos to and from Ana Dobson | DT | $475.00 | 0.25 | $118.75 |
| 12 /15/08 | follow-up on further class member inquiries, etc. | DT | $475.00 | 0.25 | $118.75 |
| 12 /15/08 | Receive email from David Thompson to Don Pinchin; receive email from David Thompson to Jacqueline Dais-Visca regarding Don Pinchin as expert; review; email from Dan Hogan regarding Grace hearing and order concerning fee application; reply to Dan Hogan; receive David Thompson reply to Dan Hogan; email from proposed CDN ZAI claimant Dr. George Oriss; forward by email to Ana Dobson | MGM | $375.00 | 0.50 | $187.50 |
| 12 /15/08 | Taking calls, adding to database, filing | LC | $90.00 | 0.20 | $18.00 |
| 12 /15/08 | Responding to e-mail inquiries, adding to database, filing | LC | $90.00 | 0.50 | $45.00 |
| 12 /16/08 | receipt Dan Hogan e-mail, letter to Dan Hogan, letter to Orestes Pasparakis | DT | $475.00 | 0.25 | $118.75 |
| 12 /16/08 | receipt of and deal with class member inquiries, memos to and from Ana Dobson, etc. | DT | $475.00 | 0.25 | $118.75 |
| 12 /16/08 | receipt e-mail from Careen Hannouche regarding letter from Crown, receipt Keith Ferbers e-mail and Matt Moloci memo, letter to Careen Hannouche | DT | $475.00 | 0.35 | $166.25 |

| 12 /16/08 | Email from possible CDN ZAI PD claimant Cynthie St. Pierre; forward to Ana Dobson; email from Careen Hannouche regarding letter from Crown; reply to Careen Hannouche; email from Keith Ferbers; further email from Careen Hannouche; receive copy of David Thompson's email to Orestes Pasparakis | MGM | $375.00 | 0.40 | $150.00 |
|---|---|---|---|---|---|
| 12 /16/08 | Taking calls, adding to database, filing | LC | $90.00 | 0.30 | $27.00 |
| 12 /16/08 | Responding to e-mail inquiries, adding to database, filing | LC | $90.00 | 0.10 | $9.00 |
| 12 /17/08 | follow-ups on class member inquiries, memos to and from Ana Dobson | DT | $475.00 | 0.25 | $118.75 |
| 12 /17/08 | various e-mails to and from co-counsel to arrange telephone conference call and follow-ups | DT | $475.00 | 0.25 | $118.75 |
| 12 /17/08 | Email from David Thompson to Careen Hannouche regarding proposed teleconference to address the Crown's issues; email from Thompson regarding draft account; reply to David Thompson; further email from Careen Hannouche confirming teleconference; further email from and to Plaintiffs' Counsel | MGM | $375.00 | 0.20 | $75.00 |
| 12 /17/08 | Responding to e-mail inquiries, adding to database, filing | LC | $90.00 | 0.20 | $18.00 |
| 12 /18/08 | memos to and from Ana Dobson, various follow-ups on class member inquiries, telephone calls and e-mails | DT | $475.00 | 0.35 | $166.25 |
| 12 /18/08 | receipt and review Dan Hogan e-mail, review and consider motion materials re: court approval of US ZAI settlement | DT | $475.00 | 0.50 | $237.50 |
| 12 /18/08 | Email from Careen Hannouche to Plaintiffs' Counsel; regarding proposed teleconference; reply; receive email replies; email from Dan Hogan with attached motion materials regarding US ZAI class settlement; review | MGM | $375.00 | 0.10 | $37.50 |
| 12 /18/08 | Taking calls, adding to database, filing | LC | $90.00 | 0.20 | $18.00 |
| 12 /19/08 | receipt various class member inquiries and follow-ups | DT | $475.00 | 0.25 | $118.75 |
| 12 /19/08 | Email from Careen Hannouche scheduling teleconference; email from Cindy Yates with attached account; email from Evatt Merchant; further email from Careen Hannouche; email to Evatt Merchant | MGM | $375.00 | 0.20 | $75.00 |
| 12 /19/08 | Responding to e-mail inquiries, adding to database, filing | LC | $90.00 | 0.10 | $9.00 |
| 12 /22/08 | memos to and from Matt Moloci, etc. | DT | $475.00 | 0.10 | $47.50 |
| 12 /22/08 | class member follow-ups | DT | $475.00 | 0.25 | $118.75 |
| 12 /22/08 | Review file; email to Evatt Merchant; teleconference with Michel Belanger, David Thompson and Keith Ferbers regarding Crown's position concerning Lauzon Belanger, Keith Ferber's motion seeking to lift the stay and other issues; email from possible CDN ZAI claimant, Jeff Daugherty | MGM | $375.00 | 0.80 | $300.00 |
| 12 /23/08 | telephone conference call – David Thompson, Matt Moloci, Keith Ferbers and Michel Belanger regarding Crown's position concerning Lauzon Belanger, Keith Ferber's motion seeking to lift the stay and other issues (Dec 22nd), follow-up memo | DT | $475.00 | 0.50 | $237.50 |
| 12 /23/08 | e-mail to counsel and follow-ups re: telephone call | DT | $475.00 | 0.25 | $118.75 |

| 12 /23/08 | receipt Careen Hannouche e-mail enclosing Dan Hogan invoice, memo to Cindy Yates | DT | $475.00 | 0.10 | $47.50 |
|---|---|---|---|---|---|
| 12 /28/08 | Memo to file regarding recent case concerning Mesothelioma; receive email from David Thompson to Plaintiffs' counsel; review | MGM | $375.00 | 0.10 | $37.50 |
| 12 /29/08 | Receipt Keith Ferbers' e-mail, receipt Evatt Merchant e-mail, receipt Matt Moloci memo, follow-up to arrange telephone conference call | DT | $475.00 | 0.35 | $166.25 |
| 12 /29/08 | receipt class member inquiries, memos to and from Ana Dobson and follow-ups, etc. | DT | $475.00 | 0.25 | $118.75 |
| 12 /29/08 | receipt voice mail from reporter, memo to file and follow-ups | DT | $475.00 | 0.25 | $118.75 |
| 12 /29/08 | Email from David Thompson to Plaintiffs Counsel in follow-up to teleconference and proposing further teleconference regarding various issues; email to David Thompson; email from Evatt Merchant | MGM | $375.00 | 0.10 | $37.50 |
| 12 /29/08 | Taking calls, adding to database, filing | LC | $90.00 | 1.25 | $112.50 |
| 12 /29/08 | Responding to e-mail inquiries, adding to database, filing | LC | $90.00 | 0.20 | $18.00 |
| 12 /30/08 | Taking calls, adding to database, filing | LC | $90.00 | 0.20 | $18.00 |
| 12 /30/08 | Responding to e-mail inquiries, adding to database, filing | LC | $90.00 | 0.20 | $18.00 |
| 12 /31/08 | Responding to e-mail inquiries, adding to database, filing | LC | $90.00 | 0.20 | $18.00 |
| 01 /02/09 | Email from David Thompson confirming scheduled teleconference | MGM | $375.00 | 0.10 | $37.50 |
| 01 /02/09 | Taking calls, adding to database, filing | LC | $90.00 | 0.10 | $9.00 |
| 01 /02/09 | Responding to e-mail inquiries, adding to database, filing | LC | $90.00 | 0.20 | $18.00 |
| 01 /05/09 | Email inquiries from possible CDN ZAI PD Claimants, Sheila Bengston, Matt Dawson, Arron Beaver and Anne Broadbent; forward to Ana Dobson; conference with David Thompson | MGM | $375.00 | 0.10 | $37.50 |
| 01 /05/09 | Taking calls, adding to database, filing | LC | $90.00 | 0.40 | $36.00 |
| 01 /05/09 | Responding to e-mail inquiries, adding to database, filing | LC | $90.00 | 0.40 | $36.00 |
| 01 /06/09 | receipt approximately 10 class member inquiries, memos to and from Ana Dobson, follow-ups with Ana Dobson re: report on administration and class member inquiry follow-up, etc., memo to Matt Moloci, receipt Careen Hannouche e-mail, etc. | DT | $475.00 | 0.75 | $356.25 |
| 01 /06/09 | receive Don Pinchin follow-up, memo to file | DT | $475.00 | 0.10 | $47.50 |
| 01 /06/09 | follow-up e-mail to Orestes Pasparakis | DT | $475.00 | 0.10 | $47.50 |
| 01 /06/09 | review standard response and FAQ document, revise and tweak same, memo to Matt Moloci | DT | $475.00 | 0.50 | $237.50 |
| 01 /06/09 | various follow-ups, memos to and from Ana Dobson, discuss with Matt Moloci, review and follow-up with class members, etc. | DT | $475.00 | 0.50 | $237.50 |
| 01 /06/09 | Email inquiries from possible CDN ZAI PD Claimants, Brenda Anderson, Marc Carey, Pete Fry, Carmen Lassouij and Peter Ingram, Heather Wilson and Alex Berry, Jeff Birchall;  emails to Ana Dobson; | MGM | $375.00 | 0.80 | $300.00 |

| Date | Description | Atty | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | conference with David Thompson; email from Careen Hannouche forwarding Grace web stats report; review; email from Ana Dobson summarizing work to date; review and consider; reply to Dobson and Thompson; email from Thompson with attached ZAI FAQ's and information; review | | | | |
| 01 /06/09 | Taking calls, adding to database, filing | LC | $90.00 | 1.50 | $135.00 |
| 01 /06/09 | Responding to e-mail inquiries, adding to database, filing | LC | $90.00 | 4.20 | $378.00 |
| 01 /07/09 | receipt numerous class member inquiries, memos to and from Ana Dobson, etc., amend standard response, prepare specific responses to inquiries, etc. | DT | $475.00 | 0.75 | $356.25 |
| 01 /07/09 | receipt Dan Hogan e-mail and order, letter to Dan Hogan, letter to and from Orestes Pasparakis regarding payment of US costs as ordered | DT | $475.00 | 0.25 | $118.75 |
| 01 /07/09 | memos to and from Ana Dobson, revise draft Q & A and standard response, etc. | DT | $475.00 | 0.50 | $237.50 |
| 01 /07/09 | Email inquiries from possible CDN ZAI PD Claimants, Julie Walker, Terry and Sandy Arnott, Chris Carmichael, Paul Derisi, Judith Rayburn; emails to Ana Dobson; email to Rayburn; email from Dan Hogan with attached Order concerning administrative claim for US counsel costs; email from Orestes Pasparakis regarding payment of US costs as ordered; email to David Thompson regarding payment of costs order; receive emails from and to David Thompson and Orestes Pasparakis | MGM | $375.00 | 0.50 | $187.50 |
| 01 /07/09 | Taking calls, adding to database, filing | LC | $90.00 | 1.00 | $90.00 |
| 01 /07/09 | Responding to e-mail inquiries, adding to database, filing | LC | $90.00 | 3.30 | $297.00 |
| 01 /08/09 | Email from David Thompson regarding class member inquiries; email from Thompson to Plaintiffs' Counsel regarding US administrative costs order; email inquiries from possible CDN ZAI PD Claimants, Ayella Grossman, Gina Di Zazzo, Betty Sidloski, Paul and Zoe Hamilton, Tammy Knowlton; emails from Dan Hogan forwarding class member inquiries of Rob Dewar, Anne and Bill Holmes, Diane Thornley,; email from Keith Ferbers with attached draft letter to the Crown | MGM | $375.00 | 0.40 | $150.00 |
| 01 /08/09 | Taking calls, adding to database, filing | LC | $90.00 | 1.00 | $90.00 |
| 01 /08/09 | Responding to e-mail inquiries, adding to database, filing | LC | $90.00 | 3.50 | $315.00 |
| 01 /09/09 | Email inquiries from possible CDN ZAI PD Claimants, Andy Cutrona, Joe Miuccio; email from Dan Hogan forwarding CDN ZAI PD class member inquiry of John Morrison; email from Careen Hannouche regarding issues concerning Lauzon Belanger and Crown | MGM | $375.00 | 0.20 | $75.00 |
| 01 /09/09 | Responding to e-mail inquiries, adding to database, filing | LC | $90.00 | 2.30 | $207.00 |
| 01 /09/09 | Taking calls, adding to database, filing | LC | $90.00 | 1.40 | $126.00 |
| 01 /11/09 | Email inquiries from possible CDN ZAI claimants, Mike Kors, Trevor Day, Stan Jakaitis, Jean-Francois Monette, Shirley and Hudson Caroll, Bob Picott; email from Don Pinchin | MGM | $375.00 | 0.10 | $37.50 |
| 01 /12/09 | receipt dozens of e-mail and telephone inquiries, various memos to | DT | $475.00 | 2.50 | $1,187.50 |

| | | | | | |
|---|---|---|---|---|---|
| | and from Ana Dobson, various follow-ups, responses, etc. (Jan 8, 9, 10 and 11, 2009) | | | | |
| 01 /12/09 | e-mails to and from Michel Belanger/Careen Hannouche, memo to Matt Moloci regarding proposed teleconference among Plaintiffs' Counsel | DT | $475.00 | 0.10 | $47.50 |
| 01 /12/09 | letters to and from Don Pinchin following-up on class member inquiries | DT | $475.00 | 0.25 | $118.75 |
| 01 /12/09 | receipt and review Ana Dobson memo and print out, memo to Ana Dobson | DT | $475.00 | 0.25 | $118.75 |
| 01 /12/09 | respond to various class member inquiries, memos to and from Ana Dobson, etc. | DT | $475.00 | 0.50 | $237.50 |
| 01 /12/09 | amend content of standard responses, dictate 5 follow-up response to class member inquiries | DT | $475.00 | 0.25 | $118.75 |
| 01 /12/09 | Email inquiries from possible CDN ZAI claimants, Mike Kors, Wanda Paoletti, Trevor Day, Stan Jakaitis, Jean-Francois Monette, Shirley and Hudson Caroll, Don Snow, Tim Aysan, Burt Buxton, Steven Shaw, Michael Darvill, Gilles Gendron; emails to Ana Dobson; teleconference with claimant Wolfganf Weichert; email to Dobson; email from David Thompson regarding proposed teleconference among Plaintiffs' Counsel; email reply from Careen Hannouche; email to Careen Hannouche | MGM | $375.00 | 0.70 | $262.50 |
| 01 /12/09 | Replying to e-mail inquiries, adding to database, updating log, filing | LC | $90.00 | 7.00 | $630.00 |
| 01 /13/09 | class member follow-ups, etc., memos to and from Ana Dobson, dictate responses to multiple e-mail inquiries | DT | $475.00 | 0.75 | $356.25 |
| 01 /13/09 | letter to Orestes Pasparakis regarding proposed U.S. Plan Approval hearing, letter to and from Dan Hogan forwarding class member inquiry | DT | $475.00 | 0.25 | $118.75 |
| 01 /13/09 | receipt and review Matt Moloci memo with respect to class member inquiries | DT | $475.00 | 0.10 | $47.50 |
| 01 /13/09 | Emails from possible CDN ZAI PD claimants, Chad Stark, Len Covello, forward to Ana Dobson; email from Dan Hogan forwarding class member inquiry from Jacinda Thomson; email from David Thompson regarding call status of ZAI class member inquiries; receive email from David Thompson to Orestes Pasparakis regarding proposed U.S. Plan Approval hearing; email from Adrian Clark regarding possible ZAI PI claim; review; detailed email from Keith Ferbers with attached draft Notice of Motion and Thundersky Affidavit; review and reply to Keith Ferbers; email from Orestes Pasparakis regarding status of US proceeding; email from Hannouche regarding Ferbers email and materials | MGM | $375.00 | 0.60 | $225.00 |
| 01 /13/09 | Answering calls, adding to database, sending standard response, filing | LC | $90.00 | 1.30 | $117.00 |
| 01 /13/09 | Replying to e-mail inquiries, adding to database, sending standard response, filing | LC | $90.00 | 4.00 | $360.00 |
| 01 /14/09 | e-mails to and from Orestes Pasparakis re: plan approval hearing date | DT | $475.00 | 0.25 | $118.75 |

| 01 /14/09 | various class member follow-ups, prepare responses to inquiries, follow-ups with Ana Dobson, memos to and from Ana Dobson, etc. | DT | $475.00 | 1.00 | $475.00 |
|---|---|---|---|---|---|
| 01 /14/09 | review  Keith Ferbers' e-mail and draft motion materials with respect to lifting of stay against the Crown, etc., letter to Keith Ferbers and Matt Moloci re: comments on draft motion materials | DT | $475.00 | 0.40 | $190.00 |
| 01 /14/09 | further class member follow-ups, etc., responses, memos to and from Ana Dobson, etc. | DT | $475.00 | 1.00 | $475.00 |
| 01 /14/09 | receipt Keith Ferbers' e-mail and disbursement listing, memos to and from Matt Moloci, etc. | DT | $475.00 | 0.30 | $142.50 |
| 01 /14/09 | telephone conference call with counsel  - Matt Moloci, Michel Belanger, Careen Hannouche and Keith Ferbers regarding various issues | DT | $475.00 | 0.75 | $356.25 |
| 01 /14/09 | receipt Careen Hannouche  e-mail enclosing Dan Hogan Invoice, memo to Cindy Yates, memo to file, etc. | DT | $475.00 | 0.35 | $166.25 |
| 01 /14/09 | Emails from possible CDN ZAI PD claimants, Andrew Taylor, Allen Hughes,   email from Keith Ferbers regarding fees and disbursements; review; emails to and from David Thompson; teleconference with David Thompson, Michel Belanger, Careen Hannouche and Keith Ferbers regarding various issues; emails from and to David Thompson regarding Evatt Merchant database; email from Dan Hogan forwarding class member Greg Ambrozic; email from Careen Hannouche with updated disbursement list | MGM | $375.00 | 1.40 | $525.00 |
| 01 /14/09 | Answering calls, responding to e-mail inquiries, adding to database, sending standard responses, filing . | LC | $90.00 | 6.00 | $540.00 |
| 01 /15/09 | discuss with Ana Dobson , prepare additional standard response e-mails, receipt and respond to dozens of inquiries, memos to and from Ana Dobson | DT | $475.00 | 1.00 | $475.00 |
| 01 /15/09 | finalize letter to Keith Ferbers with respect to the Thundersky motion requesting a lifting of the stay against the Crown | DT | $475.00 | 0.10 | $47.50 |
| 01 /15/09 | receipt Ferbers' e-mail with respect to the Thundersky motion requesting a lifting of the stay against the Crown | DT | $475.00 | 0.10 | $47.50 |
| 01 /15/09 | letter to Careen Hannouche , review with Cindy Yates  re: Evatt Merchant, Keith Ferbers and Scarfone Hawkins payments to Lauzon Belanger for Dan Hogan's invoices, etc. | DT | $475.00 | 0.50 | $237.50 |
| 01 /15/09 | receipt Keith Ferbers' e-mail, receipt Evatt Merchant e-mail with respect to payments to Lauzon Belanger for Dan Hogan's invoices, etc. | DT | $475.00 | 0.10 | $47.50 |
| 01 /15/09 | Emails from David Thompson to Plaintiffs' Counsel regarding class member inquiries, US plan approval and further teleconference; email from David Thompson to Keith Ferbers regarding draft motion materials with respect to the Thundersky motion requesting a lifting of the stay against the Crown; receive email reply from Keith Ferbers; emails from Dan Hogan forwarding class member inquiries from C Kinnonen and Cheryl Anne Milani; emails from possible CDN ZAI PD claimants Hugh Foster, Jasmina Redzepi; emails to Ana Dobson | MGM | $375.00 | 0.40 | $150.00 |

| 01 /15/09 | Answering calls, responding to e-mail inquiries, adding to database, sending standard responses, filing. | LC | $90.00 | 6.00 | $540.00 |
|---|---|---|---|---|---|
| 01 /16/09 | various class member inquiries, multiple memos to and from Ana Dobson , etc., amend standard responses, prepare individual responses | DT | $475.00 | 1.00 | $475.00 |
| 01 /16/09 | e-mails to and from Careen Hannouche with respect to payments to Lauzon Belanger for Dan Hogan's invoices, etc., e-mail to Careen Hannouche re: disbursement figures, etc. | DT | $475.00 | 0.35 | $166.25 |
| 01 /16/09 | receipt Careen Hannouche e-mail with respect to payments to Lauzon Belanger for Dan Hogan's invoices, etc. | DT | $475.00 | 0.10 | $47.50 |
| 01 /16/09 | deal with further class member inquiries | DT | $475.00 | 0.50 | $237.50 |
| 01 /16/09 | Email from Dan Hogan forwarding inquiries from possible CDN ZAI claimants Keith Best and Janet; email inquiries from possible CDN ZAI claimants Al Perkins, Tina, Kai Sitamaki; ; email from Karen Keays of Property Inspection Network regarding asbestos testing; review; receive email from David Thompson to Careen Hannouche regarding inquiries from advertisers and class member inquiries; review | MGM | $375.00 | 0.30 | $112.50 |
| 01 /16/09 | replying to e-mail inquiries, adding to database, sending standard response, answering calls/returning calls, filing | LC | $90.00 | 6.00 | $540.00 |
| 01 /17/09 | Receive email inquiry from possible CDN ZAI claimant Clint Wilson | MGM | $375.00 | 0.10 | $37.50 |
| 01 /18/09 | Email to Ana Dobson forwarding email inquiry from possible CDN ZAI claimant Clint Wilson; email inquiry from possible CDN ZAI claimant Sue Beatty, Leslie Campbell, Dave Reid, Jane Davis; emails to Ana Dobson forwarding inquiries | MGM | $375.00 | 0.20 | $75.00 |
| 01 /19/09 | receipt dozens of inquiries from class members, etc., multiple responses, memos to and from Ana Dobson, etc. | DT | $475.00 | 1.00 | $475.00 |
| 01 /19/09 | further multiple calls, e-mails, responses, memos to and from Ana Dobson, etc. | DT | $475.00 | 1.00 | $475.00 |
| 01 /19/09 | Receive email from David Thompson to Yens Pedersen; review; email inquiry from possible CDN ZAI claimant George and Rebekah Kalamoutsos, Marty Cole, Antonio Pelaia; email to Ana Dobson | MGM | $375.00 | 0.30 | $112.50 |
| 01 /20/09 | class member follow-ups, dozens of inquiries, memos to and from Ana Dobson and Bridget Despres, various responses | DT | $475.00 | 1.00 | $475.00 |
| 01 /20/09 | receipt Careen Hannouche letter and Dan Hogan account, memo to Cindy Yates | DT | $475.00 | 0.25 | $118.75 |
| 01 /20/09 | letter to Orestes Pasparakis, receipt Dan Hogan letter | DT | $475.00 | 0.10 | $47.50 |
| 01 /20/09 | follow-up with Don Pinchin with respect to class member inquiries | DT | $475.00 | 0.10 | $47.50 |
| 01 /20/09 | Email to Ana Dobson forwarding inquiry from Pelaia; receive Dan Hogan email to Jan Baer forwarding Hugh Scott correspondence to Justice Fitzgerald; review' email from possible CDN ZAI claimant Doreen Finaly | MGM | $375.00 | 0.20 | $75.00 |
| 01 /21/09 | receipt multiple inquiries, deal with same, various memos to Ana | DT | $475.00 | 1.00 | $475.00 |

| | Dobson, etc., update administration binder, etc., telephone calls to class members | | | | |
|---|---|---|---|---|---|
| 01 /21/09 | receipt Orestes Pasparakis e-mail, letter to co-counsel | DT | $475.00 | 0.25 | $118.75 |
| 01 /21/09 | finalize and send updated standard response in response to class member inquiries | DT | $475.00 | 0.25 | $118.75 |
| 01 /21/09 | receipt Careen Hannouche e-mail and chart, review and consider same, memo to Cindy Yates, discuss with Cindy Yates, letter to Careen Hannouche, reconcile monies paid to Lauzon Belanger for Dan Hogan's invoices | DT | $475.00 | 0.50 | $237.50 |
| 01 /21/09 | Telephone voice message from Andrew Wilson, lawyer for possible CDN ZAI claimant; email inquiry from possible CDN ZAI claimant Teresa Loft; email from Careen Hannouche with attached disbursement listing with respect to payment of Dan Hogan's invoices; receive David Thompson email to Careen Hannouche in reply | MGM | $375.00 | 0.10 | $37.50 |
| 01 /21/09 | Responding to e-mail inquiries received Saturday, Sunday, Monday and Tuesday. Sending standard response, adding to database, filing. | LC | $90.00 | 8.00 | $720.00 |
| 01 /22/09 | class member inquiry follow-ups, various memos to and from Ana Dobson, telephone calls, e-mails, etc. | DT | $475.00 | 1.00 | $475.00 |
| 01 /22/09 | review Careen Hannouche chart with Cindy Yates, review and reconcile figures, letter to Careen Hannouche with respect to payment of monies to Lauzon Belanger for Dan Hogan invoices | DT | $475.00 | 0.50 | $237.50 |
| 01 /22/09 | telephone messages to and from Peter Smiley, telephone messages to and from Bill Grimmett (claimant), telephone message to and from Bruce Stewart from Don Pinchin, memo to file, receipt Ana Dobson memo, e-mail to Don Pinchin, e-mail to counsel | DT | $475.00 | 1.00 | $475.00 |
| 01 /22/09 | receipt Dan Hogan e-mail and letter to Hugh Scott (claimant), memo to Ana Dobson | DT | $475.00 | 0.25 | $118.75 |
| 01 /22/09 | further inquiries, etc., class member follow-ups, etc., memos to and from Ana Dobson | DT | $475.00 | 0.50 | $237.50 |
| 01 /22/09 | receipt Jacqueline Dais-Visca e-mail and letter advising that the Crown has no objection to Pinchin Environmental Ltd. acting as the expert to assist in developing the claims process and criteria along with the claims administrator pursuant to the Canadian ZAI Minutes of Settlement., receipt Orestes Pasparakis letter, letter to counsel | DT | $475.00 | 0.25 | $118.75 |
| 01 /22/09 | telephone conference call with counsel with respect to payment of disbursements | DT | $475.00 | 1.00 | $475.00 |
| 01 /22/09 | follow-up memo to file, letter to Careen Hannouche payment of disbursements, e-mails to and from Jacqueline Dais-Visca regarding Information Order, etc. | DT | $475.00 | 0.50 | $237.50 |
| 01 /22/09 | Email inquiry from possible CDN ZAI claimant Nicholas Ross, email to Ana Dobson; email from David Thompson in follow-up to teleconference with Orestes Pasparakis and payment of disbursements; email from Dan Hogan regarding possible CDN ZAI claimant; email from Careen Hannouche with attached Grace Web Report; review; email from Jacqueline Dais-Visca with attached letter | MGM | $375.00 | 0.50 | $187.50 |

| | | | | | |
|---|---|---|---|---|---|
| | to Ogilvy regarding Information Order; review; email from Orestes Pasparakis; further emails from and to Jacqueline Dais-Visca; further emails from David Thompson to Jacqueline Dais-Visca | | | | |
| 01 /22/09 | Responding to e-mail inquiries, adding to database, sending standard response, filing. | LC | $90.00 | 3.00 | $270.00 |
| 01 /23/09 | various e-mails to and from Orestes Pasparakis, Jacqueline Dais-Visca, etc., memos to and from Matt Moloci | DT | $475.00 | 0.35 | $166.25 |
| 01 /23/09 | memos to and from Ana Dobson, follow-up with Ana Dobson on call-backs, respond to multiple inquiries, e-mails to and from Bruce Stewart, etc. | DT | $475.00 | 0.75 | $356.25 |
| 01 /23/09 | Emails from Jacqueline Dais-Visca; email from Careen Hannouche to Plaintiffs' counsel; email inquiry from possible CDN ZAI claimant Daniel Hageman; receive David Thompson email report to Plaintiffs' counsel; review and reply to David Thompson | MGM | $375.00 | 0.30 | $112.50 |
| 01 /24/09 | Dictate email to David Thompson with attached transcription of voice message from lawyer in Ottawa regarding client with ZAI and to address telephone message backlog | MGM | $375.00 | 0.10 | $37.50 |
| 01 /25/09 | Email from possible CDN ZAI claimant Wayne and Betty Gilmore; Shea L. ; email to Ana Dobson | MGM | $375.00 | 0.10 | $37.50 |
| 01 /26/09 | receive and deal with class member inquiries, respond to e-mails, multiple memos to and from AD, etc., e-mails to and from Careen Hannouche, e-mails to and from Orestes Pasparakis | DT | $475.00 | 1.00 | $475.00 |
| 01 /26/09 | receipt Jacqueline Dais-Visca e-mail, e-mail to Jacqueline Dais-Visca, e-mail to Don Pinchin, Careen Hannouche and Michel Belanger, follow-up with Orestes Pasparakis re: money, e-mails to and from Dan Hogan, etc., further class member inquiries and responses | DT | $475.00 | 0.75 | $356.25 |
| 01 /26/09 | review Scarfone Hawkins, Lauzon Belanger, Keith Ferbers  and Evatt Merchant disbursement listings, memo to file, letter to Careen Hannouche and Michel Belanger | DT | $475.00 | 1.00 | $475.00 |
| 01 /26/09 | review Keith Ferbers' draft motion materials, memo to file, letter to Orestes Pasparakis with respect to Information Order and further Crown disclosure | DT | $475.00 | 0.35 | $166.25 |
| 01 /26/09 | Email from Orestes Pasparakis regarding Information Order and further Crown disclosure; email from prospective CDN ZAI claimant, Bob Prior; email from Jacqueline Dais-Visca a confirming no objection to Don Pinchin as expert | MGM | $375.00 | 0.20 | $75.00 |
| 01 /26/09 | Replying to e-mail inquiries, adding to database, sending standard response, returning calls, filing. | LC | $90.00 | 7.00 | $630.00 |
| 01 /27/09 | Receive emails from David Thompson and Jacqueline Dais-Visca regarding order for Crown disclosure; emails from prospective CDN ZAI claimant, Peter Jeffers and Elaine Abbout; email  to Ana Dobson | MGM | $375.00 | 0.20 | $75.00 |
| 01 /28/09 | e-mails to and from Jacqueline Dais-Visca | DT | $475.00 | 0.10 | $47.50 |
| 01 /28/09 | class member follow-ups, review status with Ana Dobson, receipt various e-mails and telephone calls, memos to Ana Dobson, prepare responses to specific inquiries, receipt Careen Hannouche e-mail and | DT | $475.00 | 1.00 | $475.00 |

| | | | | | |
|---|---|---|---|---|---|
| | response, etc. | | | | |
| 01 /28/09 | Review Evatt  Merchant disbursement list, review memo to file, letter to Evatt Merchant (draft), letter to Michel/Careen, memo to Matt Moloci | DT | $475.00 | 0.50 | $237.50 |
| 01 /28/09 | e-mail to Orestes Pasparakis re: money | DT | $475.00 | 0.10 | $47.50 |
| 01 /28/09 | Receive email from David Thompson to Don Pinchin; review; email from David Thompson to Careen Hannouche regarding disbursements to U.S. agent Dan Hogan; email inquiry from possible CDN ZAI claimant Don Middleton; email report from Ana Dobson regarding class member inquiries | MGM | $375.00 | 0.20 | $75.00 |
| 01 /28/09 | Responding to e-mail inquiries, adding to database, sending standard response, returning calls, filing. | LC | $90.00 | 7.00 | $630.00 |
| 01 /29/09 | receipt claimant inquiries, deal with and respond, memos to Ana Dobson, receipt MGM memo and response | DT | $475.00 | 1.00 | $475.00 |
| 01 /29/09 | e-mails to and from Orestes Pasparakis re: money for advance fee payment | DT | $475.00 | 0.10 | $47.50 |
| 01 /29/09 | e-mails to and from Keith Ferbers with respect to revised notice of motion | DT | $475.00 | 0.25 | $118.75 |
| 01 /29/09 | e-mail to Orestes Pasparakis re: money for advance fee payment | DT | $475.00 | 0.10 | $47.50 |
| 01 /29/09 | e-mails to and from Don Pinchin with respect to class member inquiries | DT | $475.00 | 0.10 | $47.50 |
| 01 /29/09 | review draft revised notice of motion seeking to lift stay against the Crown, e-mail to Keith Ferbers, Careen Hannouche, Michel Belanger, Matt Moloci | DT | $475.00 | 0.35 | $166.25 |
| 01 /29/09 | Email inquiry from possible CDN ZAI claimant Karen Bellini; email to Ana Dobson; email to David Thompson with attached inquiry from Ottawa lawyer; receive email from David Thompson to Keith Ferbers with further attached letter to Orestes Pasparakis and Jennifer Stam; review; receive email from David Thompson to Jacqueline Dais-Visca; email from Keith Ferbers with attached revised Notice of Motion seeking to lift stay against the Crown | MGM | $375.00 | 0.20 | $75.00 |
| 01 /29/09 | Responding to e-mail inquiries, adding to database, sending standard responses, returning calls, filing. | LC | $90.00 | 7.00 | $630.00 |
| 01 /30/09 | receipt Orestes Pasparakis e-mail with respect to Keith Ferbers' motion seeking to lift stay against the Crown | DT | $475.00 | 0.10 | $47.50 |
| 01 /30/09 | e-mails to and from Careen Hannouche regarding disbursements | DT | $475.00 | 0.25 | $118.75 |
| 01 /30/09 | receipt Orestes Pasparakis e-mail, receipt Keith Ferbers' e-mail with respect to revised Notice of Motion seeking to lift stay against the Crown | DT | $475.00 | 0.25 | $118.75 |
| 01 /30/09 | e-mails to and from Keith Ferbers with respect to his motion seeking to lift stay against the Crown | DT | $475.00 | 0.10 | $47.50 |
| 01 /30/09 | follow-ups with Ana Dobson, deal with inquiries via e-mail, responses | DT | $475.00 | 1.00 | $475.00 |

| | | | | |
|---|---|---|---|---|
| | as required, various memos to and from Ana Dobson, discuss status and approach with Ana Dobson | | | | |
| 01 /30/09 | Email from Careen Hannouche regarding disbursements; email from David Thompson to Lauzon Belanger with attached draft email to Evatt Merchant; email from David Thompson to Keith Ferbers; email from David Thompson to Don Pinchin and Stewart; email from Careen Hannouche with attached disbursement list; email inquiry from possible CDN ZAI claimant Nora Klavins; email to Ana Dobson; further email from Careen Hannouche to David Thompson regarding draft email to Evatt Merchant; email from Don Pinchin with attached list of abatement contractors and FAQ's | MGM | $375.00 | 0.30 | $112.50 |
| 01 /31/09 | Email inquiry from possible CDN ZAI claimant Dean Haymes | MGM | $375.00 | 0.30 | $112.50 |
| 02 /01/09 | Email inquiry from possible CDN ZAI claimant Patti Tufford | MGM | $375.00 | 0.10 | $37.50 |
| 02 /02/09 | receipt 2 Careen  Hannouche e-mails, letter to Evatt Merchant regarding disbursements | DT | $475.00 | 0.25 | $118.75 |
| 02 /02/09 | receipt Don Pinchin e-mail, review documents forwarded, memo to Ana Dobson | DT | $475.00 | 0.30 | $142.50 |
| 02 /02/09 | follow-ups on various claimant inquiries, discuss with Ana Dobson, various and multiple memos to and from Ana Dobson | DT | $475.00 | 0.50 | $237.50 |
| 02 /02/09 | Email inquiry from possible CDN ZAI claimants Elizabeth Lorenz, Ron Staigh, Beverly Cressman, Chris ?; email from David Thompson to Careen Hannouche regarding disbursements of Keith Ferbers and Evatt Merchant; email from David Thompson to Keith Ferbers regarding draft notice of motion to Evatt Merchant | MGM | $375.00 | 0.20 | $75.00 |
| 02 /02/09 | Responding to call and e-mail inquiries, adding to database, sending standard responses, filing. | LC | $90.00 | 7.00 | $630.00 |
| 02 /03/09 | e-mail to Orestes Pasparakis | DT | $475.00 | 0.10 | $47.50 |
| 02 /03/09 | review memo re: disbursements listings, memo to Matt Moloci re: calculations | DT | $475.00 | 0.35 | $166.25 |
| 02 /03/09 | receipt cheque from Grace, discuss with Cindy Yates, etc., memo to file distribution of monies | DT | $475.00 | 0.25 | $118.75 |
| 02 /03/09 | Email from David Thompson to Don Pinchin; email from David Thompson to Evatt Merchant | MGM | $375.00 | 0.10 | $37.50 |
| 02 /03/09 | Responding to call and e-mail inquiries, adding to database, sending standard responses, filing. | LC | $90.00 | 7.00 | $630.00 |
| 02 /04/09 | class member follow-ups, memos to and from Ana Dobson, Don Pinchin follow-ups, receipt Careen Hannouche e-mail Keith Ferbers' disbursements | DT | $475.00 | 0.75 | $356.25 |
| 02 /04/09 | receipt Matt Moloci memo distribution of monies with respect t disbursements | DT | $475.00 | 0.10 | $47.50 |
| 02 /04/09 | Email inquiry from possible CDN ZAI claimant Chantal Sorel, Anhedero, Brad Muirhead; emails to Ana Dobson; email from Careen Hannouche to David Thompson regarding Keith Ferbers' disbursements; email from David Thompson regarding Plaintiffs' Counsel's disbursements; review and reply to David Thompson | MGM | $375.00 | 0.30 | $112.50 |

| 02 /04/09 | Responding to e-mail inquiries, responding to calls, adding to database, sending standard response, filing. | LC | $90.00 | 5.00 | $450.00 |
|---|---|---|---|---|---|
| 02 /05/09 | receipt Evatt Merchant e-mail, letter to Michel Belanger, Careen Hannouche, memo to Matt Moloci, draft e-mail to Evatt Merchant and Keith Ferbers regarding distribution of monies in payment of disbursements | DT | $475.00 | 0.50 | $237.50 |
| 02 /05/09 | deal with class member inquiries, etc., memos to and from Ana Dobson and follow-ups with Ana Dobson | DT | $475.00 | 0.25 | $118.75 |
| 02 /05/09 | Email from David Thompson to Plaintiffs' Counsel regarding receipt of disbursement funds from Grace; email reply from Careen Hannouche with attached summary of disbursements; email to David Thompson | MGM | $375.00 | 0.20 | $75.00 |
| 02 /05/09 | Responding to calls, responding to e-mail inquiries, adding to database, sending standard responses, filing. | LC | $90.00 | 5.00 | $450.00 |
| 02 /06/09 | e-mails to and from Careen Hannouche regarding receipt of disbursement funds from Grace | DT | $475.00 | 0.10 | $47.50 |
| 02 /06/09 | receipt Keith Ferbers' letter, letter to Keith Ferbers, memo to Matt Moloci regarding Ferbers' motion seeking to lift stay | DT | $475.00 | 0.25 | $118.75 |
| 02 /06/09 | memo to Cindy Yates with respect to distribution of disbursement funds | DT | $475.00 | 0.10 | $47.50 |
| 02 /06/09 | Receive facsimile letter from Keith Ferbers to Counsel regarding Ferbers' motion seeking to lift stay; review | MGM | $375.00 | 0.20 | $75.00 |
| 02 /06/09 | Answering calls, replying to e-mail inquiries, adding to database, sending standard response, filing . | LC | $90.00 | 4.00 | $360.00 |
| 02 /08/09 | Email inquiry from possible CDN ZAI claimant Andre Deroche; email to Ana Dobson | MGM | $375.00 | 0.10 | $37.50 |
| 02 /09/09 | receipt Careen Hannouche e-mail and memo to Cindy Yates regarding distribution of funds | DT | $475.00 | 0.10 | $47.50 |
| 02 /09/09 | review draft e-mail to Keith Ferbers and Evatt Merchant, amend and revise, letter to Michel Belanger and Careen  Hannouche and memo to Matt Moloci concerning disbursements | DT | $475.00 | 0.35 | $166.25 |
| 02 /09/09 | deal with class member inquiries, various and multiple memos to and from Ana Dobson, etc., dictate e-mail responses, etc. | DT | $475.00 | 1.00 | $475.00 |
| 02 /09/09 | receipt and review Matt Moloci memo, etc., amend e-mail to Keith Ferbers and Evatt Merchant concerning disbursements, memo to file | DT | $475.00 | 0.25 | $118.75 |
| 02 /09/09 | receipt 2 e-mails from Michel Belanger and follow-ups concerning disbursements | DT | $475.00 | 0.25 | $118.75 |
| 02 /09/09 | Email inquiry from possible CDN ZAI claimants Shane MacPherson, Richard Cromarty, Robert Raymond; email from David Thompson regarding follow-up with Evatt Merchant concerning disbursements; further email from Thompson with draft email to Merchant and Keith Ferbers; review and reply; emails from Michel Belanger concerning disbursements | MGM | $375.00 | 0.40 | $150.00 |

| 02 /09/09 | Answering calls, replying to e-mail inquiries, adding to database, sending standard response, filing. | LC | $90.00 | 7.00 | $630.00 |
|---|---|---|---|---|---|
| 02 /10/09 | e-mails to and from Careen Hannouche, etc., memo tomato Moloci, class member follow-ups, memos to and from Ana Dobson | DT | $475.00 | 0.50 | $237.50 |
| 02 /10/09 | receipt Keith Ferbers e-mail concerning motion seeking to lift stay, receipt Careen Hannouche e-mail and Dan Hogan account, memo to Cindy Yates | DT | $475.00 | 0.25 | $118.75 |
| 02 /10/09 | Email from Careen Hannouche with attached Dan Hogan account; review; mail inquiry from possible CDN ZAI claimant Jennifer Robinson; email to Ana Dobson; email from David Thompson to Keith Ferbers concerning motion seeking to lift stay | MGM | $375.00 | 0.10 | $37.50 |
| 02 /10/09 | Answering e-mail inquiries, call-backs, adding to database, sending standard responses, filing. | LC | $90.00 | 7.00 | $630.00 |
| 02 /11/09 | Email from David Thompson to Keith Ferbers and Evatt Merchant regarding payment of disbursements | MGM | $375.00 | 0.10 | $37.50 |
| 02 /11/09 | Answering e-mail inquiries, call-backs, adding to database, sending standard responses, filing. | LC | $90.00 | 7.00 | $630.00 |
| 02 /12/09 | e-mails to and from Careen Hannouche regarding payment of disbursements | DT | $475.00 | 0.10 | $47.50 |
| 02 /12/09 | class member follow-ups, etc., receipt Dan Hogan e-mail, various memos to and from Ana Dobson, etc. | DT | $475.00 | 0.50 | $237.50 |
| 02 /12/09 | follow-up letter to Jacqueline Dais-Visca regarding consent order for Crown information | DT | $475.00 | 0.10 | $47.50 |
| 02 /12/09 | e-mails to and from Orestes Pasparakis regarding consent order for Crown information | DT | $475.00 | 0.25 | $118.75 |
| 02 /12/09 | emails to and from Orestes Pasparakis with respect to scheduling of U.S. Plan Approval Hearing | DT | $475.00 | 0.10 | $47.50 |
| 02 /12/09 | Email from David Thompson to Keith Ferbers regarding payment of disbursements and possible counsel arrangement with Evatt Merchant; email from David Thompson to Representative Counsel forwarding email to Ferbers Ferbers; review; email from Dan Hogan with inquiries from possible CDN ZAI claimants; email from Thompson with update regarding class member database; email from Ferbers regarding disbursements and fees | MGM | $375.00 | 0.20 | $75.00 |
| 02 /13/09 | e-mails to and from Careen Hannouche and follow-up with Jacqueline Dais-Visca with respect to the proposed consent order | DT | $475.00 | 0.25 | $118.75 |
| 02 /13/09 | receipt Keith Ferbers' e-mail, memo to Cindy Yates, follow-up to process $ payments out to Lauzon Belanger, Keith Ferbers and Evatt Merchant | DT | $475.00 | 0.25 | $118.75 |
| 02 /13/09 | class member inquiry follow-ups, memos to and from Ana Dobson | DT | $475.00 | 0.25 | $118.75 |
| 02 /13/09 | receipt Keith Ferbers e-mail with respect to his motion seek to lift stay against the Crown, memo to file | DT | $475.00 | 0.25 | $118.75 |
| 02 /13/09 | receipt Keith Ferbers' letter and draft motion materials seeking to lift stay against Crown, etc., review same | DT | $475.00 | 0.40 | $190.00 |

| 02 /13/09 | further class member follow-ups and responses, e-mails to and from Orestes Pasparakis, etc., e-mail to co-counsel, receipt Jacqueline Dais-Visca  fax regarding consent order for Crown information | DT | $475.00 | 0.75 | $356.25 |
|-----------|------|------|------|------|------|
| 02 /13/09 | Email from David Thompson to Jacqueline Dais-Visca regarding consent order for Crown information; telephone voice message from possible CDN ZAI claimant Randy Zarian; email to Ana Dobson; letter from Keith Ferbers to Jacqueline Dais-Visca regarding proposed motion to lift stay; receive letter from Jacqueline Dais-Visca to Keith Ferbers; review | MGM | $375.00 | 0.40 | $150.00 |
| 02 /16/09 | Research and review recent articles concerning US ZAI settlement and Canadian asbestos and mesothelioma statistics | MGM | $375.00 | 0.30 | $112.50 |
| 02 /17/09 | receipt Evatt Merchant e-mail and e-mail to him regarding payment of disbursements | DT | $475.00 | 0.25 | $118.75 |
| 02 /17/09 | review Keith Ferbers' e-mail and relevant correspondence, e-mail to Keith Ferbers regarding payment of disbursements | DT | $475.00 | 0.35 | $166.25 |
| 02 /17/09 | class member follow-ups from Feb 13th, 14th, 15th, 16th and 17th - various memos to and from Ana Dobson and follow-ups | DT | $475.00 | 1.00 | $475.00 |
| 02 /17/09 | Email from David Thompson to Plaintiffs' Counsel regarding communications with Orestes Pasparakis regarding US confirmation hearing scheduling | MGM | $375.00 | 0.10 | $37.50 |
| 02 /18/09 | receipt Keith Ferbers' e-mail and diarize dates regarding scheduling of motion to lift stay | DT | $475.00 | 0.10 | $47.50 |
| 02 /18/09 | Receipt Orestes  Pasparakis e-mail, receipt Jacqueline Dais-Visca e-mail regarding scheduling of motion to lift stay | DT | $475.00 | 0.10 | $47.50 |
| 02 /18/09 | class member follow-ups, memos to and from Ana Dobson, etc. | DT | $475.00 | 0.50 | $237.50 |
| 02 /18/09 | receipt  Careen Hannouche e-mail, e-mail to her, e-mail to Keith Ferbers, receipt Orestes Pasparakis, Keith Ferbers and Jacqueline Dais-Visca e-mails, follow-ups with Matt Moloci regarding scheduling of motion to lift stay | DT | $475.00 | 0.50 | $237.50 |
| 02 /18/09 | e-mails to and from Careen Hannouche regarding scheduling of motion to lift stay | DT | $475.00 | 0.25 | $118.75 |
| 02 /18/09 | Email inquiry from possible CDN ZAI claimants Charlene Penney; email from Keith Ferbers regarding scheduling of motion; further emails from and to Orestes Pasparakis, Jacqueline Dais-Visca regarding scheduling of motion | MGM | $375.00 | 0.30 | $112.50 |
| 02 /19/09 | e-mails to and from Keith Ferbers regarding scheduling of motion to lift stay | DT | $475.00 | 0.10 | $47.50 |
| 02 /19/09 | e-mail to Careen Hannouche regarding scheduling of motion to lift stay | DT | $475.00 | 0.10 | $47.50 |
| 02 /19/09 | receipt Keith Ferbers' e-mail, receipt Jacqueline Dais-Visca e-mail, etc., e-mail to Keith  Ferbers regarding scheduling of motion to lift stay | DT | $475.00 | 0.25 | $118.75 |
| 02 /19/09 | Emails from Jacqueline Dais-Visca and Keith Ferbers regarding | MGM | $375.00 | 0.40 | $150.00 |

| | | | | | |
|---|---|---|---|---|---|
| | scheduling of motion to lift stay; email reply from David Thompson to Keith Ferbers regarding motion; email from possible CDN ZAI PD claimant Mario Piscitelli; further email from David Thompson to Keith Ferbers regarding fees and disbursements | | | | |
| 02 /19/09 | Responding to e-mail inquiries, adding to database, sending standard responses, returning calls, filing. | LC | $90.00 | 6.00 | $540.00 |
| 02 /20/09 | e-mails to and from Careen Hannouche regarding fees and disbursements and Ferbers' position | DT | $475.00 | 0.10 | $47.50 |
| 02 /20/09 | class member follow-ups, memos to Ana Dobson, etc., respond to and follow-up on inquiries | DT | $475.00 | 0.50 | $237.50 |
| 02 /20/09 | e-mails to and from Careen Hannouche regarding fees and disbursements and Ferbers' position | DT | $475.00 | 0.10 | $47.50 |
| 02 /20/09 | receipt Keith Ferbers' e-mail, receipt Matt Moloci-mail, etc., discuss with Matt Moloci Keith Ferbers' position fees and disbursements | DT | $475.00 | 0.25 | $118.75 |
| 02 /20/09 | e-mails to and from Keith Ferbers regarding his position concerning fees and disbursements | DT | $475.00 | 0.35 | $166.25 |
| 02 /20/09 | Emails from and Careen Hannouche and David Thompson regarding fees and disbursements and Ferbers' position; further email from Keith Ferbers regarding fees and disbursements; email from possible CDN ZAI PD claimant Matti Jousi; email to Ana Dobson; emails to and from Keith Ferbers; email to Representative Counsel regarding Keith Ferbers' position | MGM | $375.00 | 0.60 | $225.00 |
| 02 /23/09 | receipt Matt Moloci memo and emails to and from co-counsel | DT | $475.00 | 0.25 | $118.75 |
| 02 /23/09 | claimant inquiries and follow-ups, memos to and from Ana Dobson , various emails, etc. | DT | $475.00 | 0.50 | $237.50 |
| 02 /23/09 | receipt Penny Adams email, email to her, email to counsel, review and sign Request Form | DT | $475.00 | 0.25 | $118.75 |
| 02 /23/09 | letters to Keith Ferbers, memo to Cindy Yates, review disbursement listings | DT | $475.00 | 1.00 | $475.00 |
| 02 /23/09 | Review Keith  Ferbers' motion record seeking to lift stay against Crown, memo to file re: response and position, consider issues ant test, etc. | DT | $475.00 | 0.50 | $237.50 |
| 02 /23/09 | Email from possible CDN ZAI PD claimants Charles Call, Steve Bottoms; email to Ana Dobson; email from Ogilvy Renault to confirm motion; receive email from Keith Ferbers with attached Manitoba Plaintiffs' Motion Record; review; receive email from David Thompson to Keith Ferbers regarding fees, etc.; review and consider | MGM | $375.00 | 1.70 | $637.50 |
| 02 /23/09 | Responding to e-mail inquiries, adding to database, sending standard responses, returning calls, filing. | LC | $90.00 | 6.00 | $540.00 |
| 02 /24/09 | e-mails to and from Keith Ferbers regarding fees | DT | $475.00 | 0.25 | $118.75 |
| 02 /24/09 | receipt Keith Ferbers' e-mails, memo tomato Moloci, letter to co-counsel regarding motion scheduling, memo to Cindy Yates regarding fees | DT | $475.00 | 0.35 | $166.25 |
| 02 /24/09 | file review, memo to file, etc | DT | $475.00 | 0.25 | $118.75 |

| 02 /24/09 | Receive copy of letter from David Thompson to Ogilvy Renault regarding motion scheduling; e-mail from possible CDN ZAI PD claimant John Leduc; e-mail from Keith Ferbers regarding fees and disbursements; review and consider; receive e-mail reply from David Thompson to Keith Ferbers; e-mail from Dan Hogan forwarding inquiries received from possible CDN ZAI PD claimants; further e-mail from Keith Ferbers; | MGM | $375.00 | 0.40 | $150.00 |
|---|---|---|---|---|---|
| 02 /25/09 | follow-ups on class member inquiries, etc., memos to and from Ana Dobson , dictate responses, etc., review database, review status of calls and follow-ups emails to and from Keith Ferbers regarding fees agreement | DT | $475.00 | 1.00 | $475.00 |
| 02 /25/09 | receipt Keith Ferbers' email regarding fees agreement | DT | $475.00 | 0.10 | $47.50 |
| 02 /25/09 | emails to and from Keith Ferbers regarding service of motion, emails to counsel group | DT | $475.00 | 0.25 | $118.75 |
| 02 /25/09 | emails to and from Careen Hannouche in follow-up to email exchange with Keith Ferbers | DT | $475.00 | 0.10 | $47.50 |
| 02 /25/09 | Receive email from David Thompson to Keith Ferbers regarding fees agreement; reply from Keith Ferbers; review and consider issues; receive David Thompson email to Careen Hannouche and Michel Belanger in follow-up to exchange with Keith Ferbers; email from Keith Ferbers regarding service of motion; emails to and from counsel; schedule teleconference; email from Evatt Merchant regarding Keith Ferbers motion; email from possible CDN ZAI PD claimant Norman Falk | MGM | $375.00 | 0.60 | $225.00 |
| 02 /25/09 | Responding to e-mail inquiries, answering calls, returning calls, sending standard response, adding to database. | LC | $90.00 | 6.50 | $585.00 |
| 02 /26/09 | deal with inquiries, memos to and from David Thompson, etc., dictate responses, etc. | DT | $475.00 | 0.50 | $237.50 |
| 02 /26/09 | Receive letter from Lacroix Forest of Sudbury on behalf of possible CDN ZAI PD claimant; email to Evatt Merchant; further emails from and to counsel scheduling teleconferences; email from Dan Hogan forwarding inquiries from possible CN ZAI PD claimants | MGM | $375.00 | 0.30 | $112.50 |
| 02 /27/09 | telephone conference call – David Thompson, Matt Moloci, Michel Belanger and Careen Hannouche to discuss position of Keith Ferbers | DT | $475.00 | 0.75 | $356.25 |
| 02 /27/09 | letters to Dan Hogan, letters to co-counsel, letter to Keith Ferbers and Evatt Merchant, etc. | DT | $475.00 | 0.50 | $237.50 |
| 02 /27/09 | Review file; teleconference with David Thompson, Michel Belanger and Careen Hannouche; receive Thompson email to Keith Ferbers; review; emails to and from David Thompson regarding future prosecution of CDN ZAI PI claims | DT | $475.00 | 0.70 | $332.50 |
| 02 /27/09 | Answering calls/e-mails, adding to database, sending standard responses, filing. | LC | $90.00 | 5.00 | $450.00 |
| 03 /02/09 | emails to and from Evatt Merchant, letter to Michel Belanger and Careen Hannouche, email to Keith Ferbers regarding fees and disbursements, memo to Cindy Yates regarding fees and disbursements, memo tomato Moloci, inquiry follow-ups, memos to and from Ana Dobson | DT | $475.00 | 1.25 | $593.75 |

| 03 /02/09 | further inquiries, etc., various memos to and from Ana Dobson, etc., responses and follow-ups | DT | $475.00 | 0.50 | $237.50 |
|---|---|---|---|---|---|
| 03 /02/09 | Receipt Keith Ferbers' email regarding fees and disbursements | DT | $475.00 | 0.10 | $47.50 |
| 03 /02/09 | Emails from David Thompson to Plaintiffs' Counsel regarding fees and disbursements cut-off date and to Dan Hogan regarding legal services; email from Keith Ferbers regarding fees and disbursements; email inquiry from possible CDN ZAI PD claimant Drew Swan; forward to Ana Dobson | MGM | $375.00 | 0.60 | $225.00 |
| 03 /03/09 | Email inquiry from possible CDN ZAI PD claimant Catherine Mitchell; forward to Ana Dobson; email from David Thompson to Representative Counsel regarding communications with Evatt Merchant | MGM | $375.00 | 0.20 | $75.00 |
| 03 /04/09 | emails to and from Evatt Merchant regarding fees and disbursements etc., memo to Matt Moloci, receipt Careen Hannouche email, etc. | DT | $475.00 | 1.00 | $475.00 |
| 03 /04/09 | Emails from and to Katrina Marciniak regarding HRDC and Work Share Program; provide directions Email from Careen Hannouche regarding disbursements; email inquiry from possible CDN ZAI PD claimant Jim Stanley; reply to Stanley; further inquiry from Christina Chow | MGM | $375.00 | 0.10 | $37.50 |
| 03 /05/09 | follow-up emails to and from counsel, etc. | DT | $475.00 | 0.25 | $118.75 |
| 03 /05/09 | receipt Careen Hannouche email regarding Quebec Class Proceeding and conflict with Crown | DT | $475.00 | 0.10 | $47.50 |
| 03 /05/09 | various memos to and from Ana Dobson , claimant inquiry follow-ups, etc. | DT | $475.00 | 0.40 | $190.00 |
| 03 /05/09 | Receive email from David Thompson to Evatt Merchant; email from Careen Hannouche regarding Quebec Class Proceeding and conflict with Crown | MGM | $375.00 | 0.30 | $112.50 |
| 03 /06/09 | class member follow-ups, etc., memos to and from Ana Dobson, class member follow-ups | DT | $475.00 | 0.50 | $237.50 |
| 03 /06/09 | emails to and from Careen Hannouche confirming position regarding conflict with Crown | DT | $475.00 | 0.25 | $118.75 |
| 03 /06/09 | follow-up letter to Jacqueline Dais-Visca | DT | $475.00 | 0.10 | $47.50 |
| 03 /09/09 | deal with class member inquiries, etc., memos to and from AD, etc. | DT | $475.00 | 0.50 | $237.50 |
| 03 /09/09 | Email from David Thompson to Careen Hannouche confirming position regarding conflict with Crown; letter from Allen French on behalf of possible CDN ZAI PD claimant; email from possible CDN ZAI PD claimant Gaelen deWolf | MGM | $375.00 | 0.20 | $75.00 |
| 03 /10/09 | Email from Penny Adams with attached motion record seeking extension of stay; review | MGM | $375.00 | 0.20 | $75.00 |
| 03 /11/09 | review Grace motion record to extend stay, memo to file, letter to Dan Hogan | DT | $475.00 | 0.75 | $356.25 |
| 03 /11/09 | Email inquiries from possible CDN ZAI PD claimants Wendy Goodwin, Teresa Seasons; forward to Ana Dobson | MGM | $375.00 | 0.10 | $37.50 |

| 03 /12/09 | emails to and from Careen Hannouche | DT | $475.00 | 0.25 | $118.75 |
|-----------|-------------------------------------|----|---------|------|---------|
| 03 /12/09 | Email inquiry from possible CDN ZAI PD claimants Teresa Seasons, John Peitzsche; receive email from David Thompson to Dan Hogan regarding Disclosure Statement Order; email from Dan Hogan with attached order; further emails from Hogan forwarding CDN ZAI PD claimant inquiries | MGM | $375.00 | 0.40 | $150.00 |
| 03 /13/09 | deal with claimant inquiries, various memos to and from Ana Dobson, etc. | DT | $475.00 | 0.50 | $237.50 |
| 03 /13/09 | Email inquiry from possible CDN ZAI PD claimants Brian Lachance and Georgia Scott; email to Ana Dobson | MGM | $375.00 | 0.10 | $37.50 |
| 03 /16/09 | Email from Dan Hogan forwarding possible CDN ZAI PD claimant inquiries; further email from possible CDN ZAI PD claimant Giselle Mellish; email to Ana Dobson | MGM | $375.00 | 0.10 | $37.50 |
| 03 /17/09 | Email inquiry from possible CDN ZAI PD claimant Elizabeth Eckerdt; forward to Ana Dobson | MGM | $375.00 | 0.10 | $37.50 |
| 03 /18/09 | Email inquiry from possible CDN ZAI PD claimant Brent MacIntyre; telephone voice message from Pat Funk; forward to Ana Dobson | MGM | $375.00 | 0.10 | $37.50 |
| 03 /19/09 | Email from Careen Hannouche with attached draft Confirmation of Receipt of Claim Form; email from Keith Ferbers concerning motion seeking to lift stay; review and consider | MGM | $375.00 | 0.30 | $112.50 |
| 03 /20/09 | Email from possible CDN ZAI PD class member Peter; email to Ana Dobson; email to Careen Hannouche regarding Rust Consulting proposed post-card confirmation; email from David Thompson to Careen  Hannouche; email from David Thompson to Keith Ferbers regarding upcoming motion; email to Keith Ferbers regarding Factum and motion; email  from David Thompson forwarding email from Jacqueline Dais-Visca regarding extension of information order; email from Keith Ferbers with attached Factum; email from Dan Hogan forward inquiry from possible CDN ZAI PD claimant as sent to Judge Fitrgerald | MGM | $375.00 | 0.40 | $150.00 |
| 03 /23/09 | emails to and from Careen Hannouche regarding draft confirmation of receipt of claim | DT | $475.00 | 0.25 | $118.75 |
| 03 /23/09 | memos to and from Matt Moloci, emails to and from Keith Ferbers | DT | $475.00 | 0.25 | $118.75 |
| 03 /23/09 | various claimant inquiries, etc., memos to and from Ana Dobson , etc., and follow-up | DT | $475.00 | 1.00 | $475.00 |
| 03 /23/09 | email follow-ups to and from Jacqueline Dais-Visca re: amendment to court order | DT | $475.00 | 0.25 | $118.75 |
| 03 /23/09 | emails to and from Careen Hannouche regarding draft confirmation of receipt of claim | DT | $475.00 | 0.25 | $118.75 |
| 03 /23/09 | email follow-up to Dan Hogan | DT | $475.00 | 0.10 | $47.50 |
| 03 /23/09 | Receive email from Careen Hannouche regarding draft confirmation of receipt of claim; emails from Jacqueline Dais-Visca and Keith Ferbers regarding Factum and exhibits with respect to motion to lift stay; receive and review | MGM | $375.00 | 0.40 | $150.00 |
| 03 /24/09 | review Keith Ferbers' factum, memo to Cindy  Yates , etc., memo to | DT | $475.00 | 1.00 | $475.00 |

| | file | | | | |
|---|---|---|---|---|---|
| 03 /24/09 | memo to Matt Moloci regarding Crown information | DT | $475.00 | 0.10 | $47.50 |
| 03 /24/09 | discuss and review with Matt Moloci, etc., email to Evatt Merchant | DT | $475.00 | 0.50 | $237.50 |
| 03 /24/09 | Email inquiry from possible CDN ZAI PD claimant Adamo Artuso; email to Ana Dobson | MGM | $375.00 | 0.10 | $37.50 |
| 03 /25/09 | careful review of Keith Ferbers' factum in support of motion seeking to have stay against the Crown lifted and memo to file | DT | $475.00 | 1.00 | $475.00 |
| 03 /25/09 | receipt Jacqueline Dais-Visca email regarding Crown information letter to her, memo to Matt Moloci, etc. | DT | $475.00 | 0.25 | $118.75 |
| 03 /25/09 | Receive email from David Thompson to Careen Hannouche regarding publication of confirmation hearing notice; receive email from David Thompson forwarding email received from Jacqueline Dais-Visca regarding Crown information | MGM | $375.00 | 0.20 | $75.00 |
| 03 /26/09 | receipt Dan Hogan email inquiry from possible CDN ZAI PD claimant and memo to Ana Dobson | DT | $475.00 | 0.10 | $47.50 |
| 03 /26/09 | Email from Dan Hogan forwarding email inquiry from possible CDN ZAI PD claimant Jacquie Medeiros; receive David Thompson email to Jacqueline Dais-Visca regarding amended information order and notice to homeowners | MGM | $375.00 | 0.20 | $75.00 |
| 03 /27/09 | discuss and review with Cindy Yates re: evidence brief and materials for April 1st | DT | $475.00 | 0.35 | $166.25 |
| 03 /27/09 | Email from David Thompson with attached draft information order; review | MGM | $375.00 | 0.10 | $37.50 |
| 03 /30/09 | memos to and from Ana Dobson re: class member inquiries and draft Crown Order, etc. | DT | $475.00 | 0.25 | $118.75 |
| 03 /30/09 | review Information Order and compare to September 30  version, letter to Jacqueline Dais-Visca , memo to Matt Moloci | DT | $475.00 | 0.35 | $166.25 |
| 03 /30/09 | review Crown factum in response to lift-stay motion and assemble same, etc. | DT | $475.00 | 1.00 | $475.00 |
| 03 /30/09 | emails to and from Evatt Merchant with respect to attendance at motions | DT | $475.00 | 0.10 | $47.50 |
| 03 /30/09 | Email from possible CDN ZAI PD claimant Lois Roberts; review Information Order motion materials; emails from Crown with attached Factum and Brief of Authorities concerning lift-stay motion; review and consider | MGM | $375.00 | 0.40 | $150.00 |
| 03 /31/09 | class member inquiry follow-ups | DT | $475.00 | 0.25 | $118.75 |
| 03 /31/09 | prepare for court appearance Keith Ferbers' motion seeking lifting of the stay; Graces's motion to extend stay, emails to and from Evatt Merchant with respect to attendance at motions | DT | $475.00 | 1.00 | $475.00 |
| 03 /31/09 | Review of motion materials in preparation for attendance on Keith Ferbers motion seeking to lift stay; conferences with David Thompson; email from Evatt  Merchant | MGM | $375.00 | 0.80 | $300.00 |

| 04 /01/09 | additional preparation for motion hearing - Keith Ferbers' motion seeking lifting of the stay; Graces' motion to extend stay | DT | $475.00 | 1.50 | $712.50 |
|-----------|---|-----|---------|------|---------|
| 04 /01/09 | travel to Toronto for hearing (7:00 a.m. - 9:30 a.m.) | DT | $237.50 | 2.50 | $593.75 |
| 04 /01/09 | discussions with Crown counsel and Grace counsel prior to Court including discussions with Keith  Ferbers, etc. (9:30 a.m. - 10:00 a.m.) | DT | $475.00 | 0.50 | $237.50 |
| 04 /01/09 | additional discussions with Grace counsel, Keith Ferbers, etc. in preparation for hearing (10:00 a.m. - 11:00 a.m.) | DT | $475.00 | 1.00 | $475.00 |
| 04 /01/09 | court appearance before Mr. Justice Morawetz - Keith Ferbers' motion seeking lifting of the stay; Graces'  motion to extend stay  (11:00 a.m. - 12:30 p.m.) | DT | $475.00 | 1.50 | $712.50 |
| 04 /01/09 | court appearance before Mr. Justice Morawetz - Keith Ferbers' motion seeking lifting of the stay; Graces' motion to extend stay  (1:45 p.m. - 4:30 p.m.) | DT | $475.00 | 2.75 | $1,306.25 |
| 04 /01/09 | follow-up and post-court discussions with counsel, etc. (4:30 p.m. - 5:00 p.m.) | DT | $475.00 | 0.30 | $142.50 |
| 04 /01/09 | return travel to Hamilton (5:00 p.m. - 6:30 p.m.) | DT | $237.50 | 1.50 | $356.25 |
| 04 /01/09 | travel to Toronto for hearing (7:00 a.m. - 9:00 a.m.) | MGM | $187.50 | 1.50 | $281.25 |
| 04 /01/09 | discussions with Crown counsel and Grace counsel prior to Court including discussions with Keith  Ferbers, etc. (9:30 a.m. - 10:00 a.m.) | MGM | $375.00 | 2.50 | $937.50 |
| 04 /01/09 | additional discussions with Grace counsel, Keith Ferbers, etc. in preparation for hearing (10:00 a.m. - 11:00 a.m.) | MGM | $375.00 | 0.50 | $187.50 |
| 04 /01/09 | court appearance before Mr. Justice Morawetz - Keith Ferbers' motion seeking lifting of the stay; Graces' motion to extend stay  (11:00 a.m. - 12:30 p.m.) | MGM | $375.00 | 1.00 | $375.00 |
| 04 /01/09 | court appearance before Mr. Justice Morawetz - Keith Ferbers' motion seeking lifting of the stay; Graces' motion to extend stay  (1:45 p.m. - 4:30 p.m.) | MGM | $375.00 | 1.50 | $562.50 |
| 04 /01/09 | follow-up and post-court discussions with counsel, etc. (4:30 p.m. - 5:00 p.m.) | MGM | $375.00 | 1.20 | $450.00 |
| 04 /01/09 | return travel to Oakville  (5:00 p.m. - 6:00 p.m.) | MGM | $187.50 | 1.25 | $234.38 |
| 04 /02/09 | letter to Keith Ferbers, letter to Evatt Merchant, etc., letter to Jacqueline Dais-Visca in follow-up to motion hearing, etc. | DT | $475.00 | 1.00 | $475.00 |
| 04 /02/09 | receipt order, receipt Evatt Merchant email in follow-up to motion hearing | DT | $475.00 | 0.25 | $118.75 |
| 04 /02/09 | emails to and from Jacqueline Dais-Visca, etc., amend draft order, etc. | DT | $475.00 | 0.35 | $166.25 |
| 04 /02/09 | Emails from David Thompson and Evatt Merchant in follow-up to motion hearing; email from Ogilvy with attached endorsement and draft order regarding stay motion; email from Jacqueline Dais-Visca regarding Information order motion; email from possible CDN ZAI PD claimant Marilyn Kinnear | MGM | $375.00 | 0.40 | $150.00 |

| 04 /03/09 | class member follow-ups, etc., memos to and from Ana Dobson, etc., follow-up re: crown disclosure order | DT | $475.00 | 0.50 | $237.50 |
| 04 /03/09 | telephone conference call with Michel Belanger and Careen Hannouche, telephone conference call with Orestes Pasparakis, etc., memo to file | DT | $475.00 | 1.00 | $475.00 |
| 04 /03/09 | prepare amended draft order, etc., prepare draft notice of motion re: information order update | DT | $475.00 | 0.50 | $237.50 |
| 04 /03/09 | email to Michel Belanger and Careen Hannouche regarding teleconference with Orestes Pasparakis concerning possibility of settlement not meeting deadline date; | DT | $475.00 | 0.25 | $118.75 |
| 04 /03/09 | Forward Kinnear inquiry to Ana Dobson; emails to and from counsel; teleconference with Belanger, Hannouche and Thompson; teleconference with Pasparakis; email from possible CDN ZAI PD claimant Ronnie Miller | MGM | $375.00 | 1.10 | $412.50 |
| 04 /07/09 | receipt Careen  Hannouche email regarding teleconference with Orestes Pasparakis concerning possibility of settlement not meeting deadline date; | DT | $475.00 | 0.10 | $47.50 |
| 04 /07/09 | telephone conference call with Evatt Merchant | DT | $475.00 | 0.50 | $237.50 |
| 04 /07/09 | Receive email report from David Thompson to Careen Hannouche and Michel Belanger regarding teleconference with Orestes Pasparakis concerning possibility of settlement not meeting deadline date; review and consider; further email replies from Careen Hannouche; teleconference with Evatt Merchant; email inquiry from possible CDN ZAI PD claimant Frankie Chudik | MGM | $375.00 | 0.60 | $225.00 |
| 04 /08/09 | prepare draft order re: additional crown disclosure, letter to Jacqueline Dais-Visca, memo tomato Moloci, prepare draft notice of motion and draft affidavit | DT | $475.00 | 0.75 | $356.25 |
| 04 /08/09 | receipt and preliminary review of voting package of documents, memo to file, memo to Matt Moloci | DT | $475.00 | 0.50 | $237.50 |
| 04 /08/09 | Forward Chudnik email inquiry to Ana Dobson | MGM | $375.00 | 0.10 | $37.50 |
| 04 /13/09 | receipt Keith Ferbers' email with proposed courses of action concerning Thundersky claims against the Crown, review and consider same, memo to Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 04 /13/09 | Receive courier package from Hogan Law Firm enclosing CD Rom of Joint Plan, disclosure and voting documents; review; email instructions to Fiona McPherson; email from Keith Ferbers with proposed courses of action concerning Thundersky claims against the Crown; review and consider; email to David Thompson regarding possible negotiations with Grace | MGM | $375.00 | 0.60 | $225.00 |
| 04 /14/09 | discuss and review with Matt Moloci re: Keith Ferbers' email and follow-ups, etc. | DT | $475.00 | 0.75 | $356.25 |
| 04 /14/09 | receipt Matt Moloci memo, etc., follow-up memos to and from Matt Moloci, follow-up on information order material | DT | $475.00 | 0.50 | $237.50 |
| 04 /14/09 | deal with class member inquiries, etc., memos to and from AD, memos to and from Ana Dobson, Matt Moloci, etc. | DT | $475.00 | 1.00 | $475.00 |

| 04 /14/09 | telephone to Orestes Pasparakis, receipt Dan Hogan emails and Matt Moloci memos, etc | DT | $475.00 | 0.40 | $190.00 |
|---|---|---|---|---|---|
| 04 /14/09 | Receive David Thompson email to Jacqueline Dais-Visca regarding draft information order and motion; email to David Thompson; conferences with David Thompson; email to Orestes Pasparakis; emails to and from Dan Hogan;  teleconference with Orestes Pasparakis and David Thompson; email inquiry from possible CDN ZAI PD claimant Tim Waters; teleconference with Laurie Grant; email to Ana Dobson | MGM | $375.00 | 1.40 | $525.00 |
| 04 /15/09 | review, amend, revise and supplement draft motion materials re: supplementary information order re: crown disclosure | DT | $475.00 | 0.50 | $237.50 |
| 04 /15/09 | memo to Matt Moloci, letter to Careen Hannouche  and Michel Belanger enclosing revise and supplement draft motion materials re: supplementary information order re: crown disclosure | DT | $475.00 | 0.25 | $118.75 |
| 04 /15/09 | memos to and from Matt Moloci regarding revise and supplement draft motion materials re: supplementary information order re: crown disclosure, email to Keith Ferbers | DT | $475.00 | 0.10 | $47.50 |
| 04 /15/09 | Conference with David Thompson; receive endorsement of Justice Morawetz; review and consider; email reply to Keith Ferbers regarding Thundersky motion, claims and future proceedings; emails from and to David Thompson | MGM | $375.00 | 0.70 | $262.50 |
| 04 /16/09 | receipt Keith Ferbers' email regarding Thundersky motion, claims and future proceedings and Matt Moloci memo | DT | $475.00 | 0.25 | $118.75 |
| 04 /16/09 | follow-ups on class member inquiries, etc., memos to and from Ana Dobson | DT | $475.00 | 0.50 | $237.50 |
| 04 /16/09 | Email from Keith Ferbers regarding proceeding and fees issue; email to Keith Ferbers | MGM | $375.00 | 0.10 | $37.50 |
| 04 /17/09 | memos to and from Matt Moloci | DT | $475.00 | 0.10 | $47.50 |
| 04 /17/09 | receipt Matt Moloci memo, etc., amend supplement draft motion materials re: supplementary information order re: crown disclosure, memo to Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 04 /17/09 | receipt Matt Moloci memo and follow-up memo, memo to file, etc. | DT | $475.00 | 0.25 | $118.75 |
| 04 /17/09 | Listen to CBC news radio report regarding chrysotile asbestos and Health Canada risk assessment; email to Careen Hannouche, Michel Belanger and David Thompson; receive David Thompson email with attached draft motion materials concerning information order; review and reply to David Thompson; receive David Thompson email to Careen Hannouche and Michel Belanger with attached revised draft motion materials; review materials received regarding Plan Confirmation and Voting Procedures; email to David Thompson; conferences with David Thompson; emails from Careen Hannouche | MGM | $375.00 | 2.80 | $1,050.00 |
| 04 /19/09 | Emails from and to Careen Hannouche regarding La Presse article and Health Canada report | MGM | $375.00 | 0.10 | $37.50 |
| 04 /20/09 | class member follow-ups, etc., memos to and from Ana Dobson | DT | $475.00 | 0.35 | $166.25 |
| 04 /20/09 | telephone to Dan Hogan, follow-ups with Matt Moloci, receipt Matt | DT | $475.00 | 0.75 | $356.25 |

| | Moloci memos, etc. | | | | |
|---|---|---|---|---|---|
| 04 /20/09 | letters to and from Careen Hannouche, memo to file, memo to Cindy Yates with respect to payment of Dan Hogan invoices | DT | $475.00 | 0.35 | $166.25 |
| 04 /20/09 | Teleconference with Dan Hogan and David Thompson regarding U.S. voting procedures and possible terms for extension of time for plan approval; emails from David Thompson and Keith Ferbers concerning fees and future carriage of actions; review voting procedures; email to Keith Ferbers and Evatt Merchant; instructions to Fiona McPherson; further conference with David Thompson; email to Orestes Pasparakis | MGM | $375.00 | 1.20 | $450.00 |
| 04 /21/09 | receipt Matt Moloci memos regarding possible resolution of terms in exchange for extension of time for settlement, memo to Matt Moloci, etc. | DT | $475.00 | 0.25 | $118.75 |
| 04 /21/09 | receipt further Matt Moloci memo regarding possible resolution of terms in exchange for extension of time for settlement | DT | $475.00 | 0.10 | $47.50 |
| 04 /21/09 | Email from and to Orestes Pasparakis regarding possible resolution of terms in exchange for extension of time for settlement; teleconference with Orestes  Pasparakis; emails to and from David Thompson and Dan Hogan; detailed email report to Plaintiffs' Counsel with attached voting procedure documents; email inquiry from possible CDN ZAI PD claimant Dianne Szigety | MGM | $375.00 | 1.20 | $450.00 |
| 04 /22/09 | receipt Dan Hogan email, discuss with Matt Moloci, receipt Matt Moloci memos, etc. | DT | $475.00 | 0.35 | $166.25 |
| 04 /22/09 | receipt Careen Hannouche email scheduling teleconference | DT | $475.00 | 0.10 | $47.50 |
| 04 /22/09 | letters to and from Keith Ferbers, memo to file, letter to Michel/Careen regarding possible extension of settlement, etc. | DT | $475.00 | 0.40 | $190.00 |
| 04 /22/09 | telephone conference call – David Thompson, Matt Moloci, Michel; Belanger, Careen Hannouche with respect to possible extension of settlement | DT | $475.00 | 0.75 | $356.25 |
| 04 /22/09 | Conference with Thompson; emails to and from Hannouche and Belanger scheduling teleconference; review and research web information regarding CBC report and Health Canada risk assessment reports; emails to and from Thompson regarding possible extension of settlement; emails from and to Thompson regarding counsel fees agreement | MGM | $375.00 | 1.80 | $675.00 |
| 04 /23/09 | discuss with Cindy Yates with respect to finalizing motion material with respect to disclosure order, memos to and from Cindy Yates, receipt Careen Hannouche email, receipt Matt Moloci memos, draft letter to Keith Ferbers | DT | $475.00 | 0.50 | $237.50 |
| 04 /23/09 | discuss with Cindy Yates, receipt Careen  Hannouche email with respect to exhibits to be included with affidavit re: information order, receipt Matt Moloci memo | DT | $475.00 | 0.35 | $166.25 |
| 04 /23/09 | receipt Jacqueline Dais-Visca email, Matt Moloci memo, review River Valley case, etc. | DT | $475.00 | 0.75 | $356.25 |
| 04 /23/09 | various emails with respect to  CDN ZAI PD claim registration – Deanna Boll, Jacqueline Dais-Visca, memos to and from Matt Moloci, etc., discuss with Matt Moloci | DT | $475.00 | 0.50 | $237.50 |

| 04 /23/09 | Email from Deanna Boll with attached CDN ZAI PD claim registration, website activity and issue concerning Etherege; review and investigate issue; teleconference with Ethridge; emails to and from counsel; email to Ethridge; teleconference with Orestes Pasparakis regarding possible amendments to CDN ZAI Minutes of Settlement; conferences with David Thompson; emails to and from Representative Counsel; email from Jacqueline Dais-Visca with case summary regarding Addis and Drady decisions; review; forward with comments by email to Evatt Merchant and Keith Ferbers; further emails from and to Deanna Boll and Plaintiffs' counsel | MGM | $375.00 | 2.20 | $825.00 |
|---|---|---|---|---|---|
| 04 /24/09 | memos to and from Matt Moloci, receipt Deanna Boll email, receipt Michel Belanger memo | DT | $475.00 | 0.35 | $166.25 |
| 04 /24/09 | memos to and from Matt Moloci, emails to and from Careen Hannouche | DT | $475.00 | 0.25 | $118.75 |
| 04 /24/09 | Email to and from Deanna Boll regarding U.S. ZAI PD claims information; emails to and from Representative Counsel | MGM | $375.00 | 0.20 | $75.00 |
| 04 /27/09 | review timekeeper summary and detailed docket update prepared by Cindy Yates, memo tomato Moloci, email to Michel Belanger, draft email to Keith Ferbers, follow-up memo to Cindy Yates re: 2008 account processed, etc. | DT | $475.00 | 1.00 | $475.00 |
| 04 /27/09 | email to Keith Ferbers regarding request for time dockets | DT | $475.00 | 0.25 | $118.75 |
| 04 /27/09 | memos to and from Matt Moloci regarding Ferbers request for firm dockets | DT | $475.00 | 0.10 | $47.50 |
| 04 /27/09 | Receive David Thompson email to Michel Belanger and Careen Hannouche regarding Keith Ferbers request for firm dockets; email to David Thompson; conference with David Thompson | MGM | $375.00 | 0.20 | $75.00 |
| 04 /28/09 | follow-up on class member inquiries, memos to and from Ana Dobson, etc. | DT | $475.00 | 0.25 | $118.75 |
| 04 /29/09 | Email inquiry from possible CDN ZAI PD claimant Gael O'Keefe; email to Ana Dobson; | MGM | $375.00 | 0.10 | $37.50 |
| 04 /30/09 | Emails from and to David Thompson regarding time docket summary | MGM | $375.00 | 0.10 | $37.50 |
| 05 /01/09 | memos to and from Ana Dobson , follow-ups on class member inquiries | DT | $475.00 | 0.25 | $118.75 |
| 05 /01/09 | review file contents update memo | DT | $475.00 | 0.35 | $166.25 |
| 05 /01/09 | Teleconferences with possible CDN ZAI PD Claimant Fabian Lajeunesse; email information to Ana Dobson; receive email from David Thompson to Keith Ferbers regarding fees and time dockets | MGM | $375.00 | 0.30 | $112.50 |
| 05 /04/09 | receipt Keith Ferbers email regarding U.S. Plan voting procedures and Matt Moloci memo | DT | $475.00 | 0.25 | $118.75 |
| 05 /04/09 | discuss with Matt Moloci Keith Ferbers' regarding U.S. Plan voting procedures | DT | $475.00 | 0.25 | $118.75 |
| 05 /04/09 | receipt Careen Hannouche email | DT | $475.00 | 0.10 | $47.50 |
| 05 /04/09 | various class member follow-ups, etc., memos to and from Ana | DT | $475.00 | 0.35 | $166.25 |

| | Dobson | | | | |
|---|---|---|---|---|---|
| 05 /04/09 | Email from Keith Ferbers regarding U.S. Plan voting procedures; reply to Keith Ferbers | MGM | $375.00 | 0.30 | $112.50 |
| 05 /05/09 | Receive email inquiry from possible CDN ZAI PD class member Quinn Chung | MGM | $375.00 | 0.10 | $37.50 |
| 05 /06/09 | memo to file and follow-up on inquiries, memo to Ana Dobson | DT | $475.00 | 0.25 | $118.75 |
| 05 /07/09 | receipt various emails, call and inquiries from claimants, various memos to and from counsel | DT | $475.00 | 0.75 | $356.25 |
| 05 /11/09 | review with Cindy Yates , discuss with Bridget Despres, letter to counsel, memo to Matt Moloci | DT | $475.00 | 0.35 | $166.25 |
| 05 /11/09 | deal with class member inquiries, etc., memos to and from Ana Dobson and various follow-ups, etc | DT | $475.00 | 0.50 | $237.50 |
| 05 /11/09 | review Matt Moloci memo and caselaw forwarded, etc. | DT | $475.00 | 0.50 | $237.50 |
| 05 /11/09 | Receive email from David Thompson to Jacqueline Dais-Visca regarding motion for amended Information Order; email from Orestes Pasparakis requesting teleconference; teleconference with Orestes Pasparakis regarding Grace's request for extension for plan approval; review file; email to Representative Counsel regarding voting instructions and teleconference with Orestes Pasparakis; email report to David Thompson regarding teleconference with Orestes Pasparakis | MGM | $375.00 | 1.20 | $450.00 |
| 05 /12/09 | receipt Orestes Pasparakis and Matt Moloci multiple emails with respect to regarding Grace's request for extension for plan approval, consider issues, etc. | DT | $475.00 | 0.50 | $237.50 |
| 05 /12/09 | consider issues and approach, etc., review emails and memos, etc., memo to Matt Moloci , receipt Careen  Hannouche email | DT | $475.00 | 0.75 | $356.25 |
| 05 /12/09 | memos to and from Matt Moloci, etc. | DT | $475.00 | 0.25 | $118.75 |
| 05 /12/09 | class members follow-ups, memo to and from Ana Dobson | DT | $475.00 | 0.35 | $166.25 |
| 05 /12/09 | emails to and from Jacqueline Dais-Visca regarding amended Information Order and motion | DT | $475.00 | 0.25 | $118.75 |
| 05 /12/09 | Emails from and to Careen Hannouche and Michel Belanger regarding voting ballots and scheduling teleconference; emails to and from  David Thompson concerning possible resolution of extension of time for more favourable settlement terms; email from Jacqueline Dais-Visca regarding amended Information Order and motion | MGM | $375.00 | 0.40 | $150.00 |
| 05 /14/09 | discuss with Matt Moloci voting ballots | DT | $475.00 | 0.25 | $118.75 |
| 05 /14/09 | telephone conference call – David Thompson, Matt Moloci, Michel Belanger and Careen Hannouche with respect to voting ballots | DT | $475.00 | 0.60 | $285.00 |
| 05 /14/09 | Teleconference with David Thompson regarding anticipated teleconference with Careen Hannouche and Michel Belanger; receive courier from Michel Belanger with enclosed signed Voting Ballot; teleconference with Careen Hannouche and Michel Belanger; letter to Grace with enclosed voting ballots; email to counsel with attached | MGM | $375.00 | 1.20 | $450.00 |

| | letter and ballots | | | | |
|---|---|---|---|---|---|
| 05 /15/09 | receipt Careen Hannouche emails, etc., memos to and from Matt Moloci, review claim reports, memo to file | DT | $475.00 | 0.50 | $237.50 |
| 05 /15/09 | Emails from Careen Hannouche with attached WebReport received from Grace; review; email to David Thompson with comments regarding report; email to Careen Hannouche | MGM | $375.00 | 0.40 | $150.00 |
| 05 /18/09 | Teleconference with possible CDN ZAI PD claimant Matthew White; email to Ana Dobson | MGM | $375.00 | 0.20 | $75.00 |
| 05 /19/09 | receipt Careen  Hannouche email with attached WebRepor and follow-ups | DT | $475.00 | 0.25 | $118.75 |
| 05 /19/09 | amend draft email to Jacqueline Dais-Visca | DT | $475.00 | 0.10 | $47.50 |
| 05 /19/09 | discuss with Matt Moloci, memo to file, letter to co-counsel colleagues, etc. | DT | $475.00 | 0.35 | $166.25 |
| 05 /19/09 | Teleconference with Orestes Pasparakis regarding possible revised terms of settlement in exchange for extension of time for plan approval; email from Careen Hannouche with attached WebReport ; email from David Thompson with attached revised draft Information Order; review; reply to David Thompson | MGM | $375.00 | 0.40 | $150.00 |
| 05 /20/09 | inquiry follow-ups, etc., memos to and from Ana Dobson | DT | $475.00 | 0.35 | $166.25 |
| 05 /20/09 | receipt Careen Hannouche email regarding submission of voting documents and confirmation | DT | $475.00 | 0.10 | $47.50 |
| 05 /20/09 | receipt Careen Hannouche email regarding negotiations with Grace counsel concerning extension for plan approval | DT | $475.00 | 0.25 | $118.75 |
| 05 /20/09 | Email from Careen Hannouche regarding submission of voting documents and confirmation; instructions to Careen Hannouche to follow-up with BMG; email to Careen Hannouche confirming filing of voting documents; further email from Careen Hannouche regarding negotiations with Grace counsel concerning extension for plan approval; email from Dan Hogan forwarding CDN ZAI PD claimant correspondence | MGM | $375.00 | 0.40 | $150.00 |
| 05 /21/09 | receipt Jacqueline Dais-Visca email regarding amended information order, etc., amend draft order, letter to Jacqueline Dais-Visca , letter to Orestes Pasparakis | DT | $475.00 | 0.30 | $142.50 |
| 05 /21/09 | Email from Jacqueline Dais-Visca regarding amended information order; review | MGM | $375.00 | 0.10 | $37.50 |
| 05 /22/09 | amend draft information order, etc. | DT | $475.00 | 0.25 | $118.75 |
| 05 /22/09 | Email inquiry from Victoria Cross in behalf of possible CDN ZAI PD claimant; email inquiry from possible CDN ZAI PD claimant Norman Gordon; forward by email to Anna Dobson | MGM | $375.00 | 0.20 | $75.00 |
| 05 /25/09 | follow-up to finalize draft motion request form, etc., and set down for hearing with respect to amended information order | DT | $475.00 | 0.25 | $118.75 |
| 05 /25/09 | emails to and from co-counsel with respect to amended information order | DT | $475.00 | 0.10 | $47.50 |

| | | | | | |
|---|---|---|---|---|---|
| 05 /25/09 | receipt Jacqueline Dais-Visca email, receipt Matt Moloci memo, amend draft order, etc., receipt Orestes Pasparakis email | DT | $475.00 | 0.40 | $190.00 |
| 05 /25/09 | emails to and from Orestes Pasparakis | DT | $475.00 | 0.10 | $47.50 |
| 05 /25/09 | class member inquiries, follow-ups, etc., memos to and from AD | DT | $475.00 | 0.35 | $166.25 |
| 05 /25/09 | Email from possible CDN ZAI PD claimant Kevin Redmond; forward to Ana Dobson; email from Bridget Despres to Jacqueline Dais-Visca with attached draft Information Order; review and email to David Thompson; email from Jacqueline Dais-Visca | MGM | $375.00 | 0.20 | $75.00 |
| 05 /26/09 | follow-up to finalize motion, letter to commercial list, etc., follow-up to obtain dates, memos to and from Ana Dobson | DT | $475.00 | 0.50 | $237.50 |
| 05 /26/09 | follow-ups with Commercial Court, obtain date, etc., file materials, etc., letter to counsel | DT | $475.00 | 0.30 | $142.50 |
| 05 /27/09 | Email inquiries from possible CDN ZAI PD claimants Mike Wood, Carl Cuneo; email from David Thompson to Orestes Pasparakis and Jacqueline Dais-Visca with attached revised draft information order | MGM | $375.00 | 0.20 | $75.00 |
| 05 /28/09 | letter to Orestes Pasparakis, memo to MGM, follow-ups on motion record service and filing regarding information order, etc. | DT | $475.00 | 0.50 | $237.50 |
| 05 /28/09 | letter to Jacqueline Dais-Visca, etc., receipt Careen  Hannouche email, etc., memo to Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 05 /28/09 | Email from Orestes  Pasparakis regarding attendance on Information Order motion; letter from Jacqueline Dais-Visca regarding claims against the Crown; review; email from Careen Hannouche regarding Jacqueline  Dais-Visca letter | MGM | $375.00 | 0.30 | $112.50 |
| 05 /29/09 | letter to Orestes Pasparakis regarding Information Order motion, memo to file, memo to Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 05 /29/09 | Emails from and to David Thompson concerning Grace's request for extension of time for plan approval and possible revisions to terms of settlement; facsimile from possible CDN ZAI PD claimant Angela Moeller with attached proof of claim; receive David Thompson email to Orestes Pasparakis regarding Information Order motion; further email from David Thompson regarding reply to Jacqueline Dais-Visca; reply to David Thompson | MGM | $375.00 | 0.50 | $187.50 |
| 06 /01/09 | emails to and from Orestes Pasparakis confirming attendance on Information Order motion, etc., follow-up re: motion, receipt Jacqueline Dais-Visca email concerning attempts to resolve the Thundersky action | DT | $475.00 | 0.25 | $118.75 |
| 06 /01/09 | receipt Keith Ferbers letter with attached correspondences with the Crown concerning attempts to resolve the Thundersky action and background emails, receipt Matt Moloci memo | DT | $475.00 | 0.35 | $166.25 |
| 06 /01/09 | receipt Keith Ferbers email attached correspondences with the Crown concerning attempts to resolve the Thundersky action, receipt Careen  Hannouche follow-ups regarding Dais-Visca correspondences | DT | $475.00 | 0.10 | $47.50 |
| 06 /01/09 | Email from Orestes Pasparakis confirming attendance on Information Order motion; email inquiry from possible CDN ZAI PD claimants Teri | MGM | $375.00 | 0.70 | $262.50 |

| | | | | | |
|---|---|---|---|---|---|
| | & Bruce Young, Jason Kuehnen and lawyer Dean Stanley; email from Keith Ferbers with attached correspondences with the Crown concerning attempts to resolve the Thundersky action; review and consider; email to Keith Ferbers; email to Careen Hannouche regarding Jacqueline Dais-Visca correspondences; further email from Careen Hannouche to all counsel; review; further email from Orestes Pasparakis regarding possible revisions to terms of Minutes of Settlement | | | | |
| 06 /02/09 | receipt order and endorsement, letter to Orestes Pasparakis, letter to Crown regarding Information Order, letter to co-counsel, etc. | DT | $475.00 | 0.30 | $142.50 |
| 06 /02/09 | Email from Ogilvy Renault with attached endorsement and order concerning amended Information Order; email from Careen Hannouche regarding Crown's position; emails from David Thompson to Ogilvy Renault and Jacqueline Dais-Visca regarding Information Order | MGM | $375.00 | 0.20 | $75.00 |
| 06 /05/09 | receipt Jacqueline Dais-Visca email concerning possible motion for determination of surviving causes of action against crown and memo to Matt Moloci | DT | $475.00 | 0.10 | $47.50 |
| 06 /05/09 | receipt Keith Ferbers' email replying to Jacqueline Dais-Visca | DT | $475.00 | 0.10 | $47.50 |
| 06 /05/09 | Email from Jacqueline Dais-Visca concerning possible motion for determination of surviving causes of action against crown; review and consider; email reply from Keith Ferbers to Jacqueline Dais-Visca; review and consider | MGM | $375.00 | 0.30 | $112.50 |
| 06 /07/09 | Email inquiry from possible CDN ZAI PD claimants Linda Zammit, Anca Medesan, John Albright | MGM | $375.00 | 0.10 | $37.50 |
| 06 /08/09 | receive and deal with class member inquiries, multiple memos to and from Ana Dbosn | DT | $475.00 | 0.50 | $237.50 |
| 06 /10/09 | receipt Keith Ferbers' email to Dais-Visca regarding Bruce/Thundersky family claims against the crown and possible motion for determination | DT | $475.00 | 0.10 | $47.50 |
| 06 /10/09 | Receive email from Keith Ferbers to Jacqueline Dais-Visca regarding Bruce/Thundersky family claims against the crown and possible motion for determination; review; further email from Keith Ferbers with attached letter to Jacqueline  Dais-Visca; receive email reply from Orestes Pasparakis | MGM | $375.00 | 0.30 | $112.50 |
| 06 /11/09 | receipt Orestes Pasparakis email regarding possible revisions to CDN ZAI PD terms of settlement | DT | $475.00 | 0.10 | $47.50 |
| 06 /11/09 | Email to Keith Ferbers regarding availability for motion; further email to Keith Ferbers with comments concerning motion and co-counsel arrangement; email replies from Keith Ferbers; emails to and from David Thompson regarding Keith Ferbers' position and response; further emails from and to Keith Ferbers to schedule teleconference; email tourists  Pasparakis regarding possible revisions to CDN ZAI PD terms of settlement | MGM | $375.00 | 0.80 | $300.00 |
| 06 /12/09 | memos to and from Matt Moloci, etc., receipt Keith Ferbers' letters regarding claims against the crown, etc. | DT | $475.00 | 0.25 | $118.75 |
| 06 /12/09 | receipt Careen Hannouche letter, letter to Careen Hannouche, memo to Cindy Yates | DT | $475.00 | 0.25 | $118.75 |

| 06 /15/09 | Telephone message from David Thompson; teleconference with David Thompson and Keith Ferbers; discuss various issues concerning Minutes of Settlement, status and motion regarding claims against the Crown; email inquiry from possible CDN ZAI PD claimant Barbara Heather | MGM | $375.00 | 1.00 | $375.00 |
|---|---|---|---|---|---|
| 06 /16/09 | telephone conference call with Matt Moloci and Keith Ferbers, follow-up discussion with Matt Moloci, memo to file | DT | $475.00 | 1.00 | $475.00 |
| 06 /17/09 | Email from Evatt Merchant regarding  Keith Ferbers' correspondences and communications and claims against the crown; review and consider; email reply to Evatt Merchant | MGM | $375.00 | 0.40 | $150.00 |
| 06 /18/09 | Receipt Evatt Merchant email regarding  Keith Ferbers' correspondences and communications and claims against the crown and Matt Moloci memo | DT | $475.00 | 0.25 | $118.75 |
| 06 /18/09 | receipt Jacqueline Dais-Visca letter attached Crown report concerning homes with vermiculite attic insulation, memo to Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 06 /18/09 | Email from Ogilvy Renault with attached Amended Information Officer's report; review; email from Jacqueline Dais-Visca with attached Crown report concerning homes with vermiculite attic insulation; letter from Natalie Drouin regarding motion for determination of claims against the crown; review; emails to David Thompson concerning information and correspondences received | MGM | $375.00 | 1.20 | $450.00 |
| 06 /19/09 | review information officer report, letter to counsel, memos to and from Matt Moloci, etc. | DT | $475.00 | 0.50 | $237.50 |
| 06 /19/09 | receipt Natalie Drouin letter in response to correspondence concerning possible motion for determination of claims against the crown, draft letter to Natalie Drouin, memo to Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 06 /19/09 | memos to and from Matt Moloci regarding recent Information Officer report and possible variation to terms of Minutes of Settlement and follow-ups | DT | $475.00 | 0.25 | $118.75 |
| 06 /19/09 | Review file; detailed email to Careen Hannouche and Michel Belanger regarding recent Information Officer report and possible variation to terms of Minutes of Settlement; email to Natalie Drouin in response to correspondence concerning possible motion for determination of claims against the crown; email to Orestes Pasparakis, Derrick Tay and Jennifer Stam; emails to and from David Thompson; email from Evatt Merchant | MGM | $375.00 | 1.20 | $450.00 |
| 06 /21/09 | Emails from and to Orestes Pasparakis concerning Natalie Drouin correspondence and further database from Crown; email to file concerning Taylor v. Canada | MGM | $375.00 | 0.20 | $75.00 |
| 06 /22/09 | receipt Matt Moloci memo and Orestes Pasparakis email scheduling teleconference | DT | $475.00 | 0.25 | $118.75 |
| 06 /22/09 | Emails from and to Careen Hannouche scheduling teleconference | MGM | $375.00 | 0.20 | $75.00 |
| 06 /23/09 | Email from Careen Hannouche regarding proposed teleconference and scheduling; email from David Thompson with attached draft letter to Natalie Drouin; review and reply | MGM | $375.00 | 0.10 | $37.50 |

| 06 /24/09 | Email from David Thompson with attached letter to Natalie Drouin; email from Jacqueline Dais-Visca; email from Keith Ferbers with attached letter to Jacqueline Dais-Visca; review | MGM | $375.00 | 0.30 | $112.50 |
|---|---|---|---|---|---|
| 06 /25/09 | Receive further emails between Jacqueline Dais-Visca and Keith Ferbers; review | MGM | $375.00 | 0.30 | $112.50 |
| 06 /26/09 | receipt and review multiple letters, emails, etc. | DT | $475.00 | 0.75 | $356.25 |
| 06 /26/09 | telephone to Michel Belanger with Matt Moloci regarding CDN ZAI PD claims issues | DT | $475.00 | 0.50 | $237.50 |
| 06 /26/09 | emails to and from Careen Hannouche regarding CDN ZAI PD claims issues | DT | $475.00 | 0.25 | $118.75 |
| 06 /26/09 | various class member follow-ups, memos to and from Ana Dobson | DT | $475.00 | 0.50 | $237.50 |
| 06 /26/09 | Review decision in Taylor v. Canada regarding claims against the Crown; review file; emails from and to Keith Ferbers and Jacqueline Dais-Visca; emails to and from Michel Belanger and Careen Hannouche conference with David Thompson; teleconference with Michel Belanger regarding CDN ZAI PD claims issues | MGM | $375.00 | 1.20 | $450.00 |
| 06 /29/09 | receipt Matt Moloci memo and Deanna Boll letter with attached updated Crown database of CDN homes, etc. | DT | $475.00 | 0.25 | $118.75 |
| 06 /29/09 | memos to and from Matt Moloci regarding updated Crown database of CDN homes | DT | $475.00 | 0.10 | $47.50 |
| 06 /29/09 | Review file; email to Deanna Boll with attached updated Crown database of CDN homes; email to Dan Hogan regarding Grace U.S. confirmation hearings; telephone inquiry from possible CDN ZAI PD Claimant Alex Millar; email to Ana Dobson; facsimile from possible CDN ZAI PD Claimant Arden Jacobs;  email inquiry from possible CDN ZAI PD claimant Mike Guiney; further emails from and to Deanna Boll and counsel | MGM | $375.00 | 0.70 | $262.50 |
| 07 /01/09 | Telephone voice message from Dan Hogan; report and update concerning U.S. confirmation hearings; emails from and to Dan Hogan; email from Deanna Boll with attached web report | MGM | $375.00 | 0.30 | $112.50 |
| 07 /02/09 | receipt Dan Hogan email, receipt Matt Moloci email | DT | $475.00 | 0.25 | $118.75 |
| 07 /02/09 | consider approach, memo to Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 07 /02/09 | Email from Orestes Pasparakis; teleconference warhorses Pasparakis regarding Crown information and direct notice to homeowners and possible amendments to CDN ZAI Minutes of Settlement concerning extension for plan approval and other terms; email from David Thompson in follow-up to Dan Hogan correspondences and information received | MGM | $375.00 | 0.60 | $225.00 |
| 07 /03/09 | receipt various Matt Moloci emails regarding teleconference with Orestes Pasparakis concerning request for amendment to information notice for direct notice and possible revised terms of Minutes of Settlement, memos, etc. | DT | $475.00 | 0.35 | $166.25 |
| 07 /03/09 | receipt and review Matt Moloci memo regarding teleconference with Orestes Pasparakis concerning request for amendment to information notice for direct notice and possible revised terms of Minutes of Settlement, memo to Matt Moloci | DT | $475.00 | 0.25 | $118.75 |

| 07 /03/09 | receipt Matt Moloci memos, memo to Matt Moloci , regarding Dan Hogan message and information, etc. | DT | $475.00 | 0.25 | $118.75 |
|---|---|---|---|---|---|
| 07 /03/09 | Review file; email to Careen Hannouche and Michel Belanger forwarding Dan Hogan email concerning Grace U.S. hearings; further email to Careen Hannouche and Michel Belanger forwarding Grace web report received from Deanna Boll; email reply to Deanna Boll requesting estimate of CDN ZAI PD claims to date; further emails from and to Deanna Boll; detailed email report to David Thompson regarding teleconference with Orestes Pasparakis concerning request for amendment to information notice for direct notice and possible revised terms of Minutes of Settlement; emails to Careen Hannouche and Michel Belanger forwarding correspondences with Deanna Boll; email to David Thompson regarding Dan Hogan message and information | MGM | $375.00 | 1.20 | $450.00 |
| 07 /06/09 | discuss with Matt Moloci, memos to and from Matt Moloci concerning possible changes to terms of settlement | DT | $475.00 | 0.25 | $118.75 |
| 07 /06/09 | discuss with Matt Moloci with respect to possible changes to terms of settlement | DT | $475.00 | 0.10 | $47.50 |
| 07 /06/09 | receipt Deanna Boll email update re: number of claims | DT | $475.00 | 0.10 | $47.50 |
| 07 /06/09 | Teleconference with George Pickett of North Carolina; respond to inquiry regarding ZAI claims process; refer to Scott Law Firm; email from David Thompson regarding negotiation and possible changes to terms of CDN ZAI Minutes of Settlement; review; further conference with David Thompson concerning possible changes to terms of settlement; email from Deanne Boll reporting number of CDN ZAI PD claims registered as of June 30th; forward by email to Careen Hannouche and Michel Belanger | MGM | $375.00 | 0.60 | $225.00 |
| 07 /07/09 | Email from possible CDN ZAI PD claimant Paul Beattie; forward by email to Ana Dobson; further inquiry from possible CDN ZAI PD claimant Katherine Gyssels Crutchley | MGM | $375.00 | 0.20 | $75.00 |
| 07 /09/09 | Teleconference with possible CDN ZAI PD claimant Dr. Alex von Dewitz; email to Ana Dobson | MGM | $375.00 | 0.20 | $75.00 |
| 07 /13/09 | Email from Orestes Pasparakis requesting teleconference; email reply to Orestes Pasparakis; further emails from and to Orestes Pasparakis | MGM | $375.00 | 0.20 | $75.00 |
| 07 /14/09 | discuss and review with Matt Moloci, receipt Matt Moloci memos, etc., receipt and review emails, etc. | DT | $475.00 | 0.50 | $237.50 |
| 07 /14/09 | Teleconference with Orestes Pasparakis regarding Crown disclosure, information order and possible revised terms to Minutes of Settlement; email report to Representative Counsel; email reply from Careen Hannouche; email from Evatt Merchant regarding future class proceedings and Keith Ferbers' role and approach; forward by email to David Thompson with comments | MGM | $375.00 | 1.10 | $412.50 |
| 07 /15/09 | Telephone voice message from possible CDN ZAI PD claimant David Donovan; forward to Ana Dobson for follow-up | MGM | $375.00 | 0.10 | $37.50 |
| 07 /16/09 | receipt Careen  Hannouche email, letter to Careen Hannouche, receipt Jacqueline Dais-Visca email and list and memo to Matt Moloci | DT | $475.00 | 0.35 | $166.25 |

| 07 /16/09 | memos to and from Matt Moloci with respect to spreadsheet containing name homes identified as possibly having ZAI under EcoEnergy program | DT | $475.00 | 0.25 | $118.75 |
|---|---|---|---|---|---|
| 07 /16/09 | Email from Jacqueline Dais-Visca with attached spreadsheet containing name homes identified as possibly having ZAI under EcoEnergy program; review; email to Orestes Pasparakis; email to Deanna Boll forwarding information received from Jacqueline Dais-Visca | MGM | $375.00 | 0.30 | $112.50 |
| 07 /17/09 | memos to and from Matt Moloci to arrange telephone conference | DT | $475.00 | 0.10 | $47.50 |
| 07 /17/09 | receipt Matt Moloci memo, follow-ups with Matt Moloci, etc. | DT | $475.00 | 0.25 | $118.75 |
| 07 /17/09 | emails to and from Orestes Pasparakis | DT | $475.00 | 0.10 | $47.50 |
| 07 /17/09 | telephone conference call - David Thompson, Matt Moloci and Orestes Pasparakis, memo to file, follow-up discussion with MGM with respect to Crown information and communications with Deanna Boll for purposes of direct notice | DT | $475.00 | 0.50 | $237.50 |
| 07 /17/09 | Email from David Thompson regarding Crown information and communications with Deanna Boll for purposes of direct notice; email from Orestes Pasparakis requesting teleconference; emails from and to Orestes Pasparakis and David Thompson; teleconference with Orestes Pasparakis and David Thompson; email from David Thompson regarding Evatt Merchant correspondence | MGM | $375.00 | 0.60 | $225.00 |
| 07 /20/09 | Receipt of and deal with multiple claimant inquiries -- voicemails and e-mails, various memos to Ana Dobson and memos from Ana Dobson, etc. | DT | $475.00 | 0.50 | $237.50 |
| 07 /20/09 | Receive email inquiries from possible CDN ZAI PD Claimants Shirley Netten; Jeff Sparks; email to Ana Dobson forwarding Netten inquiry; email from Deanna Boll confirming receipt of email and Crown information concerning homes; further email from Deanna Boll with attached Grace web report concerning inquiries; review | MGM | $375.00 | 0.70 | $262.50 |
| 07 /21/09 | receipt Matt Moloci memos, etc., receipt emails, various follow-ups regarding issues concerning amended information order and possible variance of terms to Minutes of Settlement, etc. | DT | $475.00 | 0.25 | $118.75 |
| 07 /21/09 | telephone conference call – David Thompson, Matt Moloci , Michel Belanger, Careen Hannouche with respect to  issues concerning amended information order and possible variance of terms to Minutes of Settlement, memo to file, etc. | DT | $475.00 | 0.75 | $356.25 |
| 07 /21/09 | telephone conference call – David thompson, Matt Moloci and Orestes Pasparakis with respect to  issues concerning amended information order and possible variance of terms to Minutes of Settlement | DT | $475.00 | 0.50 | $237.50 |
| 07 /21/09 | Email from Orestes  Pasparakis requesting response regarding amended information order; emails to and from David Thompson, Careen Hannouche and Michel Belanger; teleconference with Careen Hannouche, Michel Belanger and David Thompson; discuss issues concerning amended information order and possible variance of terms to Minutes of Settlement | MGM | $375.00 | 1.20 | $450.00 |
| 07 /23/09 | memos to and from Matt Moloci with respect to issues concerning amended information order and possible variance of terms to Minutes | DT | $475.00 | 0.25 | $118.75 |

| | of Settlement | | | | |
|---|---|---|---|---|---|
| 07 /23/09 | Telephone message from Orestes Pasparakis regarding possible amendments to terms of settlement; forward voice message by email to Thompson | MGM | $375.00 | 0.10 | $37.50 |
| 07 /27/09 | Memo to file, receipt e-mail from Allison Kuntz of Ogilvy Renault regarding motion to amend Information Order | DT | $475.00 | 0.25 | $118.75 |
| 07 /27/09 | Email from Allison Kuntz of Ogilvy Renault regarding motion to amend Information Order; review | MGM | $375.00 | 0.10 | $37.50 |
| 07 /28/09 | Telephone call with Orestes Pasparakis regarding motion to amend Information Order | DT | $475.00 | 0.25 | $118.75 |
| 07 /28/09 | Telephone call with Orestes Pasparakis x 2, memo to file, memo to Matt Moloci to discuss motion materials to amend Information Order | DT | $475.00 | 1.00 | $475.00 |
| 07 /28/09 | Memo to file, letter to Michel Belanger, etc., memo to Matt Moloci | DT | $475.00 | 0.35 | $166.25 |
| 07 /28/09 | Email from Jacqueline  Dais-Visca with attached EcoEnergy list of possible homes with ZAI; email from Allison Kuntz of Ogilvy Renault with attached motion materials to amend Information Order | MGM | $375.00 | 0.20 | $75.00 |
| 07 /29/09 | Memos to and from Matt Moloci regarding Jacqueline Dais-Visca report and notice regarding further homes with ZAI | DT | $475.00 | 0.25 | $118.75 |
| 07 /29/09 | Emails to and from David Thompson regarding Dais-Visca report and notice regarding further homes with ZAI; conference with David Thompson; further email and memo from David Thompson | MGM | $375.00 | 0.20 | $75.00 |
| 07 /30/09 | Emails from and to David Thompson regarding Grace proposal of amendments to terms of settlement; email from possible CDN ZAI PD claimant Jamie Shepherd | MGM | $375.00 | 0.20 | $75.00 |
| 07 /30/09 | Email from Kuntz of Ogilvy Renault with attached amended Information Order granted by Justice Morawetz; email from David Thompson with summary and reply concerning possible amendments to terms of settlement; review and consider; email inquiry from possible CDN ZAI PD claimants Dan Roberge, Rosanna Esposito; email from Careen Hannouche in reply to David Thompson report and summary | MGM | $375.00 | 0.30 | $112.50 |
| 07 /31/09 | Memos to and from Matt Moloci, etc., various class member inquiry follow-ups, memos to and from Ana Dobson, etc. | DT | $475.00 | 0.75 | $356.25 |
| 08 /01/09 | Email inquiry from possible CDN ZAI PD claimant Bill Anderson | MGM | $375.00 | 0.10 | $37.50 |
| 08 /03/09 | Forward Bill Anderson email to Ana Dobson for follow-up; email inquiries from possible CDN ZAI PD claimants Jennifer Pylypa, Troy Robinson | MGM | $375.00 | 0.20 | $75.00 |
| 08 /04/09 | Multiple and various e-mail and voicemail inquiries and follow-ups, multiple and various e-mails and memos to and from Ana Dobson re: class member claims | DT | $475.00 | 1.00 | $475.00 |
| 08 /04/09 | Telephone call with possible CDN ZAI PD claimant Catherine Graham; forward particulars to Ana Dobson; email from Dan Hogan with attached possible CDN ZAI PD claimant inquiry; emails from and to Ana Dobson regarding inquiries and call volumes | MGM | $375.00 | 0.30 | $112.50 |

| 08 /05/09 | Email from Dan Hogan forwarding inquiry from possible CDN ZAI PD claimant; email inquiry from possible CDN ZAI PD claimant Revina Kullar | MGM | $375.00 | 0.10 | $37.50 |
|---|---|---|---|---|---|
| 08 /06/09 | Telephone inquiry from possible CDN ZAI PD claimant Lisa Walzak; forward to Ana Dobson; email inquiry from possible CDN ZAI PD claimant Ronald Pepper | MGM | $375.00 | 0.10 | $37.50 |
| 08 /07/09 | Various and multiple memos re: inquires, etc., memos to and from Ana Dobson, class member follow-ups, etc. | DT | $475.00 | 1.00 | $475.00 |
| 08 /09/09 | Email from Orestes Pasparakis requesting status and response to offer of amendment of terms of settlement | MGM | $375.00 | 0.10 | $37.50 |
| 08 /10/09 | various and multiple memos to and from Ana Dobson, class member follow-ups, etc. | DT | $475.00 | 0.50 | $237.50 |
| 08 /10/09 | Email inquiries from possible CDN ZAI PD claimants Pat Kolafa, Cheryl Brauer; forward by email to Ana Dobson | MGM | $375.00 | 0.10 | $37.50 |
| 08 /11/09 | multiple and various follow-ups on inquiries, memos to and from Ana Dobson, etc. | DT | $475.00 | 0.50 | $237.50 |
| 08 /11/09 | Telephone voice messages from possible CDN ZAI PD claimant, Mike Lutzyn; forward to Ana Dobson; email inquiry from possible CDN ZAI PD claimant Tim Evers; email from Deanna Boll with attached Web Report regarding CDN ZAI PD claims;  review; forward by email to David Thompson, Michel Belanger and Careen Hannouche; email to Deanna Boll to request update regarding registered claims; further email from Deanna Boll forwarding report of claims registered; forward by email to Careen Hannouche, Michel Belanger and David Thompson | MGM | $375.00 | 0.50 | $187.50 |
| 08 /12/09 | receipt Deanna Boll email and Matt Moloci memo | DT | $475.00 | 0.25 | $118.75 |
| 08 /12/09 | Telephone voice messages from and to possible CDN ZAI PD claimant, Mike Lutzyn; email inquiries from possible CDN ZAI PD claimants Gavin Tarbin, Ray Jespersen | MGM | $375.00 | 0.30 | $112.50 |
| 08 /13/09 | multiple inquiries, class member follow-ups, multiple various memos to and from Ana Dobson, discuss and review, etc. | DT | $475.00 | 1.00 | $475.00 |
| 08 /13/09 | Facsimile from possible CDN ZAI PD claimant Eero Mansikka; email from possible CDN ZAI PD claimant Jeffrey Smith; forward Smith email to Ana Dobson | MGM | $375.00 | 0.10 | $37.50 |
| 08 /17/09 | receipt various class member inquiries, multiple and various memos to and from Ana Dobson, etc., follow-ups | DT | $475.00 | 1.00 | $475.00 |
| 08 /17/09 | Email inquiry from possible CDN ZAI PD claimant Toby Orrick; forward to Ana Dobson | MGM | $375.00 | 0.10 | $37.50 |
| 08 /18/09 | multiple and various follow-ups, memos to and from Ana Dobson, follow-ups to inquiries, etc. | DT | $475.00 | 1.00 | $475.00 |
| 08 /18/09 | discuss and review with Matt Moloci regarding Wells inquiry and regarding negotiation of amended terms of minutes of settlement and strategy | DT | $475.00 | 0.75 | $356.25 |
| 08 /18/09 | Email inquiry from possible CDN ZAI PD claimant Mary Giudici; forward by email to Ana Dobson for follow-up; email inquiry from | MGM | $375.00 | 0.50 | $187.50 |

| | | | | | |
|---|---|---|---|---|---|
| | possible CDN ZAI PD claimants Lisa La Combe, Paul Burton; email from Jennifer Wells of The Toronto Star; conference with David Thompson regarding Wells inquiry and regarding negotiation of amended terms of minutes of settlement and strategy; telephone messages to and from Wells | | | | |
| 08 /19/09 | Telephone voice message from Jennifer Watts of the Toronto Star; email to David Thompson | MGM | $375.00 | 0.10 | $37.50 |
| 08 /20/09 | respond to class member inquiries, etc. | DT | $475.00 | 0.50 | $237.50 |
| 08 /20/09 | Telephone message from Jennifer Wells of The Toronto Star; email from Orestes Pasparakis regarding status of negotiations; forward by email to David Thompson with comments; reply from David Thompson; conference with David Thompson | MGM | $375.00 | 0.40 | $150.00 |
| 08 /21/09 | receipt of various inquiries, etc., follow-ups, memos to and from Ana Dobson, etc. | DT | $475.00 | 0.50 | $237.50 |
| 08 /21/09 | telephone discussion with Jennifer Wells | DT | $475.00 | 0.50 | $237.50 |
| 08 /21/09 | Telephone voice message from Jennifer Wells of the Toronto Star; email to David Thompson | MGM | $375.00 | 0.20 | $75.00 |
| 08 /24/09 | review press reports, memo to file, etc., follow-ups on inquiries, various memos to and from Ana Dobson, etc. | DT | $475.00 | 0.75 | $356.25 |
| 08 /24/09 | Email inquiries from possible CDN ZAI PD claimants, Christina Hunt, Patricia Stanley, Janice Pietrantonio | MGM | $375.00 | 0.10 | $37.50 |
| 08 /25/09 | follow-ups on class member inquiries, memos to and from Ana Dobson, etc. | DT | $475.00 | 0.50 | $237.50 |
| 08 /25/09 | receipt Careen  Hannouche letter enclosing Dan Hogan invoice, etc., memo to Cindy Yates | DT | $475.00 | 0.25 | $118.75 |
| 08 /25/09 | Review Toronto Star article of Jennifer Wells; copy to file; emails to Ana Dobson forwarding possible CDN ZAI PD claimant inquiries; further email inquiries from possible CDN ZAI PD claimants Brian Garvie and Rosemary Nocella; teleconference with possible CDN ZAI PD claimant Brian Little; forward information to Ana Dobson for follow-up; email from David Thompson forwarding Toronto Star article | MGM | $375.00 | 0.70 | $262.50 |
| 08 /26/09 | Email inquiry from possible CDN ZAI PD claimant Karen Suzuki; forward to Ana Dobson for follow-up | MGM | $375.00 | 0.10 | $37.50 |
| 08 /27/09 | Email inquiry from possible CDN ZAI PD claimant Arden Jacobs | MGM | $375.00 | 0.10 | $37.50 |
| 08 /28/09 | review master file contents listing and consider, memo to Matt Moloci | DT | $475.00 | 1.00 | $475.00 |
| 08 /28/09 | CBC radio interview, memo to file, discuss with Matt Moloci, etc. | DT | $475.00 | 0.50 | $237.50 |
| 08 /28/09 | Facsimile from Larry Peterson with attached claim form on behalf of possible CDN ZAI PD claimant Andrea Bouchard; teleconference with Nancy Thompson of CBC Whitehorse; conference with David Thompson; attend further teleconference and interview of David Thompson by David White of CBC regarding CDN ZAI PD claims filing procedure and deadline; further conference with Thompson regarding outstanding issues and possible resolution | MGM | $375.00 | 1.20 | $450.00 |
| 08 /30/09 | Email inquiry from possible CDN ZAI PD claimant Leslie MacDonald; | MGM | $375.00 | 0.20 | $75.00 |

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| | email reply to McDonald | | | | |
| 08 /31/09 | receipt numerous inquiries, memos to and from Ana Dobson, memos to and from Matt Moloci, etc., follow-ups, etc. | DT | $475.00 | 1.00 | $475.00 |
| 08 /31/09 | further multiple inquiries, various follow-ups, etc., multiple emails to and from Matt Moloci, etc. | DT | $475.00 | 1.00 | $475.00 |
| 08 /31/09 | Email to Orestes Pasparakis regarding status of negotiations concerning possible amended terms of Minutes of Settlement; further email from possible CDN ZAI PD claimant Leslie McDonald; reply to McDonald; further email inquiries from possible CDN ZAI PD claimants Robert Jamieson, Sheila MacLean, Nancy Beal, Gabrielle Palagruto, Dale Thomson, Carrie Nermo; emails from Dan Hogan regarding possible CDN ZAI PD claimants; conference with Ana Dobson regarding claimant inquiries and procedures for last minute filing of claims; teleconference with possible CDN ZAI PD claimant Pauline Conden and Ana Dobson; emails from and to Orestes Pasparakis and David Thompson scheduling teleconference; further follow-up with Ana Dobson regarding last minute claimant inquiries; instructions to Ana Dobson regarding email to Careen Hannouche, Michel Belanger and Dan Hogan regarding last minutes claimant inquiries | MGM | $375.00 | 1.60 | $600.00 |
| 09 /01/09 | various follow-ups, discuss with Ana Dobson, various and multiple memos to and from Ana Dobson, discuss with Matt Moloci, prepare standard response content, etc. | DT | $475.00 | 1.00 | $475.00 |
| 09 /01/09 | emails to and from Keith Ferbers regarding status of matte | DT | $475.00 | 0.25 | $118.75 |
| 09 /01/09 | Email from Keith Ferbers regarding status of matter; receive email from David Thompson to Keith Ferbers; email to Keith Ferbers; | MGM | $375.00 | 0.20 | $75.00 |
| 09 /02/09 | emails to and from Keith Ferbers regarding status of revised draft Statement of Claim on behalf of Bruce and Thundersky families, receipt MGM memo | DT | $475.00 | 0.25 | $118.75 |
| 09 /02/09 | amend, revise and update website content | DT | $475.00 | 0.35 | $166.25 |
| 09 /02/09 | Detailed email from Keith Ferbers regarding status of revised draft Statement of Claim on behalf of Bruce and Thundersky families; review and consider | MGM | $375.00 | 0.30 | $112.50 |
| 09 /03/09 | class member follow-ups, receipt Ferbers' email, memos to and from Ana Dobson | DT | $475.00 | 0.50 | $237.50 |
| 09 /03/09 | Email from David Thompson to Keith Ferbers regarding status of matter and Keith Ferbers' draft Statement of Claim; review | MGM | $375.00 | 0.10 | $37.50 |
| 09 /04/09 | class member follow-ups, emails to and from Dan Hogan, emails to and from Keith Ferbers, memos to and from Ana Dobson, etc., receipt Careen Hannouche email and follow-ups | DT | $475.00 | 0.50 | $237.50 |
| 09 /04/09 | Emails from Hogan Law Firm concerning proof of claim received from possible CDN ZAI PD claimants Warren Owen and D.H. Brooks; forward to Ana Dobson; emails from and to Deanna Boll regarding CDN ZAI PD claims filed by bar date; forward by email report to Careen Hannouche and Michel Belanger; | MGM | $375.00 | 0.40 | $150.00 |
| 09 /09/09 | class member inquiry follow-ups, etc., memos to and from Ana Dobson | DT | $475.00 | 0.25 | $118.75 |

| 09 /09/09 | Email from Careen Hannouche regarding negotiations and possible changes to Minutes of Settlement; email reply to Careen Hannouche; emails from and to David Thompson | MGM | $375.00 | 0.20 | $75.00 |
|---|---|---|---|---|---|
| 09 /10/09 | follow-ups with Dan Hogan, follow-ups on class member inquiries, etc., memos to and from Ana Dobson | DT | $475.00 | 0.50 | $237.50 |
| 09 /10/09 | discuss and review with Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 09 /10/09 | telephone to Orestes Pasparakis with Matt Moloci regarding negotiation of changes of terms of Minutes of Settlement, memo to file, letter to Michel Belanger and Careen Hannouche | DT | $475.00 | 0.50 | $237.50 |
| 09 /10/09 | Conferences with David Thompson in preparation for teleconference with Orestes Pasparakis; telephone message to Dan Hogan; teleconference with Orestes Pasparakis; further teleconference with David Thompson and Orestes Pasparakis regarding negotiation of changes of terms of Minutes of Settlement; further conference with David Thompson | MGM | $375.00 | 0.60 | $225.00 |
| 09 /11/09 | Receipt Orestes Pasparakis email and follow-ups with Matt Moloci regarding Grace's position regarding revised terms of Minutes of Settlement | DT | $475.00 | 0.10 | $47.50 |
| 09 /11/09 | review October 17th approval order, memo to file, receipt Orestes Pasparakis email, memos to and from Matt Moloci, follow-up email to Michel Belanger and Careen Hannouche | DT | $475.00 | 0.50 | $237.50 |
| 09 /11/09 | telephone to Orestes Pasparakis, discuss with Matt Moloci regarding Grace's position regarding revised terms of Minutes of Settlement | DT | $475.00 | 0.50 | $237.50 |
| 09 /11/09 | Emails from and to Orestes Pasparakis; teleconferences with Orestes Pasparakis regarding Grace's position regarding revised terms of Minutes of Settlement; conference with David Thompson; further teleconference with David Thompson and Orestes Pasparakis; telephone voice message from Dan Hogan; receive emails from David Thompson to Careen Hannouche and Michel Belanger concerning ongoing negotiations | MGM | $375.00 | 0.80 | $300.00 |
| 09 /13/09 | Instructions to Andrea Ingraudo to transcribe Dan Hogan voice message to file and forward to David Thompson by email | MGM | $375.00 | 0.10 | $37.50 |
| 09 /14/09 | memo to Matt Moloci and follow-up discussion re: Orestes Pasparakis and our position | DT | $475.00 | 0.25 | $118.75 |
| 09 /14/09 | receipt Careen Hannouche letter enclosing Dan Hogan invoice, memo to Cindy Yates | DT | $475.00 | 0.10 | $47.50 |
| 09 /15/09 | receipt Orestes Pasparakis email requesting teleconference, Matt Moloci response, Orestes Pasparakis email, etc. | DT | $475.00 | 0.25 | $118.75 |
| 09 /15/09 | discuss with Matt Moloci , follow-up with Orestes Pasparakis and Allison Kuntz regarding proposed revisions to Minutes of Settlement and further motion to extend stay | DT | $475.00 | 0.25 | $118.75 |
| 09 /15/09 | memo to Matt Moloci following-up on conference call | DT | $475.00 | 0.10 | $47.50 |
| 09 /15/09 | Email from Orestes Pasparakis requesting teleconference; reply to Pasparakis;  review file; emails from and to David Thompson regarding teleconference and order of Justice Morawetz; teleconference with Orestes Pasparakis and Allison Kuntz regarding | MGM | $375.00 | 0.40 | $150.00 |

| | | | | | |
|---|---|---|---|---|---|
| | proposed revisions to Minutes of Settlement and further motion to extend stay; | | | | |
| 09 /16/09 | receipt Ogilvy email regarding motion to extend stay, memo to file, discuss and review with Matt Moloci | DT | $475.00 | 0.35 | $166.25 |
| 09 /16/09 | Detailed email report to David Thompson regarding teleconference with Orestes Pasparakis and issues regarding new terms of settlement; email from Allison Kuntz regarding motion to extend stay of Grace | MGM | $375.00 | 0.30 | $112.50 |
| 09 /17/09 | consider and review offers re: extension of deadline and enhanced settlement fund, letter to Michel Belanger and Careen Hannouche, memo to Matt Moloci | DT | $475.00 | 0.35 | $166.25 |
| 09 /17/09 | discuss and review with Matt Moloci regarding motion to extend stay | DT | $475.00 | 0.50 | $237.50 |
| 09 /17/09 | memo to file and follow-ups | DT | $475.00 | 0.35 | $166.25 |
| 09 /17/09 | prepare letter to Michel Belanger and Careen  Hannouche, memos to and from Matt Moloci, discuss and review with Matt Moloci;  review terms of settlement, etc. | DT | $475.00 | 0.50 | $237.50 |
| 09 /17/09 | Telephone message to Dan Hogan; telephone calls to Careen Hannouche and Michel Belanger; teleconference with Michel Belanger; review terms of settlement, documents and correspondences; consider new terms of settlement; conference with David Thompson; | MGM | $375.00 | 1.20 | $450.00 |
| 09 /18/09 | prepare database update email, memos to and from Ana Dobson, memos to and from Cindy Yates, post update to website, etc. | DT | $475.00 | 0.50 | $237.50 |
| 09 /18/09 | review and discussion  with Matt Moloci regarding teleconference with Michel Belanger and review of documents and correspondences relating to settlement | DT | $475.00 | 0.35 | $166.25 |
| 09 /18/09 | telephone to Orestes Pasparakis and Thompson regarding possible terms of settlement, telephone to Michel Belanger, further review and discuss with Matt Moloci | DT | $475.00 | 0.50 | $237.50 |
| 09 /18/09 | emails to and from Keith Ferbers concerning extension of stay motion by Grace | DT | $475.00 | 0.10 | $47.50 |
| 09 /18/09 | receipt and review motion record with respect to extension of stay by Grace, memos to Matt Moloci, memo to file, etc. | DT | $475.00 | 0.40 | $190.00 |
| 09 /18/09 | emails to and from Keith Ferbers regarding extension of stay motion by Grace, etc. | DT | $475.00 | 0.25 | $118.75 |
| 09 /18/09 | receipt  Keith Ferbers' follow-up email | DT | $475.00 | 0.15 | $71.25 |
| 09 /18/09 | receipt Matt Moloci,  email and Dan Hogan voice mail, memo to file | DT | $475.00 | 0.25 | $118.75 |
| 09 /18/09 | Detailed email report to David Thompson regarding teleconference with Michel Belanger and review of documents and correspondences relating to settlement; email from Keith Ferbers; email from David Thompson to Keith Ferbers; email from Allison Kuntz with attached motion record requesting extension of stay; review; email from David Thompson with attached original order of Justice Farley; conference with David Thompson; email from David Thompson with attached Judge Fitzgerald order concerning bar date; review and consider; | MGM | $375.00 | 1.60 | $600.00 |

| | | | | | |
|---|---|---|---|---|---|
| | teleconference with Orestes Pasparakis and  David Thompson regarding possible terms of settlement; teleconference with David Thompson and Michel Belanger;  telephone message from Dan Hogan; email to Dan Hogan; receive email from Keith  Ferbers to Orestes Pasparakis concerning extension of stay; emails and telephone messages to Keith Ferbers; email reply from Keith Ferbers; | | | | |
| 09 /21/09 | deal with various and multiple claimant inquiries, etc., memos to and from Ana Dobson, etc., receipt Keith Ferbers email regarding Grace motion to extend stay, receipt Orestes Pasparakis email regarding Grace motion to extend stay, discuss with Matt Moloci, etc. | DT | $475.00 | 1.00 | $475.00 |
| 09 /21/09 | receipt Matt Moloci memo, letter to Orestes Pasparakis, memo to Matt Moloci regarding Grace motion to extend stay | DT | $475.00 | 0.25 | $118.75 |
| 09 /21/09 | Email from possible CDN ZAI PD claimant Giselle Arsenault; review database for prior inquiry; receive email from Orestes Pasparakis to Keith Ferbers regarding Grace motion to extend stay; emails from and to David Thompson regarding stay motion; teleconference with Orestes Pasparakis regarding likely delay in plan approval, scheduling of further confirmation hearings, effect upon current negotiations and understanding of Representative Counsel's current position regarding settlement; emails to and from Keith Ferbers; teleconference with Keith Ferbers; update regarding status of plan approval, confirmation hearings, negotiation of new terms of settlement, stay motion and future lift stay motion; conferences with David Thompson; email report to David Thompson regarding conferences with Orestes Pasparakis and Keith Ferbers; | MGM | $375.00 | 1.40 | $525.00 |
| 09 /22/09 | memos to and from Matt Moloci with respect to proposed terms of settlement | DT | $475.00 | 0.10 | $47.50 |
| 09 /22/09 | further discussion  and review with Matt Moloci regarding proposed terms of settlement | DT | $475.00 | 0.35 | $166.25 |
| 09 /22/09 | Email from possible ZAI PD claimant Carmen Borghese; conference with David Thompson; teleconference with Orestes Pasparakis; further conferences with David Thompson and teleconferences with David Thompson and Orestes Pasparakis; discuss proposed terms of settlement; review file; obtain PC Law Settlement Statement regarding accrued fees and disbursements; email to David Thompson with particulars | MGM | $375.00 | 0.60 | $225.00 |
| 09 /23/09 | update and discussion regarding current negotiations and issues with Matt Moloci, etc., receipt Dan Hogan email and follow-ups, memo to file, etc. | DT | $475.00 | 0.50 | $237.50 |
| 09 /23/09 | receipt Matt Moloci voice mail message, memo to file, etc., follow-up with Matt Moloci | DT | $475.00 | 0.35 | $166.25 |
| 09 /23/09 | Email from Dan Hogan with attached Agenda for U.S. hearings; email to Dan Hogan; telephone calls from and to Dan Hogan; update and discussion regarding current negotiations and issues; telephone message to David Thompson with update; further conference with David Thompson | MGM | $375.00 | 0.80 | $300.00 |
| 09 /24/09 | receipt Orestes Pasparakis email setting-out proposed terms of settlement | DT | $475.00 | 0.10 | $47.50 |
| 09 /24/09 | meeting – David Thompson, Matt Moloci, and Mike Stanton, discuss and review options and approach, etc. | DT | $475.00 | 1.00 | $475.00 |

| 09 /24/09 | receipt and review Justice Morawetz Order extending stay of proceeding | DT | $475.00 | 0.25 | $118.75 |
|---|---|---|---|---|---|
| 09 /24/09 | Email from Orestes Pasparakis setting-out proposed terms of settlement; forward by email to Careen Hannouche, Michel Belanger and Dan Hogan with comments and request for information; review and consider; review current CDN ZAI PD Minutes of Settlement and recent notes and correspondence; conference with David Thompson and Mike Stanton regarding proposed terms of settlement; email from Allison Kuntz with attached order of Justice  Morawetz extending stay of proceeding; | MGM | $375.00 | 1.60 | $600.00 |
| 09 /24/09 | Attended meeting with Matt Moloci and David Thompson regarding proposed terms of settlement | MS | $250.00 | 0.50 | $125.00 |
| 09 /25/09 | receipt Matt Moloci memo and memo to Matt Moloci regarding proposed terms of settlement | DT | $475.00 | 0.10 | $47.50 |
| 09 /25/09 | letter to Orestes Pasparakis regarding status of new terms of settlement,  receipt Orestes Pasparakis email | DT | $475.00 | 0.25 | $118.75 |
| 09 /25/09 | discuss and review with Matt Moloci regarding status of new terms of settlement | DT | $475.00 | 0.35 | $166.25 |
| 09 /25/09 | Email from David Thompson to Orestes Pasparakis regarding status of new terms of settlement; email reply from Orestes Pasparakis; email from Jill Eggleston with attached draft account from September 1, 2008 to date; email from possible CDN ZAI PD claimant Leo Paoletti; | MGM | $375.00 | 0.30 | $112.50 |
| 09 /27/09 | Email to Ana Dobson forwarding Paoletti inquiry; | MGM | $375.00 | 0.10 | $37.50 |
| 09 /28/09 | review and discuss with Matt Moloci possible new terms of settlement, memos to and from Ana Dobson, follow-up with Orestes Pasparakis concerning possible new terms of settlement, etc. | DT | $475.00 | 0.50 | $237.50 |
| 09 /28/09 | Conference with David Thompson regarding recent emails to and from Orestes Pasparakis concerning possible new terms of settlement; | MGM | $375.00 | 0.30 | $112.50 |
| 09 /29/09 | emails to and from Keith  Ferbers regarding status of matter and further confirmation hearings | DT | $475.00 | 0.25 | $118.75 |
| 09 /29/09 | follow-ups on claimant inquiries, etc. | DT | $475.00 | 0.25 | $118.75 |
| 09 /29/09 | Email from Keith Ferbers regarding status of matter and further confirmation hearings; receive email reply from David Thompson to Keith Ferbers; | MGM | $375.00 | 0.20 | $75.00 |
| 09 /30/09 | memo to file regarding status of matter and further confirmation hearings | DT | $475.00 | 0.10 | $47.50 |
| 09 /30/09 | Email from Orestes Pasparakis requesting response; | MGM | $375.00 | 0.10 | $37.50 |
| 10 /01/09 | letters to and from Orestes Pasparakis concerning status of terms of settlement | DT | $475.00 | 0.15 | $71.25 |
| 10 /02/09 | letter to Dianne Blanchette requesting breakdown of time and disbursement of Lauzon Belanger | DT | $475.00 | 0.10 | $47.50 |
| 10 /02/09 | discuss with Matt Moloci concerning status of terms of settlement | DT | $475.00 | 0.10 | $47.50 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 10 /02/09 | emails to and from Orestes Pasparakis concerning status | DT | $475.00 | 0.10 | $47.50 |
| 10 /02/09 | Receive email from David Thompson to Orestes Pasparakis concerning status; conference with David Thompson; reply from Orestes Pasparakis; | MGM | $375.00 | 0.10 | $37.50 |
| 10 /05/09 | discuss and review with Matt Moloci with respect to status of matter | DT | $475.00 | 0.50 | $237.50 |
| 10 /05/09 | memo to Matt Moloci concerning present status of negotiations and new terms | DT | $475.00 | 0.10 | $47.50 |
| 10 /05/09 | receipt Dianne Blanchette email with respect to requested breakdown of time and disbursement of Lauzon Belanger, letter to Dianne Blanchette, memo to Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 10 /05/09 | Review file and settlement documents; conference with David Thompson concerning present status of negotiations and new terms; receive emails from David Thompson to and from Diane Blanchette; | MGM | $375.00 | 1.00 | $375.00 |
| 10 /07/09 | discuss and review with Matt Moloci, memo to file re: Indian Band database | DT | $475.00 | 0.35 | $166.25 |
| 10 /07/09 | receipt Keith Ferbers' email, memo to file, memo to Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 10 /07/09 | Receive telephone voice message from Keith Ferbers to David Thompson; conference with Thompson; email from Ogilvy Renault with attached 31st report of Information Officer; review; | MGM | $375.00 | 0.30 | $112.50 |
| 10 /08/09 | review 31st Information Report, memo to file, etc. | DT | $475.00 | 0.35 | $166.25 |
| 10 /08/09 | emails to and from Keith Ferbers setting-out position of Bruce and Thundersky families in anticipation of expiration of Minutes of Settlement | DT | $475.00 | 0.25 | $118.75 |
| 10 /08/09 | receipt Dan Hogan email with attached statement of accounts to date | DT | $475.00 | 0.10 | $47.50 |
| 10 /08/09 | Email from Keith Ferbers setting-out position of Bruce and Thundersky families in anticipation of expiration of Minutes of Settlement; email from possible CDN ZAI PD claimant Myles Woodburn; email from Dan Hogan with attached statement of accounts to date; | MGM | $375.00 | 0.30 | $112.50 |
| 10 /09/09 | follow-ups on class member inquiries, memos to and from Ana Dobson, etc. | DT | $475.00 | 0.25 | $118.75 |
| 10 /09/09 | Email from Orestes Pasparakis regarding settlement discussions, status and position; | MGM | $375.00 | 0.10 | $37.50 |
| 10 /12/09 | Email to Ana Dobson to follow-up with CDN ZAI PD inquiry from Myles Woodburn; | MGM | $375.00 | 0.10 | $37.50 |
| 10 /13/09 | receipt and review various Matt Moloci memos with respect to new terms of settlement | DT | $475.00 | 0.35 | $166.25 |
| 10 /13/09 | receipt Orestes Pasparakis email, discuss with Matt Moloci | DT | $475.00 | 0.10 | $47.50 |
| 10 /13/09 | receipt Matt Moloci memo and emails, receipt Careen Hannouche regarding proposed new terms of settlement and fees and disbursements to date and Dan Hogan emails regarding accounts | DT | $475.00 | 0.35 | $166.25 |

| | | | | | |
|---|---|---|---|---|---|
| | from September 2008 to September 2009 | | | | |
| 10 /13/09 | Review recent emails and information received; emails to Careen Hannouche regarding proposed new terms of settlement and fees and disbursements to date; emails to and from Dan Hogan regarding accounts from September 2008 to September 2009; conference with David Thompson regarding new terms of settlement and position with Orestes Pasparakis; receive email from David Thompson to Keith Ferbers; receive emails from Raven Thundersky and Keith Ferbers; further emails from and to Careen Hannouche; email to Kevin Scullion regarding possible First Nations claimants; | MGM | $375.00 | 1.20 | $450.00 |
| 10 /14/09 | discuss with Matt Moloci, email to Keith Ferbers, memo to Matt Moloci, 1st draft of letter to Band Chiefs | DT | $475.00 | 0.50 | $237.50 |
| 10 /14/09 | receipt various Matt Moloci memos and emails, receipt Careen Hannouche email regarding Lauzon Belanger and Dan Hogan fees and disbursements since September 1, 2008, etc. | DT | $475.00 | 0.50 | $237.50 |
| 10 /14/09 | discuss and review with Matt Moloci, emails to and from Orestes Pasparakis regarding proposed terms of settlement, etc. | DT | $475.00 | 0.40 | $190.00 |
| 10 /14/09 | receipt Raven Thundersky email, letter to Keith Ferbers | DT | $475.00 | 0.25 | $118.75 |
| 10 /14/09 | telephone conference call with Orestes Pasparakis with Matt Moloci regarding proposed terms of settlement | DT | $475.00 | 0.50 | $237.50 |
| 10 /14/09 | Email instructions to Andrea Ingraudo to pull certain documents from file for review; emails from and to Careen Hannouche regarding Lauzon Belanger and Dan Hogan fees and disbursements since September 1, 2008; review; conference with David Thompson regarding possible new terms of settlement; emails to and from Orestes Pasparakis regarding teleconference; email to Orestes Pasparakis regarding proposed terms of settlement; teleconference with Orestes Pasparakis and David  Thompson regarding possible new terms of settlement; emails to Deanna Boll and Jacqueline Dais-Visca regarding information and notice to First Nations communities; website research regarding First Nations communities; email to Kevin Scullion; further conferences with David Thompson regarding various issues of notice and settlement; email from Raven Thundersky; email to Careen Hannouche and Michel Belanger regarding proposed new terms of settlement; | MGM | $375.00 | 2.40 | $900.00 |
| 10 /15/09 | receipt Matt Moloci memo, receipt Jacqueline Dais-Visca email regarding request for information | DT | $475.00 | 0.25 | $118.75 |
| 10 /15/09 | receipt Careen  Hannouche email regarding proposed new terms of settlement follow-ups including memo to file and discuss with Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 10 /15/09 | review Careen  Hannouche email and prior emails, memo to Matt Moloci regarding fee arrangements among Plaintiffs' counsel, etc. | DT | $475.00 | 0.25 | $118.75 |
| 10 /15/09 | receipt Matt Moloci memo regarding fee arrangements among Plaintiffs' counsel | DT | $475.00 | 0.10 | $47.50 |
| 10 /15/09 | receipt Careen Hannouche email regarding proposed new terms of settlement | DT | $475.00 | 0.10 | $47.50 |
| 10 /15/09 | emails to and from Keith Ferbers regarding Thundersky communications and other issues | DT | $475.00 | 0.25 | $118.75 |

| | | | | |
|---|---|---|---|---|
| 10 /15/09 | Meet with Kevin Scullion; discuss issues relating to CDN ZAI PI claimants and First Nations; email from Jacqueline Dais-Visca regarding request for information; email to Dais-Visca; email to Careen Hannouche; email from David Thompson regarding fee arrangements among Plaintiffs' counsel; email to Thompson;  receive email from Thompson to Ferbers regarding Thundersky communications; email from Hannouche regarding proposed new terms of settlement; email from Ferbers to Thompson regarding Thundersky communications and other issues; | MGM | $375.00 | 1.20 | $450.00 |
| 10 /16/09 | memo to Matt Moloci, revise draft letter to First Nations Band Chiefs | DT | $475.00 | 0.35 | $166.25 |
| 10 /16/09 | receipt 2 Matt Moloci memos, etc., memo to file | DT | $475.00 | 0.35 | $166.25 |
| 10 /16/09 | receipt Careen Hannouche email regarding proposed terms of settlement and counsel fees and Matt Moloci memo | DT | $475.00 | 0.10 | $47.50 |
| 10 /16/09 | amend and revise draft letter to Band Chiefs, memo to Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 10 /16/09 | Receive email from David Thompson to Keith Ferbers regarding possible new terms of settlement and co-counsel arrangement; emails to and from Careen Hannouche regarding proposed terms of settlement and counsel fees; email from David Thompson with attached draft letter to First Nations Band Chiefs; review and reply to Thompson; | MGM | $375.00 | 0.80 | $300.00 |
| 10 /19/09 | receipt Matt Moloci memos, follow-ups, etc., letter to Jacqueline Dais-Visca with attached draft letter to Band Chiefs, etc. | DT | $475.00 | 0.25 | $118.75 |
| 10 /19/09 | receipt Teresa  Walsh and Orestes Pasparakis emails regarding possible terms of settlement, memos to and from Matt Moloci, etc. | DT | $475.00 | 0.25 | $118.75 |
| 10 /19/09 | telephone to Orestes  Pasparakis regarding possible terms of settlement, emails back and forth, etc., memo to file, letter to Keith Ferbers, discuss with Matt Moloci | DT | $475.00 | 0.35 | $166.25 |
| 10 /19/09 | Email from David Thompson with revised draft letter to Band Chiefs; review and reply; email from David Thompson forwarding email from Teresa Walsh; teleconference with David Thompson and Orestes Pasparakis regarding possible terms of settlement; receive David Thompson email to Jacqueline Dais-Visca with attached draft letter to Band Chiefs; email to Jacqueline Dais-Visca with attached INAC document; | MGM | $375.00 | 0.80 | $300.00 |
| 10 /20/09 | memo to Matt Moloci regarding proposed new terms of settlement and issues | DT | $475.00 | 0.25 | $118.75 |
| 10 /20/09 | receipt Jacqueline Dais-Visca email regarding communications with Band Chiefs, letter to, memo to Matt Moloci and follow-ups | DT | $475.00 | 0.35 | $166.25 |
| 10 /20/09 | Receive emails from David Thompson to Keith Ferbers; email from David Thompson regarding proposed new terms of settlement and issues; review and reply to David  Thompson; email from Jacqueline Dais-Visca regarding communications with Band Chiefs; review; emails to and from David Thompson; email from Orestes Pasparakis regarding discussions concerning new terms; email to  David Thompson; | MGM | $375.00 | 0.60 | $225.00 |
| 10 /21/09 | receipt Matt Moloci memo, receipt Orestes Pasparakis email | DT | $475.00 | 0.25 | $118.75 |

| 10 /21/09 | receipt Careen Hannouche letter enclosing Dan Hogan invoice and memo to Cindy Yates | DT | $475.00 | 0.25 | $118.75 |
|---|---|---|---|---|---|
| 10 /21/09 | receipt and review INAC information | DT | $475.00 | 0.25 | $118.75 |
| 10 /21/09 | Emails from and to David Thompson regarding Dais-Visca response concerning Band Chiefs; | MGM | $375.00 | 0.20 | $75.00 |
| 10 /22/09 | receipt Matt Moloci memo and Orestes Pasparakis and Teresa Walsh emails scheduling teleconference | DT | $475.00 | 0.10 | $47.50 |
| 10 /22/09 | telephone conference call with Orestes Pasparakis concerning terms of new minutes of settlement, etc. | DT | $475.00 | 0.25 | $118.75 |
| 10 /22/09 | Email from David Thompson with attached list of First Nations Bands by province; emails to and from Orestes Pasparakis scheduling teleconference; teleconference with Orestes Pasparakis, Teresa Walsh and David Thompson concerning terms of new minutes of settlement; further conference with David Thompson; | MGM | $375.00 | 0.50 | $187.50 |
| 10 /23/09 | Email from possible CDN ZAI PD claimant Ian MacLatchy; | MGM | $375.00 | 0.10 | $37.50 |
| 10 /26/09 | respond to claimant inquiries | DT | $475.00 | 0.25 | $118.75 |
| 10 /27/09 | telephone to Dan Hogan concerning direct notice to First Nations Band Chiefs | DT | $475.00 | 0.25 | $118.75 |
| 10 /27/09 | Teleconference with Teresa Walsh; review file; emails from and to Walsh concerning particulars for draft minutes of settlement; | MGM | $375.00 | 0.80 | $300.00 |
| 10 /28/09 | receipt Teresa Walsh email, receipt Matt Moloci memo | DT | $475.00 | 0.10 | $47.50 |
| 10 /30/09 | Teleconference with Teresa Walsh regarding proposed revised draft Minutes of Settlement; conference with David Thompson; email from Walsh with attached revised draft Minutes of Settlement; review; email to Careen Hannouche and Michel Belanger forwarding Teresa Walsh email and draft settlement documents; | MGM | $375.00 | 0.80 | $300.00 |
| 11 /01/09 | Email to Deanna Boll in follow-up concerning direct notice to First Nations Band Chiefs; email from Orestes Pasparakis regarding revised draft Minutes of Settlement; email from David Thompson regarding revised draft Minutes of Settlement; | MGM | $375.00 | 0.20 | $75.00 |
| 11 /02/09 | receipt and review amended Minutes of Settlement, discuss and review with Matt Moloci, memo to file, memo to and from Matt Moloci | DT | $475.00 | 1.00 | $475.00 |
| 11 /02/09 | memos to and from Matt Moloci regarding amended and restated minutes of settlement | DT | $475.00 | 0.10 | $47.50 |
| 11 /02/09 | meet with Matt Moloci, review and discuss amended and restated minutes of settlement | DT | $475.00 | 1.00 | $475.00 |
| 11 /02/09 | receipt Careen Hannouche emails, receipt Matt Moloci memos, follow-ups, etc. | DT | $475.00 | 0.35 | $166.25 |
| 11 /02/09 | telephone conference call – David Thompson, Matt Moloci, Orestes Pasparakis, Teresa Walsh re: amended and restated minutes of settlement | DT | $475.00 | 0.60 | $285.00 |
| 11 /02/09 | receipt of Orestes Pasparakis follow-up email re: amended and restated minutes of settlement, receipt Matt Moloci memo, discuss with Matt Moloci | DT | $475.00 | 0.35 | $166.25 |

| 11 /02/09 | Emails to and from David Thompson regarding revised draft Amended and Restated Minutes of Settlement; review revised draft Amended and Restated Minutes of Settlement; conference with David Thompson; consider settlement documents and possible revisions; emails to and from Careen Hannouche and Michel Belanger regarding revised settlement documents and terms; emails to and from Orestes Pasparakis and Teresa Walsh regarding proposed revisions and teleconference; teleconference with David Thompson, Orestes Pasparakis and Teresa Walsh; discuss revisions to proposed terms; receive email from Orestes Pasparakis with further revised settlement documents; review; conference with David Thompson; further email to Careen Hannouche and Michel Belanger forwarding Orestes Pasparakis email and further revised settlement documents; | MGM | $375.00 | 2.10 | $787.50 |
|---|---|---|---|---|---|
| 11 /03/09 | review revised Minutes, memo to Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 11 /03/09 | receipt Careen  Hannouche email with comments and proposed changes to settlement documents | DT | $475.00 | 0.10 | $47.50 |
| 11 /03/09 | receipt email from  Teresa  Walsh regarding currency exchange for past payment, emails from Matt Moloci and  Careen Hannouche with comments and proposed changes to settlement documents, etc. | DT | $475.00 | 0.25 | $118.75 |
| 11 /03/09 | memos to and from Matt Moloci with respect to comments on amended minutes of settlement | DT | $475.00 | 0.10 | $47.50 |
| 11 /03/09 | further review email string/thread of comments on amended minutes of settlement, discuss with Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 11 /03/09 | Telephone voice message from Teresa Walsh regarding currency exchange for past payment; conferences with David Thompson regarding draft minutes of settlement and currency exchange issue; emails from and to David Thompson regarding revised draft settlement documents; email from Careen Hannouche with comments and proposed changes to settlement documents; email from Teresa Walsh with further revised settlement documents; review; further emails to Careen Hannouche with comments in response; emails from and to David Thompson regarding proposed changes to settlement documents; emails to and from Walsh regarding currency exchange and other proposed changes; schedule teleconference to discuss; | MGM | $375.00 | 1.40 | $525.00 |
| 11 /04/09 | discuss and review with Matt Moloci, review several Matt Moloci memos, telephone conference call with Orestes Pasparakis and Teresa Walsh regarding proposed changes to draft settlement documents, email to Careen  Hannouche and Michel Belanger regarding recent changes to draft settlement documents | DT | $475.00 | 0.60 | $285.00 |
| 11 /04/09 | emails to and from Careen  Hannouche regarding recent changes to draft settlement documents | DT | $475.00 | 0.25 | $118.75 |
| 11 /04/09 | Email to David Thompson with further comments and proposed changes to settlement documents; email to Orestes Pasparakis requesting response to email to Deanna Boll regarding direct notice to First Nations Bands; email to Teresa Walsh and Orestes Pasparakis regarding proposed changes to draft settlement documents; teleconference with Teresa Walsh, Orestes Pasparakis and David Thompson regarding proposed changes to settlement documents; email from Careen Hannouche regarding recent changes to draft settlement documents; | MGM | $375.00 | 1.20 | $450.00 |

| 11 /05/09 | letters to and from Teresa Walsh regarding proposed changes to settlement documents, memo to Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
|---|---|---|---|---|---|
| 11 /05/09 | Email from Teresa Walsh with attached Ogilvy Renault monthly fee application in Grace U.S. bankruptcy proceeding; | MGM | $375.00 | 0.10 | $37.50 |
| 11 /06/09 | discuss with Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 11 /06/09 | Email from Teresa Walsh with attached revised Amended and Restated Minutes of Settlement; review; conference with David Thompson; receive email from David Thompson to Teresa Walsh regarding monthly fee applications; email from David Thompson with attached draft email to class members regarding late filing of claims; review and reply to David Thompson; | MGM | $375.00 | 0.30 | $112.50 |
| 11 /09/09 | receipt Matt Moloci memo, receipt Teresa Walsh email, review revised minutes, etc. | DT | $475.00 | 0.75 | $356.25 |
| 11 /09/09 | memo to file re: further revised revision of draft minutes of settlement | DT | $475.00 | 0.10 | $47.50 |
| 11 /09/09 | follow-ups on class member inquiries, memos to and from Ana Dobson, etc. | DT | $475.00 | 0.25 | $118.75 |
| 11 /09/09 | receipt Careen Hannouche email, letter to Careen Hannouche, discuss with Matt Moloci and follow-ups | DT | $475.00 | 0.25 | $118.75 |
| 11 /09/09 | Email to Teresa Walsh in reply concerning revised draft Amended and Restated Minutes of Settlement; forward copy by email to Careen Hannouche and Michel Belanger; email from Hannouche with comments; email from possible CDN ZAI PD claimant Ron Finney; conferences with David Thompson regarding settlement; emails from and to Orestes Pasparakis; teleconference with Orestes Pasparakis; discuss and consider issues relating to settlement and notice to Band Chiefs; | MGM | $375.00 | 0.80 | $300.00 |
| 11 /10/09 | receipt Matt Moloci memo, consider issues, discuss with Matt Moloci, etc. | DT | $475.00 | 0.25 | $118.75 |
| 11 /10/09 | receipt Keith Ferbers' email requesting update regarding settlement | DT | $475.00 | 0.10 | $47.50 |
| 11 /10/09 | various memos to and from Matt Moloci emails to and from Careen Hannouche, etc., receipt Teresa Walsh email concerning Amended and Restated Minutes of Settlement, consider issues raised | DT | $475.00 | 0.35 | $166.25 |
| 11 /10/09 | receipt Careen Hannouche email regarding Amended and Restated Minutes of Settlement | DT | $475.00 | 0.10 | $47.50 |
| 11 /10/09 | discuss with Matt Moloci, memos to and from Matt Moloci, etc. | DT | $475.00 | 0.25 | $118.75 |
| 11 /10/09 | telephone conference call – David Thompson, Matt Moloci, Michel Belanger, Careen Hannouche regarding Amended and Restated Minutes of Settlement | DT | $475.00 | 0.50 | $237.50 |
| 11 /10/09 | follow-up telephone conference call to Theresa Walsh regarding Amended and Restated Minutes of Settlement | DT | $475.00 | 0.10 | $47.50 |
| 11 /10/09 | Email to David Thompson regarding Amended and Restated Minutes of Settlement and report concerning teleconference with Orestes Pasparakis; email from Keith Ferbers requesting update regarding settlement; receive email from David Thompson to Careen | MGM | $375.00 | 1.80 | $675.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Hannouche regarding Amended and Restated Minutes of Settlement, particularly notice and extension of bar date; voice message from Teresa Walsh concerning Amended and Restated Minutes of Settlement; email from Teresa Walsh; email reply from Careen Hannouche; emails from and to David Thompson; email to Careen Hannouche and Michel Belanger regarding notice and extension of bar Date; teleconference with David Thompson, Careen Hannouche and Michel Belanger regarding revisions to Amended and Restated Minutes of Settlement, notice and bar date; teleconference with David Thompson and Teresa Walsh concerning issues and status of settlement; | | | | |
| 11 /11/09 | receipt Careen Hannouche letter enclosing Dan Hogan invoice, memo to Cindy Yates | DT | $475.00 | 0.10 | $47.50 |
| 11 /11/09 | receipt Matt Moloci memo regarding settlement | DT | $475.00 | 0.10 | $47.50 |
| 11 /11/09 | receipt Teresa Walsh email with attached revised Amended and Restated Minutes of Settlement, review revised minutes of settlement, memo to Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 11 /11/09 | prepare draft press release and amended website content and memo to Cindy Yates | DT | $475.00 | 0.50 | $237.50 |
| 11 /11/09 | receipt Michel Belanger email forwarding Teresa Walsh email and settlement documents | DT | $475.00 | 0.10 | $47.50 |
| 11 /11/09 | finalize draft media release | DT | $475.00 | 0.25 | $118.75 |
| 11 /11/09 | receipt Michel Belanger email, Matt Moloci memo | DT | $475.00 | 0.25 | $118.75 |
| 11 /11/09 | finalize draft press release | DT | $475.00 | 0.25 | $118.75 |
| 11 /11/09 | Telephone voice message from David Thompson regarding settlement; email from Teresa Walsh with attached revised Amended and Restated Minutes of Settlement; review; email to Careen Hannouche and Michel Belanger forwarding Teresa Walsh email and settlement documents; further emails from and to Michel Belanger and Careen Hannouche; conferences with David Thompson; | MGM | $375.00 | 0.80 | $300.00 |
| 11 /12/09 | finalize media release, memo to Matt Moloci, etc. | DT | $475.00 | 0.25 | $118.75 |
| 11 /12/09 | receipt Orestes Pasparakis email with attached signed Amended and Restated Minutes of Settlement; | DT | $475.00 | 0.10 | $47.50 |
| 11 /12/09 | discuss with Matt Moloci, letter to Orestes Pasparakis, letter to counsel, receipt Belanger/Hannouche email, execute minutes of settlement, finalize media release, memo to Cindy Yates, memo to Matt Moloci | DT | $475.00 | 0.50 | $237.50 |
| 11 /12/09 | Email from Careen Hannouche with attached Amended and Restated Minutes of Settlement signed by Michel Belanger; email from Orestes Pasparakis requesting status of signing of settlement documents; receive draft Press Release from David Thompson; review and reply; | MGM | $375.00 | 0.40 | $150.00 |
| 11 /13/09 | Email from David Thompson regarding revisions to media release; email from Thompson to Orestes Pasparakis and Teresa Walsh with attached signed Amended and Restated Minutes of Settlement; email from Teresa Walsh; | MGM | $375.00 | 0.20 | $75.00 |
| 11 /16/09 | receipt Teresa Walsh emails, follow-ups, etc., receipt Michel | DT | $475.00 | 0.25 | $118.75 |

| | | | | | |
|---|---|---|---|---|---|
| | Belanger email, etc. | | | | |
| 11 /16/09 | letters to and from Teresa  Walsh | DT | $475.00 | 0.10 | $47.50 |
| 11 /16/09 | Email from David Thompson with further signed Amended and Restated Minutes of Settlement; | MGM | $375.00 | 0.10 | $37.50 |
| 11 /17/09 | receipt Allison Kuntz email with attached fully executed Amended and Restated Minutes | DT | $475.00 | 0.10 | $47.50 |
| 11 /17/09 | letter to Dan Hogan, etc., memo to Matt Moloci, memo to Cindy Yates, etc., update website content, etc. | DT | $475.00 | 0.50 | $237.50 |
| 11 /17/09 | Email from Allison Kuntz with attached fully executed Amended and Restated Minutes of Settlement and concerning motion seeking CCAA approval; | MGM | $375.00 | 0.10 | $37.50 |
| 11 /18/09 | follow-up with Dan Hogan, memo to Matt Moloci, etc., memo to file re: motion materials to be prepared | DT | $475.00 | 0.35 | $166.25 |
| 11 /18/09 | receipt Allison Kuntz email, email to Allison Kuntz, memos to and from Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 11 /18/09 | prepare template of motion materials concerning motion seeking CCAA approval | DT | $475.00 | 0.35 | $166.25 |
| 11 /18/09 | receipt Careen  Hannouche email concerning scheduling of motion for approval, receipt Matt Moloci memo | DT | $475.00 | 0.10 | $47.50 |
| 11 /18/09 | Instructions to Andrea Ingraudo regarding final version of Amended and Restated Minutes of Settlement; email from David Thompson regarding scheduling of motion seeking approval of Amended and Restated Minutes of Settlement; reply to Thompson; emails from and to Careen Hannouche, Michel Belanger and Thompson concerning scheduling of motion for approval, attendances and preparation of materials; receive email from Thompson to Dan Hogan forwarding amended minutes and addressing various issues; email from Cindy Yates with attached final version of Press Release concerning amended minutes; review; email from Dan Hogan; | MGM | $375.00 | 0.60 | $225.00 |
| 11 /19/09 | review Ana Dobson memo, prepare website content, memo to Cindy Yates, memo to Matt Moloci re: updated website content re: enhanced settlement and claims deadline | DT | $475.00 | 0.75 | $356.25 |
| 11 /19/09 | preliminary work on settlement approval motion materials | DT | $475.00 | 0.50 | $237.50 |
| 11 /19/09 | review materials from Teresa  Walsh, etc., memo to Matt Moloci | DT | $475.00 | 0.35 | $166.25 |
| 11 /19/09 | receipt Matt Moloci memo | DT | $475.00 | 0.10 | $47.50 |
| 11 /19/09 | Receive email from Ana Dobson to class members regarding extension of time for filing CDN ZAI PD claims; emails from and to Careen Hannouche and Michel Belanger regarding preparation of motion materials and attendance on motion seeking approval of new settlement; email from Teresa Walsh with attached draft notice documents regarding extension of CDN ZAI PD claims filing; email from David Thompson with comments regarding draft notice and claims documents; teleconference with Teresa Walsh; email to Thompson; email from Teresa Walsh with revised draft notice and claims documents; review; email from Evatt Merchant; email replies to Merchant with attached TDP concerning PI claims; | MGM | $375.00 | 0.80 | $300.00 |

| 11 /20/09 | memos to and from Matt Moloci, receipt Teresa Walsh emails and follows-ups | DT | $475.00 | 0.25 | $118.75 |
|---|---|---|---|---|---|
| 11 /20/09 | further review amended notice documents re: extension of claims deadline, memo to Matt Moloci, receipt Teresa  Walsh email and black lined amended versions, etc. | DT | $475.00 | 0.50 | $237.50 |
| 11 /20/09 | memo to Matt Moloci and draft email to Teresa Walsh | DT | $475.00 | 0.10 | $47.50 |
| 11 /20/09 | memo to Cindy Yates, update website content, etc. | DT | $475.00 | 0.25 | $118.75 |
| 11 /20/09 | receipt Matt Moloci memo, memo to Matt Moloci and follow-ups, etc. | DT | $475.00 | 0.25 | $118.75 |
| 11 /20/09 | receipt Keith  Ferbers' email regarding various issues concerning new settlement terms, memo to and from Matt Moloci, review draft materials and prepare template for affidavit for December 1, 2009 court appearance | DT | $475.00 | 1.00 | $475.00 |
| 11 /20/09 | receipt Matt Moloci memo re: Band Chiefs notice issue | DT | $475.00 | 0.10 | $47.50 |
| 11 /20/09 | discuss and review with Matt Moloci re: Band Chiefs notice issue | DT | $475.00 | 0.25 | $118.75 |
| 11 /20/09 | Teleconference with Teresa Walsh regarding further notice to possible CDN ZAI PD class members and First Nations Bands; emails to and from Walsh; email from Orestes Pasparakis; emails from and to David Thompson regarding draft notice documents; email from David Thompson forwarding email from Keith Ferbers regarding various issues concerning new settlement terms; email to Ferbers; email from Michel  Belanger regarding email exchange with Ferbers; further emails from and to David Thompson and Michel Belanger; locate Information Officer Report with attached Memorandum of Opinion concerning Canadian limitation periods; forward to Ana Dobson and David Thompson; email from David Thompson regarding updates to website concerning new settlement; further emails from and to Walsh regarding final notice documents; | MGM | $375.00 | 1.40 | $525.00 |
| 11 /23/09 | review memorandum opinion re: limitation periods, amend and revise draft Michel Belanger affidavit for affidavit for December 1, 2009 court appearance | DT | $475.00 | 0.75 | $356.25 |
| 11 /23/09 | receipt Orestes Pasparakis email regarding changes to settlement and notice documents | DT | $475.00 | 0.10 | $47.50 |
| 11 /23/09 | receipt Jacqueline Dais-Visca and Orestes Pasparakis emails regarding scheduling of motion seeking approval, discuss with Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 11 /23/09 | receipt Matt Moloci memo | DT | $475.00 | 0.10 | $47.50 |
| 11 /23/09 | Emails to and from Orestes Pasparakis regarding changes to settlement and notice documents; teleconference with Allison Kuntz regarding Lauzon Belanger particulars for further notices; receive email from Orestes Pasparakis to Jacqueline Dais-Visca regarding scheduling of motion seeking approval;  emails to and from Careen Hannouche and Michel Belanger regarding notice documents and contact particulars; email to Allison Kuntz; conferences with  David Thompson concerning settlement, notices and motion; | MGM | $375.00 | 0.50 | $187.50 |
| 11 /24/09 | further work on draft Michel Belanger affidavit relating to settlement | DT | $475.00 | 1.00 | $475.00 |

| | | | | | |
|---|---|---|---|---|---|
| | approval - revise and redraft same, memo to file re: additional content, memo to Matt Moloci | | | | |
| 11 /24/09 | receipt Allison Kuntz email regarding scheduling of motion seeking approval, receipt Matt Moloci memo, memo to Matt Moloci , email to Allison Kuntz re: scheduling, memo to file | DT | $475.00 | 0.25 | $118.75 |
| 11 /24/09 | receipt Keith Ferbers' emails regarding new terms of settlement, counsel fees and CDN ZAI PI actions, draft email to Keith Ferbers, memo to Matt Moloci | DT | $475.00 | 0.35 | $166.25 |
| 11 /24/09 | receipt Allison  Kuntz email regarding scheduling of motion | DT | $475.00 | 0.10 | $47.50 |
| 11 /24/09 | receipt Matt Moloci memo regarding scheduling of motion | DT | $475.00 | 0.10 | $47.50 |
| 11 /24/09 | email to Keith Ferbers regarding new terms of settlement, memo to Matt Moloci, review co-counsel agreement emails, memo to file, discuss with Matt Moloci | DT | $475.00 | 0.50 | $237.50 |
| 11 /24/09 | Email from Allison Kuntz regarding scheduling of motion seeking approval; emails to and from Allison Kuntz, Orestes Pasparakis and David Thompson regarding scheduling of motion; emails from and to Keith Ferbers regarding new terms of settlement, counsel fees and CDN ZAI PI actions;  email from Orestes Pasparakis regarding claims administrator; conference with David Thompson | MGM | $375.00 | 0.50 | $187.50 |
| 11 /25/09 | discuss and review with Matt Moloci, etc., receipt Matt Moloci memo and Orestes  Pasparakis email, work on revised Michel Belanger draft affidavit motion seeking approval | DT | $475.00 | 0.75 | $356.25 |
| 11 /25/09 | review memo to file, prepare memo to Matt Moloci , follow-ups with Careen Hannouche and Michel Belanger, review correspondence brads and sub-files for relevant documents, etc. | DT | $475.00 | 1.00 | $475.00 |
| 11 /25/09 | further work on draft Belanger affidavit content for settlement approval hearing | DT | $475.00 | 1.00 | $475.00 |
| 11 /25/09 | Conference with David Thompson; email to Teresa Walsh and Orestes Pasparakis regarding motion seeking approval and documents to be included; email reply from Orestes Pasparakis; conference with Andrea Ingraudo regarding preparation of fee application materials and dockets; emails from and to  David Thompson concerning Keith Ferbers and co-counsel arrangements; conference with David Thompson; receive David Thompson email to Keith Ferbers; | MGM | $375.00 | 0.60 | $225.00 |
| 11 /26/09 | memos to and from Matt Moloci | DT | $475.00 | 0.10 | $47.50 |
| 11 /26/09 | consider re: materials required for December 8th hearing, etc., memo to file, letter to Teresa Walsh/Orestes Pasparakis | DT | $475.00 | 0.25 | $118.75 |
| 11 /26/09 | further work on draft Michel Belanger affidavit  in support motion seeking approval, memo to Matt Moloci | DT | $475.00 | 0.50 | $237.50 |
| 11 /26/09 | receipt Allison  Kuntz email, email to Jacqueline Dials-Visca, memos to and from Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 11 /26/09 | discuss with Matt Moloci, forward Michel Belanger draft affidavit in support motion seeking approval to Matt Moloci, etc. | DT | $475.00 | 0.25 | $118.75 |
| 11 /26/09 | Teleconference with Orestes Pasparakis regarding his discussions | MGM | $375.00 | 1.20 | $450.00 |

| | | | | | |
|---|---|---|---|---|---|
| | with Jacqueline Dais-Visca, the Crown's opposition to terms of settlement and Orestes Pasparakis' inquiries concerning claims administrator; emails to and from David Thompson; email to Keith Ferbers;  email from David Thompson regarding draft fee application; email from Allison Kuntz to Dais-Visca regarding Grace motion materials seeking approval; email to Jacqueline Dais-Visca requesting notice of Crown's objections; email from David Thompson with attached Affidavit of Michel Belanger for review and comment; email from Michel Belanger regarding proposed meeting among Plaintiffs' counsel; | | | | |
| 11 /27/09 | receipt Matt Moloci memo, receipt Michel  Belanger email, finalize Michel Belanger draft affidavit, receipt Ana Dobson memo, etc., letter to Michel Belanger enclosing draft affidavit | DT | $475.00 | 0.75 | $356.25 |
| 11 /27/09 | emails to and from Allison Kuntz, follow-ups with Matt Moloci, etc. | DT | $475.00 | 0.25 | $118.75 |
| 11 /27/09 | follow-ups on meeting arrangements | DT | $475.00 | 0.25 | $118.75 |
| 11 /27/09 | Email from Allison Kuntz with direction of Justice Morawetz scheduling approval motion hearing; email from David Thompson to Jacqueline Dais-Visca regarding anticipated evidence of Plaintiffs' regarding motion seeking approval; email reply from Jacqueline Dais-Visca; email from David Thompson to Michel Belanger and Careen Hannouche with attached draft Affidavit of Belanger in support of approval motion; email reply from Careen Hannouche; | MGM | $375.00 | 0.70 | $262.50 |
| 11 /30/09 | memos to and from Matt Moloci and follow-ups, emails to and from Orestes Pasparakis, receipt Jacqueline Dais-Visca email | DT | $475.00 | 0.25 | $118.75 |
| 11 /30/09 | receipt Careen Hannouche email | DT | $475.00 | 0.10 | $47.50 |
| 11 /30/09 | receipt Orestes  Pasparakis email, memo to Matt Moloci | DT | $475.00 | 0.10 | $47.50 |
| 11 /30/09 | receipt and review Cindy Yates memo and memo to Matt Moloci re: meeting and travel arrangements | DT | $475.00 | 0.25 | $118.75 |
| 11 /30/09 | meet with Matt Moloci,  review and discuss and revise draft Michel Belanger affidavit regarding motion seeking approval | DT | $475.00 | 0.50 | $237.50 |
| 11 /30/09 | receipt Allison Kuntz email regarding scheduling of approval motion | DT | $475.00 | 0.10 | $47.50 |
| 11 /30/09 | amend and revise draft Michel Belanger affidavit regarding motion seeking approval | DT | $475.00 | 0.35 | $166.25 |
| 11 /30/09 | amend and revise draft Michel Belanger affidavit regarding motion seeking approval, letter to Hannouche/Belanger, further letter to Hannouche/Belanger regarding meeting in Montreal, memo to Matt Moloci | DT | $475.00 | 1.00 | $475.00 |
| 11 /30/09 | receipt Keith Ferbers' email and letter regarding various issues, discuss both with Matt Moloci, telephone message to Orestes Pasparakis and Teresa  Walsh, letters to and from Michel Belanger | DT | $475.00 | 0.50 | $237.50 |
| 11 /30/09 | telephone to Orestes Pasparakis and Teresa  Walsh regarding responses to Ferbers' inquiries | DT | $475.00 | 0.25 | $118.75 |
| 11 /30/09 | Receive David Thompson email to Keith Ferbers regarding proposed meeting at Lauzon Belanger in Montreal; receive David Thompson email to Teresa Walsh and Orestes Pasparakis regarding motion materials; email reply from Orestes Pasparakis; email from possible | MGM | $375.00 | 2.20 | $825.00 |

| | | | | | |
|---|---|---|---|---|---|
| | CDN ZAI PD claimant Eileen Powell; review draft Michel Belanger Affidavit; meet with David Thompson; provide comments regarding Michel Belanger Affidavit; emails from David Thompson and Allison Kuntz regarding scheduling of approval motion; email from Michel Belanger regarding meeting in Montreal; receive Keith Ferbers' email regarding various issues; receive Keith Ferbers' letter to all counsel with inquiries regarding motion; further conference with David Thompson; telephone messages to Orestes Pasparakis and Teresa Walsh; teleconference with Orestes  Pasparakis, Teresa Walsh and David Thompson regarding responses to Keith Ferbers' inquiries; | | | | |
| 12 /01/09 | detailed emails to and from Keith Ferbers regarding counsel arrangement, memos to and from Ana Dobson | DT | $475.00 | 0.50 | $237.50 |
| 12 /01/09 | final revisions to draft Michel Belanger affidavit in support of  approval of Amended and Restated Minutes of Settlement, etc., memo to Matt Moloci, letter to Michel Belanger and Careen Hannouche | DT | $475.00 | 0.75 | $356.25 |
| 12 /01/09 | further revise Michel Belanger draft affidavit in support of  approval of Amended and Restated Minutes of Settlement, etc. | DT | $475.00 | 0.25 | $118.75 |
| 12 /01/09 | receipt 2 Michel Belanger emails regarding proposed meeting in Montreal, receipt Matt Moloci  memo | DT | $475.00 | 0.10 | $47.50 |
| 12 /01/09 | Email from David Thompson to Michel Belanger regarding proposed meeting in Montreal; email from Allison Kuntz with attached Motion Record seeking approval of Amended and Restated Minutes of Settlement; review motion materials; email from David Thompson with attached revised draft Affidavit of Michel Belanger; review; email from David Thompson with attached draft email to Keith  Ferbers regarding counsel arrangement; review and reply to David Thompson; email from Michel Belanger; | MGM | $375.00 | 0.80 | $300.00 |
| 12 /02/09 | receipt and review Grace motion record re: December 8th hearing, review notice of motion and Finke report (32nd) and draft order | DT | $475.00 | 1.00 | $475.00 |
| 12 /02/09 | prepare 1st draft of outline of oral submissions, memo for hearing before Morawetz, J., December 8, 2009 | DT | $475.00 | 1.00 | $475.00 |
| 12 /02/09 | receipt and review various and multiple emails from Careen Hannouche and Matt Moloci regarding settlement and approval, memos to and from Matt Moloci, etc., email to Careen Hannouche, memo to file re: filing and service of affidavit in support of motion seeking approval of Amended and Restated Minutes of Settlement, etc. | DT | $475.00 | 0.50 | $237.50 |
| 12 /02/09 | further revise Michel Belanger  affidavit in support of motion seeking approval of Amended and Restated Minutes of Settlement; etc., discuss with Matt Moloci | DT | $475.00 | 0.40 | $190.00 |
| 12 /02/09 | Email from Careen Hannouche regarding email to Ferbers, Crown's position on motion seeking approval and draft Michel  Belanger Affidavit; email reply to Careen Hannouche; further emails from and to Careen Hannouche regarding settlement and approval; further review Grace motion materials; email from David Thompson regarding travel and meeting in Montreal; email to Keith Ferbers with attached documents; email from Jacqueline Dais-Visca regarding motion materials; conference with Andrea Ingraudo regarding draft U.S. Fee Application; emails from David Thompson with further review Affidavit of Michel Belanger in support of motion seeking approval of Amended and Restated Minutes of Settlement and exhibits; review; conferences with David Thompson | MGM | $375.00 | 1.50 | $562.50 |

| 12 /03/09 | revise draft outline of submissions | DT | $475.00 | 0.25 | $118.75 |
|---|---|---|---|---|---|
| 12 /03/09 | emails to and from Orestes Pasparakis regarding Grace Factum | DT | $475.00 | 0.10 | $47.50 |
| 12 /03/09 | receipt C. Hannouche email, revise the Michel Belanger affidavit, letter to Careen Hannouche  and Michel  Belanger | DT | $475.00 | 0.25 | $118.75 |
| 12 /03/09 | receipt Jacqueline Dais-Visca email and email back to her with respect to Crown's objections to settlement | DT | $475.00 | 0.25 | $118.75 |
| 12 /03/09 | receipt Keith Ferbers' email, memo to Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 12 /03/09 | review Taylor v. Canada decision, memo to file, etc., memo to Matt Moloci | DT | $475.00 | 0.75 | $356.25 |
| 12 /03/09 | receipt Jacqueline Dais-Visca email and follow-ups with Matt Moloci to discuss Crown's objections to settlement | DT | $475.00 | 0.25 | $118.75 |
| 12 /03/09 | receipt Orestes  Pasparakis email regarding response to Keith Ferbers' inquiries, etc., discuss with Matt Moloci | DT | $475.00 | 0.35 | $166.25 |
| 12 /03/09 | receipt Keith Ferbers' email, etc., letter to Keith Ferbers, discuss with Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 12 /03/09 | Emails from Jacqueline Dais-Visca advising of Crown's objections to settlement; email from Careen Hannouche with comments regarding draft Michel Belanger Affidavit; email from Orestes Pasparakis regarding response to Keith Ferbers' inquiries; emails from David Thompson to Orestes Pasparakis and Jacqueline Dais-Visca; review and reply to Orestes Pasparakis; email from Keith Ferbers regarding counsel arrangement;  email from Orestes Pasparakis with attached Grace Factum; review; email from Careen Hannouche regarding Michel Belanger Affidavit; email from Keith Ferbers to counsel with attached Responding Motion Record and Factum; review; receive email from Orestes Pasparakis to Keith Ferbers; email to Orestes Pasparakis with comments regarding Factum; email from David Thompson regarding Grace Factum; email from Teresa Walsh to Keith Ferbers with attached Grace response; teleconference with Orestes Pasparakis and Allison Kuntz regarding Grace Factum; discuss various issues; conferences with David Thompson regarding motion, Grace and Crown issues; | MGM | $375.00 | 1.70 | $637.50 |
| 12 /04/09 | emails to and from Careen Hannouche regarding US Fee Application and proposed teleconference concerning settlement approval | DT | $475.00 | 0.25 | $118.75 |
| 12 /04/09 | various emails to and from Matt Moloci, follow-up re: affidavit of Michel Belanger, serve and file same, etc., discuss with Matt Moloci | DT | $475.00 | 1.00 | $475.00 |
| 12 /04/09 | review factum, discuss with Matt Moloci | DT | $475.00 | 1.00 | $475.00 |
| 12 /04/09 | Email from Dan Hogan regarding settlement approval motion; emails from and to Careen Hannouche regarding US Fee Application and proposed teleconference concerning settlement approval; email to Dan Hogan regarding settlement approval; email from David Thompson to Keith Ferbers regarding counsel agreement; email from David Thompson regarding settlement approval and proposed teleconference with Michel Belanger and Careen Hannouche; telephone voice message from David Thompson; email from Allison Kuntz with attached Grace Factum and Supplemental Report of Information Officer; review; receive David Thompson email to Dan | MGM | $375.00 | 1.80 | $675.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Hogan; email to Careen Hannouche and Michel Belanger forwarding Grace letter to Keith Ferbers; teleconference with Michel Belanger and Hannouche; discuss draft Belanger Affidavit, Grace motion materials and issues relating to settlement and approval; email report to David Thompson; email from Keith Ferbers with attached further letter to Grace; email from Careen Hannouche with attached sworn Affidavit of Michel Belanger; forward by email to Cindy Yates and Ana Dobson; email from Ana Dobson to service list serving Motion Record of Representative Counsel; further emails from and to Careen Hannouche regarding US fee application; | | | | |
| 12 /07/09 | review draft factum, supplementary report of Information Officer, Ferbers' letter and Orestes Pasparakis letter, etc., telephone to Orestes Pasparakis, discuss with Matt Moloci, etc., compile materials, etc., amend submissions outline | DT | $475.00 | 2.00 | $950.00 |
| 12 /07/09 | receipt of and respond to claimant inquiries | DT | $475.00 | 0.25 | $118.75 |
| 12 /07/09 | discuss with Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 12 /07/09 | further review, preparation for hearing, discuss with Matt Moloci, telephone to Orestes Pasparakis in preparation for settlement approval hearing, etc. | DT | $475.00 | 2.00 | $950.00 |
| 12 /07/09 | receipt and review Crown motion record and factum objecting to settlement approval hearing and additional preparation for hearing | DT | $475.00 | 2.50 | $1,187.50 |
| 12 /07/09 | Review file; assemble and review materials in preparation for settlement approval hearing; email inquiry from possible CDN ZAI PD claimant Paul Borejko; conference with David Thompson regarding settlement approval hearing; email from Orestes Pasparakis with attached Mozaffar Affidavit; review; teleconference with David Thompson, Orestes Pasparakis and Allison Kuntz in preparation for settlement approval hearing; further review of motion materials in preparation for hearing; further conferences with David Thompson; email from Careen Hannouche with attached time and disbursements summary for US Fee Application; review; email from Careen Hannouche regarding Crown's motion materials and allegation of conflict of interest; email to David Thompson; email from Keith Ferbers;  email from Allison Kuntz with attached further response to Keith Ferbers' inquires; review; emails from and to Evatt Merchant; | MGM | $375.00 | 5.50 | $2,062.50 |
| 12 /08/09 | 6:30 a.m. - 9:00 a.m. - travel to Toronto for settlement approval hearing | DT | $237.50 | 2.50 | $593.75 |
| 12 /08/09 | 9:00 a.m. - 10:00 a.m. - meet with Matt Moloci and additional court preparation for hearing on motion seeking approval of Amended and Restated Minutes of Settlement | DT | $475.00 | 1.00 | $475.00 |
| 12 /08/09 | 10:00 a.m. - 4:30 p.m. - court attendance and appearance before Justice Morawetz | DT | $475.00 | 6.50 | $3,087.50 |
| 12 /08/09 | 4:30 p.m. – 5:30 p.m. return travel time to Hamilton | DT | $237.50 | 1.50 | $356.25 |
| 12 /08/09 | follow-ups to settlement approval  hearing - emails to and from Keith Ferbers, emails to and from Michel Belanger regarding time and disbursement summary for US Fee Application, etc., emails to and from Orestes Pasparakis | DT | $475.00 | 0.50 | $237.50 |
| 12 /08/09 | email to Orestes Pasparakis, receipt Orestes Pasparakis email regarding US hearing and proposed correspondence to Justice Morawetz, Matt Moloci memo, etc., receipt Careen Hannouche email, | DT | $475.00 | 0.50 | $237.50 |

| | email to Dan Hogan, etc. | | | | |
|---|---|---|---|---|---|
| 12 /08/09 | 7:00 a.m. - 9:00 a.m. - travel to Toronto for settlement approval hearing | MGM | $187.50 | 2.50 | $468.75 |
| 12 /08/09 | 9:00 a.m. - 10:00 a.m. - meet with David Thompson Moloci and additional court preparation for hearing on motion seeking approval of Amended and Restated Minutes of Settlement | MGM | $375.00 | 1.00 | $375.00 |
| 12 /08/09 | 10:00 a.m. - 4:30 p.m. - court attendance and appearance before Justice Morawetz | MGM | $375.00 | 6.50 | $2,437.50 |
| 12 /08/09 | 4:30 p.m. – 5:30 p.m. return travel time to Oakville | MGM | $187.50 | 1.00 | $187.50 |
| 12 /09/09 | Email from David Thompson to Orestes Pasparakis regarding proposed correspondence to Justice Morawetz; email to David Thompson regarding Evatt Merchant voice message and inquiry; receive emails from David Thompson and Keith Ferbers; email from Careen Hannouche regarding translation of time and disbursements summary; email from Orestes Pasparakis with attached letter to Justice Morawetz; email to Careen Hannouche and Michel Belanger regarding issues on approval motion; email to Evatt Merchant; email from David Thompson to Orestes Pasparakis and Derrick Tay regarding settlement approval hearing; | MGM | $375.00 | 0.60 | $225.00 |
| 12 /10/09 | receipt Matt Moloci email memo and follow-up to discuss and review with Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 12 /10/09 | discuss and review with Matt Moloci re: telephone call to Evatt Merchant, receipt Dan Hogan email and Matt Moloci memo | DT | $475.00 | 0.50 | $237.50 |
| 12 /10/09 | Email from David Thompson to Careen Hannouche regarding US Fee Application and translation of Lauzon Belanger time and disbursements summary; email to David Thompson regarding US Fee Application materials; email to Dan Hogan regarding CDN approval hearing and US Fee Application; email reply from Dan Hogan; | MGM | $375.00 | 0.80 | $300.00 |
| 12 /11/09 | receipt Matt Moloci memo and Evatt Merchant email regarding class member database, etc. | DT | $475.00 | 0.25 | $118.75 |
| 12 /11/09 | receipt Careen Hannouche email regarding translation of time and docket summary, memo to Cindy Yates, etc. | DT | $475.00 | 0.25 | $118.75 |
| 12 /11/09 | receipt Careen Hannouche email regarding translation of time and docket summary | DT | $475.00 | 0.10 | $47.50 |
| 12 /11/09 | Review draft time and docket summary for U.S. Special Counsel fee application; instructions to Andrea Ingraudo regarding proposed changes to draft time and docket summary; email from Evatt Merchant regarding class member database; forward by email to David Thompson; email to Evatt Merchant; email from Careen Hannouche regarding translation of time and docket summary; | MGM | $375.00 | 1.20 | $450.00 |
| 12 /14/09 | Further review and revisions to draft fee application docket and disbursement summary; instructions to Andrea Ingraudo; | MGM | $375.00 | 0.50 | $187.50 |
| 12 /15/09 | memos to and from Matt Moloci regarding US status hearing and approval of CDN ZAI Amended and Restated Minutes of Settlement | DT | $475.00 | 0.10 | $47.50 |
| 12 /15/09 | telephone conference call with Dan Hogan regarding US status hearing and approval of CDN ZAI Amended and Restated Minutes of | DT | $475.00 | 1.00 | $475.00 |

| | | | | |
|---|---|---|---|---|
| | Settlement, telephone conference call with Orestes Pasparakis regarding late claims filing and notice to First Nations Bands | | | | |
| 12 /15/09 | follow-up email to Dan Hogan and memo to file regarding status hearing scheduled for January 25th in Wilmington | DT | $475.00 | 0.25 | $118.75 |
| 12 /15/09 | letter to Keith Ferbers, memo to Matt Moloci | DT | $475.00 | 0.25 | $118.75 |
| 12 /15/09 | receipt Dan Hogan email, memo to Matt Moloci, etc. | DT | $475.00 | 0.25 | $118.75 |
| 12 /15/09 | discuss with Matt Moloci re: January 25th hearing, etc., memo to file re: travel, etc., email to Dan Hogan | DT | $475.00 | 0.35 | $166.25 |
| 12 /15/09 | Review file; teleconference with Dan Hogan and David Thompson regarding US status hearing and approval of CDN ZAI Amended and Restated Minutes of Settlement; receive copy of Justice Morawetz' endorsement; teleconference with Orestes Pasparakis and David Thompson; email from Dan Hogan regarding status hearing scheduled for January 25th in Wilmington; emails from Orestes Pasparakis and Deanna Boll regarding late claims filing and notice to First Nations Bands; email from John Amos of Kitsumkalum Band Council regarding CDN ZAI PD claims; email from Jan Baer regarding notice to Band Chiefs; | MGM | $375.00 | 1.80 | $675.00 |
| 12 /16/09 | receipt Matt Moloci memo, receipt Jan Baer email regarding notice to Band Chiefs, etc. | DT | $475.00 | 0.25 | $118.75 |
| 12 /16/09 | receipt Matt Moloci memo | DT | $475.00 | 0.10 | $47.50 |
| 12 /16/09 | Email to Jan Baer regarding service upon Band Chiefs; emails to and from David Thompson regarding response to John Amos; receive emails from David Thompson to Dan Hogan with attached application materials from CCAA proceeding; further review and revisions to docket and disbursement summary for U.S. Fee Application; instructions to Andrea Ingraudo; email to Dan Hogan with attached draft docket and disbursement summary for U.S. Fee Application; | MGM | $375.00 | 0.80 | $300.00 |
| 12 /17/09 | class member inquiry follow-ups | DT | $475.00 | 0.25 | $118.75 |
| 12 /17/09 | receipt letter and information and documents re: ZAI claim of Richard Sam Jr., letter to Sandra Rose, memo to MGM, letter to Rust Consulting filing claim | DT | $475.00 | 0.75 | $356.25 |
| 12 /17/09 | receipt Dan Hogan email, follow-ups on flight arrangements and plans, 2 memos to Matt Moloci, etc. | DT | $475.00 | 0.35 | $166.25 |
| 12 /17/09 | receipt Matt Moloci memo re: Sharma claim inquiry, receipt Matt Moloci memo re: Rose claim inquiry | DT | $475.00 | 0.10 | $47.50 |
| 12 /17/09 | Email from David Thompson with attached draft email to Keith Ferbers; review and reply to David Thompson; receive email from David Thompson to Dan Hogan regarding January 25th hearing in Delaware; email from Dan Hogan; email from Careen Hannouche with attached draft docket and disbursement summary of Lauzon Belanger in support of U.S. Fee Application; email from David Thompson with attached documents and correspondence concerning Richard Sam and Tseshaht First Nation claim; emails from and to Niki Sharma counsel for Williams Lake Band; emails from and to Lauzon Belanger regarding correspondence from and to Sharma; | MGM | $375.00 | 1.20 | $450.00 |

| 12 /18/09 | receipt Matt Moloci memo, receipt Careen  Hannouche email, etc. | DT | $475.00 | 0.25 | $118.75 |
|---|---|---|---|---|---|
| 12 /18/09 | receipt Dan Hogan emails with attached court documents relating to further modifications to the Joint Plan, etc. | DT | $475.00 | 0.25 | $118.75 |
| 12 /18/09 | Receive email from David Thompson to John Amos regarding First Nations ZAI PD claim; various emails from Dan Hogan with attached court documents relating to further modifications to the Joint Plan; email from Dan Hogan with attached draft Affidavit in support of U.S. application for appointment as special counsel; review; | MGM | $375.00 | 0.30 | $112.50 |
| 12 /20/09 | Review file; email to Dan Hogan with comments regarding draft Affidavit in support of U.S. application seeking appointment as special counsel; emails from and to David Thompson; | MGM | $375.00 | 0.50 | $187.50 |
| | | | **SUB-TOTAL** | **858.35** | **$307,879.39** |

**TIMEKEEPER SUMMARY**

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | PLUS 5% G.S.T |
|---|---|---|---|---|---|
| DAVID THOMPSON | DT | 391.75 | $475.00 | $186,081.25 | |
| DAVID THOMPSON – TRAVEL | DT | 11.75 | $237.50 | $2,790.63 | |
| MATTHEW G.  MOLOCI | MGM | 269.55 | $375.00 | $101,081.25 | |
| MATTHEW G. MOLOCI – TRAVEL | MGM | 9.50 | $187.50 | $1,781.25 | |
| MIKE STANTON | MS | 1.95 | $250.00 | $487.50 | |
| KRYSTYN ORDYNIEC | KO | 1.10 | $100.00 | $110.00 | |
| LAW CLERK | LC | 172.75 | $90.00 | $15,547.50 | |
| SUB-TOTAL: | | 858.35 | | $307,879.38 | $15,393.97 |
| TOTAL FEES AND TAXES: | | | | | $323,273.35 |

**DISBURSEMENTS SUMMARY**

| DATE | DISBURSEMENT | GST EXEMPT | GST NON-EXEMPT | PLUS 5% GST | TOTAL |
|---|---|---|---|---|---|
| 09/15/08 | Photocopies: 772 @ $0.25/copy Changed to *0.10/copy | | $77.20 | | *$77.20 |
| 09/15/08 | Tabs/Binding Costs: 34 @ $0.25 each | | $8.50 | | $8.50 |
| 09/26/08 | Issue Motion Record | $127.00 | | | $127.00 |
| 09/26/08 | Photocopies: 792 @ $0.25 Changed to *0.10/copy | | $79.20 | | *$79.20 |
| 09/26/08 | Tabs/Binding Costs: 65 @ $0.25 | | $16.25 | | $16.25 |
| 09/26/08 | Courier Charge – FedEx | | $62.00 | | $62.00 |
| 09/26/08 | Courier Charge- FedEx | | $32.00 | | $32.00 |
| 09/26/08 | Courier Charge- FedEx | | $26.00 | | $26.00 |
| 09/26/08 | Courier Charge- FedEx | | $25.00 | | $25.00 |
| 09/26/08 | Courier Charge- FedEx | | $33.00 | | $33.00 |
| 09/26/08 | Courier Charge- Lightspeed | | $85.00 | | $85.00 |
| 09/26/08 | Courier Charge – Lightspeed | | $85.00 | | $85.00 |
| 09/29/08 | Issue Motion Record (Information Order) | $127.00 | | | $127.00 |
| 09/29/08 | Service of Court Documents – Chase Process Servers | | $164.00 | | $164.00 |
| 09/29/08 | Service of Court Documents – Chase Process Servers | | $165.00 | | $165.00 |
| 09/30/08 | David Thompson Parking Expense | | $12.00 | | $12.00 |

| | | | | |
|---|---|---|---|---|
| 09/30/08 | Westlaw / E-Carswell Access – Electronic Online Research | | $110.31 | | $110.31 |
| 09/30/08 | QUICKLAW Access – Electronic Online Research | | $83.21 | | $83.21 |
| 10/06/08 | Courier Charge – FedEx | | $20.00 | | $20.00 |
| 04/109 | David Thompson Parking Expense | | $12.00 | | $12.00 |
| 05/14/09 | Courier Charge – FedEx | | $37.00 | | $37.00 |
| 05/26/09 | Issue Order | $127.00 | | | $127.00 |
| 05/2809 | Courier Charge – FedEx | | $18.00 | | $18.00 |
| 05/28/09 | Courier Charge – FedEx | | $18.00 | | $18.00 |
| 05/28/09 | Courier Charge – FedEx | | $18.00 | | $18.00 |
| 05/28/09 | Courier Charge – FedEx | | $18.00 | | $18.00 |
| 05/29/08 | Issue Order | $127.00 | | | $127.00 |
| 05/30/09 | Service of Court Documents – Chase Process Servers | | $125.00 | | $125.00 |
| 08/18/09 | Courier Charge – FedEx | | $22.00 | | $22.00 |
| 08/18/09 | Courier Charge – FedEx | | $17.00 | | $17.00 |
| 08/26/09 | Courier Charge – FedEx | | $52.00 | | $52.00 |
| 08/28/09 | Courier Charge – FedEx | | $39.00 | | $39.00 |
| 09/01/09 | Courier Charge – FedEx | | $39.00 | | $39.00 |
| 09/01/09 | Courier Charge – FedEx | | $39.00 | | $39.00 |
| 12/11/09 | Service of Court Documents – Chase Process Servers | | $163.00 | | $163.00 |
| 12/31/09 | Long Distance Calls: Various calls from September 1, 2008 through to December 31, 2009 | | $934.00 | | $934.00 |
| 12/31/09 | Fax Transmissions: various transmissions from September 1, 2008 through to December 31, 2009 | | $24.02 | | $24.02 |
| 12/31/09 | Postage Expense from September 1, 2008 through to December 31, 2009 | | $89.83 | | $89.83 |
| **TOTAL DISBURSEMENTS:** | | **$508.00** | **$2,748.52** | **$137.43** | **$3393.95** |
| **TOTAL FEES, DISBURSEMENTS AND APPLICABLE TAXES:** | | | | | **$326,667.30** |

THIS IS OUR FEE APPLICATION,
Per:


**SCARFONE HAWKINS LLP**
E. & O.E.

**\*Del Banr. LR 2016-2(e)(iii) allows for $.10 per page for photocopies.**