# EXHIBIT "B"

### *Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 1000
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555        Fax:    (302) 575-1714

WR Grace PD Committee                                    January 1, 2010 to January 31, 2010

Invoice No. 34266

**RE:**       WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|----------------------------------------------|-------|-----------|
| B14 | Case Administration - | 20.70 | 5,527.50 |
| B17 | Committee, Creditors', Noteholders' or Equity | 1.60 | 520.00 |
| B18 | Fee Applications, Others - | 1.50 | 249.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) - | 1.10 | 357.50 |
| B25 | Fee Applications, Applicant - | 5.80 | 1,168.50 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 0.30 | 97.50 |
| B36 | Plan and Disclosure Statement - | 26.40 | 8,481.50 |
| B37 | Hearings - | 23.20 | 7,522.50 |
| B41 | Relief from Stay Litigation - | 0.30 | 97.50 |
| B45 | Professional Retention Issues - | 4.90 | 1,592.50 |
| | **Total** | **85.80** | **$25,614.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|--------|-------|-----------|
| Lisa L. Coggins | 270.00 | 1.20 | 324.00 |
| Regina Matozzo | 200.00 | 7.00 | 1,400.00 |
| Theodore J. Tacconelli | 325.00 | 70.00 | 22,750.00 |
| Legal Assistant - MH | 150.00 | 6.40 | 960.00 |
| Legal Assistant - SEK | 150.00 | 1.20 | 180.00 |
| **Total** | | **85.80** | **$25,614.00** |

## DISBURSEMENT SUMMARY

**Total Disbursements**                                                          **$4,039.37**

**Page 2 of 9**

| Date | Description | Hours | Lawyer |
|---|---|---|---|
| Jan-01-10 | *Case Administration* - Review 5 miscellaneous certificates of no objection filed by PI Committee | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re closing argument process and review proposal | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for OneBeacon re closing argument | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review various e-mails re closing argument process | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review matters on agenda for 1/4 hearing | 1.60 | TJT |
| Jan-02-10 | *Plan and Disclosure Statement* - Review various e-mails re closing argument process | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Continue reviewing matters on agenda for 1/4 and 1/5 hearings | 2.80 | TJT |
| Jan-03-10 | *Plan and Disclosure Statement* - Review various e-mails re closing argument process | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review additional e-mails from various attorneys re closing argument process | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Continue reviewing matters on agenda for 1/4 and 1/5 hearings | 2.30 | TJT |
| | *Plan and Disclosure Statement* - Attend meet and confer re closing argument process | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for Libby Claimants re graphics for hearing tomorrow and review same | 0.20 | TJT |
| Jan-04-10 | *Case Administration* - E-mail to M. Hedden re notice of withdrawal | 0.10 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | RM |
| | *Case Administration* - Review docket for status for week ending 1/1/10; memo to T. Tacconelli and L. Coggins re same | 0.30 | RM |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review case status memo for week ending 1/1/10 | 0.10 | TJT |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re closing argument process | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mails from plan proponents re trial graphics | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' graphics for closing arguments on 1/4 | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Prepare for and attend 1/4 hearing | 8.30 | TJT |
| | *Hearings* - Confer with paralegal re 1/6 hearing preparation | 0.10 | TJT |
| | *Hearings* - Teleconference with L. Flores re follow up to T. Tacconelli's email to her about arranging CourtCall for him on 1/6/10 | 0.10 | MH |
| | *Case Administration* - 1/4/10 hearing follow-up | 0.30 | SEK |
| Jan-05-10 | *Plan and Disclosure Statement* - Review correspondence from counsel for Garlock re slides for hearing today and review same | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review memo from M. Kramer re | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | confirmation closing arguments |  |  |
|  | *Plan and Disclosure Statement* - Review correspondence re plan proponents additional graphics for 1/5 hearing and review same | 0.30 | TJT |
|  | *Hearings* - Review 1/4/10 hearing notes | 0.10 | TJT |
|  | *Hearings* - Attend Bankruptcy Court | 9.00 | TJT |
|  | *Hearings* - Prepare for 1/6 hearing | 0.10 | TJT |
| Jan-06-10 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | RM |
|  | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | RM |
|  | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from counsel for UCC exhibits for closing argument and review same | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review plan proponents' demonstrative exhibits for hearing today re memorandum opinion re objection to bank lender's claims | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review plan proponents' additional slides for hearing today re various issues and review same | 0.20 | TJT |
|  | *Hearings* - Review 1/5/10 hearing notes | 0.10 | TJT |
|  | *Hearings* - Attend Bankruptcy Court | 5.30 | TJT |
| Jan-07-10 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
|  | *Case Administration* - Review e-mail from J. Sakalo re 3rd circuit opinion re State of Montana appeal | 0.10 | TJT |
|  | *Case Administration* - Review daily memos re pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Committee, Creditors', Noteholders' or Equity* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or Equity* - Attend committee meeting | 0.80 | TJT |
|  | *Plan and Disclosure Statement* - Review plan proponents motion to approve insurance neutrality stipulation with attachment | 0.60 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of withdrawal of confirmation objection by Zurich | 0.10 | TJT |
|  | *Hearings* - Review 1/6/10 hearing notes | 0.10 | TJT |
| Jan-08-10 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | RM |
|  | *Case Administration* - Review 6 miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review 3rd circuit opinion affirming district court and bankruptcy court re State of Montana appeal 08-3697, confer with RSM re same | 0.90 | TJT |
|  | *Relief from Stay Litigation* - Review certificate of counsel re G. Munoz' motion for relief from stay with attached stipulation and review same | 0.20 | TJT |
|  | *Professional Retention Issues* - Review PIFCR's response to debtors' motion to retain CNDZAI representative counsel | 0.10 | TJT |
| Jan-09-10 | *Case Administration* - Detailed review of debtors' monthly operating report for Nov. 09 | 0.60 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Case Administration* - Review daily memos re pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Case Administration* - Review 2 miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review debtors' 30(b)(6) deposition notice to Seaton Ins. Co. | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of service of debtors' interrogatories to Seaton Ins. Co. | 0.10 | TJT |
| Jan-10-10 | *Case Administration* - Review amended 2019 statement by David Law Firm | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to extend time to file motion for rehearing re Montana appeal in 3rd circuit 08-3697 | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order approving debtors' motion to approve settlement with AG Ins. Co. as modified by court | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of service of debtors' request for production to Seaton Ins. Co. | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of service of debtors' request for admissions to Seaton Ins. Co. | 0.10 | TJT |
|  | *Relief from Stay Litigation* - Review order re G. Munoz' motion for relief from stay approving stipulation to send claim into mediation | 0.10 | TJT |
| Jan-11-10 | *Case Administration* - Review case status memo for week ending 1/8/10 | 0.10 | LLC |
|  | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
|  | *Case Administration* - Review docket re status of case for week ending 1/8/10; memo to T. Tacconelli and L. Coggins re same | 0.30 | RM |
|  | *Plan and Disclosure Statement* - Research re transfer of insurance rights | 0.10 | RM |
|  | *Case Administration* - Review case status memo for week ending 1/8/10 | 0.10 | TJT |
|  | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Confer with M. Joseph re status of plan confirmation proceedings | 0.10 | TJT |
|  | *Professional Retention Issues* - Review objection by The Crown to CNDZAI claimants motions to obtain special counsel with voluminous attachments | 2.90 | TJT |
|  | *Fee Applications, Others* - Review order approving 33rd quarterly fee applications re confirming W.D. Hilton not included | 0.10 | MH |
| Jan-12-10 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
|  | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Case Administration* - Review one miscellaneous certificate of no objection filed by debtors | 0.10 | TJT |
|  | Claims Analysis Obj. & Res. (Non-Asb) - Review certificate of counsel re motion by GRECO for leave to file late claim | 0.10 | TJT |
|  | *Case Administration* - Download 1/14/10 hearing transcripts | 0.10 | MH |
| Jan-13-10 | *Plan and Disclosure Statement* - Confer with T. Tacconelli re plan status and recent objection to same | 0.20 | LLC |
|  | *Case Administration* - Review dockets re status of pending 3rd circuit, | 0.30 | RM |

| | | | |
|---|---|---|---|
| | district court and adversary proceedings, memos to T. Tacconelli re same | | |
| | *Plan and Disclosure Statement* - Research re transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Confer with M. Joseph re objection by Crown to confirmation and related issues | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review objection by Her Majesty The Queen to confirmation with voluminous attachments | 3.70 | TJT |
| | *Hearings* - Review notice of change of February omnibus hearing date | 0.10 | TJT |
| | *Hearings* - Prepare correspondence to co-counsel re notice of change of February omnibus hearing date | 0.10 | TJT |
| Jan-14-10 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Committee, Creditors', Noteholders' or Equity* - Review e-mail from M. Kramer re committee meeting | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order granting Anderson Memorial Hospital's motion to extend page limit re objection to confirmation | 0.10 | TJT |
| | *Case Administration* - Download 1/5/10 hearing transcripts | 0.10 | MH |
| | *Fee Applications, Applicant - Fee Applications, Applicant* - Continue cumulative spreadsheet re Ferry, Joseph & Pearce's final fee application and continue review of fee auditor's final reports and fee charts provided by debtors' counsel | 1.80 | MH |
| Jan-15-10 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review debtors' motion to extend credit facility for ART Co. | 0.20 | TJT |
| Jan-16-10 | *Case Administration* - Review debtors' motion to approve employee benefit protocol with attachments | 0.80 | TJT |
| | *Case Administration* - Review 5th amended 2019 statement by S. Shackelford | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order granting motion of General Ins. Co. for leave to file late proof of claim | 0.10 | TJT |
| Jan-17-10 | *Professional Retention Issues* -  Review CCAA's representatives' motion for leave to file reply to Crown's objection to retention motions with attachments | 1.30 | TJT |
| Jan-18-10 | *Case Administration* - Review case status memo to  for week ending 1/15/10 | 0.10 | LLC |
| | *Case Administration* - Review case status memo for week ending 1/15/10 | 0.10 | TJT |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review debtors' motion to authorize exit financing letters and pay fees, etc. with attachments | 0.90 | TJT |
| | *Case Administration* - Start reviewing debtors' motion to terminate existing DIP facility, etc. with attachments | 1.20 | TJT |

| | | | |
|---|---|---|---|
| Jan-19-10 | *Case Administration* - Continue reviewing debtor's motion to terminate existing DIP facility, etc. with attachments | 2.30 | TJT |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Professional Retention Issues* - Review order granting CCAA's representatives' motion for leave to file reply to objection to retention applications | 0.10 | TJT |
| Jan-20-10 | *Case Administration* - Review agenda re 1/25/10 hearing | 0.10 | LLC |
| | *Fee Applications, Others* - Review certificate of no objection re Bilzin Nov. 09 fee application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review certificate of no objection re Bilzin Oct. 09 fee application for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review certificate of no objection re Nov. 09 fee application for filing | 0.10 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review errata sheet for 1/6/10 hearing transcript | 0.10 | TJT |
| | *Hearings* - Review agenda for 1/25/10 hearing | 0.20 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 1/25/10 hearing coverage | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Baer re contested matters for 1/25 hearing | 0.10 | TJT |
| | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - Prepare certificate of no objection and certificate of service re Bilzin's Oct. 09 fee application | 0.30 | MH |
| | *Fee Applications, Others* - Review docket, prepare for filing, and e-file and serve certificate of no objection re Bilzin's Oct. fee application | 0.30 | MH |
| | *Fee Applications, Others* - Prepare certificate of no objection and certificate of service re Bilzin's Nov. 09 fee application | 0.30 | MH |
| | *Fee Applications, Others* - Review docket, prepare for filing, and e-file and serve certificate of no objection re Bilzin's Nov. 09 fee application | 0.30 | MH |
| | *Fee Applications, Applicant* - Prepare certificate of no objection and certificate of service re Nov. 09 fee application | 0.30 | MH |
| | *Fee Applications, Applicant* - Review docket, prepare for filing, and e-file and serve certificate of no objection re Nov. 09 fee application | 0.30 | MH |
| | *Case Administration* - Receive and distribute revised 1/6/10 hearing transcript and errata sheet | 0.30 | SEK |
| Jan-21-10 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review 2 miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Committee, Creditors', Noteholders' or Equity* - Review e-mail from M. Kramer re committee meeting | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or Equity* - Attend committee | 0.40 | TJT |

| | | | |
|---|---|---|---|
| | meeting | | |
| | *Hearings* - Confer with paralegal re preparation for 1/25/10 hearing | 0.10 | TJT |
| | *Professional Retention Issues* - Review reply by CCAA representative counsel to The Crown's objection to retention applications with attachments | 0.50 | TJT |
| | *Case Administration* - Download revised 1/4 transcript | 0.10 | MH |
| | *Case Administration* - Download 1/6 transcript | 0.10 | MH |
| | *Case Administration* - Download revised 1/6 transcript | 0.10 | MH |
| | *Case Administration* - Cancel telephonic appearance of T. Tacconelli re 1/25/10 | 0.10 | MH |
| | *Case Administration* - Receive and distribute revised 1/4/10 hearing transcript and errata sheet | 0.30 | SEK |
| | *Case Administration* - Confer with T. Tacconelli re 1/25/10 hearing | 0.20 | SEK |
| | *Case Administration* - Receive and distribute revised 1/5/10 hearing transcript and errata sheet | 0.10 | SEK |
| Jan-22-10 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review stipulation re extension of briefing in BNSF appeal 09-763 | 0.10 | TJT |
| | *Case Administration* - Download revised 1/5/10 hearing transcript | 0.10 | MH |
| Jan-23-10 | *Plan and Disclosure Statement* - Review plan proponents' response to Crown's objection to confirmation with attachments | 1.40 | TJT |
| | *Hearings* - Review matters on agenda -- specifically bank lender group issues | 0.50 | TJT |
| Jan-24-10 | *Case Administration* - Review statement of amounts paid to ordinary course professionals with attachment | 0.20 | TJT |
| | *Hearings* - Review matters on agenda re Crown's objection to confirmation | 1.20 | TJT |
| Jan-25-10 | *Case Administration* - Review case status memo for week ending 1/22/10 | 0.10 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review docket re status of case for week ending 1/22/10; memo to T. Tacconelli and L. Coggins re same | 0.30 | RM |
| | *Plan and Disclosure Statement* - Research re transfer of insurance rights | 0.10 | RM |
| | *Hearings* - Continue reviewing matters on agenda for 1/25/10 hearing | 0.50 | TJT |
| | *Hearings* - Prepare for and attend bankruptcy court | 5.20 | TJT |
| Jan-26-10 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review case status memo for week ending 1/22/10 | 0.10 | TJT |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review 4 miscellaneous certificates of no objection filed by PI Committee | 0.10 | TJT |
| | *Hearings* - Review 1/25/10 hearing notes | 0.20 | TJT |
| Jan-27-10 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |

|  | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Research re transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review 3 miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| Jan-28-10 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review order in BNSF appeal 09-763 | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or Equity* - Review e-mail from R. Ramphall re committee meeting | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's Dec. prebill | 1.30 | TJT |
| Jan-29-10 | *Fee Applications, Applicant* - Review Dec. 09 fee application for filing and confer with M. Hedden re same | 0.20 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Fee Applications, Applicant* - Review revised Ferry, Joseph & Pearce's Dec. prebill and confer with paralegal re same | 0.20 | TJT |
| | *Case Administration* - E-mail to L. Flores re Bilzin 35th quarterly fee application | 0.10 | MH |
| | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - Confer with L. Coggins re outstanding Oct. expenses | 0.10 | MH |
| | *Fee Applications, Applicant* - Edit Dec. 09 prebill | 0.20 | MH |
| | *Fee Applications, Applicant* - Modify Dec. 09 bill; prepare fee application and related documents | 0.90 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Dec. 09 fee application | 0.40 | MH |
| Jan-30-10 | *Case Administration* - Review debtors' 34th quarterly asset sale report | 0.10 | TJT |
| | *Case Administration* - Review debtors' 34th quarterly report of settlements | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of withdrawal of objection to confirmation by Allianz | 0.10 | TJT |
| | Totals | 85.80 | |

## DISBURSEMENTS

|  | | |
|---|---|---|
| Jan-04-10 | Photocopy Cost | 1.10 |
| | Photocopy Cost | 2.90 |
| | Photocopy Cost | 1.30 |
| | Photocopy Cost | 0.50 |
| Jan-05-10 | Photocopy Cost | 1.40 |
| | Photocopy Cost | 1.90 |
| Jan-06-10 | Photocopy Cost | 0.60 |

**Invoice No. 34266**                         **Page 9 of 9**                                    **March 1, 2010**

| | | |
|---|---|---:|
| | Photocopy Cost | 0.50 |
| | Photocopy Cost | 1.40 |
| | Blue Marble - copies 2.80; service 12.32 (Inv # 37753) | 15.12 |
| | Blue Marble - copies 55.00; service 16.06 (Inv # 38070) | 71.06 |
| Jan-07-10 | Photocopy Cost | 3.60 |
| | J&J Court Transcribers | 235.75 |
| Jan-08-10 | Photocopy Cost | 2.40 |
| | Lexis Nexis - Account # 1402RF; Inv # 0912437585 | 29.23 |
| | Blue Marble - hand deliveries (Inv # 12789) | 48.00 |
| Jan-11-10 | First State Deliveries - hand delivery | 6.50 |
| Jan-13-10 | Blue Marble - copies 2.80; service 12.32 (Inv # 38075) | 15.12 |
| Jan-16-10 | Photocopy Cost | 0.80 |
| | Photocopy Cost | 1.10 |
| | Photocopy Cost | 0.80 |
| Jan-17-10 | Photocopy Cost | 4.70 |
| Jan-18-10 | Photocopy Cost | 2.00 |
| | Photocopy Cost | 0.60 |
| Jan-26-10 | Court Call - 12/14/09 | 37.00 |
| | Court Call - 1/4/10 | 275.00 |
| | Court Call - 1/5/10 | 296.00 |
| | Court Call - 1/6/10 | 163.00 |
| Jan-28-10 | Photocopy Cost | 1.20 |
| | Photocopy Cost | 1.10 |
| | Pacer Service Center - 10/1-12/31/09 (TJT) Account # FJ0093 | 164.64 |
| | Blue Marble - hand deliveries (Inv # 12938) | 24.00 |
| | Pacer Service Center - 10/1-12/31/09 (SGW) Account # FJ0321 | 155.60 |
| Jan-29-10 | Photocopy Cost | 3.40 |
| | Photocopy Cost | 0.50 |
| | J&J Court Transcribers | 1,469.55 |
| | ***Balance due from Oct. 2009*** | ***1,000.00*** |
| | Totals | $4,039.37 |

**Total Fees & Disbursements**                                        **$29,653.37**

### *Ferry, Joseph & Pearce, P.A.*

824 Market Street, Suite 1000
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555        Fax:   (302) 575-1714

WR Grace PD Committee                                February 1, 2010 to February 28, 2010

Invoice No. 34618

**RE:**        WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|------|------:|-------:|
| B14 | Case Administration - | 20.00 | 5,330.00 |
| B17 | Committee, Creditors', Noteholders' or Equity | 0.30 | 97.50 |
| B18 | Fee Applications, Others - | 4.30 | 729.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) - | 0.20 | 65.00 |
| B25 | Fee Applications, Applicant - | 3.30 | 724.50 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 0.10 | 32.50 |
| B36 | Plan and Disclosure Statement - | 2.90 | 817.50 |
| B37 | Hearings - | 5.20 | 1,690.00 |
| | **Total** | **36.30** | **$9,486.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|-----:|------:|-------:|
| Lisa L. Coggins | 270.00 | 2.80 | 756.00 |
| Regina Matozzo | 200.00 | 6.90 | 1,380.00 |
| Theodore J. Tacconelli | 325.00 | 19.20 | 6,240.00 |
| Legal Assistant - MH | 150.00 | 7.00 | 1,050.00 |
| Legal Assistant - SEK | 150.00 | 0.20 | 30.00 |
| Legal Assistant - KC | 150.00 | 0.20 | 30.00 |
| **Total** | | **36.30** | **$9,486.00** |

## DISBURSEMENT SUMMARY

**Total Disbursements**                                                **$3,586.47**

**Invoice No. 34618**                    **Page 2 of 8**                    **March 30, 2010**

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Feb-01-10 | *Case Administration* - Review case status memo for week ending 1/29/10 | 0.10 | LLC |
| | *Fee Applications, Others* - Review Bilzin Dec. 09 fee application for filing and confer with M. Hedden re same | 0.30 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review docket re case status for week ending 1/29/10; memo to T. Tacconelli and L. Coggins re same | 0.30 | RM |
| | *Plan and Disclosure Statement* - Research re transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review docket in State of Montana appeal in 3rd circuit re 08-3697 | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 1/29/10 | 0.10 | TJT |
| | *Case Administration* - Review debtors' petition for rehearing in en banc in State of Montana appeal in 3rd circuit re 08-3697 | 0.90 | TJT |
| | *Case Administration* - Update fee app/cno filed chart | 0.20 | MH |
| | *Fee Applications, Others* - Download, review and revise Bilzin's Dec. 09 fee application and related documents, prepare certificate of service re same | 0.50 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's Dec. 09 fee application | 0.50 | MH |
| Feb-02-10 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - determine allocation of  payment by debtor re Oct. and Nov. 09 fees and expenses; update payments received chart, submit chart with respective invoices to T. Tacconelli and accounts receivable | 0.20 | MH |
| | *Case Administration* - Download 1/25/10 hearing transcripts | 0.10 | MH |
| Feb-03-10 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Plan and Disclosure Statement* - Research re transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. Baer re insurance neutrality motion with attachment | 0.20 | TJT |
| Feb-04-10 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* -   Review entry of appearance by S. Stamoulis | 0.10 | TJT |
| | *Hearings* - Review notice of change of April hearing date | 0.10 | TJT |
| | *Hearings* - Prepare correspondence to co-counsel re notice of change of April hearing date | 0.20 | TJT |
| Feb-05-10 | *Case Administration* - Review entry of appearance and forward same to | 0.10 | LLC |

| | | | |
|---|---|---|---|
| | M. Hedden | | |
| | *Case Administration* - Review additional entry of appearance and forward same to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Update 2002 service lists and labels documents | 0.30 | MH |
| Feb-07-10 | *Case Administration* - Review 15th amended 2019 statement by Motley Rice | 0.10 | TJT |
| | *Case Administration* - Review entry of appearance by R. Weinblatt | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review certificate of counsel re pre-trial order re trial re two Canadian PD claims | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review stipulation between plan proponents and certain insurers re insurance issues | 0.20 | TJT |
| Feb-08-10 | *Case Administration* - Review notice of address change and forward to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review case status memo for week ending 2/5/10 | 0.10 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Plan and Disclosure Statement* - Research re transfer of insurance rights | 0.10 | RM |
| | *Plan and Disclosure Statement* - Review docket re case status for week ending 2/5/10; memos to T. Tacconelli and L. Coggins re same | 0.20 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review case status memo for week ending 2/5/10 | 0.10 | TJT |
| Feb-09-10 | *Case Administration* - Review agenda re 2/16/10 hearing | 0.10 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review change of address for A. Rich | 0.10 | TJT |
| Feb-10-10 | *Case Administration* - Review 2019 statement by Scott and Scott | 0.10 | TJT |
| | *Case Administration* - Review certificate of no objection re debtors' motion to extend financing for ART | 0.10 | TJT |
| | *Case Administration* - Review certificate of no objection re debtors' motion to modify exit financing | 0.10 | TJT |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review modified order re trial of 2 CND PD claims | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review certificate of no objection re plan proponents' motion re insurance neutrality | 0.10 | TJT |
| | *Hearings* - Review agenda for 2/16/10 hearing | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 2/16/10 hearing coverage | 0.10 | TJT |
| Feb-11-10 | *Case Administration* - Review amended agenda re 2/16/10 hearing | 0.10 | LLC |
| | *Case Administration* - Review certificate of no objection re debtors' motion re letters of credit agreements | 0.10 | TJT |
| | *Case Administration* - Review debtors' monthly operating report for Dec. | 0.50 | TJT |

|  | 09 |  |  |
|---|---|---|---|
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re meeting | 0.10 | TJT |
|  | *Hearings* - Review e-mail from J. Baer re 2/16/10 hearing now telephonic only | 0.10 | TJT |
|  | *Hearings* - Prepare for 2/16/10 hearing re telephonic only | 0.20 | TJT |
|  | *Hearings* - Review e-mail from J. O'Neill re amended agenda for 2/16/10 hearing | 0.10 | TJT |
| Feb-12-10 | *Case Administration* - Review second amended agenda re 2/16/10 hearing | 0.10 | LLC |
|  | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
|  | *Plan and Disclosure Statement* - Research re transfer of insurance rights | 0.10 | RM |
|  | *Case Administration* - Review notice of withdrawal of certificate of no objection re debtors' motion to terminate DIP facility, etc. | 0.10 | TJT |
|  | *Case Administration* - Review certificate of counsel re debtors' motion to approve employee benefit resolution protocol with attachment | 0.20 | TJT |
|  | *Case Administration* - Review stipulation between plan proponents and BNSF re stay of appeal 09-703 | 0.10 | TJT |
|  | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review stipulation between plan proponents and Kaneb Pipeline re resolution of confirmation objections | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of withdrawal of stipulation between plan proponents and Kaneb Pipeline | 0.10 | TJT |
|  | *Hearings* - Review amended agenda for 2/16/10 hearing | 0.10 | TJT |
| Feb-13-10 | *Case Administration* - Review certificate of counsel re proposed order re debtors' motion to enter into letter of credit agreements and terminate DIP financing, etc. with attachments | 1.80 | TJT |
|  | *Hearings* - Review second amended agenda for 2/16 hearing | 0.10 | TJT |
| Feb-14-10 | *Case Administration* - Review debtors' motion to make pension contributions with attachment | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review amended stipulation between plan proponents and Kaneb Pipeline with attachment | 0.20 | TJT |
| Feb-15-10 | *Case Administration* - Review case status memo for week ending 2/12/10 | 0.10 | LLC |
|  | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
|  | *Case Administration* - Review docket re status for week ending 2/12/10; memo to T. Tacconelli and L. Coggins re same | 0.40 | RM |
|  | *Plan and Disclosure Statement* - Research transfer of insurance rights | 0.10 | RM |
|  | *Case Administration* - Review notice of withdrawal of document filed by PIFCR | 0.10 | TJT |
|  | *Case Administration* - Review case status memo for week ending 2/12/10 | 0.10 | TJT |
|  | *Hearings* - Review matters on agenda for 2/16/10 hearing | 2.70 | TJT |
|  | *Fee Applications, Applicant* - Perform calculations re Ferry, Joseph & Pearce's 35th quarterly period; draft fee application, notice and certificate of service re same | 1.20 | MH |

| | | | |
|---|---|---|---|
| Feb-16-10 | *Case Administration* - Review 3rd amended agenda re 2/16/10 hearing | 0.10 | LLC |
| | *Case Administration* - E-mail from M. Hedden re service information | 0.10 | LLC |
| | *Case Administration* - Confer with T. Tacconelli re 2/16 hearing and case status | 0.20 | LLC |
| | *Fee Applications, Applicant* - Review, revise, finalize, e-file and coordinate service of 35th quarterly fee application | 0.50 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review errata to certificate of counsel re proposed order re termination of DIP financing, etc. | 0.10 | TJT |
| | *Case Administration* - Review claim information re current bid information for WR Grace unsecured claims | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review stipulation between plan proponents and OneBeacon/Seaton re resolution of objections to confirmation | 0.40 | TJT |
| | *Hearings* - Review e-mail from J. O'Neill re 3rd amended agenda for hearing today | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 3rd amended agenda for 2/16/10 hearing | 0.10 | TJT |
| | *Hearings* - Review 3rd amended agenda for 2/16/10 hearing | 0.10 | TJT |
| | *Hearings* - Prepare for and attend Bankruptcy Court | 0.80 | TJT |
| | *Fee Applications, Applicant* - Serve 34th quarterly fee application notice | 0.20 | KC |
| Feb-17-10 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review order re debtors' motion re insurance neutrality | 0.10 | TJT |
| Feb-18-10 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Plan and Disclosure Statement* - Research transfer of insurance rights | 0.10 | RM |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re committee meeting | 0.10 | TJT |
| Feb-19-10 | *Fee Applications, Others* - Review 35th Bilzin quarterly fee application for filing | 0.30 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review order authorizing extension of credit term for ART credit agreement | 0.10 | TJT |
| | *Case Administration* - Update fee app/cno filed chart | 0.30 | MH |
| | *Fee Applications, Others* - download, review and revise Bilzin's 35th Quarterly Fee Application and supporting documents, prepare notice and certificate of service re same | 0.70 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file Bilzin's 35th Quarterly Fee Application and notice thereof; serve fee application; arrange for service of notice on 2002 service list | 0.80 | MH |
| Feb-20-10 | *Case Administration* - Review order authorizing exit financing | 0.10 | TJT |
| | *Case Administration* - Review final order re secured letter of credit | 0.30 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | agreements with attachments |  |  |
| Feb-21-10 | *Case Administration* - Review order approving employee claims resolution protocol with attachments | 0.30 | TJT |
|  | *Case Administration* - Review order re staying BNSF appeal 09-763 in district court | 0.10 | TJT |
| Feb-22-10 | *Case Administration* - Review case status memo for week ending 2/19 | 0.10 | LLC |
|  | *Case Administration* - Review notice of withdrawal of appearance and forward to M. Hedden | 0.10 | LLC |
|  | *Case Administration* - Review docket re status for week ending 2/19/10; memo to T. Tacconelli and L. Coggins re same | 0.40 | RM |
|  | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
|  | *Plan and Disclosure Statement* - Research transfer of insurance rights | 0.10 | RM |
|  | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Case Administration* - Review case status memo for week ending 2/19/10 | 0.10 | TJT |
|  | *Case Administration* - Review e-mail B. Ruhlander re new caps for meals | 0.10 | TJT |
|  | *Hearings* - Confer with paralegal re 2/16/10 hearing transcript | 0.10 | TJT |
| Feb-23-10 | *Case Administration* - Review notice of withdrawal of D. Bernick for debtors | 0.10 | TJT |
|  | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Case Administration* - Review amended 2019 statement for Baron and Budd | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review 2/16/10 hearing transcript re plan issues | 0.20 | TJT |
|  | *Hearings* - Confer with paralegal re 2/16/10 hearing transcript | 0.10 | TJT |
|  | *Hearings* - Review e-mail from J. Sakalo re 2/16/10 hearing transcript | 0.10 | TJT |
|  | *Case Administration* - Download 2/16/10 hearing transcripts; confer with T. Tacconelli | 0.20 | MH |
|  | *Case Administration* - 2/16/10 hearing follow-up | 0.20 | SEK |
| Feb-24-10 | *Fee Applications, Others* - Review certificate of no objection re Bilzin Dec. 09 fee application for filing | 0.10 | LLC |
|  | *Fee Applications, Applicant* - Review certificate of no objection re Dec. 09 fee application for filing | 0.10 | LLC |
|  | *Case Administration* - Review 4 miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
|  | *Case Administration* - Review correspondence from J. Sakalo re professional retention application previously filed by debtors and respond | 0.20 | TJT |
|  | *Case Administration* - Correspond with J. Sakalo re previous motion filed by PD committee and respond | 0.20 | TJT |
|  | *Case Administration* - Update fee app/cno filed chart | 0.30 | MH |
|  | *Fee Applications, Others* - Review docket, prepare for filing, and e-file and serve certificate of no objection re Bilzin Dec. 09 fee application | 0.30 | MH |
|  | *Fee Applications, Applicant* - Prepare certificate of no objection and certificate of service re Dec. 09 fee application | 0.20 | MH |
|  | *Fee Applications, Applicant* - Review docket, prepare for filing, and | 0.20 | MH |

| | | | |
|---|---|---|---|
| | e-file and serve certificate of no objection re Dec. 09 fee application | | |
| Feb-25-10 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Plan and Disclosure Statement* - Research transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from M. Kramer re committee meeting | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review certificate of counsel re withdrawal of objection by debtors to Seaton Ins. Co. claim | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review memo from M. Kramer re Morgan Stanley settlement | 0.10 | TJT |
| | *Case Administration* - Download revised 2/16/10 hearing transcripts | 0.20 | MH |
| | *Fee Applications, Others* - Download, review and revise Bilzin's Jan. 09 fee application and related documents for filing on 3/1; prepare certificate of service re same | 0.60 | MH |
| | *Fee Applications, Others* - Correspond with L. Flores re correction on Bilzin's Jan. 09 fee application | 0.20 | MH |
| Feb-26-10 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review Fee Auditor's Final Report re Venable 34th interim period | 0.10 | TJT |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's Jan. prebill | 0.90 | TJT |
| Feb-27-10 | *Case Administration* - Review Fee Auditor's Final Report re David Austern 34th interim period | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Kramer Lavine 34th interim period | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review certificate of counsel re Crown's appeal of amended settlement with attachment | 0.20 | TJT |
| | Totals | 36.30 | |

## DISBURSEMENTS

| | | |
|---|---|---|
| Feb-01-10 | Photocopy Cost | 1.40 |
| | Photocopy Cost | 2.90 |
| | Photocopy Cost | 2.40 |
| | Photocopy Cost | 4.00 |
| Feb-08-10 | Photocopy Cost | 1.30 |
| | Photocopy Cost | 1.50 |
| | Photocopy Cost | 1.30 |
| | Photocopy Cost | 1.10 |
| | Photocopy Cost | 1.00 |
| | J&J Court Transcribers | 2,449.25 |
| Feb-09-10 | Blue Marble   - cc 12.60; service 11.02 (Inv # 38537) | 23.62 |
| Feb-12-10 | Photocopy Cost | 0.50 |
| | Blue Marble   - hand deliveries   (Inv # 13055) | 24.00 |
| Feb-15-10 | Photocopy Cost | 1.00 |

**Invoice No. 34618**                     **Page 8 of 8**                                    **March 30, 2010**

|          | First State Deliveries - hand delivery | 6.50 |
|----------|----------------------------------------|------|
| Feb-16-10 | Photocopy Cost | 1.20 |
| Feb-19-10 | Photocopy Cost | 12.20 |
|          | Photocopy Cost | 1.00 |
|          | Photocopy Cost | 1.00 |
|          | Photocopy Cost | 1.10 |
|          | Photocopy Cost | 1.40 |
|          | Photocopy Cost | 1.50 |
|          | Photocopy Cost | 1.30 |
| Feb-24-10 | Photocopy Cost | 0.80 |
|          | Photocopy Cost | 0.70 |
| Feb-25-10 | Photocopy Cost | 1.60 |
|          | Photocopy Cost | 1.00 |
|          | Photocopy Cost | 1.10 |
| Feb-26-10 | Photocopy Cost | 0.90 |
|          | J&J Court Transcribers | 1,037.90 |
|          | Totals | **$3,586.47** |

**Total Fees & Disbursements**                                    **$13,072.47**

### *Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 1000
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555        Fax:    (302) 575-1714

WR Grace PD Committee                                      March 1, 2010 to March 31, 2010

Invoice No. 34959

**RE:**      WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|--------|-------|--------|
| B14 | Case Administration - | 19.30 | 5,137.00 |
| B17 | Committee, Creditors', Noteholders' or Equity | 0.30 | 97.50 |
| B18 | Fee Applications, Others - | 9.60 | 1,842.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) - | 3.90 | 1,267.50 |
| B25 | Fee Applications, Applicant - | 4.30 | 850.50 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 2.90 | 942.50 |
| B36 | Plan and Disclosure Statement - | 12.80 | 4,035.00 |
| B37 | Hearings - | 3.40 | 1,105.00 |
| B45 | Professional Retention Issues - | 1.10 | 357.50 |
| | **Total** | **57.60** | **$15,634.50** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|------|-------|--------|
| Lisa L. Coggins | 270.00 | 3.10 | 837.00 |
| Regina Matozzo | 200.00 | 8.20 | 1,640.00 |
| Theodore J. Tacconelli | 325.00 | 35.50 | 11,537.50 |
| Legal Assistant - MH | 150.00 | 10.80 | 1,620.00 |
| **Total** | | **57.60** | **$15,634.50** |

## DISBURSEMENT SUMMARY

**Total Disbursements**                                                        **$1,771.57**

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Mar-01-10 | *Case Administration* - Review case status memo for week ending 2/26/10 | 0.10 | LLC |
| | *Fee Applications, Others* - Review Bilzin Jan. 10 fee application for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Jan. fee application for filing | 0.10 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review docket re status for week ending 2/26/10; memo to T. Tacconelli and L. Coggins re same | 0.20 | RM |
| | *Plan and Disclosure Statement* - Research re transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review Fee Auditor's Final Report re Saul Ewing 34th interim period with attachment | 0.10 | TJT |
| | *Case Administration* - Review 4 miscellaneous certificates of no objection filed by PI Committee | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 2/21/10 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' 28th omnibus objection to employee claims with voluminous attachments | 1.90 | TJT |
| | *Plan and Disclosure Statement* - Review stipulation between plan proponents and Morgan Stanley resolving plan objection | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review order re approving the withdrawal of debtors' objection to Seaton Ins. Co.'s claim | 0.10 | TJT |
| | *Case Administration* - Update fee app/CNO completion chart | 0.30 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's Jan. 10 fee application | 0.40 | MH |
| | *Fee Applications, Applicant* - Edit Jan. 10 prebll | 0.10 | MH |
| | *Fee Applications, Applicant* - Modify Jan. 10 invoice; prepare notice, fee application and certificate of service re same | 0.60 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Jan. 10 fee application | 0.40 | MH |
| Mar-02-10 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review Fee Auditor's Final Report re Stroock 34th interim period | 0.10 | TJT |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review supplemental 2019 statement filed by Cooney Conway | 0.10 | TJT |
| Mar-03-10 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Plan and Disclosure Statement* - Research re transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Orrick 34th interim period with attachments | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with Hamilton District School Board with attachments | 0.50 | TJT |

| | | | |
|---|---|---|---|
| Mar-04-10 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re PWC 34th interim period | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with Toronto School Board with attachment | 0.30 | TJT |
| Mar-05-10 | *Case Administration* - Review Fee Auditor's Final Report re fee applications with no issues and forward to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re BMC Group 34th interim period | 0.10 | TJT |
| | *Case Administration* - Correspond with J. Sakalo re FT fee holdbacks motion | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with Morguard Investments Limited with attachment | 0.30 | TJT |
| Mar-06-10 | *Case Administration* - Review 2 miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with McMaster University with attachment | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with Healthcare Corp. of St. John's with attachment | 0.30 | TJT |
| Mar-08-10 | *Case Administration* - Review case status memo for week ending 3/5/10 | 0.10 | LLC |
| | *Fee Applications, Others* - Confer with T. Tacconelli re Bilzin and W.D. Hilton's FT fee applications | 0.20 | LLC |
| | *Fee Applications, Others* - Multiple conferences with M. Hedden and review Bilzin quarterly FT fee application | 0.50 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review docket re case status for week ending 3/5/10 | 0.20 | RM |
| | *Plan and Disclosure Statement* - Research re transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review debtors' monthly operating report for Jan. 2010 | 0.40 | TJT |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Prepare correspondence to J. Sakalo re debtors' motion to authorize payment of holdbacks in FT litigation | 0.20 | TJT |
| | *Case Administration* - Review case status memo for week ending 3/5/10 | 0.10 | TJT |
| | *Case Administration* - Review certificate of no objection filed by debtors re debtors' motion to make pension contributions | 0.10 | TJT |
| | *Fee Applications, Others* - Review correspondence from L. Flores re Bilzin 9th quarterly fee application for work in fraudulent transfer case, review same, multiple conferences with paralegal and L. Coggins re | 0.50 | TJT |

| | | | |
|---|---|---|---|
| | same | | |
| | *Fee Applications, Others* - Review correspondence from L. Flores re W. D. Hilton first and final fee application re fraudulent transfer case, review fee application, confer with paralegal and review notice re same | 0.70 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review response by MCC to debtors' claim objection | 0.80 | TJT |
| | *Fee Applications, Others* - Download, review and revise Bilzin's 2/04-12/04 FT fee application; trade e-mails with L. Flores re whether notice necessary and objection date; prepare notice and certificate of service; confer with T. Tacconelli and L. Coggins re fee application documents and notice parties; teleconference with L. Flores re same; continue reviewing and revising fee application; continue preparation of notice and certificate of service; scan all documents for e-filing | 1.80 | MH |
| | *Fee Applications, Others* - Download, review and revise W.D. Hilton's July-Aug. 2002 FT fee application; teleconference with L. Flores re discrepancies on W. D. Hilton fee application; revise same; scan all documents for e-filing | 0.90 | MH |
| | *Fee Applications, Others* - Teleconference with L. Flores re Bilzin and W. D. Hilton fee applications; confer with L. Coggins re Bilzin and W. D. Hilton fee applications; call to L. Flores re same; confer with T. Tacconelli re Bilzin and W. D. Hilton fee applications; revise Bilzin and W. D. Hilton documents to reflect FT cases; rescan same for filing | 0.70 | MH |
| | *Fee Applications, Others* - E-file Bilzin's FT fee application and related documents; coordinate service of notice on 2002 list; serve fee application | 0.40 | MH |
| | *Fee Applications, Others* - E-file W.D. Hilton's FT fee application and related documents; coordinate service of notice on 2002 list; serve fee application | 0.40 | MH |
| Mar-09-10 | *Fee Applications, Others* - Confer with M. Hedden re status of Bilzin quarterly FT fee application | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review certificate of no objection re 35th quarterly fee application for filing | 0.10 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Professional Retention Issues* - Review debtors' motion to retain Kaye Scholer | 0.40 | TJT |
| | *Case Administration* - Update fee app/cno filed chart | 0.20 | MH |
| | *Fee Applications, Applicant* - Prepare certificate of no objection and certificate of service re 35th quarterly fee application | 0.20 | MH |
| | *Fee Applications, Applicant* - Review docket, prepare for filing, and e-file and serve certificate of no objection re 35th quarterly fee application | 0.30 | MH |
| Mar-10-10 | *Plan and Disclosure Statement* - Research re transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| Mar-11-10 | *Case Administration* - Review amended Fee Auditor's Final Report re fee applications with no issues and forward to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |

|  |  |  |  |
|---|---|---|---|
|  | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from M. Kramer re committee meeting | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Libby Claimants' joinder in debtors' objection to claim by MCC | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review docket entries by clerk re 2 dockets filed under seal during confirmation proceedings | 0.10 | TJT |
|  | *Hearings* - Review e-mail from J. Baer re change of starting time for 3/22/10 hearing | 0.10 | TJT |
| Mar-12-10 | *Fee Applications, Others* - Confer with T. Tacconelli re status of hearing on W. D. Hilton quarterly fee application | 0.10 | LLC |
|  | *Fee Applications, Others* - Review certificate of no objection re Bilzin 35th quarterly fee application for filing | 0.10 | LLC |
|  | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
|  | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Case Administration* - Review second supplemental declaration of J. Biggs | 0.10 | TJT |
|  | *Case Administration* - Review Fee Auditor's Final Report re combined no objections for 34th interim period | 0.10 | TJT |
|  | *Case Administration* - Confer with L. Coggins re Fee Auditor's Final Report objection to W. D. Hilton's quarterly fee application and status | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review plan proponents' motion to approve settlement with Longacre resolving objection to plan with attachment | 0.70 | TJT |
|  | *Plan and Disclosure Statement* - Review plan proponents' motion to approve settlement with National Union re objection to plan with attachment | 0.70 | TJT |
|  | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |
|  | *Fee Applications, Others* - Prepare certificate of no objection and certificate of service re Bilzin's 35th quarterly fee application | 0.30 | MH |
|  | *Fee Applications, Others* - Review docket, prepare for filing, and e-file and serve certificate of no objection re Bilzin's 35th quarterly fee application | 0.30 | MH |
| Mar-13-10 | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Case Administration* - Review debtors' motion to approve 2010-2012 KERP | 0.60 | TJT |
| Mar-15-10 | *Case Administration* - Review case status memo for week ending 3/12/10 | 0.10 | LLC |
|  | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
|  | *Case Administration* - Review docket re case status for week ending 3/12/10; memo to T. Tacconelli and L. Coggins re same | 0.30 | RM |
|  | *Plan and Disclosure Statement* - Research re transfer of insurance rights | 0.10 | RM |
|  | *Case Administration* - Review fee auditor's final report re amended report re no objections for 34th interim period | 0.10 | TJT |
|  | *Case Administration* - Review fee auditor's final report re K&E 34th | 0.70 | TJT |

| | | | |
|---|---|---|---|
| | interim period with attachments | | |
| | *Case Administration* - Review case status memo for week ending 12/10 | 0.10 | TJT |
| | *Case Administration* - Review certificate of counsel re 34th interim period project category summary and review same and confer with paralegal re W. D. Hilton's fee objection | 0.30 | TJT |
| | *Case Administration* - Review new 2019 statement by E. Moody | 0.10 | TJT |
| | *Case Administration* - Review fee auditor's final report re Caplin Drysdale 34th interim period with attachments | 0.30 | TJT |
| | *Case Administration* - Review certificate of counsel re proposed order re 34th quarterly interim period fee applications and review attachment | 0.20 | TJT |
| Mar-16-10 | *Fee Applications, Others* - Confer with T. Tacconelli re status of W.D. Hilton quarterly fee application | 0.10 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Hearings* - Review agenda for 3/22 hearing | 0.20 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 3/22/10 hearing coverage | 0.10 | TJT |
| Mar-17-10 | *Case Administration* -  Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Plan and Disclosure Statement* - Research re transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Hearings* - Review e-mail from J. O'Neill re 3/22/10 hearing now telephonic only | 0.10 | TJT |
| | *Hearings* - Prepare for 3/22/10 telephonic hearing | 0.10 | TJT |
| Mar-18-10 | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re committee meeting | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with University of Guelph with attachment | 0.50 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with Avalon East School Board with attachment | 0.30 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 3/22/10 hearing coverage | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. O'Neill re 3/22 hearing | 0.10 | TJT |
| Mar-19-10 | *Case Administration* - Review second amended agenda re: March 22 hearing | 0.10 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with City of Vancouver with attachment | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with Atlantic Shopping Centers, Ltd. with attachment | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with Conscilles GWL, Inc. with attachment | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with Farmall Leasehold with attachment | 0.30 | TJT |

| | | | |
|---|---|---|---|
| | *Hearings* - Review amended agenda for 3/22 hearing | 0.10 | TJT |
| | *Hearings* - Review matters on agenda for 3/22/10 hearing | 1.90 | TJT |
| Mar-20-10 | *Case Administration* - Review order striking motion to intervene by pro se party | 0.10 | TJT |
| | *Case Administration* - Review order approving 34th interim period quarterly fee applications with attachment | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review joinder by PIFCR in debtors' objection to MCC's claims | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review stipulation between plan proponents and CNA re sealed air action | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of service of updated and amended chart re plan objections, etc. | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Start reviewing updated and amended chart re plan objections, etc. | 1.20 | TJT |
| | *Hearings* - Review 2nd amended agenda for 3/22 hearing | 0.10 | TJT |
| | *Professional Retention Issues* - Review certificate of counsel re debtors' motion to retain CNDZAI special counsel with attachments | 0.20 | TJT |
| Mar-22-10 | *Case Administration* - Review amended agenda re: hearing | 0.10 | LLC |
| | *Case Administration* - Review order quarterly fee apps for 34th period and forwarded same to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review case management memo re: week ending 3-19-10 | 0.10 | LLC |
| | *Case Administration* - Review 3rd amended agenda re: hearing 3-22-10 | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Certificate of No Objection re: Jan. 2010 fee app for filing | 0.10 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review docket re case status for week ending 3/19/10; memo to T. Tacconelli and L. Coggins re same | 0.30 | RM |
| | *Plan and Disclosure Statement* - Research re transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review notice of withdrawal of document by debtors re stipulation between plan proponents and CNA | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review second stipulation between plan proponents and CNA re sealed air claims | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Continue reviewing updated and amended chart of confirmation objections, etc. | 2.50 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 2nd amended agenda for 3/22/10 hearing | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. O'Neill re 3/22/10 hearing now being cancelled due to illness of judge | 0.10 | TJT |
| | *Hearings* - Review 3rd amended agenda for 3/22/10 hearing | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 3/22/10 hearing cancelled -- matters on agenda to be continued to April hearing | 0.10 | TJT |
| Mar-23-10 | *Case Administration* - Review case status memo for week ending 3/15/10 | 0.10 | TJT |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review notice of fourth set of plan modification documents and start reviewing modified plan documents | 1.70 | TJT |
| | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |

|  |  |  |  |
|---|---|---|---|
| | *Fee Applications, Others* - Prepare certificate of no objection and certificate of service re Bilzin's Jan. fee application | 0.30 | MH |
| | *Fee Applications, Others* - Review docket, prepare for filing, and e-file and serve certificate of no objection re Bilzin's Jan. fee application | 0.30 | MH |
| | *Fee Applications, Applicant* - Prepare certificate of no objection and certificate of service re Jan. fee application | 0.30 | MH |
| | *Fee Applications, Applicant* - Review docket, prepare for filing, and e-file and serve certificate of no objection re Jan. 10 fee application | 0.30 | MH |
| Mar-24-10 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Plan and Disclosure Statement* - Research re transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Continue reviewing modified plan documents re 4th notice | 1.50 | TJT |
| Mar-25-10 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review four miscellaneous certificates of no objection filed by PI Committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re committee meeting | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Finish reviewing modified plan documents re 4th modification | 2.40 | TJT |
| Mar-26-10 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review e-mail from J. Baer re revised motion for payment of holdback fees in fraudulent transfer case | 0.10 | TJT |
| Mar-27-10 | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review order authorizing debtor to make pension contributions | 0.10 | TJT |
| | *Hearings* - Review docket entry by court re continuance of 3/22 hearing to 4/19 | 0.10 | TJT |
| | *Professional Retention Issues* - Review modified order re retention of CNDZAI special counsel | 0.10 | TJT |
| | *Professional Retention Issues* - Review declaration by Kaye Scholer attorney in support of application to retain Kaye Scholer with attachment | 0.30 | TJT |
| | *Professional Retention Issues* - Review modified order appointing Hogan Firm as CNDZAI special counsel | 0.10 | TJT |
| Mar-29-10 | *Case Administration* - Review case management memo to re: week ending 3/26 | 0.10 | LLC |
| | *Fee Applications, Others* - Confer with T. Tacconelli re Bilzin and W. D. Hilton FT fee applications | 0.10 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
| | *Case Administration* - Review docket re case status for week ending 3/26/10 | 0.20 | RM |

|  |  |  |  |
|---|---|---|---|
|  | *Plan and Disclosure Statement* - Research re transfer of insurance rights | 0.10 | RM |
|  | *Case Administration* - Correspond with J. Baer re FT fee holdback motion to be filed by debtors | 0.10 | TJT |
|  | *Case Administration* - Review case status memo for week ending 3/26/10 | 0.10 | TJT |
|  | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's Feb. prebill | 0.90 | TJT |
| Mar-30-10 | *Fee Applications, Others* - Review Certificate of No Objection re: Bilzin's FT fee application | 0.10 | LLC |
|  | *Fee Applications, Others* - Review Certificate of No Objection W. D. Hilton's FT fee application | 0.10 | LLC |
|  | *Fee Applications, Applicant* - Review Feb. 2010 fee app for filing | 0.10 | LLC |
|  | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
|  | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Case Administration* - Review motion to approve remaining fees due in fraudulent transfer case | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review certificate of no objection re debtors' motion to approve settlement with Healthcare Corp. of St. Johns | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review certificate of no objection re debtors' motion to approve settlement with McMaster University | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review bank lender group's response to plan proponents' updated and amended chart re objections to confirmation, etc. | 0.30 | TJT |
|  | *Case Administration* - Update fee app/cno filed chart | 0.20 | MH |
|  | *Fee Applications, Applicant* - Edit Feb. 10 prebill | 0.10 | MH |
|  | *Fee Applications, Applicant* - Modify Feb. 10 invoice; prepare notice, fee application and certificate of service re same | 0.40 | MH |
|  | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Feb. 10 fee application | 0.30 | MH |
| Mar-31-10 | *Fee Applications, Others* - Review Bilzin's June 2010 fee application for filing | 0.10 | LLC |
|  | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | RM |
|  | *Plan and Disclosure Statement* - Research re transfer of insurance rights | 0.10 | RM |
|  | *Case Administration* - Review daily memos re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review certificate of no objection filed by debtors re Longacre settlement | 0.10 | TJT |
|  | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |
|  | *Fee Applications, Others* - Download, review and revise Bilzin's Feb. 10 fee application and related documents, prepare certificate of service re same | 0.60 | MH |
|  | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's Feb. 10 fee application | 0.40 | MH |
|  | Totals | 57.60 |  |

**Invoice No. 34959**                           **Page 10 of 11**                           **May 4, 2010**

### DISBURSEMENTS

| | | |
|---|---|---|
| Mar-01-10 | Photocopy Cost | 7.60 |
| | Photocopy Cost | 0.70 |
| | Photocopy Cost | 0.50 |
| Mar-04-10 | Court Call  2/16/10 | 37.00 |
| Mar-08-10 | Photocopy Cost | 2.20 |
| | Photocopy Cost | 0.60 |
| | Photocopy Cost | 0.90 |
| | Photocopy Cost | 1.10 |
| | Photocopy Cost | 1.30 |
| | Photocopy Cost | 1.30 |
| | Photocopy Cost | 0.90 |
| | Photocopy Cost | 0.90 |
| | Photocopy Cost | 1.00 |
| | Photocopy Cost | 1.00 |
| | Photocopy Cost | 1.50 |
| Mar-09-10 | Photocopy Cost | 1.40 |
| | Photocopy Cost | 1.00 |
| | Photocopy Cost | 1.40 |
| | Photocopy Cost | 5.50 |
| Mar-12-10 | Photocopy Cost | 2.80 |
| | Photocopy Cost | 0.10 |
| | Photocopy Cost | 1.00 |
| | Photocopy Cost | 1.40 |
| | Blue Marble - hand deliveries (Inv #13192) | 418.00 |
| | Cost Advance - postage | 3.52 |
| Mar-15-10 | Photocopy Cost | 3.60 |
| | Blue Marble - copies 59.40; service 367.16 (Inv # 39375) | 426.56 |
| Mar-16-10 | J&J Court Transcribers | 25.20 |
| Mar-18-10 | Photocopy Cost | 0.80 |
| | Photocopy Cost | 1.00 |
| | Blue Marble - hand deliveries (Inv # 13230) | 28.50 |
| Mar-20-10 | Photocopy Cost | 0.50 |
| Mar-22-10 | Blue Marble - cc 8.40; service 12.32 (Inv # 39381) | 20.72 |
| Mar-24-10 | Photocopy Cost | 1.10 |
| Mar-25-10 | Blue Marble - hand deliveries (Inv # 13295) | 260.91 |
| Mar-29-10 | Photocopy Cost | 1.00 |
| | Photocopy Cost | 2.30 |
| Mar-30-10 | Photocopy Cost | 0.90 |
| | Photocopy Cost | 0.90 |
| | Photocopy Cost | 0.80 |
| | Photocopy Cost | 0.50 |
| | Photocopy Cost | 1.00 |
| | Photocopy Cost | 1.00 |
| | Photocopy Cost | 3.00 |
| | Blue Marble cc 118.80; service 367.16 (Inv #39374) | 485.96 |
| Mar-31-10 | Photocopy Cost | 1.00 |

| | |
|---|---:|
| Photocopy Cost | 3.20 |
| First State Deliveries - hand delivery | 6.50 |
| Totals | $1,771.57 |
| **Total Fees & Disbursements** | **$17,406.07** |