IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| W. R. GRACE & CO., et al.,[1] | ) |
| | ) Case No. 01-01139(JFK) |
| | ) (Jointly Administered) |
| Debtors. | ) |
| | ) Objection Deadline: June 8, 2010 |
| | ) at 4:00 p.m. (Prevailing Eastern Time) |
| | ) |

SUMMARY APPLICATION OF VENABLE LLP FOR COMPENSATION FOR
SERVICES AND REIMBURSEMENT OF EXPENSES AS BANKRUPTCY
COUNSEL TO W. R. GRACE & CO., ET AL., FOR THE MONTHLY INTERIM
PERIOD FROM FEBRUARY 1, 2010 THROUGH FEBRUARY 28, 2010

| | |
|---|---|
| Name of Applicant: | **Venable LLP ("Venable")** |
| Authorized to Provide Professional Services to: | **W. R. Grace & Co., et al., Debtors and Debtors-in-Possession** |
| Date of Retention: | **Retention Order entered June 24, 2009, effective as of May 22, 2009** |
| Period for which compensation and reimbursement is sought: | **February 1, 2010 through February 28, 2010** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$157,136.50** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$17,784.35** |

This is a _x_ monthly ___ interim ___ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross County Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

This is Venable's monthly application for interim compensation of services for the interim fee period February 1, 2010 through February 28, 2010 (the "Fee Period"). The following applications were filed in the Chapter 11 cases:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| November 5, 2009 | 11/1/2008-6/30/2009 | $709,294.00 | $6,405.06 | $706,595.00 | $6,405.06 |
| November 5, 2009 | 7/1/2009-7/31/2009 | $50,849.50 | $75,008.99 | Interim approval[2] | Interim approval |
| November 24, 2009 | 8/1/2009-8/31/2009 | $134,090.00 | $102,335.48 | Interim approval | Interim approval |
| November 24, 2009 | 9/1/2009-9/30/2009 | $306,602.00 | $118,095.92 | Interim approval | Interim approval |
| November 24, 2009 | July-September 2009 | $491,541.50 | $295,440.39 | $491,292.50 | $295,440.39 |
| February 26, 2010 | 10/1/2009-10/31/2009 | $479,238.00 | $266,326.39 | Pending | Pending |
| April 16, 2010 | 11/1/2009-11/30/2009 | $398,519.00 | $163,488.22 | Pending | Pending |
| April 30, 2010 | 12/1/2009-12/31/2009 | $305,242.96 | $108,454.93 | Pending | Pending |
| May 3, 2010 | October-December 2009 | $1,182,999.96 | $538,269.54 | Pending | Pending |
| May 19, 2010 | 1/1/2010-1/31/2010 | $271,084.25 | $97,840.12 | Pending | Pending |

The Venable attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the Applicant and Year Admitted | | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Laura S. Bouyea | Associate | 2003 | Business | $285.00 | 14.6 | $4,161.00 |
| Darek S. Bushnaq | Partner | 1997 | Business | $380.00 | 7.1 | $2,698.00 |

---

[2] The fees and expenses requested in the July through September, 2009, interim monthly applications were approved on an interim basis pursuant to the Order entered by this Court on March 19, 2010.

-2-

BA3DOCS1/447874

| Michael J. De Vinne | Associate | 2001 | Litigation | $360.00 | 84.1 | $30,276.00 |
|---|---|---|---|---|---|---|
| Andrew Gendron | Partner | 1986 | Litigation | $545.00 | 37.4 | $20,383.00 |
| Alexander W. Major | Associate | 2005 | Litigation | $285.00 | 23.5 | $6,697.50 |
| Colleen M. Mallon | Partner | 1999 | Litigation | $415.00 | 72.4 | $30,046.00 |
| Mark D. Maneche | Of Counsel | 1994 | Litigation | $420.00 | 61.6 | $25,872.00 |
| G. Stewart Webb, Jr. | Partner | 1975 | Litigation | $635.00 | 54.0 | $34,290.00 |
| | | | | Total for all attorneys | | $154,423.50 |
| | | | | (Less write-off) | | ($10,560.50) |
| | | | | Total | | $143,863.00 |

The paraprofessionals of Venable who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the Applicant and Number of Years as a Paraprofessional | | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Todd A. Burdick | Paralegal | 3 | Litigation | $180.00 | 24.6 | $4,428.00 |
| Jane R. Collins | Paralegal | 5 | Litigation | $195.00 | 35.3 | $6,883.50 |
| Claudia Reyes | Paralegal | 9 | Litigation | $220.00 | 14.5 | $3,190.00 |
| | | | | Total for all paraprofessionals | | $14,501.50 |
| | | | | (Less write-off) | | ($1,228.00) |
| | | | | Total | | $13,273.50 |

    Grand Total for Fees (before write-off)  $168,925.00
    Grand Total for Fees (after write-off)  $157,136.50
    Blended Rate (after write-off)  $366.20

## Compensation by Matter

| Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|
| Advice in Connection with the Global Printing Litigation | 407.4 | $162,066.00 |
| Advice in Connection with Preparation of Fee Applications | 21.7 | $6,859.00 |
| Total for all matters | | $168,925.00 |
| (Less write-off) | | ($11,788.50)[3] |
| Total | | $157,136.50 |

## Expense Summary

| Service Description | Amount |
|---|---|
| Commercial Messenger | 140.93 |
| Conferencing Services | 16.06 |
| Expert Fees & Expenses | 1,420.00 |
| Reproduction Costs | 117.00 |
| Legal Research | 9,338.54 |
| Long Distance Telephone | 5.06 |
| Luncheon/Dinner Conference | 21.57 |
| Postage | 1.49 |
| Telecopy | 8.00 |
| Transcription Expense | 6,715.70 |
| Total of Expenses | $17,784.35 |

**WHEREFORE**, Venable respectfully requests (a) that an allowance be made to it, as more fully described above for (i) 80% of the amount of **$157,136.50** for reasonable and necessary professional services Venable has rendered to the Debtors during the Fee Period (**$125,709.20**) and (ii) 100% of the reimbursement of actual and necessary costs and expenses incurred by Venable during the Fee Period (**$17,784.35**); (b) that both the fees and expenses are payable as administrative expenses of the Debtors' estates; and (c) that this Court grant such other relief as is equitable and just.

---

[3] Venable also wrote off additional amounts. To the extent no time was billed for an individual's services, they have not been included in the above charts. The time incurred by these individuals as well as the total write-off amounts are provided in the attached fee detail.

Wilmington, Delaware
Dated: May 19, 2010

Respectfully submitted,

VENABLE LLP

/s/ G. Stewart Webb
G. Stewart Webb, Jr.
Darek S. Bushnaq
750 E. Pratt Street, Suite 900
Baltimore, Maryland 21202
(410) 244-7400

Special Litigation Counsel for the Debtors and
Debtors in Possession

**Monthly Statement of Venable LLP**
**Fee Detail February 1, 2010 through February 28, 2010**

*Advice in Connection with Global Printing Litigation*

| TIMEKEEPER | DATE | HRS | RATE | AMT | NARRATIVE |
|---|---|---|---|---|---|
| BURDICK, TODD A. | 2/1/2010 | 6.10 | 180.00 | 1,098.00 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 11TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 2/1/2010 | 6.60 | 195.00 | 1,287.00 | CODE DOCUMENTS FROM THE 10TH PRODUCTION OF MATERIAL (6.6) |
| DE VINNE, MICHAEL J. | 2/1/2010 | 0.90 | 0.00 | 0.00 | MEET WITH G.S. WEBB, C. MALLON, A. GENDRON, M. MANECHE TO DISCUSS PARTIAL SUMMARY JUDGMENT MOTION |
| DE VINNE, MICHAEL J. | 2/1/2010 | 1.00 | 360.00 | 360.00 | REVIEW COMMENTS OF G.S. WEBB, C. MALLON, AND M. MANECHE REGARDING PARTIAL SUMMARY JUDGMENT MEMO |
| DE VINNE, MICHAEL J. | 2/1/2010 | 0.40 | 0.00 | 0.00 | RESEARCH SEC FILING ISSUES |
| GENDRON, ANDREW | 2/1/2010 | 1.70 | 545.00 | 926.50 | COMMENTING ON DEMCHICK MOTION |
| GENDRON, ANDREW | 2/1/2010 | 0.90 | 545.00 | 490.50 | CONFERENCE WITH S. WEBB ET AL. TO DISCUSS MPSJ |
| GENDRON, ANDREW | 2/1/2010 | 0.80 | 545.00 | 436.00 | REVIEW AND COMMENT ON MPSJ RE: FOREIGN SUBS. |
| MAJOR, ALEXANDER W. | 2/1/2010 | 0.20 | 0.00 | 0.00 | TRACKING DOWN DEPOSITION TRANSCRIPTS FOR M. SHELNITZ FROM G. BROTHERS |
| MAJOR, ALEXANDER W. | 2/1/2010 | 2.10 | 285.00 | 598.50 | REVIEW BRIAN CHAMPLIN DEPOSITION BINDERS FOR EXHIBITS LIST |
| MAJOR, ALEXANDER W. | 2/1/2010 | 0.20 | 0.00 | 0.00 | EMAIL TO M. UPADHYAYA REQUESTING CLARIFICATION ON IDENTIFYING TRIAL EXHIBITS; INCLUDING LIST OF POSSIBLE CATEGORIES |
| MALLON, COLLEEN M. | 2/1/2010 | 7.40 | 415.00 | 3,071.00 | REVIEW/EDIT MEMORANDUM IN SUPPORT OF SJ MOTION (2.0); REVIEW/EDIT MEMORANDUM IN SUPPORT OF MOTION TO STRIKE (1.9); IDENTIFY ADDITIONAL SPEND RE: NEW VENDORS FOR R. FINKE (.5); REVIEW S. COLLETT'S DEPOSITION TRANSCRIPT (1.8); MEETING WITH S. WEBB, A. GENDRON, M. DE VINNE AND M. MANECHE RE: MEMORANDUM IN SUPPORT OF SJ MOTION (.9); REVIEW INVOICES RE: VENDOR CALLED RIPPON (.3) |
| MANECHE, MARK D. | 2/1/2010 | 1.90 | 420.00 | 798.00 | MEET WITH M. DEVINNE RE: CONFORMING GRACE MOTION TO STRIKE DEMCHICK INTERNATIONAL DAMAGES OPINION WITH GRACE PARTIAL SUMMARY JUDGMENT MOTION (.1); MEET WITH G.S. WEBB, A. GENDRON, C. MALLON AND M. DEVINNE RE: GRACE PARTIAL SUMMARY JUDGMENT ARGUMENTS AND REFINING SAME (.9); READ FINAL WILLIAM MILLER DEPOSITION TRANSCRIPT AND MAKE CORRECTIONS TO SAME (.9) |
| REYES, CLAUDIA | 2/1/2010 | 3.00 | 0.00 | 0.00 | DISCUSSION WITH T. BURDICK REGARDING CODING PROJECT. CODING OF PLAINTIFF'S PRODUCTION. |
| WEBB, G. STEWART, JR. | 2/1/2010 | 2.00 | 635.00 | 1,270.00 | TELEPHONE FROM FINKE RE ANALYSIS; DISCUSS WITH CM MALLON RE REQUEST AND REVIEW E-MAIL (.4); REVIEW REVISIONS TO SUMMARY JUDGMENT MOTION AND MEETING RE SAME (1.6) |
| BAGWANDEEN, NAMRATA R. | 2/2/2010 | 1.20 | 0.00 | 0.00 | UPLOAD TRANSCRIPTS, VIDEO AND EXHIBITS TO LIVENOTE PER JCOLLINS |
| BURDICK, TODD A. | 2/2/2010 | 3.30 | 180.00 | 594.00 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 10TH PRODUCTION OF MATERIAL |
| BURDICK, TODD A. | 2/2/2010 | 1.70 | 0.00 | 0.00 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 10TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 2/2/2010 | 5.40 | 195.00 | 1,053.00 | OBTAIN VARIOUS PLEADINGS RELATED TO MOTION FOR PROTECTIVE ORDER FOR ATTORNEY REVIEW (.3); REVIEW SAP REPORTS AND CREATE AND COUNT LIST OF VENDORS FROM THE 5 PRODUCED SAP REPORTS (1.2); REVIEW DOCUMENT DATABASE FOR VARIOUS E-MAILS FOR ATTORNEY REVIEW (.1); REVIEW ELECTRONIC DATABASE OF DEPOSITION TRANSCRIPTS RE: MILLER AND SHERMAN (1.); CODE DOCUMENTS FROM THE 10TH PRODUCTION OF MATERIAL (3.7) |
| DE VINNE, MICHAEL J. | 2/2/2010 | 1.20 | 360.00 | 432.00 | RESEARCH SUMMARY JUDGMENT ISSUES |
| DE VINNE, MICHAEL J. | 2/2/2010 | 5.30 | 360.00 | 1,908.00 | REVISE MOTION FOR PARTIAL SUMMARY JUDGMENT PER COMMENTS OF G.S. WEBB, C. MALLON, A. GENDRON, M. MANECHE |
| GENDRON, ANDREW | 2/2/2010 | 0.10 | 0.00 | 0.00 | CONFERENCE WITH S. WEBB RE: INTERNATIONAL SPEND AND SETTLEMENT |
| GENDRON, ANDREW | 2/2/2010 | 0.60 | 0.00 | 0.00 | CONFERENCE WITH S. WEBB, C. MALLON, AND M. MANECHE RE: SAME |
| GENDRON, ANDREW | 2/2/2010 | 3.00 | 545.00 | 1,635.00 | FURTHER REVISION OF DEMCHICK MEMO |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| MAJOR, ALEXANDER W. | 2/2/2010 | 1.50 | 285.00 | 427.50 | REVIEW BRIAN CHAMPLIN DEPOSITION BINDERS FOR EXHIBITS LIST |
| MAJOR, ALEXANDER W. | 2/2/2010 | 0.10 | 0.00 | 0.00 | EMAIL TO C. MALLON REQUESTING CLARIFICATION ON IDENTIFYING TRIAL EXHIBITS |
| MALLON, COLLEEN M. | 2/2/2010 | 6.20 | 415.00 | 2,573.00 | GATHER INFORMATION AND RESPOND TO QUESTIONS RE: CASE RAISED BY R. FINKE AND DRAFT EMAIL RE: SAME (1.9); TELEPHONE CALL WITH S. WEBB RE: SAME (.1); TELEPHONE CALL WITH D. KUCHINSKY RE: FACTS OF THE CASE (.2); EDIT/REVISE MEMORANDUM IN SUPPORT OF MOTION TO STRIKE (1.1); MEETING WITH S. WEBB, M. MANECHE AND A. GENDRON RE: SAME (.6); REVIEW M. SHERMAN'S DEPOSITION TRANSCRIPT FOR ERRORS (2.3) |
| MANECHE, MARK D. | 2/2/2010 | 7.20 | 420.00 | 3,024.00 | MEET WITH G.S. WEBB, A. GENDRON AND C. MALLON RE: REFINING ARGUMENTS IN MOTION TO STRIKE GLOBAL EXPERT OPINION ON INTERNATIONAL DAMAGES (.6); REVISE AND EDIT MEMORANDUM IN SUPPORT OF MOTION TO STRIKE INTERNATIONAL DAMAGES OPINION (6.4); REVIEW AND REVISE WILLIAM MILLER DEPOSITION ERRATA (.2) |
| REYES, CLAUDIA | 2/2/2010 | 3.50 | 255.00 | 892.50 | CODING OF PLAINTIFF'S PRODUCTIONS. |
| WEBB, G. STEWART, JR. | 2/2/2010 | 1.60 | 635.00 | 1,016.00 | ATTENTION TO R.FINKE E-MAIL RE INFORMATION (.2); REVIEW MOTION TO STRIKE EXPERT OPINION AND DISCUSS ANALYSIS AND COMMENTS (1.4) |
| BURDICK, TODD A. | 2/3/2010 | 2.70 | 180.00 | 486.00 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 10TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 2/3/2010 | 5.20 | 195.00 | 1,014.00 | CODE DOCUMENTS FROM THE 10TH PRODUCTION OF MATERIAL (5.1) |
| DE VINNE, MICHAEL J. | 2/3/2010 | 0.50 | 0.00 | 0.00 | MEET WITH G.S. WEBB AND C. MALLON TO DISCUSS SUMMARY JUDGMENT ISSUES |
| DE VINNE, MICHAEL J. | 2/3/2010 | 7.80 | 360.00 | 2,808.00 | REVISE PARTIAL SUMMARY JUDGMENT MOTION PER COMMENTS OF G.S. WEBB, C. MALLON, AND OTHERS |
| GENDRON, ANDREW | 2/3/2010 | 1.50 | 545.00 | 817.50 | REVIEW OF RECORD RE: APPARENT AUTHORITY OF HUNTER AND EXCHANGE OF EMAIL WITH S. WEBB, C. MALLON, ET AL. RE: SAME |
| GENDRON, ANDREW | 2/3/2010 | 0.40 | 545.00 | 218.00 | REVIEW OF CAMPBELL AND COLLETT TESTIMONY RE: DEMCHICK MEMO |
| MAJOR, ALEXANDER W. | 2/3/2010 | 0.30 | 285.00 | 85.50 | RECEIVING/REVIEWING/FORWARDING SHELNITZ DEPOSITION |
| MALLON, COLLEEN M. | 2/3/2010 | 3.30 | 415.00 | 1,369.50 | LOCATE TESTIMONY FROM J. HUNTER, P. MIKESKA AND S. WHITTIER RE: AUTHORITY ISSUES AND PARTY TO AGREEMENT (1.9); MEETING WITH S. WEBB AND M. DE VINNE RE: SJ MOTION (.5); MEETING WITH S. WEBB RE: CLIENT'S SETTLEMENT AUTHORIZATION (.3); REVIEW/EDIT MEMORANDUM IN SUPPORT OF MOTION TO STRIKE (.6) |
| MANECHE, MARK D. | 2/3/2010 | 7.00 | 420.00 | 2,940.00 | E-MAILS FROM AND TO G.S. WEBB, C. MALLON AND A. GENDRON RE: POTENTIAL SUMMARY JUDGMENT ARGUMENTS ON ACTUAL AND APPARENT AUTHORITY (.2); MEET WITH M. DEVINNE RE: SAME (.1); REVISE AND EDIT MEMORANDUM IN SUPPORT OF MOTION TO STRIKE DEMCHICK INTERNATIONAL DAMAGES OPINION (2.5); RESEARCH ON SUPPORTING CASE LAW (.3); REVIEW RELEVANT PORTIONS OF DEMCHICK DEPOSITION TRANSCRIPT (.5); READ MARC SHERMAN DEPOSITION TRANSCRIPT (2.2); READ MARK SHELNITZ DEPOSITION TRANSCRIPT (1.2) |
| REYES, CLAUDIA | 2/3/2010 | 3.50 | 255.00 | 892.50 | CODING OF PLAINTIFF'S PRODUCTIONS. |
| WEBB, G. STEWART, JR. | 2/3/2010 | 2.40 | 635.00 | 1,524.00 | E-MAILS RE SUMMARY JUDGMENT MOTION AND ANALYSIS; REVIEW DOCUMENTS AND TESTIMONY RE AUTHORITY ISSUE (2.2); TELEPHONE R. FINKE (.2) |
| COLLINS, JANE R. | 2/4/2010 | 0.70 | 0.00 | 0.00 | PREPARE COLLETT AND SHELNITZ MINUSCRIPT FOR ATTORNEY REVIEW AND TO BE LOADED INTO ELECTRONIC TRANSCRIPT DATABASE (.2); REVIEW GRACE'S ANSWER TO COMPLAINT, INTERROGATORIES AND DOCUMENT REQUESTS FOR ATTORNEY (.5) |
| DE VINNE, MICHAEL J. | 2/4/2010 | 0.10 | 0.00 | 0.00 | MEET WITH G.S. WEBB TO DISCUSS AUTHORITY ISSUE |
| DE VINNE, MICHAEL J. | 2/4/2010 | 8.50 | 360.00 | 3,060.00 | COMPLETE REVISION OF MOTION FOR PARTIAL SUMMARY JUDGMENT; CIRCULATE TO G.S. WEBB, C. MALLON, A. GENDON, M. MANECHE FOR REVIEW |
| DE VINNE, MICHAEL J. | 2/4/2010 | 0.70 | 360.00 | 252.00 | DRAFT AFFIDAVIT TO ACCOMPANY SUMMARY JUDGMENT MOTION |
| GENDRON, ANDREW | 2/4/2010 | 2.00 | 545.00 | 1,090.00 | REVIEW AND COMMENT ON REVISED DRAFTS OF MPSJ AND DEMCHICK MOTION |
| MAJOR, ALEXANDER W. | 2/4/2010 | 2.70 | 285.00 | 769.50 | REVIEWED SHELNITZ DEPOSITION TO FILL IN HOLES/REFS FOR SJ MOTION; MEETING WITH M. DE VINNE |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| MALLON, COLLEEN M. | 2/4/2010 | 2.70 | 415.00 | 1,120.50 | REVIEW/EDIT MEMORANDUM OF LAW IN SUPPORT OF MOTION TO STRIKE (1.1); REVIEW/EDIT MEMORANDUM IN SUPPORT OF SJ MOTION (1.2); MEETING WITH M. MANECHE AND S. WEBB RE: SETTLEMENT AND PAYMENT OF EXPENSES RE: EXPERT WITNESS (.4) |
| MANECHE, MARK D. | 2/4/2010 | 3.80 | 420.00 | 1,596.00 | REVISE AND EDIT MEMORANDUM IN SUPPORT OF GRACE MOTION TO STRIKE DEMCHICK INTERNATIONAL DAMAGES OPINION (1.8); MEET WITH A. GENDRON RE: SAME (.1); MEET WITH G.S. WEBB AND C. MALLON RE: SETTLEMENT STRATEGY ISSUES AND EXPERT WITNESS FEE SHIFTING FOR GRACE PRINT EXPERT DEPOSITION (.5); REVIEW REVISED DRAFT GRACE PARTIAL SUMMARY JUDGMENT MEMORANDUM (1.0); READ SCOTT COLLETT DEPOSITION TRANSCRIPT (.4) |
| WEBB, G. STEWART, JR. | 2/4/2010 | 3.80 | 635.00 | 2,413.00 | DISCUSS WITH MJ DE VINNE RE SUMMARY JUDGMENT MOTION, DISCUSS SAME WITH CM MALLON; REVIEW E-MAILS RE SUMMARY JUDGMENT MOTION TESTIMONY; REVISE MEMO RE SJM (2.2); REVIEW SHELNITZ DEPOSITION (1.3); DISCUSS WITH MALLON AND M.MANECHE RE EXPERT FEES (.2); E-MAILS RE SETTLEMENT STATUS (.1) |
| COLLINS, JANE R. | 2/5/2010 | 0.20 | 0.00 | 0.00 | OBTAIN VARIOUS DOCUMENTS FOR ATTORNEY REVIEW |
| DE VINNE, MICHAEL J. | 2/5/2010 | 0.90 | 360.00 | 324.00 | ADD MATERIAL TO SUMMARY JUDGMENT MOTION PER COMMENTS OF G.S. WEBB; TRANSMIT TO C. MALLON |
| DE VINNE, MICHAEL J. | 2/5/2010 | 6.50 | 360.00 | 2,340.00 | REVISE AND EDIT MOTION PER COMMENTS OF G.S. WEBB |
| GENDRON, ANDREW | 2/5/2010 | 0.30 | 0.00 | 0.00 | REVIEW OF AND DISCUSSION WITH S. WEBB CONCERNING PLAINTIFF'S MOTION FOR SANCTIONS |
| GENDRON, ANDREW | 2/5/2010 | 0.10 | 0.00 | 0.00 | DISCUSSION OF DEMCHICK MOTION WITH S. WEBB |
| MALLON, COLLEEN M. | 2/5/2010 | 1.80 | 415.00 | 747.00 | MEETING WITH S. WEBB AND M. DE VINNE RE: MEMORANDUM IN SUPPORT OF SJ MOTION (.4); MEETING WITH S. WEBB RE: MEMORANDUM IN SUPPORT OF MOTION TO STRIKE (.2); REVIEW PLAINTIFF'S MOTION FOR SANCTIONS (.3); MEETING WITH S. WEBB AND M. MANECHE RE: SAME (.6); EDIT/REVIEW MEMORANDUM IN SUPPORT OF SJ MOTION AND AFFIDAVIT AND FORWARD SAME TO CLIENT (.2); TELEPHONE CALL WITH M. ARGENT RE: MORE TIME FOR DEMCHICK TO REVIEW TRANSCRIPT AND TELEPHONE CALL WITH S. WEBB RE: SAME (.1) |
| MANECHE, MARK D. | 2/5/2010 | 4.00 | 420.00 | 1,680.00 | REVISE AND EDIT MEMORANDUM IN SUPPORT OF MOTION TO STRIKE DEMCHICK INTERNATIONAL DAMAGES OPINION (1.9); MEET WITH G.S. WEBB RE: SAME (.2); READ GLOBAL MOTION TO COMPEL GRACE CORPORATE DESIGNEE DEPOSITION AND FOR SANCTIONS (.3); MEET WITH G.S. WEBB AND C. MALLON RE: SAME (.8); READ SCOTT COLLETT DEPOSITION TRANSCRIPT (1.3) |
| WEBB, G. STEWART, JR. | 2/5/2010 | 5.80 | 635.00 | 3,683.00 | REVISE SUMMARY JUDGMENT MOTION MEMO; DISCUSS WITH MJ DE VINNE (1.9); REVIEW AND REVISE MEMO RE GLOBAL EXPERT (2.2); REVIEW SHELNITZ TRANSCRIPT AND E-MAILS RE ERRATA SHEET (.5); REVIEW GLOBAL MOTION TO COMPEL AND DISCUSS WITH CM MALLON AND A.GENDRON (1.2) |
| GENDRON, ANDREW | 2/6/2010 | 2.50 | 545.00 | 1,362.50 | REVIEW AND COMMENT ON REVISED MPSJ AND SHELNITZ AFFIDAVIT AND RESPONDING TO C. MALLON'S EMAIL RE: SAME |
| GENDRON, ANDREW | 2/7/2010 | 0.50 | 545.00 | 272.50 | RESEARCH RE: DEMCHICK MOTION |
| MALLON, COLLEEN M. | 2/7/2010 | 1.10 | 415.00 | 456.50 | REVIEW R. FINKE'S, S. WEBB'S, A. GENDRON'S EDITS TO MEMO IN SUPPORT OF MOTION FOR PARTIAL SJ (.6); REVIEW/ANALYSIS OF PLAINTIFF'S MOTION FOR SANCTIONS (.5) |
| WEBB, G. STEWART, JR. | 2/7/2010 | 1.60 | 635.00 | 1,016.00 | WORK ON SUMMARY JUDGMENT MOTION MEMO; REVIEW COMMENTS RE SAME; E-MAILS RE SAME |
| DE VINNE, MICHAEL J. | 2/8/2010 | 0.10 | 0.00 | 0.00 | TELEPHONE CALL WITH A. MAJOR TO DISCUSS SUMMARY JUDGMENT MOTION |
| DE VINNE, MICHAEL J. | 2/8/2010 | 1.10 | 360.00 | 396.00 | REVISE AND EDIT MOTION FOR PARTIAL SUMMARY JUDGMENT PER COMMENTS OF G.S. WEBB AND C. MALLON |
| GENDRON, ANDREW | 2/8/2010 | 0.30 | 0.00 | 0.00 | CONFERENCE WITH S. WEBB AND C. MALLON RE: DEMCHICK MOTION AND GLOBAL MOTION FOR SANCTIONS |
| GENDRON, ANDREW | 2/8/2010 | 3.00 | 545.00 | 1,635.00 | RESEARCH RE: DEMCHICK MOTION AND EMAIL TO MR. WEBB RE: SAME |
| GENDRON, ANDREW | 2/8/2010 | 1.00 | 545.00 | 545.00 | REVIEW AND COMMENT ON DEMCHICK REDRAFT |
| MAJOR, ALEXANDER W. | 2/8/2010 | 0.30 | 285.00 | 85.50 | REVIEW OF MOTION FOR SUMMARY JUDGMENT IN ANTICIPATION OF FILING WITH EXHIBITS |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| MAJOR, ALEXANDER W. | 2/8/2010 | 0.10 | 0.00 | 0.00 | CALL WITH M.DE VINNE ABOUT ASSISTING WITH MSJ |
| MALLON, COLLEEN M. | 2/8/2010 | 5.00 | 415.00 | 2,075.00 | MEETING WITH S. WEBB RE: PARTIAL SJ MOTION AND RESPONDING TO PLAINTIFF'S MOTION FOR SANCTIONS (.2); MEETING WITH M. DE VINNE RE: RESPONDING TO PLAINTIFF'S MOTION FOR SANCTIONS (.1); MEETING WITH S. WEBB AND TELEPHONE CALL WITH S. WEBB AND A. GENDRON RE: EDITING MEMO IN SUPPORT OF MOTION TO STRIKE (.6); REVIEW/ANALYZE PLAINTIFF'S MOTION FOR SANCTIONS AND HOW TO RESPOND THERETO (.9); DRAFT OUTLINE OF POINTS TO MAKE IN RESPONSE (1.4); REVIEW/EDIT MEMO IN SUPPORT OF MOTION FOR SJ (.5); REVIEW/EDIT MEMO IN SUPPORT OF MOTION TO STRIKE (.9); REVIEW MD RULE RE: EXPENSES FOR EXPERT WITNESS ATTENDANCE AT DEPOSITION AND DRAFT EMAIL TO OPPOSING COUNSEL RE: SAME (.4) |
| MANECHE, MARK D. | 2/8/2010 | 3.00 | 420.00 | 1,260.00 | REVISE AND EDIT GRACE MEMORANDUM IN SUPPORT OF MOTION TO EXCLUDE GLOBAL INTERNATIONAL DAMAGES EXPERT OPINION (1.4); MEET WITH G.S. WEBB RE: SAME (.1); READ SCOTT COLLETT DEPOSITION TRANSCRIPT (1.5) |
| WEBB, G. STEWART, JR. | 2/8/2010 | 2.70 | 635.00 | 1,714.50 | E-MAILS RE DEMCHICK ANALYSIS AND MOTION; DISCUSS SAME WITH CM MALLON AND A.GENDRON (.7); WORK ON SUMMARY JUDGMENT MOTION PAPERS AND REVISIONS; E-MAILS RE SAME (1.6); DISCUSS WITH CM MALLON RE MOTION TO COMPEL/SANCTION (.4) |
| COLLINS, JANE R. | 2/9/2010 | 2.30 | 195.00 | 448.50 | OBTAIN AND PREPARE EXHIBITS FROM PARTIAL SUMMARY JUDGMENT MEMO |
| DE VINNE, MICHAEL J. | 2/9/2010 | 3.90 | 360.00 | 1,404.00 | REVIEW DRAFT MOTION TO STRIKE EXPERT; REVIEW AND ANALYZE MOTION FOR SANCTIONS |
| DE VINNE, MICHAEL J. | 2/9/2010 | 0.50 | 360.00 | 180.00 | DRAFT MOTION FOR PARTIAL SUMMARY JUDGMENT AND PROPOSED ORDER; CIRCULATE TO C. MALLON, G.S. WEBB AND OTHERS |
| GENDRON, ANDREW | 2/9/2010 | 5.30 | 545.00 | 2,888.50 | REVIEW AND REVISION OF DEMCHICK MEMO |
| MAJOR, ALEXANDER W. | 2/9/2010 | 1.10 | 285.00 | 313.50 | PREPARED MOTION FOR FILING - GATHERED EXHIBITS AND QCED |
| MALLON, COLLEEN M. | 2/9/2010 | 6.40 | 415.00 | 2,656.00 | DRAFT EMAIL TO J. PONCHER AND P. SIMMONS RE: RIPON PRINTERS (.1); EDIT/REVIEW MEMORANDUM IN SUPPORT OF MOTION TO STRIKE (1.9); RESEARCH ON WHETHER PARTY HAS A RIGHT NOT TO MOVE TO COMPEL (.7); DRAFT OUTLINE OF POINTS TO MAKE IN OPPOSITION TO MOTION FOR SANCTIONS (2.7); ANALYSIS OF MD RULE 2-432(A) AND (B) AND WHETHER PLAINTIFF'S MOTION IS PROCEDURALLY FLAWED (1.0) |
| MANECHE, MARK D. | 2/9/2010 | 3.70 | 420.00 | 1,554.00 | MEET WITH C.MALLON RE RESPONDING TO GLOBAL MOTION FOR DISCOVERY SANCTIONS (.2); REVISE AND EDIT GRACE MEMORANDUM IN SUPPORT OF MOTION TO EXCLUDE DEMCHICK OPINION ON INTERNATIONAL DAMAGES (3.3); E-MAILS TO AND FROM GS WEBB, C.MALLON AND A.GENDRON RE SAME (.2) |
| WEBB, G. STEWART, JR. | 2/9/2010 | 1.20 | 635.00 | 762.00 | E-MAILS RE SUMMARY JUDGMENT MOTION PAPERS; DISCUSS WITH CM MALLON AND MJ DE VINNE (.4); WORK ON MOTION TO STATE DEMCHICK OPINIONS (.8) |
| GENDRON, ANDREW | 2/10/2010 | 0.50 | 0.00 | 0.00 | EXCHANGE OF EMAIL AND REVIEW OF FURTHER REVISIONS OF DEMCHICK MEMO |
| MALLON, COLLEEN M. | 2/10/2010 | 3.80 | 415.00 | 1,577.00 | REVIEW/EDIT MEMORANDUM IN SUPPORT OF MOTION TO STRIKE (1.8); REVIEW/EDIT MOTION PROPER RE: SJ MOTION AND SUPPORTING AFFIDAVIT (.6); REVIEW/ANALYSIS OF EMAIL AND ATTACHMENTS FROM HUMBERTO RE: PERU OFFICE SPEND (.3); TELEPHONE CALL WITH D. KUCHINSKY RE: MEMO IN SUPPORT OF MOTION TO STRIKE (.2); EMAIL TO TEAM RE: SAME (.1); EDIT/REVIEW AFFIDAVIT IN SUPPORT OF SJ MOTION (.2); ANALYSIS OF OPPOSITION TO PLAINTIFF'S MOTION TO STRIKE (.4); DRAFT EMAIL TO M. ARGENT RE: EXCHANGE OF DISPOSITIVE MOTION IN LIGHT OF COURT CLOSURE (.2) |
| MANECHE, MARK D. | 2/10/2010 | 3.00 | 0.00 | 0.00 | E-MAILS FROM AND TO GS WEBB AND C.MALLON RE GRACE PARTIAL SUMMARY JUDGMENT MOTION AND MOTION TO EXCLUDE DEMCHICK INTERNATIONAL DAMAGES OPINION AND FILING SAME (.2); CALL FROM M.DE VINNE RE SAME (.1); REVIEW GRACE-CONN. PERU PRINT AND PROMOTIONAL PRODUCT INVOICES (.1); E-MAILS FROM AND TO C.MALLON RE SAME (.1); REVISE AND EDIT GRACE MEMORANDUM IN SUPPORT OF MOTION TO EXCLUDE DEMCHICK OPINION ON INTERNATIONAL DAMAGES (2.4); E-MAILS FROM AND TO GS WEBB AND CM MALLON RE FILING AND SERVING GRACE SUMMARY JUDGMENT PAPERS (.1) |
| WEBB, G. STEWART, JR. | 2/10/2010 | 4.00 | 635.00 | 2,540.00 | REVIEW AND REVISE MEMO RE MOTION TO EXCLUDE EXPERT; E-MAILS RE SAME (2.7); REVIEW REVISED SUMMARY JUDGMENT MOTION ; REVIEW REVISED AFFIDAVIT AND E-MAILS RE SAME (.6); E-MAILS RE LOCATIONS AND SPEND (.3); E-MAILS RE FILING SUMMARY JUDGMENT MOTION PAPERS (.4) |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| DE VINNE, MICHAEL J. | 2/11/2010 | 4.00 | 360.00 | 1,440.00 | REVISE AND EDIT MOTION FOR PARTIAL SUMMARY JUDGMENT AND RELATED MATERIALS PER COMMENTS |
| GENDRON, ANDREW | 2/11/2010 | 1.00 | 545.00 | 545.00 | REVIEW AND COMMENT ON REVISED DEMCHICK AND MPSJ MEMOS |
| MALLON, COLLEEN M. | 2/11/2010 | 2.20 | 415.00 | 913.00 | EDIT/REVIEW MEMO IN SUPPORT OF MOTION FOR SJ (.2); TELEPHONE CONFERENCE WITH M. SHELNITZ, R. FINKE, D. KUCHINSKY AND S. WEBB RE: SUBSIDIARIES AND RELATED ITEMS (.5); EDIT AFFIDAVIT IN SUPPORT OF SJ MOTION (.2); MEETING WITH M. MANECHE AND M. DE VINNE RE: EDITS TO MEMOS AND CALL WITH S. WEBB RE: SAME (.3); ANALYSIS OF SPEND MATERIAL FROM PERU OFFICE AND EMAILS TO M. BLESSING AND HUMBERTO RE: SAME (.8); REVIEW R. FINKE'S EDITS TO MEMO IN SUPPORT OF MOTION TO STRIKE (.2) |
| MANECHE, MARK D. | 2/11/2010 | 3.40 | 420.00 | 1,428.00 | REVISE AND EDIT MEMORANDUM IN SUPPORT OF MOTION TO STRIKE DEMCHICK OPINION ON INTERNATIONAL DAMAGES (2.2); REVIEW CASE LAW CITED THEREIN (.3); DRAFT MOTION TO STRIKE AND PROPOSED ORDER GRANTING SAME (.3); REVIEW ACCOMPANYING EXHIBITS (.2); MEET WITH CM MALLON AND GS WEBB RE GRACE-CONN CORPORATE STRUCTURE ISSUES (.2); REVIEW FURTHER REVISED DRAFT GRACE PARTIAL SUMMARY JUDGMENT MEMORANDUM (.2) |
| WEBB, G. STEWART, JR. | 2/11/2010 | 2.10 | 635.00 | 1,333.50 | REVIEW AND REVISE MOTION RE EXPERT (1.0); CONFERENCE CALL WITH CLIENT RE FILING; REVIEW SUBSIDIARY INFORMATION (.8); REVISE AFFIDAVIT AND E-MAILS RE SAME (.3) |
| BURDICK, TODD A. | 2/12/2010 | 5.00 | 180.00 | 900.00 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 10TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 2/12/2010 | 1.40 | 0.00 | 0.00 | CODE DOCUMENTS FROM THE 10TH PRODUCTION OF MATERIAL (1.1); SEND SHELNITZ DEPOSITION VIDEO TO BE ADDED TO ELECTRONIC TRANSCRIPT DATABASE AND REVIEW DATABASE FOR PREVIOUSLY ENTERED TRANSCRIPTS AND EXHIBITS (.3) |
| DE VINNE, MICHAEL J. | 2/12/2010 | 0.30 | 0.00 | 0.00 | MEET WITH M. MANECHE TO DISCUSS OPPOSITION TO MOTION FOR SANCTIONS |
| DE VINNE, MICHAEL J. | 2/12/2010 | 4.70 | 360.00 | 1,692.00 | RESEARCH ISSUES IN RESPONDING TO PLAINTIFF'S MOTION FOR SANCTIONS |
| DE VINNE, MICHAEL J. | 2/12/2010 | 4.00 | 360.00 | 1,440.00 | REVISE AND EDIT MOTION FOR PARTIAL SUMMARY JUDGMENT; PREPARE EXHIBITS |
| GENDRON, ANDREW | 2/12/2010 | 0.10 | 0.00 | 0.00 | EXCHANGE OF EMAILS WITH S. WEBB ET AL. RE: STATUS OF SETTLEMENT NEGOTIATIONS |
| MAJOR, ALEXANDER W. | 2/12/2010 | 0.10 | 285.00 | 28.50 | MEETING W/ C. MALLON ON RE-STARTING EXHIBIT/PRE-TRIAL PRODUCTIONS; SENT C. MALLON UPDATED PRIV. LOG |
| MALLON, COLLEEN M. | 2/12/2010 | 1.10 | 415.00 | 456.50 | DRAFT EMAIL TO M. SHELNITZ RE: CHANGE TO AFFIDAVIT (.1); MEETING WITH M. DE VINNE RE: SUBMITTING CONFIDENTIAL MATERIAL TO COURT, TELEPHONE CALL WITH S. WEBB RE: SAME AND EMAIL TO M. ARGENT RE: SAME (.5); TELEPHONE CALL WITH D. YOU RE: EDITS TO M. SHERMAN'S DEPOSITION TRANSCRIPT (.3); MEETING WITH S. WEBB RE: SETTLEMENT RELATED MATTERS (.2) |
| MANECHE, MARK D. | 2/12/2010 | 4.30 | 420.00 | 1,806.00 | E-MAILS FROM AND TO G.S. WEBB, A. GENDRON AND C. MALLON RE: SETTLEMENT STRATEGY ISSUES (.2); MEET WITH G.S. WEBB RE: SAME (.2); REVISE AND EDIT MEMORANDUM IN SUPPORT OF MOTION TO STRIKE DEMCHICK INTERNATIONAL DAMAGES OPINION (.2); DRAFT OPPOSITION TO GLOBAL MOTION FOR SANCTIONS BASED ON GRACE CORPORATE DESIGNEE DEPOSITION (3.3); MEET WITH M. DEVINNE RE: LEGAL ARGUMENTS IN OPPOSITION TO MOTION FOR SANCTIONS (.4) |
| WEBB, G. STEWART, JR. | 2/12/2010 | 2.10 | 635.00 | 1,333.50 | REVIEW REVISED SUMMARY JUDGMENT MOTION MEMO AND AFFIDAVIT; REVIEW INFORMATION RE ENTITIES; DISCUSS SAME WITH CM MALLON (1.2); TELEPHONE FINKE RE STATUS AND E-MAIL (.3); DISCUSS SANCTION MOTION WITH MALLON AND M.MANECHE (.6) |
| WEBB, G. STEWART, JR. | 2/13/2010 | 0.30 | 635.00 | 190.50 | REVIEW SPEND RE PERU |
| MALLON, COLLEEN M. | 2/14/2010 | 0.30 | 415.00 | 124.50 | REVIEW MATERIAL PROVIDED BY J. PONCHER RE: RIPON, SAP REPORTS CREATED BY M. BLESSING AND RESPOND TO S. WEBB'S EMAIL RE: REPORT |
| WEBB, G. STEWART, JR. | 2/14/2010 | 0.20 | 635.00 | 127.00 | E-MAILS RE SPEND |
| BURDICK, TODD A. | 2/15/2010 | 3.50 | 180.00 | 630.00 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 11TH PRODUCTION OF MATERIAL |
| DE VINNE, MICHAEL J. | 2/15/2010 | 8.40 | 360.00 | 3,024.00 | RESEARCH AND DRAFT ARGUMENTS IN OPPOSITION TO MOTION FOR SANCTIONS |

| DE VINNE, MICHAEL J. | 2/15/2010 | 0.50 | 360.00 | 180.00 | FINALIZE SUMMARY JUDGMENT MOTION FOR FILING |
|---|---|---|---|---|---|
| MAJOR, ALEXANDER W. | 2/15/2010 | 0.40 | 285.00 | 114.00 | IDENTIFYING PRIV. DOCUMENTS AND LOCATION OF PRIV DOCUMENTS FOR C. MALLON; UPDATED CROSS REFERENCE CHART |
| MALLON, COLLEEN M. | 2/15/2010 | 4.30 | 415.00 | 1,784.50 | REVIEW/ANALYSIS OF DOCUMENTS RE: SPEND BY PERU OFFICE AND TELEPHONE CALL WITH D. KUCHINSKY RE: SAME (2.6); PROOF PRIVILEGE LOG (.4); IDENTIFY EXHIBITS TO LIST IN PRETRIAL (.8); MEETING WITH M. DEVINNE RE: SUMMARY JUDGMENT MOTION AND OPPOSITION TO MOTIONS FOR SANCTIONS (.1); MEETING WITH M. MANECHE RE: OPPOSITION TO MOTION FOR SANCTIONS (.1); EMAILS TO M. RODRIGUEZ RE: TRANSLATING INVOICES FROM PERU (.1); FINALIZE SAP REPORTS FOR PRODUCTION (.2) |
| MANECHE, MARK D. | 2/15/2010 | 3.90 | 420.00 | 1,638.00 | DRAFT, REVISE AND EDIT MEMORANDUM IN OPPOSITION TO GLOBAL MOTION FOR SANCTIONS OR TO COMPEL CORPORATE DESIGNEE DEPOSITION (3.6); MEET WITH M. DEVINNE RE: LEGAL ARGUMENTS IN OPPOSITION TO SAME (.2); MEET WITH G.S. WEBB RE: SAME (.1) |
| WEBB, G. STEWART, JR. | 2/15/2010 | 1.50 | 635.00 | 952.50 | E-MAILS RE SPEND; DISCUSS WITH CM MALLON (1.1); REVIEW RESPONSE TO BANKRUPTCY ARCHITECT; DISCUSS WITH D.BUSHNAQ (.2); DISCUSS WITH M.MANECHE RE SANCTIONS MOTION (.2) |
| BURDICK, TODD A. | 2/16/2010 | 1.20 | 0.00 | 0.00 | PER COLLEEN MALLON, CONTINUE CODING DOCUMENTS DEEMED TO BE OF PRIORITY IN THIS MATTER FROM THE 11TH PRODUCTION OF MATERIAL |
| COLLINS, JANE R. | 2/16/2010 | 2.90 | 195.00 | 565.50 | PREPARE EXHIBITS FOR FILING OF MEMO IN SUPPORT OF MOTION TO EXCLUDE DEMCHICK'S OPINION (1.0); PREPARE 218 INVOICES FOR PRODUCTION THIS WEEK (.9); MEET WITH ALEX MAJOR REGARDING DEFENDANT TRIAL EXHIBIT LIST PREPARATION (.2); CODE DOCUMENTS FROM THE 10TH PRODUCTION OF MATERIAL (.6); CORRESPONDENCE WITH PRACTICE TECH AND ATTORNEYS REGARDING HAVING DOCUMENTS FROM PRIVILEGE LOG PLACED IN ONE CENTRAL LOCATION FOR ATTORNEY REVIEW (.2) |
| DE VINNE, MICHAEL J. | 2/16/2010 | 0.20 | 360.00 | 72.00 | REVIEW GLOBAL'S MOTION FOR SUMMARY JUDGMENT |
| DE VINNE, MICHAEL J. | 2/16/2010 | 0.10 | 0.00 | 0.00 | CONFER WITH C. MALLON REGARDING GLOBAL'S SUMMARY JUDGMENT MOTION |
| DE VINNE, MICHAEL J. | 2/16/2010 | 4.90 | 360.00 | 1,764.00 | RESEARCH AND DRAFT ARGUMENT IN OPPOSITION TO MOTION FOR SANCTIONS; TRANSMIT TO M. MANECHE |
| GENDRON, ANDREW | 2/16/2010 | 2.00 | 545.00 | 1,090.00 | REVIEW OF MOTION FOR SANCTIONS; DISCUSSION OF SAME WITH MESSRS. DE VINNE AND MANECHE; AND REVIEW AND COMMENT ON DRAFT RESPONSE |
| MAJOR, ALEXANDER W. | 2/16/2010 | 1.40 | 285.00 | 399.00 | PREP FOR MEETING WITH C. MALLON (.5); MEETING WITH C. MALLON ON TRIAL PREP AND DOCUMENT PRODUCTION (.5); REVIEWED INVOICES TO REMOVE NON RELEVANT DOCUMENTS (.3); OVERSAW LOADING OF DOCUMENTS INTO SERVER (.1) |
| MAJOR, ALEXANDER W. | 2/16/2010 | 0.20 | 0.00 | 0.00 | COORDINATED THE INTERNAL PRDUCTION OF PRIVILEGED DOCUMENTS INTO ONE LOCATION WITH PRACTICE TECH |
| MAJOR, ALEXANDER W. | 2/16/2010 | 2.20 | 285.00 | 627.00 | REVIEW OF MIKE JONES DEPO PREP BINDER FOR TRIAL EXHIBITS |
| MAJOR, ALEXANDER W. | 2/16/2010 | 0.20 | 285.00 | 57.00 | MEETING WITH J. COLLINS RE: EXHIBITS LIST |
| MAJOR, ALEXANDER W. | 2/16/2010 | 0.40 | 285.00 | 114.00 | OVERSAW FILING OF MOTION TO STRIKE AND MSJ |
| MALLON, COLLEEN M. | 2/16/2010 | 8.10 | 415.00 | 3,361.50 | DESIGNATE TESTIMONY FROM H. AMBROSE DEPOSITION FOR PRETRIAL (.42); MEETING WITH A. MAJOR RE: DEPOSITION DESIGNATIONS AND IDENTIFYING EXHIBITS FOR PRETRIAL (.7); TELEPHONE CALL WITH S. WEBB, R. FINKE AND D. KUCHINSKY RE: ADDITIONAL SPEND (.5); FOLLOW-UP MEETING WITH S. WEBB RE: SAME (.1); FORWARD MOTIONS AND SUPPORTING PAPERS TO PLAINTIFF (.1); REVIEW PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT AND DISCUSSIONS WITH S. WEBB RE: SAME (.8); EDIT/REVIEW OPPOSITION TO MOTIONS FOR SANCTIONS (1.7) |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| MANECHE, MARK D. | 2/16/2010 | 6.60 | 420.00 | 2,772.00 | DRAFT, REVISE AND EDIT MEMORANDUM IN OPPOSITION TO GLOBAL MOTION FOR SANCTIONS OR TO COMPEL CORPORATE DESIGNEE DEPOSITION (4.4); MEET WITH A. GENDRON RE: LEGAL ARGUMENTS IN OPPOSITION TO SAME (.1); RESEARCH ON CASE LAW FOR OPPOSITION TO MOTION FOR SANCTIONS (.6); REVIEW FINAL GRACE PARTIAL SUMMARY JUDGMENT PAPERS AND MOTION TO STRIKE DEMCHICK INTERNATIONAL DAMAGES OPINION PAPERS AND PREPARE SAME FOR FILING (.7); MEET WITH M. DEVINNE RE: LEGAL ARGUMENTS IN OPPOSITION TO GLOBAL MOTION FOR SANCTIONS (.3); READ AND ANALYZE GLOBAL'S PARTIAL SUMMARY JUDGMENT MEMORANDUM (.5) |
| REYES, CLAUDIA | 2/16/2010 | 2.50 | 255.00 | 637.50 | CODING OF PLAINTIFF'S PRODUCTIONS. |
| SCOTT, TRACEY M. | 2/16/2010 | 1.80 | 0.00 | 0.00 | CONVERT GRACE PRIV LOG ITEMS TO TIFF FORMAT - N. BAGWANDEEN |
| WEBB, G. STEWART, JR. | 2/16/2010 | 1.60 | 635.00 | 1,016.00 | DISCUSS WITH CM MALLON RE SPEND; CONFERENCE CALL WITH CLIENT RE SAME (1.1); DISCUSS WITH M. MANECHE RE OPPOSITION SANCTIONS/COMPEL (.2); TELEPHONE LIBOWITZ AND DISCUSS WITH MALLON (.3) |
| BAGWANDEEN, NAMRATA R. | 2/17/2010 | 1.80 | 0.00 | 0.00 | UPLOAD DOCUMENTS TO IPRO AND RUN PRODUCTION BUILD |
| COLLINS, JANE R. | 2/17/2010 | 5.60 | 195.00 | 1,092.00 | CODE DOCUMENTS FROM THE 10TH PRODUCTION OF MATERIAL (4.8); UPDATE DEFENDANTS' TRIAL EXHIBIT CHART WITH DOCUMENTS FROM JONES DEPO PREP (.5); OBTAIN VARIOUS PLEADINGS FOR ATTORNEY REVIEW (.3) |
| DE VINNE, MICHAEL J. | 2/17/2010 | 0.30 | 0.00 | 0.00 | DISCUSS NEGATIVE DEFENSE AND OTHER ISSUES WITH A. GENDRON |
| DE VINNE, MICHAEL J. | 2/17/2010 | 5.80 | 360.00 | 2,088.00 | RESEARCH ISSUES FOR RESPONSE TO GLOBAL'S MOTION FOR SUMMARY JUDGMENT |
| DE VINNE, MICHAEL J. | 2/17/2010 | 2.80 | 360.00 | 1,008.00 | RESEARCH NEGATIVE DEFENSE ISSUES |
| GENDRON, ANDREW | 2/17/2010 | 0.70 | 545.00 | 381.50 | REVIEW AND COMMENT ON DRAFT RESPONSE TO MOTION FOR SANCTIONS |
| GENDRON, ANDREW | 2/17/2010 | 0.40 | 545.00 | 218.00 | CALL TO S. WEBB RE: SETTLEMENT NEGOTIATIONS |
| GENDRON, ANDREW | 2/17/2010 | 2.50 | 545.00 | 1,362.50 | REVIEW AND ANALYSIS OF GLOBAL MPSJ |
| GENDRON, ANDREW | 2/17/2010 | 0.40 | 545.00 | 218.00 | DISCUSSION OF GLOBAL MOTION WITH MR. DE VINNE |
| MAJOR, ALEXANDER W. | 2/17/2010 | 0.10 | 0.00 | 0.00 | CALL TO CHAMBERS TO ASK IF COURTESY COPY IS NEEDED OF DEFS' MOTIONS |
| MAJOR, ALEXANDER W. | 2/17/2010 | 1.30 | 285.00 | 370.50 | BEGAN CATEGORIZING BRIAN CHAMPLIN DOCUMENTS TAGGED FOR TRIAL EXHIBITS |
| MAJOR, ALEXANDER W. | 2/17/2010 | 3.50 | 285.00 | 997.50 | REVIEW OF JOHN ABRAHAMSON DEPO PREP BINDERS FOR TRIAL EXHIBITS |
| MAJOR, ALEXANDER W. | 2/17/2010 | 0.50 | 285.00 | 142.50 | CATEGORIZED MIKE JONES DOCUMENTS TAGGED FOR TRIAL EXHIBITS |
| MALLON, COLLEEN M. | 2/17/2010 | 7.90 | 415.00 | 3,278.50 | REVIEW A. GENDRON'S EDITS TO OPPOSITION TO MOTION FOR SANCTIONS (.2); DRAFT COVER LETTER RE: SUPPLEMENTAL PRODUCTION AND PERU SPEND (1.2); ANALYSIS/REVIEW OF PLAINTIFF'S MEMORANDUM IN SUPPORT OF SJ MOTION (3.7); MEETING WITH S. WEBB AND M. MANECHE RE: OPPOSITION TO MOTION FOR SANCTIONS AND RESPONSE TO SJ MOTION (.7); MEETING WITH S. WEBB RE: SETTLEMENT TALKS AND CONFERENCE CALL WITH R. FINKE AND D. KUCHINSKY RE: SAME (1.0); MEETINGS WITH S. WEBB RE: DISCUSSION WITH LIBOWITZ AND NEXT STEPS (.6); REVIEW/EDIT DRAFT OPPOSITION TO MOTION FOR SANCTIONS (.5) |
| MANECHE, MARK D. | 2/17/2010 | 5.30 | 420.00 | 2,226.00 | MEET WITH G.S. WEBB AND C. MALLON RE: REVISING GRACE OPPOSITION TO MOTION FOR SANCTIONS AND GRACE SUMMARY JUDGMENT OPPOSITION STRATEGY (.8); MEET WITH M. DEVINNE RE: SAME (.1); REVISE AND EDIT MEMORANDUM IN OPPOSITION TO MOTION FOR SANCTIONS OR TO COMPEL FURTHER CORPORATE DESIGNEE DEPOSITION (4.4) |
| RODRIGUEZ, MARIA E. | 2/17/2010 | 0.30 | 0.00 | 0.00 | TRANSLATE INVOICE ITEMS FROM SPANISH |
| WEBB, G. STEWART, JR. | 2/17/2010 | 4.30 | 635.00 | 2,730.50 | REVIEW AND REVISE OPPOSITION RE GLOBAL MOTION FOR SANCTIONS; DISCUSS SAME WITH CM MALLON & M.MANECHE (1.6); ANALYSIS RE GLOBAL SUMMARY JUDGMENT MOTION ISSUES (.4); ANALYSIS RE GRACE SUMMARY JUDGMENT MOTION ISSUES (.6); SETTLEMENT ANALYSIS; CONFERENCE CALL WITH CLIENT RE SETTLEMENT; DISCUSS WITH MALLON; TELEPHONE LIBOWITZ; E-MAIL RE SAME (1.7) |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| BAGWANDEEN, NAMRATA R. | 2/18/2010 | 3.40 | 0.00 | 0.00 | BURN DOCUMENT PRODUCTION; PULL PRIVILEGE DOCUMENTS AS SPECIFIED; COORDINATE IMAGE EXTRACTION AND UPLOAD TO NEW IPRO COLLECTION; RENAME DOCUMENTS TO GRACEPRIV NUMBERING AS REQUESTED BY AMAJOR |
| BURDICK, TODD A. | 2/18/2010 | 1.10 | 180.00 | 198.00 | PER COLLEEN MALLON, COMPLETE CODING PROJECT |
| COLLINS, JANE R. | 2/18/2010 | 4.50 | 195.00 | 877.50 | UPDATE DEFENDANTS' TRIAL EXHIBIT CHART WITH DOCUMENTS FROM ABRAHAMSON DEPO PREP (1.1); CORRESPONDENCE AND REVIEW OF AND REGARDING PRIVILEGE LOG DOCUMENTS DATABASE (.5); CODE DOCUMENTS FROM THE 10TH PRODUCTION OF MATERIAL (2.9) |
| DE VINNE, MICHAEL J. | 2/18/2010 | 1.20 | 360.00 | 432.00 | MEET WITH G.S. WEBB, C. MALLON, A. GENDRON, M. MANECHE, A. MAJOR TO DISCUSS PRETRIAL AND OTHER ISSUES |
| DE VINNE, MICHAEL J. | 2/18/2010 | 7.50 | 360.00 | 2,700.00 | RESEARCH AND DRAFT OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| GENDRON, ANDREW | 2/18/2010 | 1.50 | 545.00 | 817.50 | REVIEW AND COMMENT ON REVISED RESPONSE TO MOTION FOR SANCTIONS |
| GENDRON, ANDREW | 2/18/2010 | 2.20 | 545.00 | 1,199.00 | CONSIDERATION OF RULING ON MOTION FOR PROTECTIVE ORDER AND DISCUSSIONS OF SAME AND OF SETTLEMENT DISCUSSIONS WITH MR. WEBB AND M. MALLON |
| GENDRON, ANDREW | 2/18/2010 | 1.30 | 545.00 | 708.50 | CONFERENCE WITH MESSRS. WEBB, DE VINNE, MANECHE, AND MAJOR AND MS. MALLON RE: DESIGNEE DEPOSITION AND PRETRIAL ORDER |
| MAJOR, ALEXANDER W. | 2/18/2010 | 0.20 | 0.00 | 0.00 | ANSWERING QUESTIONS RE: EXHIBITS LIST |
| MAJOR, ALEXANDER W. | 2/18/2010 | 0.20 | 285.00 | 57.00 | OVERSEEING PRODUCTION OF INVOICES; LETTER TO PLAINTIFFS |
| MAJOR, ALEXANDER W. | 2/18/2010 | 1.30 | 285.00 | 370.50 | MEETING ABOUT PRETRIAL STATEMENTS, MOTION TO CLARIFY AND OTHER PRETRIAL DELEGATIONS OF WORK |
| MAJOR, ALEXANDER W. | 2/18/2010 | 0.90 | 0.00 | 0.00 | BRIAN CHAMPLIN DOCUMENTS REVIEW FOR TRIAL EXHIBITS |
| MAJOR, ALEXANDER W. | 2/18/2010 | 0.10 | 285.00 | 28.50 | PHONE CALL TO CLERK REQUESTING COPY OF ORDER DENYING PROTECTIVE ORDER; EMAILS TO C. MALLON |
| MALLON, COLLEEN M. | 2/18/2010 | 4.60 | 415.00 | 1,909.00 | MEETING WITH S. WEBB AND A. GENDRON RE: SETTLEMENT; REVIEW TOPICS IN CORPORATE DESIGNEE DEPOSITION AND CREATE OUTLINE RE: SAME (3.2); MEETING WITH S. WEBB, A. GENDRON, M. MANCHE, M. DE VINNE AND A. MAJOR RE: CORPORATE DESIGNEE DEPOSITION, SJ MOTION AND PRETRIAL WORK (1.2); EDIT OPPOSITION TO MOTION FOR SANCTIONS AND FORWARD SAME TO CLIENT (.2) |
| MANECHE, MARK D. | 2/18/2010 | 3.30 | 420.00 | 1,386.00 | REVISE AND EDIT MEMORANDUM IN OPPOSITION TO MOTION FOR SANCTIONS OR TO COMPEL FURTHER GRACE CORPORATE DESIGNEE DEPOSITION (1.4); MEET WITH G.S. WEBB, A. GENDRON AND C. MALLON RE: DENIAL OF GRACE CORPORATE DESIGNEE DEPOSITION PROTECTIVE ORDER MOTION AND STRATEGY IN LIGHT OF SAME (.5); MEET WITH GRACE TRIAL TEAM RE: PREPARING FOR FURTHER GRACE CORPORATE DESIGNEE DEPOSITION, PREPARING PRETRIAL STATEMENT AND MOVING FOR CLARIFICATION OF ORDER DENYING GRACE PROTECTIVE ORDER MOTION (1.3); E-MAILS FROM C. MALLON RE: FURTHER GRACE CORPORATE DESIGNEE DEPOSITION (.1) |
| REYES, CLAUDIA | 2/18/2010 | 2.00 | 255.00 | 510.00 | CODING OF PLAINTIFF'S PRODUCTIONS. |
| RODRIGUEZ, MARIA E. | 2/18/2010 | 0.40 | 0.00 | 0.00 | TRANSLATE INVOICES |
| WEBB, G. STEWART, JR. | 2/18/2010 | 4.80 | 635.00 | 3,048.00 | ATTENTION TO AUDIT LETTER RESPONSE (.1); REVIEW REVISED OPPOSITION RE SANCTIONS MOTION (.5); TELEPHONE LIBOWITZ RE SETTLEMENT, TELEPHONE R.FINKE, D.KUCHINSKY RE SAME; DISCUSS WITH CM MALLON (1.6); DISCUSS WITH MALLON, A.GENDRON AND M.MANECHE RE RULING IN MOTION FOR PROTECTIVE ORDER AND CORP. DESIGNEE DEPO; TELEPHONE KUCHINSKY RE SAME; REVIEW NOTICE AND ANALYSIS (2.4); TELEPHONE SHERMAN RE STATUS (.2) |
| COLLINS, JANE R. | 2/19/2010 | 0.50 | 195.00 | 97.50 | PREPARE EXHIBITS FOR OPPOSITION TO BE FILED TODAY IN HOWARD COUNTY |
| MALLON, COLLEEN M. | 2/19/2010 | 2.80 | 415.00 | 1,162.00 | FINAL REVIEW OF OPPOSITION TO MOTION FOR SANCTIONS; EDIT/REVISE SETTLEMENT AGREEMENT; DRAFT LETTER TO COURT RE: SETTLEMENT WITH GLOBAL |
| MANECHE, MARK D. | 2/19/2010 | 1.20 | 0.00 | 0.00 | REVISE AND EDIT GRACE MEMORANDUM IN OPPOSITION TO MOTION FOR SANCTIONS AND PREPARE SAME FOR FILING |

| TIMEKEEPER | DATE | HRS | RATE | AMT | NARRATIVE |
|---|---|---|---|---|---|
| WEBB, G. STEWART, JR. | 2/19/2010 | 0.80 | 635.00 | 508.00 | ATTENTION TO AUDIT UPDATE LETTER; TELEPHONE R.FINKE AND PWC RE SAME |
| WEBB, G. STEWART, JR. | 2/20/2010 | 2.90 | 635.00 | 1,841.50 | REVISE LETTER TO COURT RE STATUS; E-MAILS RE SAME (.3); REVISE AUDIT LETTER UPDATE (.3); REVISE SETTLEMENT AGREEMENT AND DRAFT DISMISSAL STIPULATION; E-MAILS RE SAME (2.3) |
| CUMBIE, JAMES E. | 2/22/2010 | 0.30 | 0.00 | 0.00 | REVIEW AUDIT LETTER |
| GENDRON, ANDREW | 2/22/2010 | 0.80 | 0.00 | 0.00 | CONFERENCES WITH MR. WEBB AND MS. MALLON RE: CONSUMMATION OF SETTLEMENT WITH AMBROSE |
| MALLON, COLLEEN M. | 2/22/2010 | 0.80 | 415.00 | 332.00 | EDIT/REVISE SETTLEMENT AGREEMENT (.2); REVIEW AUDIT RESPONSE LETTER (.1); MEETING WITH S. WEBB AND A. GENDRON RE: SUBMITTING LETTER TO COURT RE: SETTLEMENT (.4); GET IST OF SUBS ATTACHED TO FORM 10-K (.1) |
| WEBB, G. STEWART, JR. | 2/22/2010 | 3.10 | 635.00 | 1,968.50 | ATTENTION TO SETTLEMENT MATTERS; E-MAILS RE SAME; TELEPHONE FROM LIBOWITZ; TELEPHONE R.FINKE (PHONEMAIL); TELEPHONE D.KUCHINSKY; DISCUSS WITH CM MALLON (2.8); EDIT AUDIT LETTER RESPONSE; TELEPHONE FINKE (.3) |
| MALLON, COLLEEN M. | 2/23/2010 | 0.20 | 415.00 | 83.00 | MEETINGS WITH S. WEBB RE: STATUS OF SETTLEMENT AGREEMENT AND NEXT STEPS |
| WEBB, G. STEWART, JR. | 2/23/2010 | 0.40 | 635.00 | 254.00 | REVISE AGREEMENT; E-MAIL RE SETTLEMENT; DISCUSS WITH CM MALLON RE STATUS |
| WEBB, G. STEWART, JR. | 2/24/2010 | 0.30 | 635.00 | 190.50 | E-MAILS RE SETTLEMENT; TELEPHONE CM MALLON RE SAME |
| MALLON, COLLEEN M. | 2/25/2010 | 1.40 | 415.00 | 581.00 | MEETING WITH S. WEBB RE: DRAFTING JOINT MOTION FOR STAY OF PROCEEDINGS; DRAFT SAME AND PROPOSED ORDER |
| WEBB, G. STEWART, JR. | 2/25/2010 | 2.00 | 635.00 | 1,270.00 | REVIEW CLIENT COMMENTS ON SETTLEMENT AGREEMENT AND MAKE REVISIONS (1.2); REVIEW DRAFT MOTION FOR STAY; E-MAILS RE SAME (.4); TELEPHONE M.LIBOWITZ; E-MAILS RE SETTLEMENT (.4) |
| MAJOR, ALEXANDER W. | 2/26/2010 | 0.20 | 285.00 | 57.00 | OVERSAW FILING/SERVICE OF JOINT MOTION TO STAY |
| MAJOR, ALEXANDER W. | 2/26/2010 | 0.60 | 0.00 | 0.00 | LOOKING FOR 180K INVESTIGATION EMAILS FOR C. MALLON |
| MALLON, COLLEEN M. | 2/26/2010 | 0.50 | 415.00 | 207.50 | TELEPHONE CALL WITH D. KUCHINSKY RE: P. MIKESKA'S INVOLVEMENT; MEETING WITH S. WEBB RE: SAME |
| WEBB, G. STEWART, JR. | 2/26/2010 | 1.40 | 635.00 | 889.00 | TELEPHONE M.LIBOWITZ AND R.FINKE RE SETTLEMENT; REVIEW LIBOWITZ COMMENT ON DRAFT AGREEMENT; E-MAILS RE BANKRUPTCY ISSUES; DISCUSS WITH CM MALLON; REVIEW GLOBAL REVISIONS AND E-MAIL RE SAME |
| MAJOR, ALEXANDER W. | 2/27/2010 | 1.10 | 0.00 | 0.00 | REVIEW OF P. MIKESKA/H. AMBROSE DOCUMENTS FOR C. MALLON |
| WEBB, G. STEWART, JR. | 2/27/2010 | 0.40 | 635.00 | 254.00 | REVIEW SHELNITZ ERRATA SHEET AND E-MAIL RE SAME (.3); E-MAILS RE EXPERT INVOICE (.1) |
| MALLON, COLLEEN M. | 2/28/2010 | 0.50 | 415.00 | 207.50 | REVIEW EDITS/CHANGES TO SETTLEMENT AGREEMENT AND EMAIL S. WEBB RE: SAME (.3); LOCATE DOCUMENTS RE: P. MIKESKA (.2) |
| WEBB, G. STEWART, JR. | 2/28/2010 | 0.70 | 635.00 | 444.50 | REVISE SETTLEMENT AGREEMENT AND E-MAILS RE SAME |
| | | | | 155,521.50 | |

*Advice in Connection with Preparation of Fee Application*

| TIMEKEEPER | DATE | HRS | RATE | AMT | NARRATIVE |
|---|---|---|---|---|---|
| BOUYEA, LAURA S. | 2/1/2010 | 0.40 | 0.00 | 0.00 | REVIEW AUDITORS' REPORT AND CORRESPOND WITH D. BUSHNAQ RE: SAME |
| BUSHNAQ, DAREK S. | 2/1/2010 | 0.30 | 0.00 | 0.00 | CONFERENCES WITH L. BOUYEA RE: OCTOBER 2009 FEES; REVIEW FEE AUDITOR'S REPORT RE: 34TH INTERIM PERIOD |
| BOUYEA, LAURA S. | 2/3/2010 | 0.10 | 0.00 | 0.00 | CORRESPOND WITH D. BUSHNAQ RE: RESPONSE TO FEE AUDITOR |
| BUSHNAQ, DAREK S. | 2/3/2010 | 0.40 | 0.00 | 0.00 | TELEPHONE CALLS WITH S. WEBB AND L. BOUYEA RE: RESPONSE TO FEE AUDITOR'S REPORT RE: 34TH QUARTERLY FEE APPLICATION |
| BOUYEA, LAURA S. | 2/14/2010 | 2.20 | 285.00 | 627.00 | PREPARE RESPONSE TO FEE AUDITOR (2.1); CORRESPOND WITH D. BUSHNAQ RE: SAME (.1) |
| BUSHNAQ, DAREK S. | 2/14/2010 | 0.10 | 0.00 | 0.00 | CONFERENCE WITH L. BOUYEA RE: RESPONSE TO FEE AUDITOR'S REPORT RE: THIRTY-FOURTH QUARTERLY FEE APPLICATION |

| | | | | | |
|---|---|---|---|---|---|
| BOUYEA, LAURA S. | 2/15/2010 | 0.40 | 0.00 | 0.00 | CORRESPOND WITH D. BUSHNAQ RE: RESPONSE TO AUDITORS REPORT (.2); REVIEW AND REVISE RE: SAME (.2) |
| BUSHNAQ, DAREK S. | 2/15/2010 | 0.90 | 0.00 | 0.00 | REVIEW AND REVISE RESPONSE TO FEE AUDITOR'S REPORT RE: 34TH QUARTERLY FEE APPLICATION (.7); CONFERENCE WITH L. BOUYEA RE: SAME (.2) |
| BOUYEA, LAURA S. | 2/16/2010 | 0.50 | 0.00 | 0.00 | REVIEW AND REVISE RESPONSE TO AUDIT REPORT; CORRESPOND WITH D. BUSHNAQ RE: SAME |
| BUSHNAQ, DAREK S. | 2/16/2010 | 0.40 | 380.00 | 152.00 | REVIEW AND REVISE RESPONSE TO FEE AUDITOR'S REPORT RE: 34TH QUARTERLY APPLICATION (.2); CONFERENCE WITH L. BOUYEA RE: SAME (.2) |
| BOUYEA, LAURA S. | 2/22/2010 | 0.40 | 0.00 | 0.00 | CORRESPOND WITH BUSHNAQ RE 34TH QUARTERLY APPLICATION (0.3); TELEPHONE CALL TO BARANASKAS RE: DECEMBER TIME (0.1) |
| BUSHNAQ, DAREK S. | 2/22/2010 | 0.60 | 0.00 | 0.00 | CONFERENCE WITH L. BOUYEA; REVIEW MATERIALS RE: OCTOBER 2009 FEE REQUEST |
| BOUYEA, LAURA S. | 2/23/2010 | 4.70 | 0.00 | 0.00 | CORRESPOND WITH D. BUSHNAQ RE: STATUS (0.2), REVIEW AND REVISE OCTOBER FEE REPORT (4.5) |
| BUSHNAQ, DAREK S. | 2/23/2010 | 0.20 | 0.00 | 0.00 | CONFERENCES WITH L. BOUYEA RE: OCTOBER 2009 MONTHLY FEE STATEMENT |
| BOUYEA, LAURA S. | 2/24/2010 | 2.70 | 0.00 | 0.00 | REVIEW AND REVISE OCTOBER FEE APPLICATION (1.3), CORRESPOND WITH D. BUSHNAQ RE: THE SAME (0.8), CORRESPOND WITH P. BARANAUSKAS RE: THE SAME (0.6) |
| BUSHNAQ, DAREK S. | 2/24/2010 | 2.20 | 380.00 | 836.00 | REVIEW AND REVISE OCTOBER 2009 FEE REQUEST DOCUMENTS (1.1); CONFERENCES WITH L. BOUYEA RE: SAME (1.1) |
| BOUYEA, LAURA S. | 2/25/2010 | 1.00 | 0.00 | 0.00 | CORRESPOND WITH P. BARANAUSKAS RE: STATUS (0.2), REVIEW AND REVISE APP. (0.2), CORRESPOND WITH D. BUSHNAQ RE: APPLICATION (0.6) |
| BUSHNAQ, DAREK S. | 2/25/2010 | 0.60 | 0.00 | 0.00 | CONFERENCES WITH L. BOUYEA RE: W.R. GRACE OCTOBER 2009 FEE REQUEST |
| BOUYEA, LAURA S. | 2/26/2010 | 2.20 | 0.00 | 0.00 | REVIEW, REVISE AND FILE OCTOBER FEE STATEMENT (0.8), CORRESPOND WITH D. BUSHNAQ RE: THE SAME (1.1), CORRESPOND WITH L. OBERHOLZER RE: THE SAME (0.3) |
| BUSHNAQ, DAREK S. | 2/26/2010 | 1.40 | 0.00 | 0.00 | CONFERENCES WITH L. BOUYEA (1.1); S. WEBB (.3) RE: PREPARATION OF OCTOBER 2009 FEE APPLICATION |
| | | | | 1,615.00 | |
| | | | | **157,136.50** | |

* In the interest of billing judgment, $14,284.50 was written off for the period February 1, 2010 through February 28, 2010
These fees reflect these reductions. Therefore, the fees cannot be replicated by multiplying the hours billed by the billing rate.

Monthly Statement of Venable LLP
Expense Detail February 1, 2010 through February 28, 2010

| Date | Description | Amount | Detail |
|---|---|---|---|
| 2/3/2010 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 19.49 | UPS - MR. SCOTT COLLETT, 7111 DARCIE DRIVE, HAMILTON, OH 45011 |
| 2/16/2010 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 29.25 | LASER COURIER |
| 2/16/2010 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 29.25 | LASER COURIER |
| 2/16/2010 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 4.44 | LASER COURIER |
| 2/19/2010 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 29.25 | LASER COURIER |
| 2/19/2010 | COMMERCIAL MESSENGER / DELIVERY SERVICES | 29.25 | LASER COURIER |
| | | 140.93 | |
| 2/3/2010 | CONFERENCING SERVICES | 3.26 | C MALLON - 1/27/10 - CONFERENCING SERVICES |
| 2/17/2010 | CONFERENCING SERVICES | 5.80 | C MALLON - 2/11/10 - CONFERENCING SERVICES |
| 2/24/2010 | CONFERENCING SERVICES | 2.97 | G WEBB - 2/16/10 - CONFERENCING SERVICES |
| 2/24/2010 | CONFERENCING SERVICES | 4.03 | G WEBB - 2/17/10 - CONFERENCING SERVICES |
| | | 16.06 | |
| 2/22/2010 | EXPERT FEES & EXPENSES | 1,420.00 | EXPERT WITNESS SERVICES OF WILLIAM G. MILLER |
| | | 1,420.00 | |
| 2/2/2010 | INTERNAL REPRODUCTION COSTS | 0.20 | PHOTOCOPIES MADE BY VERMETTE, DIANE M. |
| 2/4/2010 | INTERNAL REPRODUCTION COSTS | 0.40 | PHOTOCOPIES MADE BY VERMETTE, DIANE M. |
| 2/9/2010 | INTERNAL REPRODUCTION COSTS | 1.00 | PHOTOCOPIES MADE BY MANECHE, MARK D. |
| 2/11/2010 | INTERNAL REPRODUCTION COSTS | 1.00 | PHOTOCOPIES MADE BY MALLON, COLLEEN M. |
| 2/12/2010 | INTERNAL REPRODUCTION COSTS | 28.40 | PHOTOCOPIES MADE BY VERMETTE, DIANE M. |
| 2/12/2010 | INTERNAL REPRODUCTION COSTS | 0.40 | PHOTOCOPIES MADE BY TESAR, DAWN S. |
| 2/16/2010 | INTERNAL REPRODUCTION COSTS | 0.20 | PHOTOCOPIES MADE BY VERMETTE, DIANE M. |
| 2/16/2010 | INTERNAL REPRODUCTION COSTS | 5.40 | PHOTOCOPIES MADE BY MALLON, COLLEEN M. |
| 2/16/2010 | INTERNAL REPRODUCTION COSTS | 1.20 | PHOTOCOPIES MADE BY MANECHE, MARK D. |
| 2/16/2010 | INTERNAL REPRODUCTION COSTS | 57.60 | PHOTOCOPIES MADE BY MANECHE, MARK D. |
| 2/18/2010 | INTERNAL REPRODUCTION COSTS | 0.10 | PHOTOCOPIES MADE BY GENDRON, ANDREW |
| 2/19/2010 | INTERNAL REPRODUCTION COSTS | 9.90 | PHOTOCOPIES MADE BY MANECHE, MARK D. |
| 2/22/2010 | INTERNAL REPRODUCTION COSTS | 0.10 | PHOTOCOPIES MADE BY VERMETTE, DIANE M. |
| 2/22/2010 | INTERNAL REPRODUCTION COSTS | 0.10 | PHOTOCOPIES MADE BY VERMETTE, DIANE M. |
| 2/22/2010 | INTERNAL REPRODUCTION COSTS | 0.90 | PHOTOCOPIES MADE BY VERMETTE, DIANE M. |
| 2/22/2010 | INTERNAL REPRODUCTION COSTS | 0.40 | PHOTOCOPIES MADE BY VERMETTE, DIANE M. |
| 2/22/2010 | INTERNAL REPRODUCTION COSTS | 0.20 | PHOTOCOPIES MADE BY VERMETTE, DIANE M. |
| 2/24/2010 | INTERNAL REPRODUCTION COSTS | 8.40 | PHOTOCOPIES MADE BY VERMETTE, DIANE M. |
| 2/26/2010 | INTERNAL REPRODUCTION COSTS | 1.10 | PHOTOCOPIES MADE BY HARPER, JANICE M. |
| | | 117.00 | |
| 2/1/2010 | LEGAL RESEARCH/WESTLAW | 566.10 | MICHAEL J. DE VINNE |
| 2/1/2010 | LEGAL RESEARCH/WESTLAW | 42.22 | ANDREW GENDRON |
| 2/2/2010 | LEGAL RESEARCH/WESTLAW | 516.30 | MICHAEL J. DE VINNE |
| 2/3/2010 | LEGAL RESEARCH/WESTLAW | 507.45 | MICHAEL J. DE VINNE |
| 2/4/2010 | LEGAL RESEARCH/WESTLAW | 86.85 | MICHAEL J. DE VINNE |
| 2/7/2010 | LEGAL RESEARCH/WESTLAW | 131.09 | ANDREW GENDRON |
| 2/8/2010 | LEGAL RESEARCH/WESTLAW | 972.95 | ANDREW GENDRON |

| Date | Description | Amount | Detail |
|---|---|---|---|
| 2/9/2010 | LEGAL RESEARCH/WESTLAW | 7.50 | MICHAEL J. DE VINNE |
| 2/9/2010 | LEGAL RESEARCH/WESTLAW | 152.61 | COLLEEN M. MALLON |
| 2/11/2010 | LEGAL RESEARCH/WESTLAW | 26.25 | MICHAEL J. DE VINNE |
| 2/11/2010 | LEGAL RESEARCH/WESTLAW | 8.67 | MARK D. MANECHE |
| 2/12/2010 | LEGAL RESEARCH/WESTLAW | 1,172.10 | MICHAEL J. DE VINNE |
| 2/15/2010 | LEGAL RESEARCH/WESTLAW | 665.25 | MICHAEL J. DE VINNE |
| 2/16/2010 | LEGAL RESEARCH/WESTLAW | 215.70 | MICHAEL J. DE VINNE |
| 2/17/2010 | LEGAL RESEARCH/WESTLAW | 3,025.80 | MICHAEL J. DE VINNE |
| 2/18/2010 | LEGAL RESEARCH/WESTLAW | 842.70 | MICHAEL J. DE VINNE |
| 2/2/2010 | LEGAL RESEARCH | 399.00 | ABERDEEN GROUP PUBLICATION |
|  |  | 9,338.54 |  |
| 2/12/2010 | LONG DISTANCE TELEPHONE | 1.65 | LONG DISTANCE CALL MADE BY MALLON, COLLEEN M. |
| 2/18/2010 | LONG DISTANCE TELEPHONE | 1.54 | LONG DISTANCE CALL MADE BY WEBB, G. STEWART, JR. |
| 2/22/2010 | LONG DISTANCE TELEPHONE | 0.11 | LONG DISTANCE CALL MADE BY WEBB, G. STEWART, JR. |
| 2/22/2010 | LONG DISTANCE TELEPHONE | 0.22 | LONG DISTANCE CALL MADE BY WEBB, G. STEWART, JR. |
| 2/24/2010 | LONG DISTANCE TELEPHONE | 0.77 | LONG DISTANCE CALL MADE BY MALLON, COLLEEN M. |
| 2/26/2010 | LONG DISTANCE TELEPHONE | 0.77 | LONG DISTANCE CALL MADE BY WEBB, G. STEWART, JR. |
|  |  | 5.06 |  |
| 2/16/2010 | LUNCHEON/DINNER CONF | 21.57 | ANDREW GENDRON - REIMBURSE FOR LUNCH WITH SCOTT COLLETT ON 1/28/10 AT COSI IN BALTIMORE |
|  |  | 21.57 |  |
| 2/2/2010 | POSTAGE | 1.49 | WEBB, G. STEWART, JR. |
|  |  | 1.49 |  |
| 2/25/2010 | TELECOPY | 3.00 | FAX SENT BY WEBB, G. STEWART, JR. |
| 2/25/2010 | TELECOPY | 1.00 | FAX SENT BY WEBB, G. STEWART, JR. |
| 2/25/2010 | TELECOPY | 4.00 | FAX SENT BY WEBB, G. STEWART, JR. |
|  |  | 8.00 |  |
| 2/3/2010 | TRANSCRIPTION EXPENSE | 2,982.75 | COPY OF TRANSCRIPT ETC. OF S. COLLETT 1/28/10 |
| 2/8/2010 | TRANSCRIPTION EXPENSE | 1,045.80 | COPY OF TRANSCRIPT OF SHELNITZ 1/28/10 |
| 2/8/2010 | TRANSCRIPTION EXPENSE | 2,687.15 | COPY OF TRANSCRIPT OF A. SMITH 1/9/10 |
|  |  | 6,715.70 |  |
|  |  | **17,784.35** |  |