**EXHIBIT B – Part 1**

**Compensation by Project Category:**
**January 1, 2010 – March 31, 2010;**

**and**

**Monthly Fee Statement for the Period from:**
**January 1, 2010 – January 31, 2010**

**WR GRACE & CO**

**COMPENSATION BY PROJECT CATEGORY**

**JANUARY 1, 2010 - MARCH 31, 2010**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 6.7 | $ 4,716.50 |
| 0009 | Asset Dispositions, Sales, Uses and Leases (Section 363) | 0.3 | 208.50 |
| 0013 | Business Operations | 51.4 | 35,813.00 |
| 0014 | Case Administration | 81.6 | 21,611.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 10.4 | 7,594.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 46.9 | 33,399.50 |
| 0018 | Fee Application, Applicant | 35.2 | 15,810.00[1] |
| 0019 | Creditor Inquiries | 2.1 | 1,633.50 |
| 0020 | Fee Application, Others | 11.0 | 3,756.50 |
| 0021 | Employee Benefits, Pension | 9.0 | 6,291.00 |
| 0035 | Travel - Non Working | 25.9 | 20,250.50 |
| 0036 | Plan and Disclosure Statement | 122.7 | 93,208.50 |
| 0037 | Hearings | 70.0 | 56,391.00 |
| 0040 | Employee Applications - Others | 0.2 | 139.00 |
| | | | |
| | **Sub Total** | **473.4** | **$ 300,822.50** |
| | **Less 50% Travel** | **(12.9)** | **(10,125.25)** |
| | **Total** | **460.5** | **$ 290,697.25** |

---

[1]   This amount reflects a reduction of $1390.00 in this Category from Stroock's February 2010 fee statement that inadvertently reflected an aggregate of 2.1 hours of time on 2/8/10 for services rendered rather than just 0.1 hours of time. In addition, the number of hours of time stated in this Application as rendered during the Compensation Period has been adjusted downward by 2.0 hours both in the aggregate number of hours and in the number of hours of professional services rendered, as applicable.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| | ) | Case No. 01-01139 (JKF) |
| W.R. GRACE & CO., et al., | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** |
| | ) | **March 22, 2010 at 4:00 p.m.** |
| | ) | **Hearing date: To be scheduled only if objections** |
| | ) | **are timely filed and served.** |

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To: (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the One Hundred and Sixth Monthly

Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

Reimbursement of Expenses for the services rendered during the period January 1, 2010 through

January 31, 2010, seeking compensation in the amount of $193,442.75 and reimbursement for

actual and necessary expenses in the amount of $3,163.37.

Objections or responses to the Monthly Fee Application, if any, must be made in writing

and filed with the United States Bankruptcy Court for the District of Delaware, 824 Market

Street, 3rd Floor, Wilmington, Delaware 19801, on or before **March 22, 2010 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon

the Affected Professional and each of the following: (i) co-counsel for the Debtors, Theodore L.

Date Filed: 3/1/2010

Docket No.: 24376

Freedman, Esquire, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022

(fax number 212-446-4900), and James E. O'Neill, Esquire, Pachulski, Stang, Ziehl, Young &

Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705

(Courier 19801) (fax number 302-652-4400), and Janet S. Baer, Esquire, The Law Offices of

Janet S. Baer, P.C., 70 West Madison Street, Suite 2100, Chicago, IL 60602 (Fax number 312-

641-2165); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger,

Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982

(fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N.

Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901);

(iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L.

Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod LLP, Wachovia Building, 200

South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and

Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351,

Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official

Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale,

399 Park Avenue, 36th Floor, New York, New York 10022 (fax number  212-644-6755), and

Mark Hurford, Esquire, Campbell & Levine, LLC, 800 N. King Street, Suite 300, Wilmington,

Delaware 19801 (fax number 302-426-9947); (v) co-counsel  to the DIP Lender, J. Douglas

Bacon, Esquire, Latham & Watkins LLP, Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax

number 312-993-9767), and Neil B. Glassman, Esquire, The Bayard Firm, 222 Delaware

Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi)

co-counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer

Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036 (fax

number 212-715-8000), and Teresa K.D. Currier, Esquire, Saul Ewing LLP, 222 Delaware

Avenue, Wilmington, Delaware 19801 (Fax number 302-421-6813); (vii) the Office of the

United States Trustee, Attn: David Klauder, Esquire, 844 N. King Street, Wilmington, Delaware

19801 (fax number 302-573-6497); and (viii) the Fee Auditor, Bobbi Ruhlander, Warren H.

Smith and Associates, P.C., Republic Center, 325 N. St. Paul, Suite 1250, Dallas, TX 75201 (Fax

number 214-722-0081).

**[Remainder of Page Left Intentionally Blank]**

Dated: March 1, 2010
      Wilmington, Delaware      **RESPECTFULLY SUBMITTED,**

*/s/ Michael R. Lastowski*
Michael R. Lastowski, Esq. (DE 3892)
Richard W. Riley (DE 4052)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:    mlastowski@duanemorris.com
E-mail:    rwriley@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
Suite 1200
744 Broad Street
Newark, NJ 07102-3889
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:    wskatchen@duanemorris.com

          and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:    lkruger@stroock.com
            kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
|  | ) | Case No. 01-01139 (JKF) |
| W.R. GRACE & CO., et al., | ) | (Jointly Administered) |
|  | ) |  |
| Debtors. | ) | **Objection Deadline:** |
|  | ) | **March 22, 2010 at 4:00 p.m.** |
|  | ) | **Hearing date:  To be scheduled only if objections are timely filed and served.** |

### ONE HUNDRED AND SIXTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JANUARY 1, 2010 THROUGH JANUARY 31, 2010

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **January 1, 2010 – January 31, 2010** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$193,442.75   (80%: $154,754.20)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$3,163.37** |

This is an: ☒ interim ☐ final application

**Attachment A**

**Monthly Interim Fee Applications**

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 · | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| July 2, 2002 D.I.2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock) $43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002 D.I.2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock) $114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002 D.I.2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock) $11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002 D.I.2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock) $5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002 D.I.2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock) $771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002 D.I.3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock) $1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003 D.I.3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003 D.I.3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003 D.I.3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003 D.I.3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock) $1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003 D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003 D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock) $2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003 D.I. 3983 | 5/1/03 – 5/31/03 | $111,990.50 | $691.84 (Stroock) $9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003 D.I. 4152 | 6/1/03 – 6/30/03 | $43,824.00 | $1,220.42 (Stroock) $61,755.00 (Chambers) | $35,059.20 | $62,975.42 |

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| September 4, 2003 D.I. 4381 | 7/1/03 – 7/31/03 | $79,090.50 | $2,301.33 (Stroock) $14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003 D.I. 4512 | 8/1/03 – 8/31/03 | $69,927.00 | $1,164.19 (Stroock) $12,488.94 (Chambers) | $55,941.60 | $13,653.13 |
| October 29, 2003 D.I. 4625 | 9/1/03 – 9/30/03 | $69,409.50 | $1,076.94 (Stroock) $10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002 D.I. 4843 | 10/1/03 – 10/31/03 | $96,980.50 | $3,800.45 (Stroock) $42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003 D.I. 4976 | 11/1/03 – 11/30/03 | $66,428.50 | $1,225.38 (Stroock) $30,463.00 (Navigant f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004 D.I. 5056 | 12/1/03 – 12/31/03 | $52,321.50 | $924.99 (Stroock) $27,005.00 (Navigant f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004 D.I. 5309 | 1/1/04 – 1/31/04 | $65,980.50 | $1,917.93 (Stroock) $47,654.57 (Navigant f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004 D.I. 5406 | 2/1/04 – 2/29/04 | $90,421.50 | $3,636.48 (Stroock) $35,492.50 (Navigant f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004 D.I. 5498 | 3/1/04 – 3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004 D.I. 5803 | 4/1/04 – 4/30/04 | $99,136.00 | $3,518.96 (Stroock) $1,515.00 (Navigant February) $49,667.00 (Navigant March) $80,307.11 (Navigant April) | $79,308.80 | $135,008.07 |
| July 2, 2004 D.I. 5917 | 5/1/04 – 5/31/04 | $134,324.50 | $2,409.97 (Stroock) $78,360.05 (Navigant May) | $107,459.60 | $80,770.02 |

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| August 2, 2004 D.I. 6105 | 6/1/04 – 6/30/04 | $120,501.00 | $1,831.49 (Stroock) $62,625.00 (Navigant June) | $96,400.80 | $64,456.49 |
| September 9, 2004 D.I. 6341 | 7/1/04 – 7/31/04 | $72,394.00 | $3,461.84 (Stroock) $40,427.50 (Navigant July) | $57,915.20 | $43,889.34 |
| September 23, 2004 D.I. 6444 | 8/1/04 – 8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |
| October 14, 2004 D.I. 6625 | 9/1/04 – 9/30/04 | $83,903.50 | $1,535.61 (Stroock) $27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
| December 3, 2004 D.I. 7086 | 10/1/04 – 10/31/04 | $200,155.50 | $1,368.18 (Stroock) $ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005 D.I. 7481 | 11/1/04 – 11/30/04 | $218,608.50 | $14,019.09 (Stroock) $25,102.80 (Navigant October) $27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005 D.I. 7667 | 12/1/04 – 12/31/04 | $235,503.70 | $10,442.92 (Stroock) $62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005 D.I. 8026 | 1/1/05 – 1/31/05 | $187,168.00 | $4,411.55 (Stroock) $15,686.00 (Navigant January) | $149,734.40 | $20,097.55 |
| April 1, 2005 D.I. 8155 | 2/1/05 – 2/28/05 | $108,180.25 | $8,102.85 (Stroock) $18,303.37 (Navigant February) | $86,544.20 | $26,406.22 |
| April 25, 2005 D.I. 8331 | 3/1/05 – 3/31/05 | $56,941.25 | $287.23 (Stroock) $6,114.86 (Navigant March) | $45,553.00 | $6,402.09 |
| June 6, 2005 D.I.  8562 | 4/1/05 – 4/30/05 | $127,695.00 | $3,531.45 (Stroock) $20,129.06 (Navigant April) | $102,156.00 | $23,660.51 |

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
| | | Fees | Expenses | Fees | Expenses |
| --- | --- | --- | --- | --- | --- |
| June 28, 2005 D.I. 8704 | 5/1/05 — 5/31/05 | $115,453.75 | $858.21 (Stroock) | $78,855.20 | $858.21 |
| August 3, 2005 D.I. 9135 | 6/1/05 — 6/30/05 | $114,903.75 | $4,871.74 (Stroock) $34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005 D.I. 9356 | 7/1/05 — 7/31/05 | $117,780.75 | $2,088.44 (Stroock) $2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005 D.I. 9565 | 8/1/05 8/31/05 | $106,796.25 | $5,046.99 (Stroock) $18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005 D.I. 10951 | 9/1/05 9/31/05 | $67,697.50 | $1,399.68 (Stroock) $11,197.50 (Navigant) | $54,158.00 | $12,597.18 |
| November 29, 2005 D.I. 11202 | 10/1/05 - 10/31/05 | $98,216.75 | $1,611.30 (Stroock) $11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006 D.I. 11507 | 11/1/05 11/30/05 | $104,348.00 | $2,847.45 (Stroock) $71,598.50 (Navigant) | $83,478.40 | $74,445.95 |
| January 30, 2006 D.I. 11655 | 12/1/05 — 12/31/05 | $96,855.00 | $1,379.53 (Stroock) $20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006 D.I. 11921 | 1/1/06 — 1/31/06 | $73,383.00 | $1,810.85 (Stroock) $14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006 D.I. 12134 | 2/1/06 — 2/28/06 | $105,083.75 | $1,434.62 (Stroock) $25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006 D.I. 12354 | 3/1/2006 - 3/31/2006 | $145,189.50 | $2,512.81 (Stroock) $25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006 D.I. 12558 | 4/1/2006 - 4/30/2006 | $116,817.00 | $2,141.42 (Stroock) $7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006 D.I. 12748 | 5/1/2006 — 5/31/2006 | $121,304.50 | $1,838.71 (Stroock) $17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006 D.I. 12899 | 6/1/2006 — 6/30/2006 | $94,856.50 | $1,869.66 (Stroock) $38,548.75 (Navigant) | $75,885.20 | $40,418.41 |

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 – 7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006<br>D.I. 13336 | 8/1/2006-8/31/2006 | $131,856.25 | $98.34 (Stroock)<br>$98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006<br>D.I. 13559 | 9/1/2006 – 9/30/2006 | $150,960.00 | $4,147.01 (Stroock)<br>$91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006<br>D.I. 13838 | 10/1/06 – 10/31/06 | $196,223.50 | $915.14 (Stroock)<br>$147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007<br>D.I. 14292 | 11/1/06 – 11/30/06 | $188,638.00 | $3,370.16 (Stroock)<br>$133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007<br>D.I. 14415 | 12/1/06 – 12/31/06 | $99,832.00 | $5,752.89 (Stroock)<br>$55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007<br>D.I. 14810 | 1/1/2007 1/31/2007 | $77,582.00 | $962.06 (Stroock)<br>$90,474.74 (Navigant) | $62,065.60 | $91,436.80 |
| April 10, 2007<br>D.I. 15132 | 2/1/2007 2/28/2007 | $119,140.50 | $3,092.88 (Stroock)<br>$77,301.25 (Navigant) | $95.312.40 | $80,394.13 |
| May 1, 2007<br>D.I. 15457 | 3/1/2007 – 3/31/2007 | $135,228.00 | $6,635.25 (Stroock)<br>$104,674.53 (Navigant) | $108,182.40 | $111,309.78 |
| June 22, 2007<br>D.I. 16136 | 4/1/2007 – 4/30/2007 | $177,646.00 | $815.81 (Stroock)<br>$173,437.45 (Navigant) | $142,116.80 | $174,253.26 |
| July 17,2007<br>D.I. 16309 | 5/1/2007 – 5/31/2007 | $205,937.25 | $6,405.01 (Stroock)<br>$162,431.03 (Navigant) | $164,749.80 | $168,836.04 |
| August 10, 2007<br>D.I. 16528 | 6/1/2007 – 6/30.2007 | $225,650.50 | $5,929.97 (Stroock)<br>$200,294.81 (Navigant) | $180,520.40 | $206,224.78 |
| September 14, 2007<br>D.I. 16822 | 7/1/2007 – 7/31/2007 | $157.268.50 | $4,021.65 (Stroock)<br>$208,116.54 (Navigant) | $125,814.80 | $212,138.19 |
| October 1, 2007<br>D.I. 16959 | 8/1/2007 – 8/31/2007 | $145,866.50 | $3,354.61 (Stroock)<br>$210,152.54 (Navigant) | $116,693.20 | $213,507.15 |

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| November 19, 2007 D.I. 17394 | 9/1/2007 – 9/30/2007 | $206,908.50 | $3,056.89 (Stroock) | $165,526.80 | $3,056.89 |
| December 5, 2007 D.I. 17548 | 10/1/07 - 10/31/07 | $288,976.50 | $22,324.58 (Stroock) $325,509.63 (Navigant) | $231,181.20 | $347,834.21 |
| January 11, 2008 D.I. 17803 | 11/1/07 – 11/30/07 | $249,372.50 | $32,780.40 (Stroock) $162,394.93 (Navigant) | $199,498.00 | $195,175.33 |
| February 1, 2008 D.I. 17957 | 12/1/07 – 12/31/97 | $116,522.50 | $57,717.92 (Stroock) $47,444.43 (Navigant) | $93,218.00 | $105,162.35 |
| March 4, 2008 D.I. 18202 | 1/1/08 – 1/31/08 | $201,472.50 | $3,282.80 (Stroock) $86,070.26 (Navigant) | $161,178.00 | $89,353.06 |
| April 4, 2008 D.I. 18450 | 2/1/08 – 2/29/08 | $195,491.00 | $5,922.25 (Stroock) $73,924.16 (Navigant) | $156,392.80 | $79,846.41 |
| April 29, 2008 D.I. 18639 | 3/1/08 – 3/31/08 | $275,659.00 | $11,217.17 (Stroock) $69,201.53 (Navigant) | $220,527.20 | $80,418.70 |
| June 4, 2008 D.I. 18862 | 4/1/08 - 4/30/08 | $298,888.00 | $10,143.60 (Stroock) $38,800.00 (Navigant) | $239,110.40 | $48,943.60 |
| July 1, 2008 D.I. 19032 | 5/1/08 - 5/31/08 | $138,683.50 | $3,649.95 (Stroock) | $110,946.80 | $3,649.95 |
| August 4, 2008 D.I. 19224 | 6/1/2008 - 6/30/2008 | $213,559.00 | $12,357.78 (Stroock) $96.84 (Navigant) | $170,847.20 | $12,454.62 |
| September 10, 2008 D.I. 19516 | 7/1/2008 – 7/31/2008 | $206,087.50 | $6,717.13 (Stroock) $259.90 (Navigant) | $164.870.00 | $6,977.03 |
| September 30, 2008 D.I. 19653 | 8/1/2008 – 8/31/2008 | $212,928.50 | $2,326.65 (Stroock) | $170,342.80 | $2,326.65 |
| November 6, 2008 D.I. 19949 | 9/1/2008 – 9/30/2008 | $226,486.50 | $2,844.77 (Stroock) | $181,189.20 | $2,844.77 |
| December 2, 2008 D.I. 20174 | 10/1/08 – 10/31/08 | $270,097.00 | $10,611.52 (Stroock) | $216,077.60 | $10,611.52 |

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
| | | Fees | Expenses | Fees | Expenses |
| --- | --- | --- | --- | --- | --- |
| December 30, 2008 D.I. 20384 & 20385 | 11/1/08 – 11/30/08 | $184,642.00 | $5,870.24 (Stroock) | $147,713.60 | $5,870.24 |
| February 3, 2009 D.I. 20654 | 12/1/08 – 12/31/08 | $102,648.50 | $4,017.80 (Stroock) | $82,118.80 | $4,017.80 |
| March 3, 2009 D.I. 20906 | 1/1/09 – 1/31/09 | $114,525.00 | $2,458.44 (Stroock) | $91,620.00 | $2,458.44 |
| March 30, 2009 D.I. 21152 | 2/1/09 – 2/28/09 | $141,569.00 | $1,627.89 (Stroock) | $113,255.20 | $1,627.89 |
| April 29, 2009 D.I. 21475 | 3/1/09 – 3/31/09 | $181,006.75 | $3,270.02 (Stroock) | $144,805.40 | $3,270.02 |
| May 29,2009 D.I. 21910 | 4/1/09 – 4/30/09 | $187,588.50 | $1,545.41 (Stroock) | $150,070.80 | $1,545.41 |
| July 1, 2009 D.I. 22310 | 5/1/09 – 5/31/09 | $227,989.00 | $9,428.79 (Stroock) | $182,391.20 | $9,428.79 |
| August 6, 2009 D.I. 22709 | 6/1/09 – 6/30/09 | $238,611.25 | $5,960.91 (Stroock) | $190,889.00 | $5,960.91 |
| September 25, 2009 D.I. 23338 | 7/1/09 – 7/31/09 | $294,766.50 | $17,306.20 (Stroock) | $235,813.20 | $17,306.20 |
| October 5, 2009 D.I 23422 | 8/1/09 – 8/31/09 | $299,544.25 | $7,237.57 (Stroock) $2,812.50 (Navigant) | $239,635.40 | $10,050.07 |
| November 13, 2009 D.I. 23759 | 9/1/09 – 9/30/09 | $349,937.50 | $20,164.05 (Stroock) | $279,950.00 | $20,164.05 |
| December 1, 2009 D.I. 23897 | 10/1/09 – 10/31/09 | $281,050.75 | $12,457.25 (Stroock) | $224,840.60 | $12,457.25 |
| December 30, 2009 D.I. 24087 | 11/1/09 – 11/30/09 | $219,347.00 | $10,084.80 (Stroock) | $175,477.60 | $10,084.80 |
| January 29, 2010 D.I. 24211 | 12/1/09 – 12/31/09 | $117,137.00 | $3,532.36 (Stroock) | $93,709.60 | $3,532.36 |

WR GRACE & CO

ATTACHMENT B

JANUARY 1, 2010 - JANUARY 31, 2010

|  | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** |  |  |  |  |
| Kruger, Lewis | 26.0 | $ 995 | $  25,870.00 | 40 |
| Pasquale, Kenneth | 53.1 | 875 | 46,462.50 | 10 |
|  |  |  |  |  |
| **Associates** |  |  |  |  |
| Krieger, Arlene G. | 180.7 | 695 | 125,586.50 | 26 |
|  |  |  |  |  |
| **Paraprofessionals** |  |  |  |  |
| Cromwell, Marlon E. | 0.9 | 245 | 220.50 | 3 |
| Magzamen, Michael S. | 4.6 | 305 | 1,403.00 | 5 |
| Mohamed, David | 19.1 | 190 | 3,629.00 | 20 |
| Wojcik, Mark R. | 1.3 | 305 | 396.50 | 4 |
|  |  |  |  |  |
| **Sub Total** | **285.7** |  | **$ 203,568.00** |  |
| **Less 50% Travel** | **(12.9)** |  | **(10,125.25)** |  |
| **Total** | **272.8** |  | **$ 193,442.75** |  |

# EXHIBIT A

**WR GRACE & CO**

**COMPENSATION BY PROJECT CATEGORY**

**JANUARY 1, 2010 - JANUARY 31, 2010**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 2.9 | $   2,015.50 |
| 0013 | Business Operations | 28.9 | 20,085.50 |
| 0014 | Case Administration | 16.5 | 3,452.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 2.8 | 2,042.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 23.0 | 16,129.00 |
| 0018 | Fee Application, Applicant | 13.6 | 6,737.50 |
| 0019 | Creditor Inquiries | 0.4 | 332.00 |
| 0020 | Fee Application, Others | 3.1 | 1,094.00 |
| 0035 | Travel - Non Working | 25.9 | 20,250.50 |
| 0036 | Plan and Disclosure Statement | 103.5 | 79,051.50 |
| 0037 | Hearings | 65.1 | 52,378.50 |
| | | | |
| | Sub Total | 285.7 | $ 203,568.00 |
| | Less 50% Travel | (12.9) | (10,125.25) |
| | Total | 272.8 | $ 193,442.75 |

# STROOCK

## INVOICE

| | |
|---|---|
| DATE | February 17, 2010 |
| INVOICE NO. | 497773 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD  21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through January 31, 2010, including:

| | |
|---|---|
| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) |
| | 699843  0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/07/2010 | Attend to Third Circuit's decision affirming lower court denial of Grace's and Montana's motion to expand the preliminary injunction to the State of Montana. | Krieger, A. | 0.6 |
| 01/08/2010 | Attend to Third Circuit's opinion re: expansion of preliminary injunction to encompass suits against the State of Montana and related proceedings. | Krieger, A. | 2.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 2.9 | $ 695 | $ 2,015.50 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,015.50 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 2,015.50 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Business Operations<br>699843  0013 |
|----|-------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/13/2010 | Memoranda with Capstone re: 1/15/10 motions. | Krieger, A. | 0.1 |
| 01/19/2010 | Attend to Debtors' motion to extend and modify the ART Jt Venture Credit Agreement (.2); attend to Debtors' motion for LOC facility and related documentation (3.7). | Krieger, A. | 3.9 |
| 01/20/2010 | Attend to proposed LOC and hedging facilities (7.9); exchanged memoranda with J. Dolan re: LOC facility (.1). | Krieger, A. | 8.0 |
| 01/21/2010 | Attend to information request re: LOC facility and draft form of order (4.8); exchanged memoranda with Capstone re: LOC facility (.2); conference call R. Frezza, J. Dolan re: LOC facility (.5); attend to preparation of memorandum for Debtors' counsel re: comments/questions on the proposed forms of order, facility agreements (1.1). | Krieger, A. | 6.6 |
| 01/22/2010 | Exchange memoranda with R. Frezza re: Letter of Credit Facility terms (.3); attend to proposed LOC Facility and prepare memorandum of questions and comments (2.9); memorandum to J. Baer re: LOC Facility questions and comments (.4). | Krieger, A. | 3.6 |
| 01/25/2010 | Memoranda with R. Higgins re: call to discuss LOC Facility questions and comments. | Krieger, A. | 0.1 |
| 01/26/2010 | Exchanged memoranda with Debtors counsel and attend to execution forms of engagement letters (.3); exchanged memoranda with J. Dolan re exit financing terms and information request on LOC facilities (.1); preparation for and conference call with Jack McFarland and Debtors' outside bankruptcy counsel re LOC | Krieger, A. | 2.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | and Hedging Facilities and proposed form of order (1.6); memoranda with J. Dolan re: LOC facilities (.1). | | |
| 01/27/2010 | Attend to LOC Facility motion and documents and memorandum to Debtors' counsel re: LOC terms (.9); memorandum to LK, KP re: outstanding points on LOC Facility (.7). | Krieger, A. | 1.6 |
| 01/28/2010 | Exchanged memoranda with A. Cota re: LOC facility provision (.2); attend to LOC facility and memorandum to R. Higgins, J. McFarland re: outstanding issues (2.3). | Krieger, A. | 2.5 |
| 01/29/2010 | Conference call R. Higgins, J. McFarland re: LOC Facility terms and discussion with B of A's counsel. | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 28.9 | $ 695 | $ 20,085.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 20,085.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 20,085.50 |
|-----------------------|-------------|

# STROOCK

| RE | Case Administration |
|---|---|
| | 699843 0014 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/04/2010 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.6); review case docket nos. 01-771, 09-644 and 09-807 (.4). | Mohamed, D. | 1.2 |
| 01/05/2010 | Coordinate telephonic appearance for L. Kruger for 1/6 hearing (.2); calendaring and emails re: same (.3). | Magzamen, M. | 0.5 |
| 01/05/2010 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.5). | Mohamed, D. | 0.7 |
| 01/06/2010 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.3); review case docket nos. 01-771, 09-644 and 09-807 (.4). | Mohamed, D. | 0.9 |
| 01/07/2010 | Exchanged memoranda with J. Bowen (J&J Court Transcribers) re: hearing transcripts. | Krieger, A. | 0.1 |
| 01/07/2010 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.4). | Mohamed, D. | 0.6 |
| 01/08/2010 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.7); review case docket nos. 01-771, 09-644 and 09-807 (.4). | Mohamed, D. | 1.3 |
| 01/11/2010 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.5). | Mohamed, D. | 0.7 |
| 01/12/2010 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.4). | Mohamed, D. | 0.6 |
| 01/13/2010 | Review and update case docket no. 01-1139 | Mohamed, D. | 1.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | (.2); obtain and circulate recently docketed pleadings in main case (.5); review case docket nos. 01-771, 09-644 and 09-807 (.4); review case file documents (.8). | | |
| 01/19/2010 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.5). | Mohamed, D. | 0.7 |
| 01/20/2010 | Set-up telephonic appearance for L. Kruger at 1/25 hearing. | Magzamen, M. | 0.3 |
| 01/20/2010 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.7); review case docket nos. 01-771, 09-644 and 09-807 (.4). | Mohamed, D. | 1.3 |
| 01/21/2010 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.4); obtain documents for attorney review (.3). | Mohamed, D. | 0.9 |
| 01/22/2010 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.6). | Mohamed, D. | 0.8 |
| 01/25/2010 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.5); review case file documents (.6); review case docket nos. 01-771, 09-644 and 09-807 (.4). | Mohamed, D. | 1.7 |
| 01/26/2010 | Memorandum and office conference MM re: 1/25/10 hearing transcript. | Krieger, A. | 0.1 |
| 01/26/2010 | Arrange for Grace closing argument transcript. | Magzamen, M. | 0.2 |
| 01/26/2010 | Obtain and circulate recently docketed pleadings in main case. | Mohamed, D. | 0.5 |
| 01/28/2010 | Office conference MM re: service of pleading. | Krieger, A. | 0.2 |
| 01/28/2010 | Obtain and circulate recently docketed pleadings in main case. | Mohamed, D. | 0.4 |
| 01/29/2010 | Obtain and circulate recently docketed pleadings in main case (.5); review case docket nos. 01-771, 09-644 and 09-807 (.4). | Mohamed, D. | 0.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|      |             |      |       |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.4 | $ 695 | $ 278.00 |
| Magzamen, Michael S. | 1.0 | 305 | 305.00 |
| Mohamed, David | 15.1 | 190 | 2,869.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,452.00 |
|-------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 3,452.00 |
|------------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos)<br>699843 0015 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/12/2010 | Attend to memoranda re: mediation of PPI dispute. | Krieger, A. | 0.1 |
| 01/12/2010 | E-mails with lenders re: possible mediation. | Pasquale, K. | 0.2 |
| 01/13/2010 | Attend to appellate materials. | Krieger, A. | 0.7 |
| 01/19/2010 | Attend to Debtors' motion to approve a protocol to address the resolution of employee benefit claims. | Krieger, A. | 0.8 |
| 01/29/2010 | Attend to memorandum to J. Baer and R. Higgins re: questions and comments on employee benefits claim protocol (.4); telephone call R. Higgins re: same (.3); attend to Grace's 34th quarterly report on settlements (.1). | Krieger, A. | 0.8 |
| 01/29/2010 | Review memo to Committee re: employee benefits. | Kruger, L. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 2.4 | $ 695 | $ 1,668.00 |
| Kruger, Lewis | 0.2 | 995 | 199.00 |
| Pasquale, Kenneth | 0.2 | 875 | 175.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,042.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,042.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843  0017 |
|----|-----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/07/2010 | Memorandum to the Committee re: closing arguments on plan confirmation (3.7); telephone call R. Frezza re: confirmation arguments (.4); office conference LK re: post-petition interest argument (.2); memoranda with LK, KP and bank lender counsel re: hearings (.1). | Krieger, A. | 4.4 |
| 01/19/2010 | Memorandum for the Committee re: pending Canadian ZAI matters. | Krieger, A. | 0.2 |
| 01/22/2010 | Attend to Capstone memorandum for the Committee re: Exit Financing and prepare revised draft. | Krieger, A. | 2.8 |
| 01/25/2010 | Memorandum to Capstone re: Committee memorandum on proposed exit financing. | Krieger, A. | 0.1 |
| 01/26/2010 | Memorandum to LK, KP re: Committee call on closing argument and status (.1); attend to revised memorandum re: exit financing (.2); attend to memorandum to the Committee re: 1/25/10 hearing and other pending matters (3.3); memoranda with Committee member and Local counsel re: exit financing (.5); | Krieger, A. | 4.1 |
| 01/27/2010 | Attend to memoranda for the Committee re: 1/25/10 hearing (1.6); attend to LOC Facility, Capstone memorandum re: LOC Facility and prepare mark-up re: same (3.4); attend to memoranda with Committee members re: 1/28/10 conference call (.6). | Krieger, A. | 5.6 |
| 01/28/2010 | Memoranda and telephone call J. Dolan re: memorandum to the Committee re: LOC and Hedging Facilities (.8); attend to Capstone memorandum re: motion extending ART credit agreement and memoranda with J. Dolan re: | Krieger, A. | 4.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | same (.4); memorandum to the Committee re: motion to approve employee benefits claim resolution protocol (2.1); memorandum with Committee member re: conference call (.2); conference call with the Committee and follow-up office conference LK, KP re: emergence and exit and letter of credit facilities (.8). | | |
| 01/28/2010 | Prep for and conference call with Committee re: confirmation and status items. | Pasquale, K. | 0.8 |
| 01/29/2010 | Memorandum for the Committee re: employee benefits claims resolution protocol. | Krieger, A. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 22.2 | $ 695 | $ 15,429.00 |
| Pasquale, Kenneth | 0.8 | 875 | 700.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 16,129.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 16,129.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Fee Application, Applicant<br>699843 0018 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/07/2010 | Review/revise December 2009 bill. | Wojcik, M. | 1.3 |
| 01/19/2010 | Review and revise December time and expenses. | Magzamen, M. | 0.8 |
| 01/20/2010 | Review and revise December bill. | Magzamen, M. | 0.5 |
| 01/22/2010 | O/c MM re: December 2009 fee statement. | Krieger, A. | 0.1 |
| 01/22/2010 | Review/revise December bill. | Magzamen, M. | 0.6 |
| 01/23/2010 | Attend to December 2009 fee application. | Krieger, A. | 0.9 |
| 01/26/2010 | Attend to December 2009 fee statement. | Krieger, A. | 0.5 |
| 01/28/2010 | Finalize December fee application | Magzamen, M. | 1.3 |
| 01/29/2010 | Attend to preparation of 35th quarterly fee application. | Krieger, A. | 5.7 |
| 01/29/2010 | Review Stroock's 105th monthly fee application in preparation for filing (.7); prepare certificate of service re: same and forward to Local counsel for filing (.5); prepare and effectuate service re: fee application (.7). | Mohamed, D. | 1.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 7.2 | $ 695 | $ 5,004.00 |
| Magzamen, Michael S. | 3.2 | 305 | 976.00 |
| Mohamed, David | 1.9 | 190 | 361.00 |
| Wojcik, Mark R. | 1.3 | 305 | 396.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,737.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 6,737.50 |
|---|---|

# STROOCK

| RE | Creditor Inquiries |
|----|--------------------|
|    | 699843  0019       |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/11/2010 | Telephone call creditor re: plan status. | Krieger, A. | 0.1 |
| 01/11/2010 | Telephone conference creditor re: plan status. | Pasquale, K. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.1 | $ 695 | $ 69.50 |
| Pasquale, Kenneth | 0.3 | 875 | 262.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 332.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 332.00 |
|-----------------------|----------|

# STROOCK

| RE | Fee Application, Others<br>699843 0020 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/07/2010 | Attend to fee applications of other professionals. | Krieger, A. | 0.3 |
| 01/07/2010 | Review Capstone's 69th monthly fee application in preparation for filing (.7); prepare notice and certificate of service re: same and forward to Local counsel for filing (.6). | Mohamed, D. | 1.3 |
| 01/11/2010 | Attend to other professionals' fee applications. | Krieger, A. | 0.3 |
| 01/11/2010 | Prepare and effectuate service re: Capstone's 69th monthly fee application. | Mohamed, D. | 0.8 |
| 01/29/2010 | Attend to other professionals' fee applications. | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.0 | $ 695 | $ 695.00 |
| Mohamed, David | 2.1 | 190 | 399.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,094.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,094.00 |
|---|---|

# STROOCK

| RE | Expenses |
|----|----------|
|    | 699843  0024 |

**TOTAL FOR PROFESSIONAL SERVICES RENDERED**                $ 0.00

### MATTER DISBURSEMENT SUMMARY

| | |
|---|---:|
| Outside Messenger Service | $ 102.81 |
| Local Transportation | 53.05 |
| Long Distance Telephone | 155.22 |
| Duplicating Costs-in House | 0.50 |
| Court Reporting Services | 164.70 |
| In House Messenger Service | 29.26 |
| Travel Expenses - Transportation | 577.76 |
| Travel Expenses - Lodging | 1001.75 |
| Travel Expenses - Meals | 331.07 |
| Westlaw | 747.25 |

**TOTAL DISBURSEMENTS/CHARGES**          $ 3,163.37

**TOTAL FOR THIS MATTER**          $ 3,163.37

# STROOCK

| RE | Travel - Non Working<br>699843  0035 |
|----|--------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/03/2010 | Travel to LGA for flight to Pittsburgh (includes weather delays) for closing arguments on confirmation. | Krieger, A. | 3.2 |
| 01/04/2010 | Travel to Pittsburgh for closing arguments. | Pasquale, K. | 4.0 |
| 01/06/2010 | Return travel from Pittsburgh to New York (weather delays). | Krieger, A. | 6.6 |
| 01/06/2010 | Return travel from Pittsburgh court hearing. | Pasquale, K. | 4.0 |
| 01/25/2010 | Travel to (.9) and return from (2.7) Wilmington, DE for omnibus hearing and closing confirmation argument on post-petition interest issues. | Krieger, A. | 3.6 |
| 01/25/2010 | Travel to/from Wilmington, DE for court hearing. | Pasquale, K. | 4.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 13.4 | $ 695 | $ 9,313.00 |
| Pasquale, Kenneth | 12.5 | 875 | 10,937.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 20,250.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 20,250.50 |
|-----------------------|-------------|

# STROOCK

| RE | Plan and Disclosure Statement |
|---|---|
| | 699843  0036 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/02/2010 | Attend to motion to settle insurance neutrality issues (.7); attend to materials for Jan 2010 confirmation hearing (3.1). | Krieger, A. | 3.8 |
| 01/03/2010 | Preparation for closing argument and attend to motion for approval of insurance neutrality provisions. | Krieger, A. | 6.7 |
| 01/03/2010 | Prep for closing arguments (2.0); conference call with all parties re: arguments (.5). | Pasquale, K. | 2.5 |
| 01/04/2010 | Attend confirmation hearing telephonically. | Kruger, L. | 4.7 |
| 01/05/2010 | Prep (with lender's counsel) for closing argument. | Pasquale, K. | 8.5 |
| 01/06/2010 | Confirmation hearing closing arguments. | Pasquale, K. | 5.8 |
| 01/07/2010 | O/c with AK re: argument on post-petition interest (.2); review memo to Committee re: confirmation arguments and status of hearing (.4); o/c with KP re: PPI argument and presentation to court (.3). | Kruger, L. | 0.9 |
| 01/07/2010 | Confer L. Kruger re: PPI argument and issues. | Pasquale, K. | 0.3 |
| 01/08/2010 | Attend to case law and 1/25/10 argument re: confirmation issues (5.9); attend to J. Baer memo re: exit financing and DIP motions and memoranda with Capstone re: same (.3). | Krieger, A. | 6.2 |
| 01/08/2010 | O/c with KP re: closing argument (.2); review argument outline (.2); review case law on confirmation issues (.6). | Kruger, L. | 1.0 |
| 01/08/2010 | Confer L. Kruger re: closing arguments (.2); revise outline of argument (.9). | Pasquale, K. | 1.1 |
| 01/08/2010 | Review exit financing information. | Pasquale, K. | 1.0 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/11/2010 | Attend to confirmation issues (1.3); review exit financing materials (6.4); attend to ACC response to Canadian counsel's motion for special appointment (.1). | Krieger, A. | 7.8 |
| 01/12/2010 | Telephone call Capstone re: exit financing proposals (.1); attend to Capstone's information request and exit financing motion (3.4); extended telephone conference Capstone re: exit financing authorization (.9); review relevant case law (3.9). | Krieger, A. | 8.3 |
| 01/12/2010 | Attention to e-mails with Lenders re: mediation. | Kruger, L. | 0.2 |
| 01/13/2010 | Extended telephone call with R. Frezza re: Exit Financing and new DIP (.8); attend to exit financing documents and memorandum to LK, KP re: Exit Financing and DIP and office conference KP re: same (2.8); attend to 1/6/10 transcript and other related materials (3.8); telephone call J. Baer re: motions to be filed 1/15/10 including exiting financing and revised DIP motion (.2); memorandum to Capstone re: Art Joint Venture motion (.1). | Krieger, A. | 7.7 |
| 01/13/2010 | Review AK e-mails re: exit financing. | Kruger, L. | 0.2 |
| 01/13/2010 | Review AK emails re: exit financing issues. | Pasquale, K. | 0.3 |
| 01/14/2010 | Attn to transcript issues in connection w/ closing argument prep. | Cromwell, M. | 0.9 |
| 01/14/2010 | Prepare memorandum to J. Baer, C. Greco re: exit financing questions, issues and exchanged memoranda with C. Greco re: same (2.4); office conference MM re: request for exit financing documentation in reference cases (.2); attend to 1/6/10 transcript and related materials (2.3); extended conference call with representatives of Grace, Blackstone, K&E and Capstone re: exit financing (.8); follow-up call with R. Frezza re: exit financing (.3); memorandum to LK, KP re: same (.1);attend to exit financing related materials (1.3). | Krieger, A. | 7.4 |
| 01/14/2010 | Oc w/ A. Krieger re: research on exit financing | Magzamen, M. | 0.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.2); conduct research re: same (.8). | | |
| 01/15/2010 | Attend to 1/6/10 transcript and related case law and materials (5.9); attend to Canadian government's objection to confirmation and opposition to revised CDN ZAI settlement agreement (.6). | Krieger, A. | 6.5 |
| 01/15/2010 | Review materials re: closing argument. | Kruger, L. | 0.3 |
| 01/15/2010 | Review transcript of closing argument and prepared for continuation of same. | Pasquale, K. | 1.2 |
| 01/18/2010 | Attend to Crown's objection to Canadian ZAI claimants' special counsel appointment application (.9); exchanged memoranda with J. Dolan re: exit financing materials (.1). | Krieger, A. | 1.0 |
| 01/19/2010 | Attend to CCAA Representative's motion for leave to file replies to Crown's objection and PI FCR's response to special counsel appointment motion and attend to Crown's objection to confirmation and attend to memorandum thereon (4.1); t/c J. Dolan re: preparation for 1/25/10 argument, updated interest calculation and pending motions (.2). | Krieger, A. | 4.3 |
| 01/19/2010 | Review Debtors' motion for LOC facility; review CCAA representative motion. | Kruger, L. | 0.4 |
| 01/20/2010 | Review proposed LOC facility and hedging. | Kruger, L. | 0.6 |
| 01/21/2010 | Preparation for 1/25/10 argument. | Krieger, A. | 2.4 |
| 01/21/2010 | Preparation for confirmation argument. | Kruger, L. | 0.7 |
| 01/21/2010 | Research re: exit facilities precedent for A. Krieger. | Magzamen, M. | 0.2 |
| 01/21/2010 | Prep for 1/25 hearing and closing arguments. | Pasquale, K. | 1.5 |
| 01/22/2010 | Preparation for 1/25/10 argument. | Krieger, A. | 1.7 |
| 01/22/2010 | Prep for closing arguments, review exhibits. | Pasquale, K. | 1.8 |
| 01/24/2010 | Preparation for 1/25/10 hearing and argument. | Krieger, A. | 3.1 |
| 01/25/2010 | Memorandum with W. Katchen re: exit | Krieger, A. | 0.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | financing. | | |
| 01/26/2010 | O/c with AK re: confirmation hearing (.3); o/c with KP re: confirmation hearing (.2). | Kruger, L. | 0.5 |
| 01/27/2010 | Review memo to Committee re: 1/25/10 hearing (.3); review memo from AK re: issues in LOC facility (.2). | Kruger, L. | 0.5 |
| 01/28/2010 | T/c Committee member re: status and confirmation hearing (.3); preparation for and conference call with KP, AK and Committee re: confirmation issues, exit financing, LOC facility (.7); o/c with KP and AK re: exit financing issues and follow-up Committee call (.2). | Kruger, L. | 1.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Cromwell, Marlon E. | 0.9 | $ 245 | $ 220.50 |
| Krieger, Arlene G. | 67.0 | 695 | 46,565.00 |
| Kruger, Lewis | 11.2 | 995 | 11,144.00 |
| Magzamen, Michael S. | 0.4 | 305 | 122.00 |
| Pasquale, Kenneth | 24.0 | 875 | 21,000.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 79,051.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 79,051.50 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| | | | |
|---|---|---|---|
| RE | Hearings<br>699843  0037 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/04/2010 | Attend closing arguments on confirmation objections. | Krieger, A. | 9.4 |
| 01/04/2010 | Prep for (1.5) and attended confirmation hearing closing arguments (5.0). | Pasquale, K. | 6.5 |
| 01/05/2010 | Attend hearing re: closing confirmation arguments (10.3); attend to Grace's slides for post-petition interest argument and the court's May 19 decision in preparation for closing argument (.7). | Krieger, A. | 11.0 |
| 01/05/2010 | Attend, telephonically, court hearing on confirmation. | Kruger, L. | 5.3 |
| 01/06/2010 | Office conference KP re: Grace's slides and PPI argument (.2); attend hearing re: closing confirmation arguments (5.4); office conferences KP, R. Cobb re: same (.3). | Krieger, A. | 5.9 |
| 01/06/2010 | Telephone conference with court confirmation hearing. | Kruger, L. | 5.0 |
| 01/15/2010 | Exchanged memoranda with J. Baer re: 1/25/10 omnibus (.2); memoranda with KP, LK re: J. Green re: 1/25/10 omnibus (.2). | Krieger, A. | 0.4 |
| 01/24/2010 | Prepared for court hearing re: closing arguments. | Pasquale, K. | 3.0 |
| 01/25/2010 | Attend to Plan Proponent's response to the Crown's Plan objections  (.6); attend to case law for PPI argument (.7); attend closing argument on post-petition interest issues and omnibus hearing on Crown's Plan-related objections (5.9); conference with bank lenders' counsel re: PPI argument (.9). | Krieger, A. | 8.1 |
| 01/25/2010 | Attend court hearing telephonically re: | Kruger, L. | 4.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | confirmation arguments re: lenders' claims. | | |
| 01/25/2010 | Court hearing/closing arguments on lender confirmation issues. | Pasquale, K. | 5.8 |
| 01/26/2010 | Office conference LK re: hearing. | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 35.2 | $ 695 | $ 24,464.00 |
| Kruger, Lewis | 14.6 | 995 | 14,527.00 |
| Pasquale, Kenneth | 15.3 | 875 | 13,387.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 52,378.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 52,378.50 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 203,568.00 |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 3,163.37 |
| TOTAL BILL | $ 206,731.37 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# EXHIBIT B

**WR GRACE & CO**

**SUMMARY OF FEES**

**JANUARY 1, 2010 - JANUARY 31, 2010**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** |  |  |  |
| Kruger, Lewis | 26.0 | $ 995 | $  25,870.00 |
| Pasquale, Kenneth | 53.1 | 875 | 46,462.50 |
|  |  |  |  |
| **Associates** |  |  |  |
| Krieger, Arlene G. | 180.7 | 695 | 125,586.50 |
|  |  |  |  |
| **Paraprofessionals** |  |  |  |
| Cromwell, Marlon E. | 0.9 | 245 | 220.50 |
| Magzamen, Michael S. | 4.6 | 305 | 1,403.00 |
| Mohamed, David | 19.1 | 190 | 3,629.00 |
| Wojcik, Mark R. | 1.3 | 305 | 396.50 |
|  |  |  |  |
| **Sub Total** | **285.7** |  | **$ 203,568.00** |
| **Less 50% Travel** | **(12.9)** |  | **(10,125.25)** |
| **Total** | **272.8** |  | **$ 193,442.75** |

# EXHIBIT C

**WR GRACE & CO**

**DISBURSEMENT SUMMARY**

**JANUARY 1, 2010 - JANUARY 31, 2010**

| | |
|---|---:|
| Outside Messenger Service | $  102.81 |
| Local Transportation | 53.05 |
| Long Distance Telephone | 155.22 |
| Duplicating Costs-in House | 0.50 |
| Court Reporting Services | 164.70 |
| In House Messenger Service | 29.26 |
| Travel Expenses - Transportation | 577.76 |
| Travel Expenses - Lodging | 1,001.75 |
| Travel Expenses - Meals | 331.07 |
| Westlaw | 747.25 |
| | |
| **TOTAL** | **$3,163.37** |

# STROOCK

## DISBURSEMENT REGISTER

| DATE | February 17, 2010 |
|---|---|
| INVOICE NO. | 497773 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through January 31, 2010, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 12/31/2009 | Vendor: Federal Express Corporation Invoice #: 946110402 01.11.10 Tracking #: 790691287407 Shipment Date: 12/31/2009 Sender: Angie Colonna Stroock & Stroock & Lavan LLP, 180 Maiden Lane, NEW YORK CITY, NY 10038 Ship to: Arlene Krieger, INFORMATION NOT SUPPLIED, 10 E End Ave Apt 14Ef, NEW YORK, NY 10075 | 32.82 |
| 01/05/2010 | VENDOR: UPS; INVOICE#: 0000010X827010; DATE: 01/02/2010; FROM Michael Magzamen, 180 Maiden Lane, New York, NY TO Kimberly Love Kirkland & Ellis LLP, 300 North LaSalle, Chicago, IL 60654 Tracking #:1Z10X827A299769912 on 12/30/2009 | 12.67 |
| 01/05/2010 | VENDOR: UPS; INVOICE#: 0000010X827010; DATE: 01/02/2010; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dave Klauder Esq. Office of the United States Trustee, 844 King Street Suite 2311, Wilmington, DE 19801 Tracking #:1Z10X8270193100728 on 12/30/2009 | 6.53 |
| 01/05/2010 | VENDOR: UPS; INVOICE#: 0000010X827010; DATE: 01/02/2010; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior VP & General Counsel, Columbia, MD 21044 Tracking #:1Z10X8270194482716 on 12/30/2009 | 6.53 |
| 01/05/2010 | VENDOR: UPS; INVOICE#: 0000010X827010; DATE: 01/02/2010; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dawn S. Marra Duane Morris LLP, 1100 North Market Street, Wilmington, DE 19801 Tracking #:1Z10X8270198274907 on 12/30/2009 | 6.53 |

# STROOCK

PAGE: 2

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/14/2010 | VENDOR: UPS; INVOICE#: 0000010X827020; DATE: 01/09/2010; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander Esq Warren H. Smith and Associa, Republic Center, Dallas, TX 75201 Tracking #:1Z10X8270198004494 on 12/30/2009 | 9.27 |
| 01/20/2010 | VENDOR: UPS; INVOICE#: 0000010X827030; DATE: 01/16/2010; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dawn S. Marra Duane Morris LLP, 1100 North Market Street, Wilmington, DE 19801 Tracking #:1Z10X8270190269428 on 01/11/2010 | 6.44 |
| 01/20/2010 | VENDOR: UPS; INVOICE#: 0000010X827030; DATE: 01/16/2010; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior VP & General Counsel, Columbia, MD 21044 Tracking #:1Z10X8270198478385 on 01/11/2010 | 6.44 |
| 01/20/2010 | VENDOR: UPS; INVOICE#: 0000010X827030; DATE: 01/16/2010; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dave Klauder Esq. Office of the United States Trustee, 844 King Street Suite 2311, Wilmington, DE 19801 Tracking #:1Z10X8270199092567 on 01/11/2010 | 6.44 |
| 01/20/2010 | VENDOR: UPS; INVOICE#: 0000010X827030; DATE: 01/16/2010; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander Esq Warren H. Smith and Associates, Republic Center, Dallas, TX 75201 Tracking #:1Z10X8270199647173 on 01/11/2010 | 9.14 |

**Outside Messenger Service Total** — **102.81**

**Local Transportation**

| 01/08/2010 | VENDOR(EE): AKRIEGER: Taxi fare from LaGuardia Airport to home (shared taxi) 1/6/10 | 13.00 |
| 01/21/2010 | VENDOR: NYC Taxi; Invoice#: 886417; Invoice Date: 01/15/2010; Voucher #: 350292; Arlene Krieger 01/07/2010 10:40 from 10 EAST END AVE MANHATTAN NY to 180 MAIDEN LA MANHATTAN NY | 40.05 |

**Local Transportation Total** — **53.05**

**Long Distance Telephone**

| 01/07/2010 | EXTN.795562, TEL.3024674400, S.T.11:11, DUR.00:03:02 | 2.22 |
| 01/07/2010 | EXTN.795544, TEL.2015877123, S.T.14:53, DUR.00:23:01 | 13.34 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/08/2010 | EXTN.795562, TEL.3024674400, S.T.16:03, DUR.00:02:24 | 1.67 |
| 01/12/2010 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-122009; DATE: 12/20/2009 - Teleconference     12-17-09 | 15.50 |
| 01/12/2010 | EXTN.795562, TEL.3024674426, S.T.15:24, DUR.00:03:13 | 2.22 |
| 01/13/2010 | EXTN.795544, TEL.2015877123, S.T.09:50, DUR.00:45:24 | 25.58 |
| 01/14/2010 | EXTN.795562, TEL.3024239985, S.T.11:22, DUR.00:00:33 | 0.56 |
| 01/19/2010 | EXTN.795562, TEL.3125878997, S.T.16:17, DUR.00:00:24 | 0.56 |
| 01/21/2010 | EXTN.795475, TEL.3026574938, S.T.14:28, DUR.00:05:15 | 3.34 |
| 01/25/2010 | VENDOR: Chase Card Services; INVOICE#: 010210; DATE: 1/2/2010 - visa charge 12/18/09 Court Call LLC | 44.00 |
| 01/25/2010 | VENDOR: Chase Card Services; INVOICE#: 010210; DATE: 1/2/2010 - visa charge 12/18/09 Court Call LLC | 44.00 |
| 01/26/2010 | EXTN.796689, TEL.6095862311, S.T.10:48, DUR.00:01:35 | 1.11 |
| 01/28/2010 | EXTN.795475, TEL.3026574938, S.T.15:55, DUR.00:00:48 | 0.56 |
| 01/29/2010 | EXTN.795475, TEL.3026574938, S.T.09:32, DUR.00:00:39 | 0.56 |

**Long Distance Telephone Total**                                   **155.22**

**Duplicating Costs-in House**

| | |
|---|---|
| 01/07/2010 | 0.40 |
| 01/29/2010 | 0.10 |

**Duplicating Costs-in House Total**                                   **0.50**

**Court Reporting Services**

| 01/13/2010 | VENDOR: J & J Court Transcribers, Inc.; INVOICE#: 2010-00062; DATE: 1/13/2010 - federal court expedited | 164.70 |
|---|---|---|

**Court Reporting Services Total**                                   **164.70**

**In House Messenger Service**

| 01/28/2010 | VENDOR: Early Bird Messenger; 1/22/2010 Vehicle Rush from | 29.26 |
|---|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | GABRIEL to ARLENE KRIEGER, 10 EAST END AVE | |
| | **In House Messenger Service Total** | **29.26** |

**Travel Expenses - Transportation**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/04/2010 | VENDOR: AMEX; KRUGER/LEWIS on 12/16/2009; booking fee. | 10.00 |
| 01/04/2010 | VENDOR: AMEX; PASQUALE/KENNETH EWR PIT EWR on 12/16/2009; refund for unused ticket | -921.20 |
| 01/04/2010 | VENDOR: AMEX; PASQUALE/KENNETH EWR PIT EWR on 12/16/2009; Jan 4-6 to and from EWR and PIT | 971.20 |
| 01/08/2010 | VENDOR(EE): AKRIEGER:  Baggage fee - US Air - 1/3/10 | 25.00 |
| 01/08/2010 | VENDOR(EE): AKRIEGER:  Baggage fee - US Air 1/6/10 | 25.00 |
| 01/08/2010 | VENDOR(EE): AKRIEGER: Taxi fare from Pittsburgh Airport to Omni William Penn Hotel 1/3/10 | 45.00 |
| 01/11/2010 | VENDOR(EE): KPASQUALE: Closing arguments in Pittsburgh, PA - January 4-6, 2010; Taxis to EWR, to and from airport to Court, hotel to airport and EWR to Summit, NJ | 217.00 |
| 01/21/2010 | VENDOR: NYC Taxi; Invoice#: 886417; Invoice Date: 01/15/2010; Voucher #: 403835; Arlene Krieger 01/03/2010 15:15 from 10 EAST END AVE MANHATTAN NY to LaGuardia Airport Flushing NY | 60.56 |
| 01/28/2010 | VENDOR(EE): KPASQUALE: 01/25/10; Court hearing in Wilmington, DE; Mileage and tolls | 136.70 |
| 01/28/2010 | VENDOR(EE): KPASQUALE: 01/25/10 ; Court hearing in Wilmington, DE; parking | 8.50 |
| | **Travel Expenses - Transportation Total** | **577.76** |

**Travel Expenses - Lodging**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/08/2010 | VENDOR(EE): AKRIEGER: Omni Willliam Penn Hotel (3 nights) 1/3 - 1/6/10 | 595.08 |
| 01/11/2010 | VENDOR(EE): KPASQUALE: Closing arguments in Pittsburgh, PA - January 4-6, 2010; Omni William Penn Hotel (2 nights) | 406.67 |
| | **Travel Expenses - Lodging Total** | **1,001.75** |

# STROOCK

PAGE: 5

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Travel Expenses - Meals** | | |
| 01/08/2010 | VENDOR(EE): AKRIEGER: Breakfast at hotel - (1 person) 1/4/10 | 19.09 |
| 01/08/2010 | VENDOR(EE): AKRIEGER: 01/03/10 - 01/06/10 Trip; Dinner at LaGuardia Airport 1/3/10 | 18.57 |
| 01/11/2010 | VENDOR(EE): KPASQUALE: Closing arguments in Pittsburgh, PA - January 4-6, 2010; Breakfast, lunch and dinner for two people on 1/4, lunch and dinner for one person on 1/5 and breakfast on 1/6. | 235.41 |
| 01/28/2010 | VENDOR(EE): KPASQUALE: 01/25/10 Court hearing in Wilmington, DE; Lunch for four. | 58.00 |
| | **Travel Expenses -Meals Total** | **331.07** |
| **Westlaw** | | |
| 01/05/2010 | Transactional Search by Pasquale, Kenneth | 82.50 |
| 01/08/2010 | Transactional Search by Krieger, Arlene G. | 27.50 |
| 01/12/2010 | Transactional Search by Krieger, Arlene G. | 165.00 |
| 01/15/2010 | Transactional Search by Krieger, Arlene G. | 191.25 |
| 01/22/2010 | Transactional Search by Krieger, Arlene G. | 281.00 |
| | **Westlaw Total** | **747.25** |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 6

### BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 102.81 |
| Local Transportation | 53.05 |
| Long Distance Telephone | 155.22 |
| Duplicating Costs-in House | 0.50 |
| Court Reporting Services | 164.70 |
| In House Messenger Service | 29.26 |
| Travel Expenses - Transportation | 577.76 |
| Travel Expenses - Lodging | 1001.75 |
| Travel Expenses - Meals | 331.07 |
| Westlaw | 747.25 |
| **TOTAL DISBURSEMENTS/CHARGES** | **$ 3,163.37** |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM