**<u>EXHIBIT B – Part 3</u>**

**<u>Monthly Fee Statement for the Period from:</u>**
**<u>March 1, 2010 – March 31, 2010</u>**

## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| | ) | Case No. 01-01139 (JKF) |
| W.R. GRACE & CO., et al., | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** |
| | ) | May 18, 2010 at 4:00 p.m. |
| | ) | Hearing date:  To be scheduled only if objections |
| | ) | are timely filed and served. |

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the One Hundred and Eighth Monthly

Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

Reimbursement of Expenses for the services rendered during the period March 1, 2010 through

March 31, 2010, seeking compensation in the amount of $42,209.00 and reimbursement for

actual and necessary expenses in the amount of $636.63.

Objections or responses to the Monthly Fee Application, if any, must be made in writing

and filed with the United States Bankruptcy Court for the District of Delaware, 824 Market

Street, 3rd Floor, Wilmington, Delaware 19801, on or before **May 18, 2010 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon

the Affected Professional and each of the following:  (i) co-counsel for the Debtors, Theodore L.

Date Filed: 4/28/2010

Docket No: 24687

Freedman, Esquire, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022 (fax number 212-446-4900), and James E. O'Neill, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400), and Janet S. Baer, Esquire, The Law Offices of Janet S. Baer, P.C., 70 West Madison Street, Suite 2100, Chicago, IL 60602 (Fax number 312-641-2165); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod LLP, Wachovia Building, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number  212-644-6755), and Mark Hurford, Esquire, Campbell & Levine, LLC, 800 N. King Street, Suite 300, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel  to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins LLP, Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Neil B. Glassman, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) co-counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036 (fax

number 212-715-8000), and Teresa K.D. Currier, Esquire, Saul Ewing LLP, 222 Delaware

Avenue, Wilmington, Delaware 19801 (Fax number 302-421-6813); (vii) the Office of the

United States Trustee, Attn:  David Klauder, Esquire, 844 N. King Street, Wilmington, Delaware

19801 (fax number 302-573-6497); and (viii) the Fee Auditor, Bobbi Ruhlander, Warren H.

Smith and Associates, P.C., Republic Center, 325 N. St. Paul, Suite 1250, Dallas, TX 75201 (Fax

number 214-722-0081).

**[Remainder of Page Left Intentionally Blank]**

Dated: April 28, 2010
        Wilmington, Delaware            **RESPECTFULLY SUBMITTED,**


                                        */s/ Michael R. Lastowski*
                                        Michael R. Lastowski, Esq. (DE 3892)
                                        Richard W. Riley (DE 4052)
                                        DUANE MORRIS LLP
                                        1100 North Market Street, Suite 1200
                                        Wilmington, DE 19801
                                        Telephone:     (302) 657-4900
                                        Facsimile:     (302) 657-4901
                                        E-mail:        mlastowski@duanemorris.com
                                        E-mail:        rwriley@duanemorris.com


                                        William S. Katchen, Esquire (Admitted in NJ Only)
                                        DUANE MORRIS LLP
                                        Suite 1200
                                        744 Broad Street
                                        Newark, NJ 07102-3889
                                        Telephone:     (973) 424-2000
                                        Facsimile:     (973) 424-2001
                                        E-mail:        wskatchen@duanemorris.com

                                                       and

                                        Lewis Kruger, Esquire
                                        Kenneth Pasquale, Esquire
                                        STROOCK & STROOCK & LAVAN LLP
                                        180 Maiden Lane
                                        New York, New York 10038-4982
                                        Telephone:     (212) 806-5400
                                        Facsimile:     (212) 806-6006
                                        E-mail:        lkruger@stroock.com
                                                       kpasquale@stroock.com


                                        Co-Counsel for the Official Committee of
                                        Unsecured Creditors of W. R. Grace & Co., et al.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
|  | ) | Case No. 01-01139 (JKF) |
| W.R. GRACE & CO., et al., | ) | (Jointly Administered) |
|  | ) |  |
| Debtors. | ) | **Objection Deadline:** |
|  | ) | **May 18, 2010 at 4:00 p.m.** |
|  |  | **Hearing date:  To be scheduled only if objections are timely filed and served.** |

## ONE HUNDRED AND EIGHTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MARCH 1, 2010 THROUGH MARCH 31, 2010

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **March 1, 2010 – March 31, 2010** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$42,209.00     (80%: $33,767.20)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$636.63** |

This is an: ☒ interim  ☐ final application

**Attachment A**

## Monthly Interim Fee Applications

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111,943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| July 2, 2002 D.I.2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock) $43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002 D.I.2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock) $114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002 D.I.2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock) $11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002 D.I.2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock) $5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002 D.I.2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock) $771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002 D.I.3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock) $1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003 D.I.3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003 D.I.3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003 D.I.3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003 D.I.3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock) $1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003 D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003 D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock) $2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003 D.I. 3983 | 5/1/03 – 5/31/03 | $111,990.50 | $691.84 (Stroock) $9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003 D.I. 4152 | 6/1/03 – 6/30/03 | $43,824.00 | $1,220.42 (Stroock) $61,755.00 (Chambers) | $35,059.20 | $62,975.42 |

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| September 4, 2003 D.I. 4381 | 7/1/03 – 7/31/03 | $79,090.50 | $2,301.33 (Stroock) $14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003 D.I. 4512 | 8/1/03 – 8/31/03 | $69,927.00 | $1,164.19 (Stroock) $12,488.94 (Chambers) | $55,941.60 | $13,653.13 |
| October 29, 2003 D.I. 4625 | 9/1/03 – 9/30/03 | $69,409.50 | $1,076.94 (Stroock) $10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002 D.I. 4843 | 10/1/03 – 10/31/03 | $96,980.50 | $3,800.45 (Stroock) $42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003 D.I. 4976 | 11/1/03 – 11/30/03 | $66,428.50 | $1,225.38 (Stroock) $30,463.00 (Navigant f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004 D.I. 5056 | 12/1/03 – 12/31/03 | $52,321.50 | $924.99 (Stroock) $27,005.00 (Navigant f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004 D.I. 5309 | 1/1/04 – 1/31/04 | $65,980.50 | $1,917.93 (Stroock) $47,654.57 (Navigant f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004 D.I. 5406 | 2/1/04 – 2/29/04 | $90,421.50 | $3,636.48 (Stroock) $35,492.50 (Navigant f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004 D.I. 5498 | 3/1/04 – 3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004 D.I. 5803 | 4/1/04 – 4/30/04 | $99,136.00 | $3,518.96 (Stroock) $1,515.00 (Navigant February) $49,667.00 (Navigant March) $80,307.11 (Navigant April) | $79,308.80 | $135,008.07 |
| July 2, 2004 D.I. 5917 | 5/1/04 – 5/31/04 | $134,324.50 | $2,409.97 (Stroock) $78,360.05 (Navigant May) | $107,459.60 | $80,770.02 |

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
| | | Fees | Expenses | Fees | Expenses |
|---|---|---|---|---|---|
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |
| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant October)<br>$27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I. 8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant April) | $102,156.00 | $23,660.51 |

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| June 28, 2005 D.I. 8704 | 5/1/05 – 5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005 D.I. 9135 | 6/1/05 – 6/30/05 | $114,903.75 | $4,871.74 (Stroock) $34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005 D.I. 9356 | 7/1/05 – 7/31/05 | $117,780.75 | $2,088.44 (Stroock) $2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005 D.I. 9565 | 8/1/05 8/31/05 | $106,796.25 | $5,046.99 (Stroock) $18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005 D.I. 10951 | 9/1/05 9/31/05 | $67,697.50 | $1,399.68 (Stroock) $11,197.50 (Navigant) | $54,158.00 | $12,597.18 |
| November 29, 2005 D.I. 11202 | 10/1/05 - 10/31/05 | $98,216.75 | $1,611.30 (Stroock) $11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006 D.I. 11507 | 11/1/05 11/30/05 | $104,348.00 | $2,847.45 (Stroock) $71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006 D.I. 11655 | 12/1/05 – 12/31/05 | $96,855.00 | $1,379.53 (Stroock) $20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006 D.I. 11921 | 1/1/06 – 1/31/06 | $73,383.00 | $1,810.85 (Stroock) $14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006 D.I. 12134 | 2/1/06 – 2/28/06 | $105,083.75 | $1,434.62 (Stroock) $25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006 D.I. 12354 | 3/1/2006 - 3/31/2006 | $145,189.50 | $2,512.81 (Stroock) $25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006 D.I. 12558 | 4/1/2006 - 4/30/2006 | $116,817.00 | $2,141.42 (Stroock) $7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006 D.I. 12748 | 5/1/2006 – 5/31/2006 | $121,304.50 | $1,838.71 (Stroock) $17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006 D.I. 12899 | 6/1/2006 – 6/30/2006 | $94,856.50 | $1,869.66 (Stroock) $38,548.75 (Navigant) | $75,885.20 | $40,418.41 |

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| August 30, 2006 D.I. 13117 | 7/1/2006 – 7/31/2006 | $97,397.25 | $496.76 (Stroock) $30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006 D.I. 13336 | 8/1/2006- 8/31/2006 | $131,856.25 | $98.34 (Stroock) $98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006 D.I. 13559 | 9/1/2006 – 9/30/2006 | $150,960.00 | $4,147.01 (Stroock) $91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006 D.I. 13838 | 10/1/06 – 10/31/06 | $196,223.50 | $915.14 (Stroock) $147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007 D.I. 14292 | 11/1/06 – 11/30/06 | $188,638.00 | $3,370.16 (Stroock) $133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007 D.I. 14415 | 12/1/06 – 12/31/06 | $99,832.00 | $5,752.89 (Stroock) $55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007 D.I. 14810 | 1/1/2007 1/31/2007 | $77,582.00 | $962.06 (Stroock) $90,474.74 (Navigant) | $62,065.60 | $91,436.80 |
| April 10, 2007 D.I. 15132 | 2/1/2007 2/28/2007 | $119,140.50 | $3.092.88 (Stroock) $77,301.25 (Navigant) | $95.312.40 | $80,394.13 |
| May 1, 2007 D.I. 15457 | 3/1/2007 – 3/31/2007 | $135,228.00 | $6,635.25 (Stroock) $104,674.53 (Navigant) | $108,182.40 | $111,309.78 |
| June 22, 2007 D.I. 16136 | 4/1/2007 – 4/30/2007 | $177,646.00 | $815.81 (Stroock) $173,437.45 (Navigant) | $142,116.80 | $174,253.26 |
| July 17,2007 D.I. 16309 | 5/1/2007 – 5/31/2007 | $205,937.25 | $6,405.01 (Stroock) $162,431.03 (Navigant) | $164,749.80 | $168,836.04 |
| August 10, 2007 D.I. 16528 | 6/1/2007 – 6/30.2007 | $225,650.50 | $5,929.97 (Stroock) $200,294.81 (Navigant) | $180,520.40 | $206,224.78 |
| September 14, 2007 D.I. 16822 | 7/1/2007 – 7/31/2007 | $157.268.50 | $4,021.65 (Stroock) $208,116.54 (Navigant) | $125,814.80 | $212,138.19 |
| October 1, 2007 D.I. 16959 | 8/1/2007 – 8/31/2007 | $145,866.50 | $3,354.61 (Stroock) $210,152.54 (Navigant) | $116,693.20 | $213,507.15 |

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| November 19, 2007 D.I. 17394 | 9/1/2007 – 9/30/2007 | $206,908.50 | $3,056.89 (Stroock) | $165,526.80 | $3,056.89 |
| December 5, 2007 D.I. 17548 | 10/1/07 - 10/31/07 | $288,976.50 | $22,324.58 (Stroock) $325,509.63 (Navigant) | $231,181.20 | $347,834.21 |
| January 11, 2008 D.I. 17803 | 11/1/07 – 11/30/07 | $249,372.50 | $32,780.40 (Stroock) $162,394.93 (Navigant) | $199,498.00 | $195,175.33 |
| February 1, 2008 D.I. 17957 | 12/1/07 – 12/31/97 | $116,522.50 | $57,717.92 (Stroock) $47,444.43 (Navigant) | $93,218.00 | $105,162.35 |
| March 4, 2008 D.I. 18202 | 1/1/08 – 1/31/08 | $201,472.50 | $3,282.80 (Stroock) $86,070.26 (Navigant) | $161,178.00 | $89,353.06 |
| April 4, 2008 D.I. 18450 | 2/1/08 – 2/29/08 | $195,491.00 | $5,922.25 (Stroock) $73,924.16 (Navigant) | $156,392.80 | $79,846.41 |
| April 29, 2008 D.I. 18639 | 3/1/08 – 3/31/08 | $275,659.00 | $11,217.17 (Stroock) $69,201.53 (Navigant) | $220,527.20 | $80,418.70 |
| June 4, 2008 D.I. 18862 | 4/1/08 - 4/30/08 | $298,888.00 | $10,143.60 (Stroock) $38,800.00 (Navigant) | $239,110.40 | $48,943.60 |
| July 1, 2008 D.I. 19032 | 5/1/08  - 5/31/08 | $138,683.50 | $3,649.95 (Stroock) | $110,946.80 | $3,649.95 |
| August 4, 2008 D.I. 19224 | 6/1/2008 - 6/30/2008 | $213,559.00 | $12,357.78 (Stroock) $96.84 (Navigant) | $170,847.20 | $12,454.62 |
| September 10, 2008 D.I. 19516 | 7/1/2008 – 7/31/2008 | $206,087.50 | $6,717.13 (Stroock) $259.90 (Navigant) | $164.870.00 | $6,977.03 |
| September 30, 2008 D.I. 19653 | 8/1/2008 – 8/31/2008 | $212,928.50 | $2,326.65 (Stroock) | $170,342.80 | $2,326.65 |
| November 6, 2008 D.I. 19949 | 9/1/2008 – 9/30/2008 | $226,486.50 | $2,844.77 (Stroock) | $181,189.20 | $2,844.77 |
| December 2, 2008 D.I. 20174 | 10/1/08 – 10/31/08 | $270,097.00 | $10,611.52 (Stroock) | $216,077.60 | $10,611.52 |

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| December 30, 2008 D.I. 20384 & 20385 | 11/1/08 – 11/30/08 | $184,642.00 | $5,870.24 (Stroock) | $147,713.60 | $5,870.24 |
| February 3, 2009 D.I. 20654 | 12/1/08 – 12/31/08 | $102,648.50 | $4,017.80 (Stroock) | $82,118.80 | $4,017.80 |
| March 3, 2009 D.I. 20906 | 1/1/09 – 1/31/09 | $114,525.00 | $2,458.44 (Stroock) | $91,620.00 | $2,458.44 |
| March 30, 2009 D.I. 21152 | 2/1/09 – 2/28/09 | $141,569.00 | $1,627.89 (Stroock) | $113,255.20 | $1,627.89 |
| April 29, 2009 D.I. 21475 | 3/1/09 – 3/31/09 | $181,006.75 | $3,270.02 (Stroock) | $144,805.40 | $3,270.02 |
| May 29,2009 D.I. 21910 | 4/1/09 – 4/30/09 | $187,588.50 | $1,545.41 (Stroock) | $150,070.80 | $1,545.41 |
| July 1, 2009 D.I. 22310 | 5/1/09 – 5/31/09 | $227,989.00 | $9,428.79 (Stroock) | $182,391.20 | $9,428.79 |
| August 6, 2009 D.I. 22709 | 6/1/09 – 6/30/09 | $238,611.25 | $5,960.91 (Stroock) | $190,889.00 | $5,960.91 |
| September 25, 2009 D.I. 23338 | 7/1/09 – 7/31/09 | $294,766.50 | $17,306.20 (Stroock) | $235,813.20 | $17,306.20 |
| October 5, 2009 D.I 23422 | 8/1/09 – 8/31/09 | $299,544.25 | $7,237.57 (Stroock) $2,812.50 (Navigant) | $239,635.40 | $10,050.07 |
| November 13, 2009 D.I. 23759 | 9/1/09 – 9/30/09 | $349,937.50 | $20,164.05 (Stroock) | $279,950.00 | $20,164.05 |
| December 1, 2009 D.I. 23897 | 10/1/09 – 10/31/09 | $281,050.75 | $12,457.25 (Stroock) | $224,840.60 | $12,457.25 |
| December 30, 2009 D.I. 24087 | 11/1/09 – 11/30/09 | $219,347.00 | $10,084.80 (Stroock) | $175,477.60 | $10,084.80 |
| January 29, 2010 D.I. 24211 | 12/1/09 – 12/31/09 | $117,137.00 | $3,532.36 (Stroock) | $93,709.60 | $3,532.36 |

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| March 1, 2010 D.I. 24376 | 1/1/2010 – 1/31/2010 | $193,442.75 | $3,163.37 (Stroock) | $154,754.20 | $3,163.37 |
| March 30, 2010 D.I. 24537 | 2/1/2010 – 2/28/2010 | $56,435.50 | $1,668.29 (Stroock) | $45,148.40 | $1,668.29 |

**WR GRACE & CO**
**ATTACHMENT B**
**MARCH 1, 2010 - MARCH 31, 2010**

|  | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** |  |  |  |  |
| Kruger, Lewis | 3.5 | $ 995 | $   3,482.50 | 40 |
| Pasquale, Kenneth | 4.1 | 875 | 3,587.50 | 10 |
|  |  |  |  |  |
| **Associates** |  |  |  |  |
| Krieger, Arlene G. | 38.9 | 695 | 27,035.50 | 26 |
|  |  |  |  |  |
| **Paraprofessionals** |  |  |  |  |
| Magzamen, Michael S. | 1.9 | 305 | 579.50 | 5 |
| Mohamed, David | 39.6 | 190 | 7,524.00 | 20 |
|  |  |  |  |  |
| **TOTAL** | **88.0** |  | **$ 42,209.00** |  |

# EXHIBIT A

**WR GRACE & CO**

**COMPENSATION BY PROJECT CATEGORY**

**MARCH 1, 2010 - MARCH 31, 2010**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 3.5 | $ 2,492.50 |
| 0009 | Asset Dispositions, Sales, Uses and Leases (Section 363) | 0.3 | 208.50 |
| 0013 | Business Operations | 1.3 | 903.50 |
| 0014 | Case Administration | 33.3 | 6,529.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 7.3 | 5,343.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 17.5 | 12,732.50 |
| 0018 | Fee Application, Applicant | 7.5 | 2,148.50 |
| 0019 | Creditor Inquiries | 0.9 | 685.50 |
| 0020 | Fee Application, Others | 3.6 | 1,441.50 |
| 0021 | Employee Benefits, Pension | 4.8 | 3,372.00 |
| 0036 | Plan and Disclosure Statement | 7.2 | 5,682.00 |
| 0037 | Hearings | 0.6 | 531.00 |
| 0040 | Employment Applications - Others | 0.2 | 139.00 |
| | **TOTAL** | **88.0** | **$ 42,209.00** |

# STROOCK

## INVOICE

| DATE | April 21, 2010 |
|---|---|
| INVOICE NO. | 502703 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD  21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through March 31, 2010, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) |
|---|---|
| | 699843  0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/02/2010 | Attend to PD claim settlements (.1); attend to COC re: resolution of Crown's appeal (.1). | Krieger, A. | 0.2 |
| 03/04/2010 | Attend to motion(s) for approval of settlements of Canadian PD Claims and memorandum to R. Finke re: seeking additional detail regarding same. | Krieger, A. | 0.7 |
| 03/09/2010 | Review Libby/Maryland issues. | Kruger, L. | 0.2 |
| 03/10/2010 | Attend to MCC's response in opposition to Debtors' objection to MCC's claims. | Krieger, A. | 0.7 |
| 03/11/2010 | Memorandum to R. Finke re: further request for information on Canadian settlements. | Krieger, A. | 0.1 |
| 03/15/2010 | Exchanged memoranda with R. Finke re: factual information regarding Canadian PD settlements. | Krieger, A. | 0.7 |
| 03/16/2010 | Exchanged memoranda with R. Finke re Canadian PD settlements. | Krieger, A. | 0.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 03/31/2010 | Attend to settlement with Employer's Mutual Casualty Co and MMO Partners. | Krieger, A. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 3.3 | $ 695 | $ 2,293.50 |
| Kruger, Lewis | 0.2 | 995 | 199.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,492.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 2,492.50 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Asset Dispositions, Sales, Uses and Leases (Section 363) |
|----|----------------------------------------------------------|
|    | 699843 0009 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/12/2010 | Exchanged memoranda with Capstone re divestiture documentation. | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.3 | $ 695 | $ 208.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 208.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 208.50 |
|-----------------------|----------|

# STROOCK

| RE | Business Operations 699843  0013 |
|----|----------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 03/31/2010 | Attend to portions of Grace's 3/10 10K. | Krieger, A. | 1.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.3 | $ 695 | $ 903.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 903.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 903.50 |
|-----------------------|----------|

# STROOCK

| | | |
|---|---|---|
| RE | Case Administration | |
| | 699843  0014 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/01/2010 | Office conference LK re: Fee Auditor's final report on 34th quarterly fee application. | Krieger, A. | 0.1 |
| 03/01/2010 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.7); review case docket nos. 01-771, 09-644 and 09-807 (.4). | Mohamed, D. | 1.3 |
| 03/02/2010 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (1.4); prepare documents for review (.5). | Mohamed, D. | 2.1 |
| 03/03/2010 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.3); review case docket nos. 01-771, 09-644 and 09-807 (.3). | Mohamed, D. | 0.8 |
| 03/04/2010 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.4); review case file documents (1.3). | Mohamed, D. | 1.9 |
| 03/05/2010 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.8); review case docket nos. 01-771, 09-644 and 09-807 (.3); prepare documents for review (.5). | Mohamed, D. | 1.8 |
| 03/09/2010 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.9). | Mohamed, D. | 1.1 |
| 03/10/2010 | Review and update case docket no. 01-1139 (.2); Obtain and circulate recently docketed pleadings in main case (.4); review case docket nos. 01-771, 09-644 and 09-807 (.3); obtain pleadings for review (.4). | Mohamed, D. | 1.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 03/11/2010 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.8); obtain documents for attorney review (.4). | Mohamed, D. | 1.4 |
| 03/12/2010 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.7); review case docket nos. 01-771, 09-644 and 09-807 (.3); prepare documents for review (.5). | Mohamed, D. | 1.7 |
| 03/15/2010 | Exchanged memoranda with DM re: order approving the 34th quarterly fee application. | Krieger, A. | 0.1 |
| 03/15/2010 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.8); review case file documents (1.6); review case docket nos. 01-771, 09-644 and 09-807 (.3); review and compare fee auditor's project category summary for the thirty-fourth interim period for accuracy regarding Stroock's chart (.5). | Mohamed, D. | 3.4 |
| 03/16/2010 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (1.1); obtain documents for review (.4). | Mohamed, D. | 1.7 |
| 03/17/2010 | E-mails re: 3/22/10 hearing. | Krieger, A. | 0.2 |
| 03/17/2010 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.5); review case docket nos. 01-771, 09-644 and 09-807 (.3); obtain documents for attorney review (.6); schedule attorneys' to appear telephonically at 3/22/10 hearing (.2). | Mohamed, D. | 1.8 |
| 03/18/2010 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (1.5). | Mohamed, D. | 1.7 |
| 03/19/2010 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.9); review case docket nos. 01-771, 09-644 and 09-807 (.3). | Mohamed, D. | 1.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 03/22/2010 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.0); review case docket nos. 01-771, 09-644 and 09-807 (.3). | Mohamed, D. | 1.6 |
| 03/23/2010 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.6); review case file documents (1.4). | Mohamed, D. | 2.2 |
| 03/24/2010 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.5); review case docket nos. 01-771, 09-644 and 09-807 (.3). | Mohamed, D. | 1.0 |
| 03/25/2010 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.4). | Mohamed, D. | 0.6 |
| 03/26/2010 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.6); review case docket nos. 01-771, 09-644 and 09-807 (.3); obtain documents for attorney review (.3). | Mohamed, D. | 1.4 |
| 03/29/2010 | Obtain and circulate recently docketed pleadings in main case (.5); review case docket nos. 01-771, 09-644 and 09-807 (.3). | Mohamed, D. | 0.8 |
| 03/30/2010 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (1.0). | Mohamed, D. | 1.2 |
| 03/31/2010 | Obtain and circulate recently docketed pleadings in main case (.4); review case docket nos. 01-771, 09-644 and 09-807 (.3). | Mohamed, D. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.4 | $ 695 | $ 278.00 |
| Mohamed, David | 32.9 | 190 | 6,251.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,529.00 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 6,529.00 |

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos)<br>699843  0015 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 03/02/2010 | Attend to stipulation re: Morgan Stanley Funds claim for post-petition interest (.2); attend to Debtors' 28th omnibus objection to employee claims (.3). | Krieger, A. | 0.5 |
| 03/10/2010 | Attend to National Union settlement, Morgan Stanley settlement, background information and memorandum for the Committee re: pending settlements. | Krieger, A. | 5.9 |
| 03/10/2010 | Review National Union settlement and Morgan Stanley settlement (.6); review memo to Committee re: same (.3). | Kruger, L. | 0.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Krieger, Arlene G. | 6.4 | $ 695 | $ 4,448.00 |
| Kruger, Lewis | 0.9 | 995 | 895.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,343.50 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 5,343.50 |
| --- | --- |

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843  0017 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 03/04/2010 | Attend to memorandum re: pension plan and status of CDN Settlement Agreement. | Krieger, A. | 0.4 |
| 03/05/2010 | Memorandum for the Committee re: status of CDN settlement. | Krieger, A. | 0.6 |
| 03/05/2010 | Review draft email re: pension issues. | Pasquale, K. | 0.2 |
| 03/09/2010 | Attend to plan proponents' motion for approval of a settlement with Longacre Master Fund and preparation of memorandum thereon. | Krieger, A. | 2.0 |
| 03/11/2010 | Finalize memorandum on pending settlements. | Krieger, A. | 1.0 |
| 03/11/2010 | Review memo to Committee re: proposed settlement. | Kruger, L. | 0.2 |
| 03/12/2010 | Memorandum for the Committee re: Canadian PD Settlements (2.1); memorandum for the Committee re: other pending settlements (.2). | Krieger, A. | 2.3 |
| 03/19/2010 | Attend to additional PD settlement motions filed and memorandum to R. Finke re: same (.6); attend to revised memorandum for the Committee re: PD settlements and R. Finke information (2.3). | Krieger, A. | 2.9 |
| 03/20/2010 | Preparation of revised memorandum for the Committee and new chart reflecting additional filed motions and information from Debtors' counsel (1.0); attend to Committee memorandum re: PD settlements (.7). | Krieger, A. | 1.7 |
| 03/22/2010 | Attend to plan modifications and prepare memorandum for the Committee re: 4th set of plan modifications. | Krieger, A. | 3.2 |
| 03/22/2010 | Review memo to Committee re: 4th set of plan | Kruger, L. | 0.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | modifications (.6); review memo to Committee re: recent court filings (.2). | | |
| 03/22/2010 | Review draft memos to Committee re: recent filings. | Pasquale, K. | 0.3 |
| 03/23/2010 | Memorandum to Duane Morris re: modified plan and remaining objection chart. | Krieger, A. | 0.3 |
| 03/24/2010 | Attend to Capstone's memorandum for the Committee and provide comments thereon. | Krieger, A. | 1.0 |
| 03/31/2010 | Review e-mail memo to Committee re TC on pension plan (.2); review Grace 10-K (.4). | Kruger, L. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 15.4 | $ 695 | $ 10,703.00 |
| Kruger, Lewis | 1.6 | 995 | 1,592.00 |
| Pasquale, Kenneth | 0.5 | 875 | 437.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 12,732.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 12,732.50 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Fee Application, Applicant |
|---|---|
| | 699843  0018 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/01/2010 | Finalize Stroock's one hundredth and sixth monthly fee application for filing (.8); prepare certificate of service re: same and forward to local counsel for filing (.6); prepare and effectuate service re: fee application (.7). | Mohamed, D. | 2.1 |
| 03/12/2010 | Review/revise February time and expense detail. | Magzamen, M. | 0.4 |
| 03/22/2010 | Review/revise February time and expense detail. | Magzamen, M. | 1.5 |
| 03/22/2010 | Prepare draft re: Stroock's one hundred and seventh monthly fee application. | Mohamed, D. | 0.5 |
| 03/23/2010 | Attend to Feb 2010 fee statement (.9); office conference MM re: same (.1). | Krieger, A. | 1.0 |
| 03/29/2010 | Finalize Stroock's one hundred and seventh monthly fee application for filing (.7); prepare certificate of service re: same and forward to local counsel for filing (.6). | Mohamed, D. | 1.3 |
| 03/30/2010 | Prepare and effectuate service re Stroock's 107th monthly fee application. | Mohamed, D. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.0 | $ 695 | $ 695.00 |
| Magzamen, Michael | 1.9 | 305 | 579.50 |
| Mohamed, David | 4.6 | 190 | 874.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,148.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,148.50 |
|---|---|

# STROOCK

| RE | Creditor Inquiries |
|----|----|
|    | 699843 0019 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 03/25/2010 | Telephone call creditor re: case status. | Krieger, A. | 0.1 |
| 03/26/2010 | Memoranda to KP re creditor call (.1); telephone call creditor re case status (.5). | Krieger, A. | 0.6 |
| 03/26/2010 | T/c with bank lender re: status. | Kruger, L. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.7 | $ 695 | $ 486.50 |
| Kruger, Lewis | 0.2 | 995 | 199.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 685.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 685.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Fee Application, Others |
|---|---|
| | 699843  0020 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/02/2010 | Attend to other professionals' fee applications and the Fee Auditors' final reports. | Krieger, A. | 0.3 |
| 03/03/2010 | Finalize Capstone's twenty-fourth quarterly fee application for filing (.6); prepare notice and certificate of service re: same and forward to local counsel for filing (.8); prepare and effectuate service re: fee application (.7). | Mohamed, D. | 2.1 |
| 03/08/2010 | Attend to fee applications and Fee Auditor's reports. | Krieger, A. | 0.3 |
| 03/12/2010 | Attend to other professionals' fee applications. | Krieger, A. | 0.2 |
| 03/22/2010 | Attend to other professionals' fee applications and Fee Auditor's reports. | Krieger, A. | 0.5 |
| 03/31/2010 | Attend to motion for payment of fees remaining from fraudulent conveyance adversary. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.5 | $ 695 | $ 1,042.50 |
| Mohamed, David | 2.1 | 190 | 399.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,441.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,441.50 |
|---|---|

# STROOCK

| RE | Employee Benefits, Pension |
|----|----------------------------|
|    | 699843  0021               |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 03/03/2010 | Memorandum to Capstone re: follow-up information request to Grace re: pension material. | Krieger, A. | 0.1 |
| 03/04/2010 | J. Baer memorandum re: pension plan conference call. | Krieger, A. | 0.1 |
| 03/05/2010 | Attend to Grace's draft LTIP motion. | Krieger, A. | 0.3 |
| 03/08/2010 | Attend to information request re: defined contribution questions and conference call and exchanged memoranda with Capstone re: same. | Krieger, A. | 0.2 |
| 03/10/2010 | Attend to filed motion seeking approval of 2010-2012 LTIP program. | Krieger, A. | 0.2 |
| 03/17/2010 | Memoranda with Capstone re: review of LTIP motion and Committee memo thereon. | Krieger, A. | 0.2 |
| 03/22/2010 | Exchanged memoranda with Capstone re: delay in receipt of information for analysis of LTIP Motion (.2); memorandum to J. Baer re: requesting extension of Committee's time to respond to the motion (.1). | Krieger, A. | 0.3 |
| 03/26/2010 | Attend to R. Higgins memorandum re: LTIP and exchanged memoranda with J. Dolan re: same. | Krieger, A. | 0.2 |
| 03/29/2010 | Attend to memorandum to J. Baer re: inquiry on materials for 3/30/10 conference call. | Krieger, A. | 0.2 |
| 03/30/2010 | Preparation for and conference call with representatives for all parties re: pension alternatives (.8); follow-up conference with Capstone and notes (.6). | Krieger, A. | 1.4 |
| 03/31/2010 | Attend to memorandum re: pension plan | Krieger, A. | 1.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | alternatives under consideration. | | |
| 03/31/2010 | Review email re pension plan call. | Pasquale, K. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 4.6 | $ 695 | $ 3,197.00 |
| Pasquale, Kenneth | 0.2 | 875 | 175.00 |

| | | |
|--|--|--|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,372.00 | |

| | | |
|--|--|--|
| TOTAL FOR THIS MATTER | $ 3,372.00 | |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Expenses |
|---|---|
| | 699843  0024 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

## MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 59.48 |
| Long Distance Telephone | 107.35 |
| O/S Information Services | 414.80 |
| Westlaw | 55.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 636.63 |
|---|---|

| TOTAL FOR THIS MATTER | $ 636.63 |
|---|---|

# STROOCK

| RE | Plan and Disclosure Statement<br>699843  0036 | | |
|----|----|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 03/02/2010 | Attend to transcript of 2/16/10 hearing. | Krieger, A. | 0.4 |
| 03/09/2010 | Review pleadings/stipulations re: plan issues and Libby/Maryland. | Pasquale, K. | 0.3 |
| 03/11/2010 | Attend to recent cases for application to Grace issues. | Krieger, A. | 0.3 |
| 03/19/2010 | Review debtors' filing of 4th plan modifications and chart of outstanding objections. | Pasquale, K. | 2.0 |
| 03/20/2010 | Attend to COC re: CDN ZAI Claimants' Application to Appoint Special Counsel (.1); attend to stipulation among the Plan Proponents and CNA regarding actions against Sealed Air (.2). | Krieger, A. | 0.3 |
| 03/21/2010 | Attend to notice of 4th set of Plan modifications and updated chart on Plan modifications and remaining objections. | Krieger, A. | 1.8 |
| 03/29/2010 | Attend to proposed response by lenders to confirmation objection chart and memoranda with KP and lenders' counsel re: same. | Krieger, A. | 0.7 |
| 03/29/2010 | Review confirmation objection chart. | Kruger, L. | 0.2 |
| 03/29/2010 | Emails with PW re: confirmation objection chart (.2) and attention to same (.2). | Pasquale, K. | 0.4 |
| 03/30/2010 | Review lender objection to debtors' chart of objections. | Kruger, L. | 0.2 |
| 03/30/2010 | Review debtors' revised chart and lenders objection. | Pasquale, K. | 0.4 |
| 03/31/2010 | Attend to further modified confirmation chart. | Krieger, A. | 0.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|      |             |      |       |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 3.7 | $ 695 | $ 2,571.50 |
| Kruger, Lewis | 0.4 | 995 | 398.00 |
| Pasquale, Kenneth | 3.1 | 875 | 2,712.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,682.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 5,682.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Hearings |
|----|----------|
|    | 699843 0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 03/17/2010 | Review agenda and issues. | Kruger, L. | 0.2 |
| 03/17/2010 | Review agenda for omnibus hearing and underlying matters. | Pasquale, K. | 0.3 |
| 03/20/2010 | Attend to amended agenda notices for 3/22 hearing. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.1 | $ 695 | $ 69.50 |
| Kruger, Lewis | 0.2 | 995 | 199.00 |
| Pasquale, Kenneth | 0.3 | 875 | 262.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 531.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 531.00 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Employment Applications - Others<br>699843  0040 |
|----|---|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 03/12/2010 | Attend to application to employ intellectual property counsel and second supplemental declaration of J. Biggs re: services to Debtors and FCR. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.2 | $ 695 | $ 139.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 139.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 139.00 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 42,209.00 |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 636.63 |
| TOTAL BILL | $ 42,845.63 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

# EXHIBIT B

**WR GRACE & CO**

**SUMMARY OF FEES**

**MARCH 1, 2010 - MARCH 31, 2010**

| | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** | | | |
| Kruger, Lewis | 3.5 | $ 995 | $    3,482.50 |
| Pasquale, Kenneth | 4.1 | 875 | 3,587.50 |
| | | | |
| **Associates** | | | |
| Krieger, Arlene G. | 38.9 | 695 | 27,035.50 |
| | | | |
| **Paraprofessionals** | | | |
| Magzamen, Michael | 1.9 | 305 | 579.50 |
| Mohamed, David | 39.6 | 190 | 7,524.00 |
| | | | |
| **TOTAL** | **88.0** | | $   42,209.00 |

# EXHIBIT C

**WR GRACE & CO**

**DISBURSEMENT SUMMARY**

**March 1, 2010 - March 31, 2010**

| | | |
|---|---|---|
| Outside Messenger Service | $ | 59.48 |
| Long Distance Telephone | | 107.35 |
| O/S Information Services | | 414.80 |
| Westlaw | | 55.00 |
| | | |
| TOTAL | $ | 636.63 |

# STROOCK

## Disbursement Register

| DATE | April 21, 2010 |
|------|----------------|
| INVOICE NO. | 502703 |
| CLIENT | W R Grace & Co |
|  | 7500 Grace Drive |
|  | Columbia, MD  21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through  March 31, 2010, including:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Outside Messenger Service** | | |
| 03/09/2010 | VENDOR: UPS; INVOICE#: 0000010X827100; DATE: 03/06/2010; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior VP & General Counsel, Columbia, MD 21044 Tracking #:1Z10X8270190229873 on 03/01/2010 | 6.73 |
| 03/09/2010 | VENDOR: UPS; INVOICE#: 0000010X827100; DATE: 03/06/2010; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dawn S. Marra Duane Morris LLP, 1100 North Market Street, Wilmington, DE 19801 Tracking #:1Z10X8270193276290 on 03/01/2010 | 6.73 |
| 03/09/2010 | VENDOR: UPS; INVOICE#: 0000010X827100; DATE: 03/06/2010; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dave Klauder  Esq. Office of the United States Trustee, 844 King Street Suite 2311, Wilmington, DE 19801 Tracking #:1Z10X8270193620685 on 03/01/2010 | 6.73 |
| 03/09/2010 | VENDOR: UPS; INVOICE#: 0000010X827100; DATE: 03/06/2010; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander  Esq Warren H. Smith and Associates, Republic Center, Dallas, TX 75201 Tracking #:1Z10X8270197601046 on 03/01/2010 | 9.55 |
| 03/09/2010 | VENDOR: UPS; INVOICE#: 0000010X827100; DATE: 03/06/2010; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander  Esq Warren H. Smith and Associates, Republic Center, Dallas, TX 75201 Tracking #:1Z10X8270190230110 on 03/03/2010 | 9.55 |
| 03/09/2010 | VENDOR: UPS; INVOICE#: 0000010X827100; DATE: 03/06/2010; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dave | 6.73 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Klauder Esq. Office of the United States Trustee, 844 King Street Suite 2311, Wilmington, DE 19801 Tracking #:1Z10X8270194076905 on 03/03/2010 | |
| 03/09/2010 | VENDOR: UPS; INVOICE#: 0000010X827100; DATE: 03/06/2010; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dawn S. Marra Duane Morris LLP, 1100 North Market Street, Wilmington, DE 19801 Tracking #:1Z10X8270194556495 on 03/03/2010 | 6.73 |
| 03/09/2010 | VENDOR: UPS; INVOICE#: 0000010X827100; DATE: 03/06/2010; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior VP & General Counsel, Columbia, MD 21044 Tracking #:1Z10X8270198619277 on 03/03/2010 | 6.73 |
| | **Outside Messenger Service Total** | **59.48** |
| **Long Distance Telephone** | | |
| 03/01/2010 | EXTN.795562, TEL.3125878997, S.T.13:08, DUR.00:00:45 | 0.56 |
| 03/10/2010 | VENDOR: Chase Card Services; INVOICE#: 030210; DATE: 3/2/2010 - visa charge 2/23/10 Court Call LLC | 37.00 |
| 03/10/2010 | VENDOR: Chase Card Services; INVOICE#: 030210; DATE: 3/2/2010 - visa charge 2/23/10 Court Call LLC | 30.00 |
| 03/10/2010 | VENDOR: Chase Card Services; INVOICE#: 030210; DATE: 3/2/2010 - visa charge 2/23/10 Court Call LLC | 37.00 |
| 03/22/2010 | EXTN.795562, TEL.9733765466, S.T.12:32, DUR.00:00:28 | 0.56 |
| 03/23/2010 | EXTN.795562, TEL.9734678282, S.T.14:44, DUR.00:00:13 | 0.56 |
| 03/25/2010 | EXTN.795544, TEL.2019680001, S.T.09:49, DUR.00:01:17 | 1.11 |
| 03/29/2010 | EXTN.795475, TEL.3026574938, S.T.16:44, DUR.00:00:47 | 0.56 |
| | **Long Distance Telephone Total** | **107.35** |
| **O/S Information Services** | | |
| 03/31/2010 | Pacer Search Service on 10/2/2009 | 0.32 |
| 03/31/2010 | Pacer Search Service on 12/3/2009 | 0.16 |
| 03/31/2010 | Pacer Search Service on 12/11/2009 | 0.16 |

# STROOCK

PAGE: 3

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/31/2010 | Pacer Search Service on 12/29/2009 | 0.24 |
| 03/31/2010 | Pacer Search Service on 2/20/2009 | 0.32 |
| 03/31/2010 | Pacer Search Service on 2/24/2009 | 0.48 |
| 03/31/2010 | Pacer Search Service on 3/10/2009 | 1.52 |
| 03/31/2010 | Pacer Search Service on 3/10/2009 | 2.40 |
| 03/31/2010 | Pacer Search Service on 3/13/2009 | 2.40 |
| 03/31/2010 | Pacer Search Service on 3/16/2009 | 2.08 |
| 03/31/2010 | Pacer Search Service on 3/17/2009 | 1.12 |
| 03/31/2010 | Pacer Search Service on 3/20/2009 | 1.12 |
| 03/31/2010 | Pacer Search Service on 3/23/2009 | 2.40 |
| 03/31/2010 | Pacer Search Service on 3/24/2009 | 0.96 |
| 03/31/2010 | Pacer Search Service on 3/25/2009 | 0.56 |
| 03/31/2010 | Pacer Search Service on 4/3/2009 | 1.20 |
| 03/31/2010 | Pacer Search Service on 4/10/2009 | 0.40 |
| 03/31/2010 | Pacer Search Service on 4/15/2009 | 0.96 |
| 03/31/2010 | Pacer Search Service on 4/24/2009 | 0.56 |
| 03/31/2010 | Pacer Search Service on 4/27/2009 | 1.04 |
| 03/31/2010 | Pacer Search Service on 5/4/2009 | 0.40 |
| 03/31/2010 | Pacer Search Service on 5/5/2009 | 1.04 |
| 03/31/2010 | Pacer Search Service on 5/12/2009 | 0.24 |
| 03/31/2010 | Pacer Search Service on 5/14/2009 | 0.40 |
| 03/31/2010 | Pacer Search Service on 5/19/2009 | 0.40 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/31/2010 | Pacer Search Service on 5/20/2009 | 1.60 |
| 03/31/2010 | Pacer Search Service on 5/22/2009 | 1.20 |
| 03/31/2010 | Pacer Search Service on 5/29/2009 | 2.40 |
| 03/31/2010 | Pacer Search Service on 6/9/2009 | 0.96 |
| 03/31/2010 | Pacer Search Service on 6/10/2009 | 0.40 |
| 03/31/2010 | Pacer Search Service on 6/12/2009 | 1.44 |
| 03/31/2010 | Pacer Search Service on 6/16/2009 | 0.96 |
| 03/31/2010 | Pacer Search Service on 6/17/2009 | 0.24 |
| 03/31/2010 | Pacer Search Service on 6/19/2009 | 0.48 |
| 03/31/2010 | Pacer Search Service on 6/30/2009 | 1.68 |
| 03/31/2010 | Pacer Search Service on 7/14/2009 | 1.76 |
| 03/31/2010 | Pacer Search Service on 7/20/2009 | 0.72 |
| 03/31/2010 | Pacer Search Service on 7/21/2009 | 0.64 |
| 03/31/2010 | Pacer Search Service on 7/24/2009 | 0.88 |
| 03/31/2010 | Pacer Search Service on 8/4/2009 | 1.52 |
| 03/31/2010 | Pacer Search Service on 8/7/2009 | 3.20 |
| 03/31/2010 | Pacer Search Service on 8/10/2009 | 5.68 |
| 03/31/2010 | Pacer Search Service on 8/11/2009 | 0.32 |
| 03/31/2010 | Pacer Search Service on 8/12/2009 | 2.40 |
| 03/31/2010 | Pacer Search Service on 8/14/2009 | 1.44 |
| 03/31/2010 | Pacer Search Service on 8/17/2009 | 7.36 |
| 03/31/2010 | Pacer Search Service on 8/21/2009 | 0.56 |
| 03/31/2010 | Pacer Search Service on 8/24/2009 | 1.44 |

# STROOCK

PAGE: 5

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/31/2010 | Pacer Search Service on 8/27/2009 | 0.64 |
| 03/31/2010 | Pacer Search Service on 9/4/2009 | 1.84 |
| 03/31/2010 | Pacer Search Service on 9/11/2009 | 0.72 |
| 03/31/2010 | Pacer Search Service on 9/23/2009 | 1.36 |
| 03/31/2010 | Pacer Search Service on 9/23/2009 | 3.28 |
| 03/31/2010 | Pacer Search Service on 9/25/2009 | 0.16 |
| 03/31/2010 | Pacer Search Service on 10/1/2009 | 2.88 |
| 03/31/2010 | Pacer Search Service on 10/2/2009 | 7.84 |
| 03/31/2010 | Pacer Search Service on 10/2/2009 | 2.80 |
| 03/31/2010 | Pacer Search Service on 10/5/2009 | 2.80 |
| 03/31/2010 | Pacer Search Service on 10/6/2009 | 0.48 |
| 03/31/2010 | Pacer Search Service on 10/6/2009 | 0.32 |
| 03/31/2010 | Pacer Search Service on 10/9/2009 | 0.16 |
| 03/31/2010 | Pacer Search Service on 10/12/2009 | 0.40 |
| 03/31/2010 | Pacer Search Service on 10/12/2009 | 1.44 |
| 03/31/2010 | Pacer Search Service on 10/20/2009 | 5.20 |
| 03/31/2010 | Pacer Search Service on 10/22/2009 | 5.68 |
| 03/31/2010 | Pacer Search Service on 10/23/2009 | 0.48 |
| 03/31/2010 | Pacer Search Service on 10/26/2009 | 1.12 |
| 03/31/2010 | Pacer Search Service on 10/26/2009 | 0.16 |
| 03/31/2010 | Pacer Search Service on 10/27/2009 | 2.64 |
| 03/31/2010 | Pacer Search Service on 10/28/2009 | 33.84 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 03/31/2010 | Pacer Search Service on 10/28/2009 | 0.08 |
| 03/31/2010 | Pacer Search Service on 10/29/2009 | 2.32 |
| 03/31/2010 | Pacer Search Service on 10/30/2009 | 2.40 |
| 03/31/2010 | Pacer Search Service on 11/2/2009 | 9.52 |
| 03/31/2010 | Pacer Search Service on 11/3/2009 | 72.80 |
| 03/31/2010 | Pacer Search Service on 11/3/2009 | 0.32 |
| 03/31/2010 | Pacer Search Service on 11/5/2009 | 1.36 |
| 03/31/2010 | Pacer Search Service on 11/6/2009 | 1.92 |
| 03/31/2010 | Pacer Search Service on 11/6/2009 | 0.16 |
| 03/31/2010 | Pacer Search Service on 11/9/2009 | 0.32 |
| 03/31/2010 | Pacer Search Service on 11/10/2009 | 13.52 |
| 03/31/2010 | Pacer Search Service on 11/12/2009 | 6.72 |
| 03/31/2010 | Pacer Search Service on 11/12/2009 | 1.04 |
| 03/31/2010 | Pacer Search Service on 11/13/2009 | 8.48 |
| 03/31/2010 | Pacer Search Service on 11/17/2009 | 1.36 |
| 03/31/2010 | Pacer Search Service on 11/18/2009 | 1.60 |
| 03/31/2010 | Pacer Search Service on 11/20/2009 | 11.44 |
| 03/31/2010 | Pacer Search Service on 11/23/2009 | 20.64 |
| 03/31/2010 | Pacer Search Service on 11/24/2009 | 0.40 |
| 03/31/2010 | Pacer Search Service on 11/25/2009 | 2.40 |
| 03/31/2010 | Pacer Search Service on 11/30/2009 | 1.04 |
| 03/31/2010 | Pacer Search Service on 12/1/2009 | 5.60 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 7

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 03/31/2010 | Pacer Search Service on 12/1/2009 | 0.08 |
| 03/31/2010 | Pacer Search Service on 12/2/2009 | 0.48 |
| 03/31/2010 | Pacer Search Service on 12/3/2009 | 4.24 |
| 03/31/2010 | Pacer Search Service on 12/4/2009 | 21.92 |
| 03/31/2010 | Pacer Search Service on 12/7/2009 | 0.88 |
| 03/31/2010 | Pacer Search Service on 12/7/2009 | 0.72 |
| 03/31/2010 | Pacer Search Service on 12/8/2009 | 10.00 |
| 03/31/2010 | Pacer Search Service on 12/9/2009 | 6.80 |
| 03/31/2010 | Pacer Search Service on 12/10/2009 | 5.28 |
| 03/31/2010 | Pacer Search Service on 12/11/2009 | 2.88 |
| 03/31/2010 | Pacer Search Service on 12/15/2009 | 0.24 |
| 03/31/2010 | Pacer Search Service on 12/16/2009 | 0.88 |
| 03/31/2010 | Pacer Search Service on 12/17/2009 | 31.36 |
| 03/31/2010 | Pacer Search Service on 12/22/2009 | 9.12 |
| 03/31/2010 | Pacer Search Service on 12/23/2009 | 3.28 |
| 03/31/2010 | Pacer Search Service on 12/24/2009 | 0.88 |
| 03/31/2010 | Pacer Search Service on 12/28/2009 | 0.96 |
| 03/31/2010 | Pacer Search Service on 12/29/2009 | 0.56 |
| 03/31/2010 | Pacer Search Service on 12/30/2009 | 4.48 |
| 03/31/2010 | Pacer Search Service on 12/31/2009 | 0.48 |
| 03/31/2010 | Pacer Search Service on 10/2/2009 | 0.08 |
| 03/31/2010 | Pacer Search Service on 10/6/2009 | 0.08 |
| 03/31/2010 | Pacer Search Service on 10/6/2009 | 1.76 |

# STROOCK

PAGE: 8

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/31/2010 | Pacer Search Service on 10/28/2009 | 0.16 |
| 03/31/2010 | Pacer Search Service on 11/4/2009 | 0.32 |
| 03/31/2010 | Pacer Search Service on 11/13/2009 | 0.24 |
| 03/31/2010 | Pacer Search Service on 12/3/2009 | 0.24 |
| 03/31/2010 | Pacer Search Service on 12/11/2009 | 0.24 |
| 03/31/2010 | Pacer Search Service on 12/29/2009 | 0.24 |
| 03/31/2010 | Pacer Search Service on 5/7/2009 | 1.92 |
| 03/31/2010 | Pacer Search Service on 9/23/2009 | 0.08 |
| 03/31/2010 | Pacer Search Service on 11/30/2009 | 0.08 |
| | **O/S Information Services Total** | **414.80** |
| **Westlaw** | | |
| 03/11/2010 | Transactional Search by Krieger, Arlene G. | 55.00 |
| | **Westlaw Total** | **55.00** |

BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 59.48 |
| Long Distance Telephone | 107.35 |
| O/S Information Services | 414.80 |
| Westlaw | 55.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 636.63 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM