## EXHIBIT A

THE HOGAN FIRM
Attorneys at Law
1311 Delaware Avenue
Wilmington, DE  19806
EIN 51-0352711


Invoice submitted to:
Lauzon Belanger, inc.
c/o Yves Lauzon
Lauzon Belanger inc.
286, rue St-Paul Quest, bureau 100
Montreal, QUEBEC H2Y 2A3
Canada


March 22, 2010 (Revised)
In Reference To:  Canadian Zonolite Claimants
WRGrace Chapter 11 Bankruptcy
Our File No. 060124-01


Professional Services

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | **September 2008** | | | |
| 9/1/2008 | DKH | E-mail correspondence with Matt Moloci.  Reviewed final signed minutes. | 350.00/hr | 0.30 | 105.00 |
| | DKH | E-mail correspondence with Keith Ferbers concerning language in paragraphs 13 and 19. | 350.00/hr | 0.20 | 70.00 |
| | DKH | E-mail correspondence with Matt Moloci.  Reviewed revised Minutes of Settlement. | 350.00/hr | 0.40 | 140.00 |
| | DKH | E-mail correspondence with Matt Moloci.  Reviewed reply to Orestes. | 350.00/hr | 0.20 | 70.00 |
| 9/2/2008 | DKH | Prepare for and attend hearing; telephone conversations with Matt Moloci. | 350.00/hr | 4.00 | 1,400.00 |
| | DKH | E-mail correspondence with Matt Moloci.  Telephone conversation with Matt concerning today's hearing. | 350.00/hr | 0.30 | 105.00 |
| | DKH | E-mail correspondence with Matt Moloci to Orestes concerning presentation of settlement at the Court hearing today. | 350.00/hr | 0.10 | 35.00 |
| | DKH | E-mail correspondence with Matt Moloci.  Reviewed fully executed minutes of settlement. | 350.00/hr | 0.30 | 105.00 |

Lauzon Belanger, inc.                                                                                    Page     2

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/2/2008 | DKH | E-mail correspondence with Jay M. Sakalo concerning terms of settlement. | 350.00/hr | 0.10 | 35.00 |
|  | DKH | E-mail correspondence with Matt Moloci concerning outcome of hearing. | 350.00/hr | 0.20 | 70.00 |
|  | DKH | E-mail correspondence with Matt Moloci concerning changes to reporting letter to Raven Thundersky. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with Matt Moloci.  Telephone conversation with Matt concerning outcome of hearing. | 350.00/hr | 0.40 | 140.00 |
|  | DKH | E-mail correspondence with Keith Ferbers concerning Plan A reversion hopes. | 350.00/hr | 0.20 | 70.00 |
| 9/3/2008 | DKH | E-mail correspondence with Janet Baer concerning Debtors' plans going forward on settlement process. | 350.00/hr | 0.40 | 140.00 |
| 9/4/2008 | DKH | E-mail correspondence with David Thompson concerning tentative date for the CCAA Canadian Settlement Approval-September 30, 2008 before Mr. Justice Morawetz in Toronto. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with Careen Hannouche concerning affidavit of Michel Belanger. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with Matt Moloci to Keith Ferbers concerning motion as Representative Counsel versus a separate lift stay motion on behalf of the Bruce/Thundersky families as Plaintiff's counsel. | 350.00/hr | 0.20 | 70.00 |
| 9/5/2008 | DKH | E-mail correspondence with Bridget Despres (david THompson) concerning Michel's affidavit. | 350.00/hr | 0.20 | 70.00 |
|  | DKH | E-mail correspondence with Ana Dobson (David Thompson) concerning a draft of the lift stay motion as Representative Counsel. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with Careen Hannouche concerning whether Michel Belanger might be cross-examined on the affidavit. | 350.00/hr | 0.20 | 70.00 |
| 9/8/2008 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Memorandum of Law /Pre-Trial Memorandum in Opposition to the Debtors' Objection to Claims Asserted Under the Debtors' Credit Agreements Dated as of May 14, 1998 and May 5, 1999 (related document(s)[18922] ) Filed by Bank Debt Holders [(i) Anchorage Advisors, LLC; (ii) Avenue Capital Group; (iii) Bass | 350.00/hr | 0.60 | 210.00 |

Lauzon Belanger, inc.                                                                                          Page      3

|  |  | | Rate | Hours | Amount |
|---|---|---|---|---|---|
|  |  | Companies; (iv) Caspian Capital Advisors, LLC; (v) Catalyst Investment Management Co., LLC; (vi) Citigroup Special. |  |  |  |
| 9/8/2008 | DKH | E-mail correspondence with Bridget Despres (David Thompson) concerning objectors to the settlement with Grace. | 350.00/hr | 0.20 | 70.00 |
| 9/10/2008 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Affidavit [Supplemental] of the BMC Group Regarding 1.) Notice of Last Day to File a Claim Concerning Zonolite Attic Insulation ("ZAI"); 2.) W.R. Grace & Co. ZAI Proof of Claim Form; and 3.) General Instructions for Completing the W.R. Grace & Co. ZAI Proof of Claim Filed by W.R. Grace & Co., et al. | 350.00/hr | 0.60 | 210.00 |
| 9/12/2008 | DKH | E-mail correspondence with Deanna Boll.  Reviewed bar date documents for the Canadian ZAI PD Bar Date. | 350.00/hr | 2.00 | 700.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Docket Text: Transcript of Hearing Before the Honorable Judith K. Fitzgerald Held on September 2, 2008 (AM Session). | 350.00/hr | 0.40 | 140.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Transcript of Hearing Before the Honorable Judith K. Fitzgerald Held on September 2, 2008 (PM Session). | 350.00/hr | 0.30 | 105.00 |
| 9/15/2008 | DKH | E-mail correspondence with Deanna Boll concerning changes to form of motion.  Reviewed same. | 350.00/hr | 0.40 | 140.00 |
|  | DKH | E-mail correspondence with Deanna Boll concerning form of motion; reviewed same. | 350.00/hr | 0.80 | 280.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion to Approve an Order (A) Establishing a Proof of Claim Bar Date for Canadian Zonolite Attic Insulation Property Damage Claims, and (B) Approving the Related Proof of Claim Form, Bar Date Notices, and Notice Program Filed by W.R. Grace & Co., et al.. Hearing scheduled for 10/20/2008 at 01:00 PM. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with Deanna Boll concerning input from Canadian counsel. | 350.00/hr | 0.10 | 35.00 |
|  | DKH | E-mail correspondence with Deanna Boll concerning docs that have changed for review, the proposed form of order and the Kinsella declaration in support of the notice program. | 350.00/hr | 1.50 | 525.00 |

Lauzon Belanger, inc.                                                                                          Page      4

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/15/2008 | DKH | E-mail correspondence with Matt Moloci.  Reviewed email from Matt Molici concerning teleconference with Evatt Merchant. | 350.00/hr | 0.20 | 70.00 |
|  | DKH | E-mail correspondence with David Thompson concerning bar date notice program. | 350.00/hr | 0.20 | 70.00 |
| 9/16/2008 | DKH | Teleconference with Canadian Representative Counsel concerning the Canadian ZAI PD Bar Date Notice program materials. | 350.00/hr | 1.00 | 350.00 |
|  | DKH | E-mail correspondence with Matt Moloci concerning confirming 4:30 p.m. conference call. | 350.00/hr | 0.10 | 35.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Claims Register A copy of this register is available for viewing in the Clerk's Office upon request.. Filed by Rust Consulting, Inc. | 350.00/hr | 0.20 | 70.00 |
|  | DKH | E-mail correspondence with James O'Neill concerning the bar date materials. | 350.00/hr | 0.20 | 70.00 |
|  | DKH | E-mail correspondence with Deanna Boll concerning service of the notice materials. | 350.00/hr | 0.20 | 70.00 |
|  | DKH | E-mail correspondence with Matt Moloci to Deanna Boll concerning changes to be made to notice provisions. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with Matt Moloci concerning updating list of CDN ZAI homeowners. | 350.00/hr | 0.20 | 70.00 |
| 9/18/2008 | DKH | E-mail correspondence with Bridget Despres (David Thompson) concerning bar date change. | 350.00/hr | 0.10 | 35.00 |
|  | DKH | Email correspondence with Matt Moloci and David Thompson. Telephone call to Deanna Boll; email to Deanna Boll.  Reviewed notice materials and made notes for changes to be made. | 350.00/hr | 0.80 | 280.00 |
|  | DKH | E-mail correspondence with Deanna Boll concerning availability to discuss CDN Bar Date materials. | 350.00/hr | 0.20 | 70.00 |
| 9/21/2008 | DKH | E-mail correspondence with Matt Moloci concerning points in the Disclosure Statement. | 350.00/hr | 0.30 | 105.00 |
| 9/22/2008 | DKH | Email correspondence with Matt Moloci concerning interplay of Minutes of Settlement and joint plan. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | Telephone conversation with Deanna Boll concerning changes to the Bar Date motion and notice materials. | 350.00/hr | 0.30 | 105.00 |

Lauzon Belanger, inc.                                                                                  Page    5

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/22/2008 | DKH | E-mail correspondence with Matt Moloci concerning points for discussion on the Joint Plan and Disclosure Statement. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Notice of Agenda of Matters Scheduled for Hearing Before the Honorable Judith K. Fitzgerald Filed by W.R. GRACE & CO.. Hearing scheduled for 9/29/2008 at 10:00 AM. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Disclosure Statement for the Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W.R. Grace & Co., et al., The Official Committee of Asbestos Personal Injury Claimants, The Asbestos PI Future Claimants' Representative, and The Official Committee of Equity Security Holders Dated as of September 19, 2008. | 350.00/hr | 1.00 | 350.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Hearing to Consider Approval of Disclosure Statement Pursuant to Section 1125 of the Bankruptcy Code (related document(s)[19581] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Exhibit Book (related document(s)[19579] ) Filed by W.R. Grace & Co., et al.. (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4) Exhibit 4# (5) Exhibit 5# (6) Exhibit 6# (7) Exhibit 7# (8) Exhibit 8# (9) Exhibit 9# (10) Exhibit 10# (11) Exhibit 11# (12) Exhibit 12# (13) Exhibit 13# (14) Exhibit 14# (15) Exhibit 15# (16) Exhibit 16# (17) Exhibit 17# (18) Exhibit 18# (19) Exhibit 19# (20) Exhibit 20# (21) Exhibit 21# (22) Exhibit 22# (23) Exhibit 23# (24) Exhibit 24). | 350.00/hr | 1.00 | 350.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Chapter 11 Plan of Reorganization [Joint] of W.R. Grace & Co., et al., The Official Committee of Asbestos Personal Injury Claimants, The Asbestos PI Future Claimants' Representative, and The Official Committee of Equity Security Holders Dated as of September 19, 2008 Filed by W.R. Grace & Co., et al. | 350.00/hr | 2.00 | 700.00 |
| 9/24/2008 | DKH | E-mail correspondence with Deanna Boll concerning changes to the Notice program materials.  Made revisions to the materials and drafting revisions. | 350.00/hr | 3.50 | 1,225.00 |
| 9/25/2008 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion to Approve Application for Entry of an Order Appointing Alexander M. Sanders, Jr. as Legal Representative for Future | 350.00/hr | 0.70 | 245.00 |

Lauzon Belanger, inc.                                                                                           Page        6

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
|  |  | Asbestos-Related Property Damage Claimants Filed by W.R. Grace & Co., et al. |  |  |  |
| 9/25/2008 | DKH | E-mail correspondence with Matt Moloci; telephone call with Matt concerning hearings next week and changes to the notice program. | 350.00/hr | 0.40 | 140.00 |
|  | DKH | E-mail correspondence with Matt Moloci concerning the cost of the notice program. | 350.00/hr | 0.20 | 70.00 |
| 9/26/2008 | DKH | E-mail correspondence with Matt Moloci concerning treatment of US ZAI PD claims. | 350.00/hr | 0.20 | 70.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion to Approve Disclosure Statement, Solicitation and Confirmation Procedures, Confirmation Schedule and Related Relief Filed by W.R. Grace & Co., et al.. | 350.00/hr | 1.00 | 350.00 |
| 9/29/2008 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Before the Honorable Judith K. Fitzgerald (related document(s)[19588] ) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 9/29/2008 at 10:00 AM. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | Reviewed Trust Agreement and TDP (parts of Plan) for treatment of Canadian ZAI PI claims. | 350.00/hr | 3.00 | 1,050.00 |
| 9/30/2008 | DKH | E-mail correspondence with Deanna Boll.  Reviewed revised Canadian ZAI bar date docs.  Transmitted to Matt Moloci. | 350.00/hr | 1.30 | 455.00 |
|  | SUBTOTAL: |  |  | [36.20 | 12,670.00] |
|  | October 2008 |  |  |  |  |
| 10/1/2008 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Order Approving Disclosure Statement, Solicitation and Confirmation Procedures, Confirmation Schedule and Related Relief (related document(s)[19620] ). Signed on 10/1/2008. | 350.00/hr | 0.40 | 140.00 |
|  | DKH | E-mail correspondence with Bridget Despres (David Thompson) concerning notice program changes. | 350.00/hr | 0.20 | 70.00 |
|  | DKH | E-mail correspondence with Matt Moloci concerning outcome of Toronto hearing. | 350.00/hr | 0.10 | 35.00 |

Lauzon Belanger, inc.                                                                                           Page    7

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/2/2008 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Amended Notice of Hearing to Consider Approval of Disclosure Statement Pursuant to Section 1125 of the Bankruptcy Code (related document(s)[19582], [19581] ) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 10/27/2008 at 09:00 AM. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with Matt Moloci concerning language in two orders; reviewed same. | 350.00/hr | 0.40 | 140.00 |
| 10/3/2008 | DKH | E-mail correspondence with David Thompson concerning Representative Counsels Response to the Factum/Submissions of the Crown and likelihood of a decision on Monday. | 350.00/hr | 0.20 | 70.00 |
| 10/6/2008 | DKH | E-mail correspondence with Matt Moloci concerning language in Order from CCAA. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with Matt Moloci.  Reviewed various orders related to the Privacy Act. | 350.00/hr | 0.30 | 105.00 |
| 10/7/2008 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion to Reconsider / Second Motion (A) for Reconsideration of Order Granting Debtors Leave from Scheduling Order and Shortening Notice of Motion to Approve Disclosure Statement, Solicitation and Confirmation Procedures, Confirmation Schedule and Related Relief and (B) to Set a Deadline for Objections to and Date for Hearing on Approval of Disclosure Statement (related document(s)[19662], [19683]) Filed by Libby Claimants. | 350.00/hr | 0.30 | 105.00 |
| 10/8/2008 | DKH | E-mail correspondence with David Thompson concerning availability for teleconference. | 350.00/hr | 0.10 | 35.00 |
|  | DKH | E-mail correspondence with 'Deanna Boll' concerning scheduling of teleconference to discuss changes to the Notice Program materials. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with Deanna Boll.  Reviewed latest revised bar date docs. | 350.00/hr | 0.80 | 280.00 |
|  | DKH | E-mail correspondence with Deanna Boll setting tomorrow's teleconference. | 350.00/hr | 0.20 | 70.00 |
| 10/9/2008 | DKH | Prepared for and attended telephone conference with Deanna Boll concerning changes to notice program. | 350.00/hr | 1.00 | 350.00 |
| 10/10/2008 | DKH | E-mail correspondence with Matt Moloci.  Reviewed email correspondence with Orestes. | 350.00/hr | 0.30 | 105.00 |

Lauzon Belanger, inc.                                                                                        Page      8

|  |  | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/10/2008 | DKH | E-mail correspondence with Matt Moloci concerning discussing the "give" and "get" with Deanna Boll. | 350.00/hr | 0.20 | 70.00 |
| | DKH | E-mail correspondence with Matt Moloci concerning status of negotiations with Grace on contribution and indemnity issues. | 350.00/hr | 0.30 | 105.00 |
| 10/13/2008 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing on October 20, 2008, at 1:00 p.m. Before the Honorable Judith K. Fitzgerald Filed by W.R. GRACE & CO. | 350.00/hr | 0.30 | 105.00 |
| 10/14/2008 | DKH | E-mail correspondence with Matt Moloci concerning possible adjournment of Debtor's motion to approve bar date materials. | 350.00/hr | 0.20 | 70.00 |
| 10/15/2008 | DKH | E-mail correspondence with Deanna Boll concerning phone message. | 350.00/hr | 0.10 | 35.00 |
| | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Order Changing Time of Omnibus Hearing on October 20, 2008, to 9:00 a.m. from 1:00 p.m. Signed on 10/15/2008. | 350.00/hr | 0.20 | 70.00 |
| | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Order (SECOND) Changing Time of Hearing on October 20, 2008, to 10:00 a.m. and vacating order at Doc. No. [19750] Signed on 10/15/2008. | 350.00/hr | 0.10 | 35.00 |
| | DKH | E-mail correspondence with Matt Moloci.  Reviewed wording for cover letter and dialogue with Orestes. | 350.00/hr | 0.40 | 140.00 |
| 10/16/2008 | DKH | E-mail correspondence with Deanna Boll concerning changes to the form of cover letter. | 350.00/hr | 0.30 | 105.00 |
| | DKH | E-mail correspondence with Deanna Boll.  Reviewed language from plan on indirect claims. | 350.00/hr | 0.30 | 105.00 |
| | DKH | Telephone conversation with Deanna Boll concerning changes to cover letter, minutes of settlement; discussed meaning of indirect claims within context of plan, tdp and minutes. | 350.00/hr | 0.70 | 245.00 |
| | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Before the Honorable Judith K. Fitzgerald (related document(s)[19740]) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 10/20/2008 at 10:00 AM. | 350.00/hr | 0.30 | 105.00 |

Lauzon Belanger, inc.                                                                                          Page      9

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/17/2008 | DKH | E-mail correspondence with Deanna Boll concerning use of Representative counsel letter head for cover letter. | 350.00/hr | 0.10 | 35.00 |
| | DKH | E-mail correspondence with Matt Moloci resolving cover letter issues. | 350.00/hr | 0.30 | 105.00 |
| | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Objection to /of the Official Committee of Unsecured Creditors to the Debtors' Motion for an Order Approving Debtors' Disclosure Statement for the Joint Plan of Reorganization Dated as of September 19, 2008, Solicitation and Confirmation Procedures, Confirmation Schedule and Related Relief. | 350.00/hr | 0.40 | 140.00 |
| | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Objection to Debtors' Motion to Approve Disclosure Statement, Solicitation and Confirmation Procedures, Confirmation Schedule and Related Relief (related document(s)[19620]) Filed by United States Trustee. | 350.00/hr | 0.40 | 140.00 |
| | DKH | E-mail correspondence with Janet Baer concerning Certification of Counsel with   slightly revised versions of some of the Canadian Bar Date materials.  Reviewed same. | 350.00/hr | 0.50 | 175.00 |
| | DKH | E-mail correspondence with Deanna Boll concerning letterhead. | 350.00/hr | 0.10 | 35.00 |
| | DKH | Email to Matt Moloci summarizing phone call with Deanna Boll. Telephone conversation with Matt and David Thompson. | 350.00/hr | 0.40 | 140.00 |
| | DKH | E-mail correspondence with Matt Moloci.   Reviewed teleconferenced with Orestes latest evening. | 350.00/hr | 0.30 | 105.00 |
| | DKH | E-mail correspondence with Janet Baer.  Reviewed Certification of Counsel which we have just forwarded to Delaware for filing that attaches slightly revised versions of some of the Canadian Bar Date materials. | 350.00/hr | 0.40 | 140.00 |
| | DKH | Telephone conversation with Matt Moloci concerning developments in case. | 350.00/hr | 0.50 | 175.00 |
| 10/18/2008 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Objection to (i) the Debtors' Disclosure Statement for the Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of WR Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders and (ii) the Motion of the Debtors for an Order Approving | 350.00/hr | 0.60 | 210.00 |

Lauzon Belanger, inc.                                                                                    Page    10

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|

Disclosure Statement, Solicitation and Confirmation Procedures, Confirmation Schedule and Related Relief (related document(s)[19581], [19582], [19620], [19695]) Filed by Her Majesty the Queen in Right of Canada as represented by The Attorney General of Canada.

| 10/20/2008 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Certification of Counsel Regarding Order (A) Establishing August 31, 2009 as the Proof of Claim Bar Date for Canadian Zonolite Attic Insulation Property Damage Claims and (B) Approving the Related Proof of Claim Form, Bar Date Notices, and Notice Program [10/20/08 Agenda Item No. 10] (related document(s)[19540]) Filed by W.R. Grace & Co., et al. | 350.00/hr | 0.40 | 140.00 |
| | DKH | E-mail correspondence with Matt Moloci. | 350.00/hr | 0.10 | 35.00 |
| | DKH | Attended omnibus hearing. | 350.00/hr | 1.30 | 455.00 |
| | KEH | Begin draft of THF fee application. | 190.00/hr | 1.00 | 190.00 |
| 10/21/2008 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Agenda of Matters Scheduled for Hearing on October 27, 2008 and October 28, 2008 at 9:00 a.m. Before the Honorable Judith K. Fitzgerald Filed by W.R. Grace & Co., et al.. Hearing scheduled for 10/27/2008 at 09:00 AM at United States Bankruptcy Court. | 350.00/hr | 0.30 | 105.00 |
| | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Order (A) Establishing August 31, 2009 as the Proof of Claim Bar Date for Canadian Zonolite Attic Insulation Property Damage Claims and (B) Approving the Related Proof of Claim Form, Bar Date Notices, and Notice Program (related document(s)[19540]). Signed on 10/20/2008. | 350.00/hr | 0.40 | 140.00 |
| | KEH | Telephone call to CourtCall - scheduled telephonic appearance for DKHogan for hearings on 10/27 & 10/28. | 190.00/hr | 0.30 | 57.00 |
| 10/22/2008 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Agenda of Matters Scheduled for Hearing on October 27, 2008 and October 28, 2008, at 9:00 a.m. before the Honorable Judith K. Fitzgerald (related document(s)[19812]) Filed by W.R. GRACE & CO.. Hearing scheduled for 10/27/2008 at 09:00 AM | 350.00/hr | 0.30 | 105.00 |

Lauzon Belanger, inc.                                                                                 Page    11

|            |     |                                                                 | Rate | Hours | Amount |
|------------|-----|-----------------------------------------------------------------|------|-------|--------|
|            |     | at United States Bankruptcy Court - District of Western PA, Pittsburgh, PA. | | | |
| 10/23/2008 | DKH | E-mail correspondence with Matt Moloci.  Reviewed proposed changes to Minutes of Settlement. | 350.00/hr | 0.40 | 140.00 |
|            | DKH | E-mail correspondence with Christine Hutton (David Thompson) concerning changes to Minutes. | 350.00/hr | 0.30 | 105.00 |
| 10/24/2008 | DKH | E-mail correspondence with Matt Moloci concerning negotiations with Grace. | 350.00/hr | 0.30 | 105.00 |
|            | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Reply to Certain Objections to the Debtors' Disclosure Statement for the Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W.R. Grace & Co., et al., The Official Committee of Asbestos Personal Injury Claimants, The Asbestos PI Future Claimants' Representative, and The Official Committee of Equity Security Holder (related document(s)[19581]) Filed by Maryland Casualty Company. | 350.00/hr | 0.40 | 140.00 |
|            | DKH | Reviewed Disclosure objection of the Crown and related filing in preparation for hearing on Monday. | 350.00/hr | 2.00 | 700.00 |
|            | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing (Second Amended) Before the Honorable Judith K. Fitzgerald on October 27, 2008 and October 28, 2008 at 9:00 a.m. | 350.00/hr | 0.30 | 105.00 |
|            | KEH | Make online hotel reservation for DKHogan, re: hearings in Pittsburgh on 10/27 & 10/28/08. | 190.00/hr | 0.00 | N/C |
|            | KEH | Make online airline reservations for DKHogan for travel to Pittsburgh for hearing. | 190.00/hr | 0.00 | N/C |
| 10/26/2008 | DKH | Traveled to Pittsburgh for hearing. | 175.00/hr | 4.00 | 700.00 |
| 10/27/2008 | DKH | Attended Solicitation and Disclosure Statement Hearing. | 350.00/hr | 6.50 | 2,275.00 |
|            | DKH | Traveled from Pittsburgh. | 175.00/hr | 3.00 | 525.00 |
| 10/28/2008 | KEH | Work on draft of fee application. | 190.00/hr | 1.50 | 285.00 |

Lauzon Belanger, inc.                                                                                          Page    12

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/29/2008 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion to Allow United States Zonolite Claimants' Motion for Class Certification Filed by Zonolite Attic Insulation Class Plaintiffs. | 350.00/hr | 0.30 | 105.00 |
| 10/30/2008 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Memorandum of Law ZAI Claimants' Memorandum of Points and Authorities in Support of United States Zonolite Claimants Motion for Class Certification (related document(s)[19910]) Filed by Zonolite Attic Insulation Class Plaintiffs. | 350.00/hr | 0.40 | 140.00 |
| 10/31/2008 | KEH | Preparation of fee application: Breakdown of fee income/expenses for period 6/22/06 - 8/31/08. | 190.00/hr | 6.50 | 1,235.00 |

                           SUBTOTAL:                                                                [42.60       12,197.00]

November 2008

| 11/3/2008 | KEH | Draft body of fee application; finalize first draft for review. | 190.00/hr | 5.20 | 988.00 |
|---|---|---|---|---|---|
| 11/4/2008 | DKH | Read case law for legal basis to assert administrative claim for substantial contribution. | 350.00/hr | 3.50 | 1,225.00 |
|  | GLA | Westlaw research- case law as to 503(b)(3)(D), administrative claims and substantial contributions | 125.00/hr | 0.50 | 62.50 |
| 11/5/2008 | DKH | Worked on draft of Motion for substantial contribution. | 350.00/hr | 3.50 | 1,225.00 |
| 11/6/2008 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing on November 13, 2008 at 2:00 p.m. and November 14, 2008 at 9:00 a.m. Regarding Disclosure Statement Issues and Anderson Memorial Claims Issues Filed by W.R. Grace & Co., et al. | 350.00/hr | 0.30 | 105.00 |
| 11/7/2008 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Limited Objection Supplemental Limited Objection To Motion Of The Debtors For An Order Approving Disclosure Statement, Solicitation And Confirmation Procedures, Confirmation Schedule, And Related Relief (related document(s)[19581], [19620], [19800]) Filed by Official Committee of Asbestos Property Damage Claimants. | 350.00/hr | 0.40 | 140.00 |

Lauzon Belanger, inc.                                                                                                    Page    13

|  |  | Rate | Hours | Amount |
|---|---|---|---|---|
| 11/7/2008 DKH | Revisions to draft motion for administrative claim based on substantial contribution. | 350.00/hr | 3.00 | 1,050.00 |
| 11/10/2008 DKH | E-mail correspondence with Karen E. Harvey.  Reviewed local rules for compliance with rules for application. | 350.00/hr | 0.50 | 175.00 |
| DKH | E-mail correspondence with Karen E. Harvey.  Reviewed revised exhibits to application. | 350.00/hr | 1.30 | 455.00 |
| DKH | E-mail correspondence with Karen E. Harvey.  Reviewed final draft of application.  Drafted order and reviewed service list. | 350.00/hr | 1.00 | 350.00 |
| DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Joint Objection (Supplemental) of Bank of America, N.A., and Morgan Stanley Senior Funding, Inc. to Disclosure Statement to the First Amended Joint Plan of Reorganization (related document(s)[19581]) Filed by Bank of America, N.A., Morgan Stanley Senior Funding, Inc. | 350.00/hr | 0.40 | 140.00 |
| DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Supplemental Objection of the State of Montana to (i) the Debtors' Disclosure Statement for the Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of WR Grace & Co., et al., The Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimant's Representative, and the Official Committee of Equity Security Holders and (ii) the Motion of the Debtors for an Order Approving Disclosure Statement, Solicitation and Confirmation Procedures, Confirmation Schedule and Related Relief (related document(s)[19581], [19620], [19795], [19848]) Filed by State of Montana. | 350.00/hr | 0.40 | 140.00 |
| DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed receipt for efiling of Motion for Payment of Administrative Expenses/Claims of Canadian ZAI Claimants Pursuant to 11 U.S.C. Sections 503(b)(3)(D) and (b)(4) for Allowance of Administrative Expenses Incurred in Making Substantial Contribution Filed by Canadian ZAI Claimants. | 350.00/hr | 0.30 | 105.00 |
| DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Protective Objection of Maryland Casualty Company to the Debtors' Disclosure Statement for the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W.R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos Future Claimants' | 350.00/hr | 0.30 | 105.00 |

Lauzon Belanger, inc.                                                                                      Page    14

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
|  |  | Representative, and the Official Committee of Equity Security Holders Filed by Maryland Casualty Company. |  |  |  |
| 11/10/2008 | DKH | E-mail correspondence with Matt Moloci concerning application and timing. | 350.00/hr | 0.10 | 35.00 |
|  | GP | Call to CourtCall re: DKHogan's telephonic appearance at WRGrace hearings on Nov. 13 & 14; | 125.00/hr | 0.30 | 37.50 |
|  | KEH | E-mail correspondence to 'mbelanger@lauzonbelanger.qc.ca'; 'careen.hannouche@lauzonbelanger.qc.ca'; 'moloci@shlaw.ca';'thompson@shlaw.ca' transmitting filed application. | 190.00/hr | 0.20 | 38.00 |
|  | KEH | E-mail correspondence with response@courtcall.com for confirmation of telephonic appearance at hearings. | 190.00/hr | 0.20 | 38.00 |
|  | KEH | E-mail correspondences with IKON Office Solutions - 'jluckey@ikon.com'; 'DL-WilmingtonFax@ikon.com' - transmitting documents for copying and service to parties on service list. | 190.00/hr | 0.30 | 57.00 |
|  | KEH | Electronically file Motion for Payment of Admin Expenses of Canadian ZAI Claimants Pursuant to 11 U.S.C. Sections 503(b)(3)(D) and (b)(4) for Allowance of Admin Expenses Incurred in Making Substantial Contribution. | 190.00/hr | 0.40 | 76.00 |
|  | KEH | Meetings with DKHogan; make numerous revisions/additions to application; review docket; prepare notice, certificate of service, Hogan certification; prepare exhibits for electronic filing. | 190.00/hr | 6.80 | 1,292.00 |
| 11/11/2008 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Certification of Counsel Re: 2009 Omnibus Hearing Dates Filed by W.R. Grace & Co. | 350.00/hr | 0.20 | 70.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Service /Notice of Filing Of Amendment to Disclosure Statement Objection Chart, Blackline of Plan Of Reorganization And Blackline of Disclosure Statement - Agenda Item No. 1- (related document(s)[19579], [19581], [19848]) Filed by W.R. Grace & Co., et al. | 350.00/hr | 1.00 | 350.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Service /Notice of Filing Of Revised And New Exhibits To Disclosure Statement Exhibit Book - Agenda Item No. 1- (related document(s)[19581]) Filed by W.R. Grace & Co., et al. | 350.00/hr | 1.00 | 350.00 |

Lauzon Belanger, inc.                                                                                           Page    15

| | | | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/11/2008 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Service /Notice of Filing Of Amendments To Proposed Confirmation And Solicitation Procedures - Agenda Item No. 2- (related document(s)[19620]) Filed by W.R. Grace & Co., et al. | | 350.00/hr | 1.00 | 350.00 |
| | DKH | E-mail correspondence with Matt Moloci concerning attempts to reconcile amounts invoiced by and paid to your firm to date. Printed statement and emailed it to Matt. | | 350.00/hr | 0.30 | 105.00 |
| | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Exhibit /Revised Exhibit 5 to Exhibit Book - Revised Schedule of Settled Asbestos Insurance Companies - Agenda Item No. 1 (related document(s)[19581]) Filed by W.R. Grace & Co., et al | | 350.00/hr | 0.30 | 105.00 |
| | DKH | E-mail correspondence with David Thompson concerning First and Final Fee Application. | | 350.00/hr | 0.30 | 105.00 |
| | KEH | E-mail correspondence with Daniel K. Hogan, re: Judge Fitzgerald's procedures for applications for payment of admin expenses. | | 190.00/hr | 0.20 | 38.00 |
| 11/12/2008 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing on November 14, 2008 from 10:00 a.m. until 4:00 p.m. Before the Honorable Judith K. Fitzgerald [The 11/13/08 Hearing has been Continued] (related document(s)[19956]) Filed by W.R. GRACE & CO. | | 350.00/hr | 0.30 | 105.00 |
| 11/13/2008 | DKH | E-mail correspondence with Deanna Boll concerning notice to Canadian ZAI PD claimants. | | 350.00/hr | 0.10 | 35.00 |
| | GP | Call to CourtCall re:  Nov. 13th cancellation & re-scheduling of Nov 14th telephonic appearance for 10am; | | 125.00/hr | 0.30 | 37.50 |
| | KEH | Email correspondence with response@courtcall.com, confirming telephonic appearance. | | 190.00/hr | 0.20 | 38.00 |
| 11/14/2008 | DKH | E-mail correspondence with Deanna Boll concerning information received from the Crown. | | 350.00/hr | 0.20 | 70.00 |
| | DKH | E-mail correspondence with Deanna Boll.  Reviewed publication schedule for the notice program. | | 350.00/hr | 0.20 | 70.00 |
| | DKH | Attended Disclosure Hearing (Telephonically). | | 350.00/hr | 2.00 | 700.00 |

Lauzon Belanger, inc.                                                                                            Page    16

|  |  | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/17/2008 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing Before the Honorable Judith K. Fitzgerald Filed by W.R. Grace & Co., et al.. Hearing scheduled for 11/24/2008 at 01:00 PM. | 350.00/hr | 0.30 | 105.00 |
| | DKH | E-mail correspondence with Deanna Boll concerning language and mailing issues. | 350.00/hr | 0.30 | 105.00 |
| | DKH | E-mail correspondence with Deanna Boll concerning issues related to notice program. | 350.00/hr | 0.10 | 35.00 |
| | DKH | E-mail correspondence from Matt Moloci concerning cover letter and related issues. | 350.00/hr | 0.20 | 70.00 |
| 11/19/2008 | DKH | E-mail correspondence with Ana Dobson transmitting Representative Counsel's database of claimants. | 350.00/hr | 0.20 | 70.00 |
| 11/20/2008 | KEH | E-mail correspondence with response@courtcall.com, confirming telephonic appearance. | 190.00/hr | 0.20 | 38.00 |
| 11/21/2008 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Before the Honorable Judith K. Fitzgerald (related document(s)[20057]) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 11/24/2008 at 01:00 PM. | 350.00/hr | 0.30 | 105.00 |
| 11/24/2008 | DKH | Attend continued Disclosure Statement and Solicitation hearing (telephonically). | 350.00/hr | 4.50 | 1,575.00 |
| | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Certification of Counsel Regarding Further Amendments to Disclosure Statement, Plan of Reorganization, Solicitation Materials and Certain Exhibits [Hearing Date: November 24, 2008 at 1:00 p.m.] (related document(s)[19581], [19620], [19988], [19989], [19990]) Filed by W.R. Grace & Co., et al. | 350.00/hr | 1.40 | 490.00 |
| 11/26/2008 | DKH | Reviewed online docket for objections to motion for administrative claim. | 350.00/hr | 0.50 | 175.00 |

SUBTOTAL:                                                                                    [44.50      13,135.50]

December 2008

| 12/1/2008 | DKH | E-mail correspondence with Deanna Boll concerning objections to Administrative claim. | 300.00/hr | 0.20 | 60.00 |

Lauzon Belanger, inc.                                                                                          Page    17

| | | | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/1/2008 | DKH | E-mail correspondence with Matt Moloci. | | 350.00/hr | 0.10 | 35.00 |
| | DKH | E-mail correspondence with Bill Sullivan.  Telephone call to Deanna Boll concerning objections to application. | | 300.00/hr | 1.00 | 300.00 |
| 12/4/2008 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed receipt for efiling of Certificate of No Objection Regarding The First and Final Application of Canadian ZAI Claimants Pursuant to 11 USC Sections 503(b)(3)(D) and (b)(4) for Allowance of Adminstrative Expenses Incurred in Making Substantial Contribution (related document(s)[19980]) Filed by Canadian ZAI Claimants. (Attachments: # (1) Proposed Form of Order # (2) Certificate of Service). | | 350.00/hr | 0.30 | 105.00 |
| | DKH | E-mail correspondence with Karen E. Harvey.  Reviewed and revised  Certificate of No Objection Regarding the First and Final Application of Canadian ZAI Claimants for Allowance of Administrative Expenses Incurred in Making Substantial Contribution.  Reviewed chamber procedures and met with Karen Harvey to review process. | | 350.00/hr | 1.20 | 420.00 |
| | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.   Reviewed Certification of Counsel Regarding Case Management Order Related to the First Amended Joint Plan of Reorganization Filed by W.R. Grace & Co., et al. | | 350.00/hr | 0.40 | 140.00 |
| | GP | Copying & Mailing Certificate of No Objection; | | 125.00/hr | 0.50 | 62.50 |
| | KEH | Meeting with DKHogan, re: CNO for application. | | 190.00/hr | 0.30 | 57.00 |
| | KEH | Prepare draft of CNO, proposed order and certificate of service. | | 190.00/hr | 0.90 | 171.00 |
| | KEH | E-mail correspondence with 'Sherry_Johnson@deb.uscourts.gov' transmitting CNO and proposed order. | | 190.00/hr | 0.30 | 57.00 |
| | KEH | Electronically file CNO; Dkt. No. 20190 | | 190.00/hr | 0.30 | 57.00 |
| 12/5/2008 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Order (Initial) (MODIFIED by Court) Case Management Order Related to the | | 350.00/hr | 0.60 | 210.00 |

Lauzon Belanger, inc.                                                                                    Page    18

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
|  |  | First Amended Joint Plan of Reorganization. Related to Doc #[20186], [19579] Signed on 12/5/2008. |  |  |  |
| 12/8/2008 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing Before the Honorable Judith K. Fitzgerald Filed by W.R. Grace & Co., et al.. Hearing scheduled for 12/15/2008 at 01:00 PM. | 350.00/hr | 0.40 | 140.00 |
| 12/9/2008 | DKH | E-mail correspondence with Karen E. Harvey concerning telephonic court appearance. | 350.00/hr | 0.10 | 35.00 |
|  | KEH | Meeting with DKHogan re: telephonic appearance at 12/15/08 hearing. | 190.00/hr | 0.30 | 57.00 |
| 12/11/2008 | DKH | E-mail correspondence with Careen Hannouche.  Reviewed claims website materials. | 350.00/hr | 0.30 | 105.00 |
| 12/12/2008 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Before the Honorable Judith K. Fitzgerald (related document(s)[20222]) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 12/15/2008 at 01:00 PM at United States Bankruptcy Court. | 350.00/hr | 0.30 | 105.00 |
| 12/15/2008 | DKH | Attended omnibus hearing (telephonically).  Argued motion for administrative claim. | 350.00/hr | 3.50 | 1,225.00 |
|  | DKH | Prepared for omnibus hearing; reviewed motion for administrative claim and case law. | 350.00/hr | 1.50 | 525.00 |
| 12/16/2008 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Declaration of Edward J. Westbrook, Esq. Filed by ZAI Claimants. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion to Approve Class Settlement and Certification of the U.S. ZAI Class Filed by ZAI Claimants. | 350.00/hr | 0.70 | 245.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Declaration of Edward J. Westbrook, Esq. (related document(s)[20275]) Filed by ZAI Claimants. | 350.00/hr | 0.40 | 140.00 |
| 12/19/2008 | KEH | Telephone call to Sherry Johnson in Judge's Chambers, re: signed order for Application | 190.00/hr | 0.20 | 38.00 |

Lauzon Belanger, inc.                                                                                          Page    19

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/22/2008 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Certification of Counsel Regarding Further Amendments to the Disclosure Statement and Plan of Reorganization, and the Filing of the Cooperation Agreement (Exhibit 10) and the Property Damage Case Management Order (Exhibit 25) (related document(s)[19579], [19581], [19620], [19988], [19989], [19990], [20121]) Filed by W.R. Grace & Co., et al.. (Attachments: # (1) Disclosure Statement - Clean - Part 1# (2) Disclosure Statement - Clean - Part 2# (3) Disclosure Statement - Clean - Part 3# (4) Disclosure Statement - Blackline - Part 1# (5) Disclosure Statement - Blackline - Part 2# (6) Disclosure Statement - Blackline - Part 3# (7) Disclosure Statement - Blackline - Part 4# (8) Plan - Clean - Part 1# (9) Plan - Clean - Part 2# (10) Plan - Clean - Part 3# (11) Plan - Blackline - Part 1# (12) Plan - Blackline - Part 2# (13) Plan - Blackline - Part 3# (14) Exhibit Book Supplements#. | 350.00/hr | 2.00 | 700.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Objection Preliminary Objection to the Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders (related document(s)[19579], [20121]) Filed by State of Montana. | 350.00/hr | 0.40 | 140.00 |
| 12/23/2008 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Certification of Counsel Regarding First Amended Case Management Order Related to the First Amended Joint Plan of Reorganization (related document(s)[20204]) Filed by W.R. Grace & Co., et al. | 350.00/hr | 0.30 | 105.00 |
| 12/29/2008 | KEH | E-mail correspondence with Sherry Johnson, re: status of signed order. | 190.00/hr | 0.20 | 38.00 |
| 12/30/2008 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Limited Objection OF LUKINS & ANNIS, P.S. TO MOTION FOR ORDER OF PRELIMINARY APPROVAL OF CLASS SETTLEMENT AND CERTIFICATION OF THE U.S. ZIA CLASS. | 350.00/hr | 0.30 | 105.00 |
|  | KEH | Telephone call to Sherry Johnson in Judge's chambers, re: status of signed order - left detailed voice mail. | 190.00/hr | 0.20 | 38.00 |
|  | SUBTOTAL: |  |  | [17.50 | 5,520.50] |

Lauzon Belanger, inc.                                                                                          Page    20

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|

January 2009

| | | | | | |
|---|---|---|---|---|---|
| 1/2/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Objection to Motion to Approve Class Settlement and Certification of the U.S. ZAI Class (related document(s)[20275]) Filed by United States of America. | 350.00/hr | 0.30 | 105.00 |
| 1/5/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Response of the Official Committee of Unsecured Creditors to the Plan Proponents' Designation of Confirmation Issues (related document(s)[20204], [20379]) Filed by Official Committee of Unsecured Creditors. | 350.00/hr | 0.30 | 105.00 |
| 1/6/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing on January 13, 2009 and January 14, 2009, at 9:00 A.M. Before The Honorable Judith K. Fitzgerald in Pittsburgh, Pennsylvania Filed by W.R. Grace & Co., et al. | 350.00/hr | 0.30 | 105.00 |
| | DKH | Correspondence to Judge Fitzgerald concerning signed order for Canadian ZAI Administrative claim.  Reviewed online docket for order. | 350.00/hr | 0.80 | 280.00 |
| | KEH | Letter to Judge Fitzgerald, re: signed order. | 190.00/hr | 0.30 | 57.00 |
| 1/7/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Order Granting the First and Final Application of Canadian ZAI Claimants for Allowance of Administrative Expenses Incurred in Making Substantial Contribution for the Period From June 22, 2006 Through August 31, 2008 (related document(s)[19980]). Signed on 12/15/2008. | 350.00/hr | 0.30 | 105.00 |
| 1/8/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Certification of Counsel re Stipulations Withdrawing Objections to Motion for Preliminary Approval of ZAI Class Settlement and Amendments to the Notice, Class Settlement Agreement and Proposed Order Filed by ZAI Claimants. | 350.00/hr | 0.40 | 140.00 |
| | DKH | Received inquiries from Canadian residents about procedure. Forwarded to Canadian counsel. | 350.00/hr | 0.40 | 140.00 |
| | DKH | E-mail correspondence with Karen E. Harvey.  Reviewed receipt for telephonic court appearance. | 350.00/hr | 0.30 | 105.00 |

Lauzon Belanger, inc.                                                                                          Page    21

| | | Rate | Hours | Amount |
|---|---|---|---|---|
| 1/8/2009 GP | Telephone call to CourtCall, re: scheduling of telephonic appearance for WR Grace hearings on January 13th & January 14th at 9am | 190.00/hr | 0.20 | 38.00 |
| 1/9/2009 DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing on January 14, 2009 at 9:00 a.m. Before the Honorable Judith K. Fitzgerald and Notice of Cancellation of Hearing on January 13, 2009 at 9:00 a.m. (related document(s)[20456]) Filed by W.R. Grace & Co., et al. | 350.00/hr | 0.30 | 105.00 |
| 1/13/2009 DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Certification of Counsel RE Second Amended Case Management Order Related to the First Amended Joint Plan of Reorganization (related document(s)[20204], [20339]) Filed by W.R. Grace & Co., et al | 350.00/hr | 0.40 | 140.00 |
| 1/14/2009 DKH | Attended telephonic hearing in WR Grace; notes to file. | 350.00/hr | 4.00 | 1,400.00 |
| 1/15/2009 DKH | E-mail correspondence with various Canadian PD ZAI claimants. Transmitted same to Canadian counsel. | 350.00/hr | 0.50 | 175.00 |
| 1/16/2009 DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Certification of Counsel re: Revised Order and Notice Relating to ZAI Motion for Preliminary Approval of ZAI Class Settlement and Provisional Class Certification (related document(s)[20275]) Filed by ZAI Claimants. | 350.00/hr | 0.50 | 175.00 |
| DKH | E-mail correspondence with Keith Best @shaw.ca concerning Canadian ZAI PD claim.  Transmitted to Canadian counsel. | 350.00/hr | 0.20 | 70.00 |
| DKH | E-mail correspondence with Kai Siltamaki of Canada concerning ZAI PD claim. | 350.00/hr | 0.10 | 35.00 |
| DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Order Re Revised Order and Notice Re ZAI Motion for Preliminary Approval of ZAI Class Settlement and Provisional Class Certification. | 350.00/hr | 0.30 | 105.00 |
| DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retreived and reviewed Notice of Agenda of Matters Scheduled for Hearing Before the Honorable Judith K. Fitzgerald Filed by W.R. Grace & Co., et al.. Hearing scheduled for 1/26/2009 at 10:30 AM. | 350.00/hr | 0.20 | 70.00 |

Lauzon Belanger, inc.                                                                                    Page    22

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 1/20/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion to Allow Claims Re: Obtain Permission to File a Late Claim in the Zonolite Insulation Matter.. Filed by Wendy MacLean. | 350.00/hr | 0.40 | 140.00 |
|  | DKH | E-mail correspondence with Peter Lockwood concerning Canadian PI claimant. | 350.00/hr | 0.20 | 35.00 |
|  | DKH | E-mail correspondence with Janet Baer concerning an email that I received from Judge Fitzgerald's clerk that appears to be from a Canadian claimant.  Responded to Janet Baer. | 350.00/hr | 0.30 | 105.00 |
| 1/21/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov,.  Retrieved and reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Before the Honorable Judith K. Fitzgerald [Please Note: This Hearing is All Telephonic] (related document(s)[20537]) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 1/26/2009 at 10:30 AM | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Certification of Counsel RE: Further Revised Second Amended Case Management Order Related To The First Amended Joint Plan Of Reorganization (related document(s)[20204]) Filed by W.R. Grace & Co., et al.. | 350.00/hr | 0.40 | 140.00 |
| 1/22/2009 | DKH | E-mail correspondence with Janet Baer.  Reviewed information for Canadian claimant. | 350.00/hr | 0.20 | 70.00 |
| 1/23/2009 | DKH | E-mail correspondence with various Canadian PD ZAI claimants. Transmitted same to Canadian counsel. | 350.00/hr | 0.50 | 175.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Order Setting for Hearing Request of Wendy Maclean for Permission to File Late Claim Re: ZAI (related document(s)[20550]). | 350.00/hr | 0.30 | 105.00 |
| 1/26/2009 | DKH | Attended telephonic hearing in WR Grace. | 350.00/hr | 1.50 | 525.00 |
| 1/27/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Certification of Counsel RE Final Second Amended Case Management Order Related To The First Amended Joint Plan Of Reorganization (related document(s)[20204]) Filed by W.R. Grace & Co. | 350.00/hr | 0.40 | 140.00 |

Lauzon Belanger, inc.                                                                                            Page    23

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 1/29/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Second Amended Case Management Order Related to the First Amended Joint Plan of Reorganization. | 350.00/hr | 0.40 | 140.00 |

SUBTOTAL:                                                                                         [14.90     5,135.00]

February 2009

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 2/3/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Notice of Service / Notice of Filing of Proposed Confirmation and Solicitation Procedures for First Amended Joint Plan of Reorganization (related document(s)[19620]) Filed by W.R. Grace & Co., et al.. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D-1# (5) Exhibit D-2# (6) Exhibit E# (7) Exhibit F# (8) Exhibit G# (9) Exhibit H# (10) Exhibit I# (11) Exhibit J). | 350.00/hr | 1.20 | 420.00 |
| 2/4/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed First Amended Chapter 11 Plan of W.R. Grace & Co., et al., The Official Committee of Asbestos Personal Injury Claimants, The Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders Dated February 3, 2009 (related document(s)[19579]) Filed by W.R. Grace & Co., et al. | 350.00/hr | 1.50 | 525.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Amended Disclosure Statement for the First Amended Joint Plan of Reorganization under Chapter 11 of the Bankruptcy Code of W.R. Grace & Co., et al., The Official Committee of Asbestos Personal Injury Claimants, The Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, Dated as of February 3, 2009 (related document(s)[20666]) Filed by W.R. Grace & Co., et al. | 350.00/hr | 1.50 | 525.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Exhibit Book to (1) First Amended Chapter 11 Plan and (2) Amended Disclosure Statement for the First Amended Joint Plan of Reorganization (related document(s)[20666], [20667]) Filed by W.R. Grace & Co., et al.. (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4) Exhibit 4# (5) Exhibit 5# (6) Exhibit 6# (7) Exhibit 7# (8) Exhibit 8# (9) Exhibit 9# (10) Exhibit 10# (11) Exhibit 11# (12) Exhibit 12# (13) Exhibit 13# (14) Exhibit 14# (15) Exhibit 15# (16) Exhibit 16# (17) Exhibit 17# (18) Exhibit 18# (19) Exhibit 19# (20) Exhibit 20# (21) Exhibit 21# (22) Exhibit 22# (23) Exhibit 23# (24) Exhibit 24# (25) Exhibit 25# (26) Exhibit 26# | 350.00/hr | 2.00 | 700.00 |

Lauzon Belanger, inc.                                                                                                      Page    24

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | (27) Exhibit 27# (28) Exhibit 28# (29) Exhibit 29# (30) Exhibit 30# (31) Exhibit 31# (32) Exhibit 32# (33) Exhibit 33). |  |  |  |
| 2/4/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Notice of Hearing on Notice of (A) Filing of First Amended Disclosure Statement and Joint Plan of Reorganization, (B) Final Disclosure Statement Hearing, and (C) Final Deadline for Filing Disclosure Statement Objections. | 350.00/hr | 0.30 | 105.00 |
| 2/5/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Certification of Counsel Regarding Blacklines of Proposed Confirmation and Solicitation Procedures for First Amended Joint Plan of Reorganization (Related Document(s) [19620, 19990, 20121 and 20662] Filed by W.R. Grace & Co., et al.. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10). | 350.00/hr | 1.00 | 350.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Certification of Counsel Regarding Blacklines of First Amended Plan of Reorganization, Disclosure Statement and Exhibit Book (related document(s)[19579], [19580], [19581], [19988], [19989], [20026], [20121], [20304], [20666], [20667], [20668]) Filed by W.R. Grace & Co., et al. | 350.00/hr | 0.30 | 105.00 |
| 2/6/2009 | DKH | E-mail correspondence with Tobin Tcountry concerning Canadian ZAI claim. | 350.00/hr | 0.10 | 35.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Response to Letter Request of Wendy MacLean, Pro Se, for Permission to File Late Claim Re ZAI Filed by ZAI Claimants (related document(s)[20550]). | 350.00/hr | 0.30 | 105.00 |
| 2/12/2009 | DKH | E-mail correspondence with Receptionist.  Reviewed numerous calls from ZAI claimants. | 350.00/hr | 0.40 | 140.00 |
|  | DKH | Email to Matt Moloci transmitting the names of Canadians who have reached out to me for information concerning the ZAI claims process. | 350.00/hr | 0.40 | 140.00 |
| 2/13/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing Before the Honorable Judith K. Fitzgerald Filed by W.R. Grace & Co., et al.. Hearing scheduled for 2/23/2009 at 10:30 AM. | 350.00/hr | 0.30 | 105.00 |

Lauzon Belanger, inc.                                                                                      Page    25

|            |     | | Rate | Hours | Amount |
|------------|-----|---|------|-------|--------|
| 2/13/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion to Reconsider / Motion for Relief from or Reconsideration of Second Amended Case Management Order Related to the First Amended Joint Plan of Reorganization, or Alternatively, for Enlargement of Time to Serve Discovery (related document(s)[20622]) Filed by Anderson Memorial Hospital, SC. | 350.00/hr | 0.50 | 175.00 |
| 2/16/2009 | DKH | Reviewed preliminary agenda for hearing on February 23, 2009. | 350.00/hr | 0.30 | 105.00 |
| 2/20/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Objection of the United States of America to Debtors' First Amended Disclosure Statement . | 350.00/hr | 0.30 | 105.00 |
| | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Objection (Protective) to the Debtors' Disclosure Statement for the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W.R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos Future Claimants' Representative, and the Official Committee of Equity Security Holders Dated as of February 3, 2009 (related document(s)[20669]) Filed by Maryland Casualty Company. | 350.00/hr | 0.40 | 140.00 |
| | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing (Second) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 2/23/2009 at 10:30 AM. | 350.00/hr | 0.30 | 105.00 |
| | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Response to the Plan Proponents' Designation of Confirmation Issues (related document(s)[20379]) Filed by Maryland Casualty Company, Zurich American Insurance Company, and Zurich International (Bermuda) Ltd. | 350.00/hr | 0.30 | 105.00 |
| | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Before the Honorable Judith K. Fitzgerald (related document(s)[20727]) Filed by W.R. Grace & Co., et al. | 350.00/hr | 0.30 | 105.00 |
| 2/23/2009 | DKH | Attended Telephonic omnibus hearing. | 350.00/hr | 1.00 | 350.00 |

Lauzon Belanger, inc.                                                                    Page    26

| | | | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 2/23/2009 | DKH | E-mail correspondence with Vollentine, Stephanie concerning claimants Louis Wagner, Raymond Scott, Robert Miller or Raymond Raynor. | | 350.00/hr | 0.30 | 105.00 |
| 2/24/2009 | DKH | E-mail correspondence with Matt Moloci concerning claimant inquiries. | | 350.00/hr | 0.10 | 35.00 |
| | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion to Authorize Debtors to Make Legally Required Minimum Contributions to Defined Benefit Pension Plans Covering Debtors' Employees, Due April 2009 Filed by W.R. Grace & Co., et al.. Hearing scheduled for 4/1/2009 at 10:30 AM at United States Bankruptcy Court - District of Western PA, Pittsburgh, PA. Objections due by 3/13/2009. | | 350.00/hr | 0.40 | 140.00 |
| 2/25/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion to Approve ZAI Claimants' Motion and Memorandum in Support of Motion for Final Approval of the U.S. ZAI Class Settlement Filed by ZAI Claimants. Hearing scheduled for 4/1/2009 at 09:00 AM. | | 350.00/hr | 0.50 | 175.00 |
| 2/27/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Response US ZAI Attic Insulation Claims. Filed by Barbara Prokopich. | | 350.00/hr | 0.40 | 140.00 |
| | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Certification of Counsel Regarding Blacklines of Amended Proposed Confirmation and Solicitation Procedures for First Amended Joint Plan of Reorganization [Related Docket Nos. 19620, 19990, 20121, 20662 and 20864] Filed by W.R. Grace & Co., et al. | | 350.00/hr | 0.40 | 140.00 |
| | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Certification of Counsel Regarding Disclosure Statement Objection Chart Summarizing and Addressing Objections to the Debtors' Disclosure Statement Dated as of February 3, 2009 (related document(s)[20666], [20667], [20668], [20783], [20786], [20788], [20790], [20800]) Filed by W.R. Grace & Co., et al. | | 350.00/hr | 0.50 | 175.00 |
| 2/28/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Certification of Counsel Regarding Blacklines of First Amended Plan of Reorganization Dated February 27, 2009, Disclosure Statement and Exhibit Book (related document(s)[19579], [19580], [19581], [19988], [19989], [20026], [20121], [20304], [20666], [20667], [20872], [20873], [20874]) Filed by W.R. Grace & Co., et al.. (Attachments: # (1) Plan (Blackline )# (2) Disclosure Statement (Blackline )# (3) Table of Contents (Blackline )# (4) Exhibit 3 | | 350.00/hr | 1.00 | 350.00 |

Lauzon Belanger, inc.                                                                          Page    27

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
|  |  | (Blackline )# (5) Exhibit 4 (Blackline)# (6) Exhibit 6 (Blackline)# (7) Exhibit 8 (Blackline)# (8) Exhibit 12 (Blackline)# (9) Exhibit 25 (Blackline)# (10) Exhibit 28 (Blackline)). |  |  |  |
| 2/28/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Notice of Hearing /Notice of (A) Filing of First Amended Disclosure Statement and First Amended Joint Plan of Reorganization as of February 27, 2009 and (B) Final Disclosure Statement Hearing (related document(s)[20872], [20873], [20874]) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 3/9/2009 at 09:00 AM. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Amended Chapter 11 Plan /First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., The Official Committee of Asbestos Personal Injury Claimants, The Asbestos Pi Future Claimants Representative, and The Official Committee of Equity Security Holders Dated February 27, 2009 (related document(s)[20666]) Filed by W.R. Grace & Co., et al. | 350.00/hr | 1.40 | 490.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Exhibit Book to the First Amended Joint Plan of Reorganization (related document(s)[20668]) Filed by W.R. Grace & Co., et al.. (Attachments: # (1) Exhibit 2# (2) Exhibit 3# (3) Exhibit 4# (4) Exhibit 5# (5) Exhibit 6# (6) Exhibit 7# (7) Exhibit 8# (8) Exhibit 9# (9) Exhibit 10# (10) Exhibit 11# (11) Exhibit 12# (12) Exhibit 13# (13) Exhibit 14# (14) Exhibit 15# (15) Exhibit 16# (16) Exhibit 17# (17) Exhibit 18# (18) Exhibit 19# (19) Exhibit 20# (20) Exhibit 21# (21) Exhibit 22# (22) Exhibit 23# (23) Exhibit 24# (24) Exhibit 25# (25) Exhibit 26# (26) Exhibit 27# (27) Exhibit 28# (28) Exhibit 29# (29) Exhibit 30# (30) Exhibit 31# (31) Exhibit 32# (32) Exhibit 33# (33) Table of Contents). | 350.00/hr | 1.50 | 525.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Disclosure Statement for the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., The Official Committee of Asbestos Personal Injury Claimants, The Asbestos PI Future Claimants' Representative, and The Official Committee of Equity Security Holders Dated as of February 27, 2009 (related document(s)[20667]) Filed by W.R. Grace & Co., et al. | 350.00/hr | 1.00 | 350.00 |

SUBTOTAL:                                                                          [20.50      7,175.00]

Lauzon Belanger, inc.                                                                              Page    28

|  |  |  | Rate | Hours | Amount |
|--|--|--|------|-------|--------|

March 2009

| 3/2/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reveiwed Notice of Agenda of Matters Scheduled for Hearing [PLEASE TAKE NOTE THE HEARING IS BEING HELD IN PITTSBURGH, PA BEFORE THE HONORABLE JUDITH K. FITZGERALD] Filed by W.R. GRACE & CO.. Hearing scheduled for 3/9/2009 at 09:00 AM. | 350.00/hr | 0.30 | 105.00 |
| 3/9/2009 | DKH | Attended omnibus hearing on Disclosure Statement. | 350.00/hr | 2.50 | 875.00 |
| 3/13/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Objection to Claim Number by Claimant(s) Anderson Memorial Hospital. (Zonolite Attic Insulation Class Proof of Claim). Filed by W.R. Grace & Co., et al. | 350.00/hr | 0.40 | 140.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Limited Objection to ZAI Claimants' Motion for Order of Final Approval of the U.S. ZAI Class Settlement, and Motion to Defer and Consolidate with Confirmation. | 350.00/hr | 0.50 | 175.00 |
| 3/16/2009 | DKH | E-mail correspondence with Bridget Despres concerning Disclosure Statement Order. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | Email to Matt Moloci concerning inquiries made to the Hogan Firm from Canadian residents. | 350.00/hr | 0.30 | 105.00 |
| 3/20/2009 | DKH | E-mail correspondence with Janet S. Baer concerning communication received by the Court.  Transmitted same to Matt Moloci. | 350.00/hr | 0.30 | 105.00 |
| 3/24/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Memorandum of Law Supplemental Memorandum of the U.S. ZAI Class in Support of Final Approval of the U.S. ZAI Class Settlement (related document(s)[20842]) Filed by ZAI Claimants. | 350.00/hr | 0.50 | 175.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion for Leave to File Reply in Opposition to Anderson Memorial's Limited Objection to ZAI Claimants' Motion for Final Approval of the U.S. ZAI Class Settlement and Anderson Memorial's Motion to Defer and Consolidate with Confirmation Filed by W.R. Grace & Co., et al.. Hearing scheduled for 4/1/2009 at 09:00 AM. | 350.00/hr | 0.40 | 140.00 |

Lauzon Belanger, inc.                                                                                                          Page    29

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 3/25/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing Before the Honorable Judith K. Fitzgerald Filed by W.R. Grace & Co., et al.. Hearing scheduled for 4/1/2009 at 10:30 AM. | 350.00/hr | 0.30 | 105.00 |
| 3/30/2009 | DKH | Reviewed Notice of Confirmation Hearing and Important Deadlines in Relation to the First Amended Joint Plan of Reorganization of W.R. Grace. | 350.00/hr | 1.40 | 490.00 |
|  | SUBTOTAL: |  |  | [  7.20 | 2,520.00] |

April 2009

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 4/2/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Order (WITH MODIFICATIONS BY THE COURT) Approving Motion of the U.S. ZAI Class for Final Approval of a Class Settlement. | 350.00/hr | 0.40 | 140.00 |
| 4/3/2009 | DKH | E-mail correspondence with Deanna Boll transmitting inquiry of American claimant. | 350.00/hr | 0.20 | 70.00 |
| 4/9/2009 | DKH | E-mail correspondence with Karen E. Harvey.  Gave her instructions on voting instruction package.  Correspondence to Matt Moloci. | 350.00/hr | 0.80 | 280.00 |
|  | KEH | Correspondence transmitting WRGrace Ballots & Master Ballots for the purpose of voting to accept or reject the First Amended Plan; prepare Federal Express package. | 190.00/hr | 0.40 | 76.00 |
| 4/13/2009 | DKH | E-mail correspondence with Bill Sullivan concerning inquiries on US ZAI claims. | 350.00/hr | 0.10 | 35.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Certification of Counsel re: Debtors' Objection to Anderson Memorial Hospital's Zonolite Attic Insulation Class Proof of Claim (related document(s)[21006], [21266]) Filed by Anderson Memorial Hospital, SC. | 350.00/hr | 0.40 | 140.00 |
| 4/14/2009 | DKH | E-mail correspondence with Matt Moloci concerning teleconference. | 350.00/hr | 0.20 | 70.00 |
|  | DKH | E-mail correspondence with Matt Moloci concerning receipt of voting package. | 350.00/hr | 0.30 | 105.00 |

Lauzon Belanger, inc.                                                                                                Page    30

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 4/15/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Memorandum Opinion and Order signed 4/14/09 granting Debtors' Motion for Summary Judgment (titled) Debtors' Motion and Memorandum for an Order Pursuant to F.R.B.P. 7056 Disallowing and Expunging Eighty Eight (88) Time-Barred Canadian Asbestos Property Damage Claims. | 350.00/hr | 0.60 | 210.00 |
| 4/20/2009 | DKH | E-mail correspondence with Matt Moloci concerning teleconference. | 350.00/hr | 0.10 | 35.00 |
| | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al.. Hearing scheduled for 4/27/2009 at 10:30 AM | 350.00/hr | 0.30 | 105.00 |
| | DKH | E-mail correspondence with Matt Moloci.  Reviewed emails from last fall on issues of indirect claims. | 350.00/hr | 0.30 | 105.00 |
| 4/21/2009 | DKH | Telephone call to Deanna Boll - Spoke --- Concerning indirect claims and elements of proposed reworked minutes of settlement. | 350.00/hr | 0.50 | 175.00 |
| | DKH | E-mail correspondence with Matt Moloci concerning conversation with Deanna Boll. | 350.00/hr | 0.30 | 105.00 |
| | DKH | E-mail correspondence with Fiona McPherson on issues of voting and related matters. | 350.00/hr | 0.30 | 105.00 |
| | DKH | E-mail correspondence with Matt Moloci concerning conversation with Orestes. | 350.00/hr | 0.30 | 105.00 |
| 4/22/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s) [21318]) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 4/27/2009 at 10:30 AM. | 350.00/hr | 0.30 | 105.00 |
| 4/27/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Appeal from order granting the relief sought in the debtors' objection to Anderson Memorial Hospital's Zonolite Attic Insulation class proof of claim. | 350.00/hr | 0.30 | 105.00 |
| | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion to Amend (A) Plan Confirmation Case Management Order and (B) | 350.00/hr | 0.40 | 140.00 |

Lauzon Belanger, inc.                                                                                          Page    31

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|

to Postpone Phase II of Confirmation Hearing (related document(s)[20622]) Filed by Libby Claimants.

| | SUBTOTAL: | | | [ 6.50 | 2,211.00] |

May 2009

| 5/5/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Order Approving Third Amended Case Management Order Related to the First Amended Joint Plan of Reorganization (related document(s)[20622]). Signed on 5/5/2009. | 350.00/hr | 0.50 | 175.00 |

| 5/8/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al.. Hearing scheduled for 5/14/2009 at 09:00 AM at United States Bankruptcy Court. | 350.00/hr | 0.30 | 105.00 |

| | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Plan Supplement to the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., The Official Committee of Asbestos Personal Injury Claimants, The Asbestos Pi Future Claimants Representative, and The Official Committee of Equity Security Holders Dated February 27, 2009 (related document(s)[20872]) Filed by W.R. Grace & Co., et al. | 350.00/hr | 0.60 | 210.00 |

| 5/11/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al.. Hearing scheduled for 5/14/2009 at 09:00 AM. | 350.00/hr | 0.30 | 105.00 |

| 5/22/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al.. Hearing scheduled for 6/1/2009 at 10:30 AM. | 350.00/hr | 0.30 | 105.00 |

| 5/27/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Order (1) Rescheduling Pretrial Conference With Respect to Plan Confirmation Phase I to June 18, 2009, at 1:00 p.m. in Pittsburgh, Pennsylvania, and (2) Rescheduling All Other Matters on the June 1 Agenda to June 29, 2009, in Wilmington, Delaware. Signed on 5/27/2009. | 350.00/hr | 0.40 | 140.00 |

Lauzon Belanger, inc.                                                                                               Page    32

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 5/28/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Amended Notice of Agenda of Matters Scheduled for Hearing. (related document(s)[21847]) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 6/1/2009 at 10:30 AM. | 350.00/hr | 0.30 | 105.00 |

SUBTOTAL:                                                                                          [  2.70         945.00]

June 2009

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 6/9/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Brief /Plan Proponents' Consolidated Phase I Brief in Support of Confirmation of Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code [Hearing Date: 6/22/09] Filed by W.R. Grace & Co., et al. | 350.00/hr | 2.00 | 700.00 |
| 6/11/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al.. Hearing scheduled for 6/18/2009 at 01:00 PM. | 350.00/hr | 0.30 | 105.00 |
| 6/15/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al.. Hearing scheduled for 6/22/2009 at 09:00 AM at United States Bankruptcy Court - District of Western PA, Pittsburgh, PA | 350.00/hr | 0.40 | 140.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Service of Debtors' Final List Of Witnesses That They May Call During The Phase II Of The Confirmation Hearing Filed by W.R. Grace & Co., et al. | 350.00/hr | 0.40 | 140.00 |
| 6/17/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)[22062]) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 6/18/2009 at 01:00 PM. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)[22123]) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 6/22/2009 at 09:00 AM. | 350.00/hr | 0.30 | 105.00 |

Lauzon Belanger, inc.                                                                                     Page    33

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 6/18/2009 | DKH | E-mail correspondence with Karen E. Harvey concerning Court Conference Appearance ID 2895908 CONFIRMED for three hearing dates. | 350.00/hr | 0.30 | 105.00 |
| | KEH | Telephone call to Courtcall - scheduled telephonic appearance for DKHogan for hearings on June 22, 23 and 24, 2009. | 190.00/hr | 0.10 | 19.00 |
| 6/19/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing (related document(s)[22180]) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 6/29/2009 at 10:30 AM. | 350.00/hr | 0.30 | 105.00 |
| | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing (related document(s)[22123], [22148], [22159]) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 6/22/2009 at 09:00 AM. | 350.00/hr | 0.30 | 105.00 |
| 6/22/2009 | DKH | WR Grace Omnibus- Telephonic Appearance. | 350.00/hr | 4.00 | 1,400.00 |
| | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing (related document(s)[22180]) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 6/29/2009 at 10:30 AM. | 350.00/hr | 0.30 | 105.00 |
| 6/23/2009 | DKH | WR Grace Omnibus- Telephonic Appearance. | 350.00/hr | 3.00 | 1,050.00 |
| 6/26/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)[22223]) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 6/29/2009 at 10:30 AM. | 350.00/hr | 0.30 | 105.00 |
| 6/29/2009 | DKH | E-mail correspondence with Matt Moloci to Deanna Boll concerning fact that the list comes from the CDN Federal Government's database and was compiled from information received under its Federal ecoEnergy Retrofit program. | 350.00/hr | 0.20 | 70.00 |
| | DKH | E-mail correspondence with Matt Moloci concerning the Information Order dated June 2, 2009, enclosed please find a copy of the list of homeowners identified by the EcoENERGY program after the delivery of the last list of homeowners in September 2008. | 350.00/hr | 0.40 | 140.00 |

Lauzon Belanger, inc.                                                                                    Page    34

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 6/29/2009 | DKH | E-mail correspondence with Matt Moloci concerning regarding the Grace / Plan Approval confirmation hearings last week. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with Deanna Boll concerning the list of about 6,000 people. | 350.00/hr | 0.30 | 105.00 |
| 6/30/2009 | DKH | E-mail correspondence with Gabrielle Palagruto.  Dealt with Hilda Yager called re: WR Grace.  She mailed an application about 2 months ago. | 350.00/hr | 0.30 | 105.00 |
|  | | SUBTOTAL: | | [13.80 | 4,814.00] |

July 2009

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 7/1/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Certification of Counsel Regarding Order On Phase II Pre-Trial Proceedings. | 350.00/hr | 0.40 | 140.00 |
| 7/2/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Certification of Counsel Regarding Order on Further Matters Related to the Phase I Confirmation Hearing With Respect to Insurance Neutrality (related document(s)[21544]) Filed by W.R. Grace & Co., et al. | 350.00/hr | 0.50 | 175.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al.. Hearing scheduled for 7/9/2009 at 09:30 AM. | 350.00/hr | 0.30 | 105.00 |
| 7/7/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed second Order Regarding Phase II Pre-Trial Proceedings (related document(s)[21544] , [22307]). Signed on 7/7/2009. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Certification of Counsel Regarding Order On Further Matters Related to the Phase I Confirmation Hearing With Respect to Class 9 Impairment (related document(s)[21544]) Filed by W.R. Grace & Co., et al. | 350.00/hr | 0.40 | 140.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Order Regarding Phase II Pretrial Proceedings. Re Doc #[21544] and 6/22/09 Agenda Item No. 1 Signed on 7/7/2009. | 350.00/hr | 0.40 | 140.00 |

Lauzon Belanger, inc.                                                                                    Page    35

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 7/10/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Objection to Confirmation of Amended Plan- Supplement to Objection to First Amended Joint Plan of Reorganization (Additional related documents [19803], [20313], [20872], [21859]) (related document(s)[21811]) Filed by Libby Claimants. | 350.00/hr | 0.50 | 175.00 |
| 7/13/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Brief in Support of Its Phase II Objections to First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., The Official Committee of Asbestos Personal Injury Claimants, The Asbestos Pi Future Claimants Representative, and The Official Committee of Equity Security Holders Dated February 27, 2009 (related document(s)[20872], [21764]) Filed by Zurich Insurance Company and Zurich International (Bermuda) Ltd. | 350.00/hr | 0.40 | 140.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Brief / Phase II Trial Brief for CNA Companies (related document(s)[20666], [21544], [21794]) Filed by Continental Casualty Company, Transportation Insurance Company and their American insurance affiliates. | 350.00/hr | 0.40 | 140.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Brief /Phase II Trial Brief of General Insurance Company of America in Support of Objection to W.R. Grace & Co. First Amended Joint Plan of Reorganization (related document(s)[20872], [21764]) Filed by General Insurance Company of America. | 350.00/hr | 0.40 | 140.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed numerous Phase II trial briefs filed in connection with the Confirmation process. | 350.00/hr | 1.00 | 350.00 |
| 7/14/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Order Regarding Exhibits and Scheduling Related to the Plan Confirmation Hearing Held on June 23, 2009. Signed on 7/14/2009. | 350.00/hr | 0.30 | 105.00 |
| 7/16/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Brief - Plan Proponents Consolidated Post-Trial Phase I Brief in Support of Confirmation of Joint Plan of Reorganization Under Chapter 11 of The Bankruptcy Code Filed by Official Committee of Asbestos Personal Injury Claimants. | 350.00/hr | 0.50 | 175.00 |

Lauzon Belanger, inc.                                                                                          Page   36

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 7/16/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Brief / The Phase I Insurers' Post-Trial Brief (related document(s)[21544], [22360]) Filed by AXA Belgium as Successor to Royale Belge SA, Allianz S.p.A., f/k/a Riunione Adriatica Di Sicurta, Allianz SE, f/k/a Allianz Aktiengesellschaft, CNA Companies, Continental Casualty Company, Federal Insurance Company, Fireman's Fund Insurance Company, Government Employees Insurance Company, Republic Insurance Company n/k/a Starr Indemnity & Liability Company, Seaton Insurance Company, Zurich Insurance Company and Zurich International (Bermuda) Ltd.. | 350.00/hr | 0.50 | 175.00 |
| 7/17/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al.. Hearing scheduled for 7/21/2009 at 10:00 AM at United States Bankruptcy Court. | 350.00/hr | 0.30 | 105.00 |
| 7/20/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing. (related document(s)[22501]) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 7/21/2009 at 10:00 AM. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion to Approve (Joint Motion of the Official Committee of Asbestos Personal Injury Claimants and the Asbestos PI Future Claimants' Representative for Order Limiting Use of Court's Findings or Conclusions With Respect to Solvency) Filed by Official Committee of Asbestos Personal Injury Claimants. Hearing scheduled for 8/24/2009 at 10:30 AM. | 350.00/hr | 0.50 | 175.00 |
| 7/21/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al.. Hearing scheduled for 7/27/2009 at 10:30 AM. | 350.00/hr | 0.30 | 105.00 |
| 7/22/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)[22574]) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 7/27/2009 at 08:30 AM. | 350.00/hr | 0.30 | 105.00 |
| 7/27/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)[22574], [22594]) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 7/27/2009 at 08:30 AM. | 350.00/hr | 0.30 | 105.00 |

Lauzon Belanger, inc.                                                                                          Page    37

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
|  | SUBTOTAL: |  |  | [ 8.30 | 2,905.00] |

August 2009

| 8/5/2009 | DKH | E-mail correspondence with Karen E. Harvey.  Reviewed email regarding information about filling our the POC form.   Forwarded to Matt Moloci. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Certification of Counsel Regarding Fourth Amended Case Management Order Related to the First Amended Joint Plan of Reorganization (related document(s)[21544]) Filed by W.R. Grace & Co., et al. | 350.00/hr | 0.40 | 140.00 |
| 8/6/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Brief /Second Amended Plan Proponents' Phase II Pre-Trial Statement (related document(s)[22562], [22633]) Filed by W.R. Grace & Co., et al. | 350.00/hr | 0.40 | 140.00 |
| 8/7/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Brief -- Plan Proponents' Phase II Trial Brief in Response to Confirmation Objections of the Libby Claimants (related document(s)[21544]) Filed by Official Committee of Asbestos Personal Injury Claimants. | 350.00/hr | 0.40 | 140.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed AMENDED Notice of Change in Judge Fitzgerald's Omnibus Hearing Date for September 22, 2009. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Certification of Counsel Joint Request Of The Official Committee Of Unsecured Creditors And The Bank Lender Group For The Court To Take Judicial Notice At The Confirmation Hearing Of Certain Documents And Of Evidence Presented In Prior Proceedings In These Bankruptcy Cases Filed by Official Committee of Unsecured Creditors of W.R. Grace & Co., et al. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Brief Plan Proponents' Consolidated Phase II Brief Regarding Insurance Issues in Support of Confirmation of Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code Filed by Official Committee of Asbestos Personal Injury Claimants. | 350.00/hr | 0.40 | 140.00 |

Lauzon Belanger, inc.                                                                                          Page    38

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|

| 8/7/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed AMENDED Notice of Change in Judge Fitzgerald's Omnibus Hearing Date for September 22, 2009. All Hearings will now be TELEPHONIC ONLY on September 29, 2009 in Pittsburgh. | 350.00/hr | 0.30 | 105.00 |
| 8/8/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Brief (Plan Proponents' Phase II Brief) Regarding Bank Lender Issues in Support of Confirmation of Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code Filed by W.R. Grace & Co., et al. | 350.00/hr | 0.40 | 140.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Brief -- Plan Proponents' Main Brief in Support of Plan Confirmation Filed by W.R. Grace & Co., et al.. | 350.00/hr | 0.40 | 140.00 |
| 8/13/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Motion in Limine to Exclude Expert Testimony of Alan Whitehouse, M.D., Arthur Frank, M.D., Craig Molgaard, Ph.D., and Terry Spear, Ph.D. Filed by W.R. Grace & Co., et al. | 350.00/hr | 0.30 | 105.00 |
| 8/14/2009 | DKH | E-mail correspondence with David Sheppard concerning ZAI claim. Forwarded to Matt Moloci. | 350.00/hr | 0.30 | 105.00 |
| 8/17/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Fourth Amended Case Management Order Related to the First Amended Joint Plan of Reorganization. Related to Doc #[21544] Signed on 8/17/2009. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with Toby Orrick concerning ZAI claim. Forwarded to Matt Moloci. | 350.00/hr | 0.20 | 70.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al.. Hearing scheduled for 8/24/2009 at 10:30 AM. | 350.00/hr | 0.30 | 105.00 |
| 8/19/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Order Granting Plan Proponents' Motion for Leave to Consolidate Responsive Trial Briefs and Exceed the Single Brief Page Limitation With Respect to Their Consolidated Phase II Briefs in Support of Confirmation of the Joint Plan of Reorganization. | 350.00/hr | 0.30 | 105.00 |

Lauzon Belanger, inc.                                                                                       Page    39

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 8/20/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Withdrawal of Notice of Deposition of Denise Neumann Martin (related document(s)[22725]) Filed by Official Committee of Unsecured Creditors of W.R. Grace & Co., et al. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Certification of Counsel Regarding Order Limiting Use of Court's Findings or Conclusions with Respect to Solvency (related document(s)[22543], [22722], [22729]) Filed by David Austern, Official Committee of Asbestos Personal Injury Claimants. | 350.00/hr | 0.30 | 105.00 |
| 8/21/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al.. Hearing scheduled for 8/24/2009 at 10:30 AM. | 350.00/hr | 0.30 | 105.00 |
| 8/25/2009 | DKH | E-mail correspondence with Nettie A. Wood concerning an US ZAI claim. Forwarded to appropriate attorney. | 350.00/hr | 0.30 | 105.00 |
| 8/27/2009 | DKH | E-mail correspondence with Gabrielle Palagruto.  Reviewed Mark Marcier's inquiry concerning ZAI claim. | 350.00/hr | 0.10 | 35.00 |
| 8/28/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Hearing /Revised Start Time of 9:00 a.m. Eastern for Confirmation Hearing on September 8, 2009 Filed by W.R. Grace & Co., et al.. Hearing scheduled for 9/8/2009 at 09:00 AM. | 350.00/hr | 0.20 | 70.00 |
|  | DKH | E-mail correspondence with Gabrielle Palagruto.  Reviewed claims submission of Andrea Bouchard. | 350.00/hr | 0.30 | 105.00 |
| 8/31/2009 | DKH | E-mail correspondence with Nancy Beal, MCC concerning claims submission process.  Responded by email. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with Gabrielle Palagruto.  Reviewed inquiry from Harvey Miller.  Forwarded to Matt Moloci. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with Sheila Maclean concerning claims submission.  Responded to email. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with Dale Thomson concerning claims submission process.  Emailed him facsimile submission information. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with Gabrielle Palagruto concerning David Shrag.  Emailed him facsimile process information. | 350.00/hr | 0.30 | 105.00 |

Lauzon Belanger, inc.                                                                                                          Page    40

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 8/31/2009 | DKH | E-mail correspondence with Ana Dobson in the event that last minute claimants contact me. | 350.00/hr | 0.30 | 105.00 |
|  |  | SUBTOTAL: |  | [ 8.90 | 3,115.00] |

<u>September 2009</u>

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/1/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al.. Hearing scheduled for 9/8/2009 at 09:00 AM. | 350.00/hr | 0.40 | 140.00 |
| 9/4/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)[23062]) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 9/8/2009 at 09:00 AM. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of First Set of Modifications to Joint Plan of Reorganization (related document(s)[20872], [20874], [20877]) Filed by W.R. Grace & Co., et al. | 350.00/hr | 1.00 | 350.00 |
|  | DKH | E-mail correspondence with Karen E. Harvey.  Transmitted numerous claims forms and inquiries received from Canadian claimants. | 350.00/hr | 0.50 | 175.00 |
|  | DKH | Received and reviewed Court Conference Appearance ID 3046469 CONFIRMED for Phase II of Confirmation hearing. | 350.00/hr | 0.50 | 175.00 |
| 9/8/2009 | DKH | Attended phase 2 confirmation hearing. | 350.00/hr | 4.00 | 1,400.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Certification of Counsel Re Plan Proponents' Proposed Order Establishing Schedule of Post-Trial Briefing and Related Matters (related document(s)[20872]) Filed by W.R. Grace & Co., et al. | 350.00/hr | 0.40 | 140.00 |
|  | DKH | E-mail correspondence with 'Matt Moloci and David Thompson concerning likelihood of confirmation occurring by October 31. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with response@courtcall.com. Reviewed modified confirmation for telephonic appearance. | 350.00/hr | 0.10 | 35.00 |
| 9/9/2009 | DKH | Attended Phase II Confirmation hearing. | 350.00/hr | 3.50 | 1,225.00 |

Lauzon Belanger, inc.                                                                                          Page    41

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/10/2009 | DKH | Attended phase 2 conformation hearing. | 350.00/hr | 2.00 | 700.00 |
| 9/11/2009 | DKH | Attended phase 2 confirmation hearing. | 350.00/hr | 2.00 | 700.00 |
| 9/16/2009 | DKH | E-mail correspondence with Courtcall.  Reviewed confirmation for hearing set for September 17. | 350.00/hr | 0.30 | 105.00 |
| 9/18/2009 | DKH | E-mail correspondence with Matt Moloci and David Thompson concerning likelihood of confirmation by October 31. | 350.00/hr | 0.20 | 70.00 |
| 9/22/2009 | DKH | E-mail correspondence with Carmen Borghese on the status of claim | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. GRACE & CO.. Hearing scheduled for 9/29/2009 at 10:30 AM. | 350.00/hr | 0.40 | 140.00 |
| 9/23/2009 | DKH | E-mail correspondence with 'Matt Moloci and ;David Thompson transmitting a copy of the Agenda for the September 29 hearing date. | 350.00/hr | 0.10 | 35.00 |
|  | DKH | E-mail correspondence with Matt Moloci concerning issues raised by "new" terms of resolution. | 350.00/hr | 0.20 | 70.00 |
|  | DKH | Telephone conversation with Matt Moloci concerning status of confirmation process, negotiations with Debtors counsel on the terms of Minutes of Settlement. | 350.00/hr | 1.00 | 350.00 |
|  | DKH | E-mail correspondence with Karen E. Harvey.  Reviewed confirmation of telephonic appearance for hearing set for September 29, 2009. | 350.00/hr | 0.10 | 35.00 |
|  | KEH | Telephone call to CourtCall, re: DKHogan telephonic appearance at hearing on 9/29/09. | 190.00/hr | 0.10 | 19.00 |
| 9/24/2009 | DKH | E-mail correspondence with Careen Hannouche, Michel Belanger; David Thompson and Matt Moloci concerning issues raised by a new Minutes of Settlement. | 350.00/hr | 0.50 | 175.00 |
| 9/29/2009 | DKH | Attended telephonic hearing. | 350.00/hr | 1.00 | 350.00 |

SUBTOTAL:                                                                                    [19.20      6,704.00]

Lauzon Belanger, inc.                                                                                    Page    42

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|

October 2009

| 10/2/2009 | DKH | E-mail correspondence with Gabrielle Palagruto.  Reviewed agenda for omnibus hearing set for October 7. | 350.00/hr | 0.30 | 105.00 |
| 10/5/2009 | DKH | E-mail correspondence with Karen Harvey.  Reviewed confirmation of hearing appearance for October 7. | 350.00/hr | 0.30 | 105.00 |
| 10/6/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al.. Hearing scheduled for 10/13/2009 at 09:00 AM. | 350.00/hr | 0.30 | 105.00 |
| 10/7/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Certification of Counsel Re: Filing of Confirmation Hearing Admitted Exhibit Chart Filed by W.R. Grace & Co., et al. | 350.00/hr | 0.40 | 140.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Certification of Counsel Regarding Plan Proponents' Exhibits to be Admitted in the Confirmation Hearing Filed by W.R. Grace & Co., et al. | 350.00/hr | 0.40 | 140.00 |
| 10/8/2009 | DKH | E-mail correspondence with Matt Moloci transmitting firm statement. | 350.00/hr | 0.30 | 105.00 |
| 10/9/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)[23428]) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 10/13/2009 at 09:00 AM. | 350.00/hr | 0.30 | 105.00 |
| 10/13/2009 | DKH | E-mail correspondence with Matt Moloci concerning a precise amount for our fees for the month of September 2009. | 350.00/hr | 0.10 | 35.00 |
|  | DKH | E-mail correspondence with 'Matt Moloci' transmitting the information that he requested regarding the invoice for September 2009. | 350.00/hr | 0.30 | 105.00 |
| 10/16/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Certification of Counsel Re: Order Establishing Schedule of Post-Trial Briefing and Related Matters Filed by W.R. Grace & Co., et al. | 350.00/hr | 0.30 | 105.00 |
| 10/19/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Notice of Service /Notice of Second Set of Modifications to Joint Plan of Reorganization (related document(s)[20872], [20874], [20877]) Filed by W.R. Grace & Co., et al.. (Attachments: # (1) Exhibit A# (2) Exhibit B - Part 1# (3) Exhibit B - Part 2# (4) | 350.00/hr | 1.40 | 490.00 |

Lauzon Belanger, inc.                                                                                     Page    43

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|

| | | Exhibit B - Part 3# (5) Exhibit C# (6) Exhibit D# (7) Exhibit E# (8) Exhibit F# (9) | | | |
| 10/23/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)[23525]) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 10/26/2009 at 10:30 AM. | 350.00/hr | 0.30 | 105.00 |
| 10/27/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Service /Notice of Second Set of Modifications to Joint Plan of Reorganization (related document(s)[20872], [20874], [20877]) Filed by W.R. Grace & Co., et al.. (Attachments: # (1) Exhibit A# (2) Exhibit B - Part 1# (3) Exhibit B - Part 2# (4) Exhibit B - Part 3# (5) Exhibit C# (6) Exhibit D# (7) Exhibit E# (8) Exhibit F# (9) Exhibit G). | 350.00/hr | 1.20 | 420.00 |
| | DKH | Telephone conversation with Matt Moloci and David Thompson concerning issues related to negotiations for new Minutes of Settlement. | 350.00/hr | 0.30 | 105.00 |
| | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Service /Notice of Filing Chart of Admitted Exhibits Filed by W.R. Grace & Co., et al. | 350.00/hr | 0.40 | 140.00 |
| 10/28/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Certification of Counsel Regarding Order Rescheduling Closing Arguments (related document(s)[23567]) Filed by W.R. Grace & Co., et al. | 350.00/hr | 0.30 | 105.00 |
| 10/29/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Order Rescheduling Closing Arguments (related document(s)[23567]). Signed on 10/29/2009. | 350.00/hr | 0.30 | 105.00 |
| | DKH | E-mail correspondence with Karen E. Harvey.  Reviewed Order Regarding Interim Compensation in the WR Grace case.  Met with Karen to review docket and process for fee applications. | 350.00/hr | 1.40 | 490.00 |
| | KEH | Research and review Case Management procedures & Amended Admin Order, dated 4/17/2002; E-mail same to 'dkhogan@dkhogan.com'. | 190.00/hr | 0.60 | 114.00 |
| | SUBTOTAL: | | | [  9.20 | 3,124.00] |

Lauzon Belanger, inc.                                                                                          Page    44

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|

November 2009

| 11/2/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Brief (Post-Trial) in Support of Opposition to Confirmation of First Amended Joint Plan of Reorganization (Related Documents [20872], [21811], [22385], [22439], [22965] and [23567]) Filed by Libby Claimants. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Opening Post-Trial Brief in Support of Its Phase II Objections to First Amended Joint Plan of Reorganization under Chapter 11 of the Bankruptcy Code of W.R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants Representative, and the Official Committee of Equity Security Holders dated as of February 27, 2009 (Related to Docket Nos. [20872] [21783] and [22426]) Filed by Maryland Casualty Company. | 350.00/hr | 0.40 | 140.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Brief (Post-Trial) of the PD FCR (related document(s)[23567]) Filed by Alexander M. Sanders, Jr. | 350.00/hr | 0.50 | 175.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.   Retrieved and reviewed Brief Hartford's Post-Trial Brief in Support of Objection to Confirmation of First Amended Joint Plan of Reorganization Filed by Hartford Accident and Indemnity Company, et al. | 350.00/hr | 0.40 | 140.00 |
| 11/3/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Objection to Confirmation of Amended Plan/ Joint Post-Trial Memorandum Of The Official Committee Of Unsecured Creditors And Bank Lender Group In Opposition To Confirmation Of First Amended Joint Plan Of Reorganization Under Chapter 11 Of The Bankruptcy Code (related document(s)[20872]) Filed by Official Committee of Unsecured Creditors of W.R. Grace & Co., et al | 350.00/hr | 0.50 | 175.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Brief -- Plan Proponents' Phase II Post - Trial Brief in Response to Confirmation Objections of the Libby Claimants Filed by Official Committee of Asbestos Personal Injury Claimants. | 350.00/hr | 0.40 | 140.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Brief /Plan Proponents' Main Post-Trial Brief in Support of Confirmation of | 350.00/hr | 0.40 | 140.00 |

Lauzon Belanger, inc.                                                                                             Page     45

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
|  |  | Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code (related document(s)[23576]) Filed by W.R. Grace & Co., et al. |  |  |  |
| 11/9/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion to Approve /Debtors' Motion And Memorandum For An Order Pursuant To F.R.B.P. 7056 Disallowing And Expunging Two Time-Barred Canadian Asbestos Property Damage Claims Filed by W.R. Grace & Co., et al. | 350.00/hr | 0.40 | 140.00 |
| 11/17/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al. Hearing scheduled for 11/23/2009 at 10:30 AM. | 350.00/hr | 0.30 | 105.00 |
| 11/18/2009 | DKH | E-mail correspondence with Ana Dobson concerning the Settlement Approval motion in Canada, scheduled before our CCAA Judge, Mr. Justice Morawetz, for Tuesday, December 1, 2009. | 350.00/hr | 0.20 | 70.00 |
|  | DKH | E-mail correspondence with Ana Dobson concerning scheduling. | 350.00/hr | 0.20 | 70.00 |
|  | DKH | E-mail correspondence with Ana Dobson.  Reviewed Amended and Restated CDN ZAI Minutes of Settlement recently entered into with Grace. | 350.00/hr | 1.00 | 350.00 |
|  | DKH | E-mail correspondence with Karen E. Harvey.  Reviewed reservation for telephonic appearance on November 23, 2009. | 350.00/hr | 0.10 | 35.00 |
| 11/19/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Location Change for December 14, 2009. All Hearings will take place in Pittsburgh, PA. | 350.00/hr | 0.20 | 70.00 |
| 11/20/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Response -- Plan Proponents' Response to Libby Claimants' Post-Trial Brief Filed by Official Committee of Asbestos Personal Injury Claimants. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Reply /Plan Proponents' Main Post-Trial Response Brief in Support of Confirmation of the Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code [Hearing Date: January 4-5, 2010 at 9:00 A.M.] (related document(s)[23650], [23654], [23662]) Filed by W.R. Grace & Co., et al. | 350.00/hr | 0.80 | 280.00 |

Lauzon Belanger, inc.                                                                                      Page    46

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/24/2009 | DKH | Reviewed docket and various orders for application process to be appointed special counsel to Canadian ZAI claimants; read case law and research materials on issue. | 350.00/hr | 3.00 | 1,050.00 |
|  |  | SUBTOTAL: |  | [ 9.40 | 3,290.00] |

December 2009

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/4/2009 | DKH | E-mail correspondence with Ana Dobson concerning fact that Settlement Approval Motion before Justice Morawetz was adjourned and will be heard next week, December 8, 2009. | 350.00/hr | 0.20 | 70.00 |
|  | DKH | E-mail correspondence with Matt Moloci concerning fact that CCAA hearing has been adjourned to Tuesday, December 8th. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with Matt Moloci concerning outcome of hearing in Canada to approve modified Minutes of Settlement. | 350.00/hr | 0.20 | 70.00 |
|  | DKH | E-mail correspondence with Karen E. Harvey.  Reviewed omnibus hearing date for December, 2009. | 350.00/hr | 0.30 | 105.00 |
| 12/7/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al.. Hearing scheduled for 12/14/2009 at 10:30 AM. | 350.00/hr | 0.30 | 105.00 |
| 12/8/2009 | DKH | E-mail correspondence with Karen E. Harvey.  Reviewed Court Conference Appearance ID 3233842 CONFIRMED for December 14 hearing. | 350.00/hr | 0.30 | 105.00 |
| 12/9/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Affidavit /Declaration of Service Regarding Notice to the Band Chiefs of Various Bands in Canada and Canadian ZAI PD Proof of Claim Form and Instructions Filed by W.R. Grace & Co., et al.. (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3). | 350.00/hr | 0.80 | 280.00 |
| 12/10/2009 | DKH | E-mail correspondence with Matt Moloci and David Thompson concerning scheduling a teleconference and hearing set for next week in WR Grace. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)[23962]) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 12/14/2009 at 10:30 AM. | 350.00/hr | 0.30 | 105.00 |

Lauzon Belanger, inc.                                                                                    Page    47

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/10/2009 | DKH | E-mail correspondence with Matt Moloci concerning fact that Settlement Approval Motion was heard by Justice Morawetz on Tuesday, December 8th.  He requested a teleconference to discuss fee application process. | 350.00/hr | 0.40 | 140.00 |
| | DKH | E-mail correspondence with Matt Moloci scheduling teleconference. | 350.00/hr | 0.10 | 35.00 |
| | DKH | E-mail correspondence with Ana Dobson concerning time summary for purposes of a fee application for Lauzon Belanger. Responded that it will have to be translated into English. | 350.00/hr | 0.40 | 140.00 |
| 12/14/2009 | DKH | Prepared for and attended telephonic omnibus hearing in WR Grace. | 350.00/hr | 1.20 | 420.00 |
| 12/15/2009 | DKH | E-mail correspondence with David Thompson.  Reviewed email from J. Morawetz concerning the CCAA decision. | 350.00/hr | 0.30 | 105.00 |
| | DKH | E-mail correspondence with David Moloci confirming the hearing place and time for January 25, 2010. | 350.00/hr | 0.30 | 105.00 |
| | DKH | Teleconference with Matt Moloci and David Thompson of Scarfone Hawkins concerning developments before the US Bankruptcy Court and before the CCAA. | 350.00/hr | 0.50 | 175.00 |
| 12/16/2009 | DKH | E-mail correspondence with Karen E. Harvey.  Reviewed the Court's Administrative Order for the fee applications in the WR Grace case. | 350.00/hr | 0.80 | 280.00 |
| | DKH | E-mail correspondence with Ana Dobson transmitting copies of materials filed before Justice Morawetz for the hearing of December 8th.  Reviewed Motion Record of Representative Counsel; Applicant's Motion Record and Applicant's Factum. | 350.00/hr | 2.00 | 700.00 |
| | DKH | E-mail correspondence with Ana Dobson.  Reviewed Crown's Motion Record. | 350.00/hr | 0.80 | 280.00 |
| | DKH | E-mail correspondence with Ana Dobson.  Reviewed Responding Record of Crown together with supporting affidavits. | 350.00/hr | 1.20 | 420.00 |
| | DKH | E-mail correspondence with Ana Dobson.  Reviewed additional documentation supplied by Rep Counsel related to the record supplied to the CCAA for the approval of the Revised and Restated Minutes of Settlement. | 350.00/hr | 1.30 | 455.00 |
| | DKH | E-mail correspondence with Ana Dobson.  Reviewed Supplementary Affidavit of Crown. | 350.00/hr | 0.40 | 140.00 |

Lauzon Belanger, inc.                                                                                          Page    48

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/16/2009 | DKH | E-mail correspondence with Andrea Ingraudo transmitting draft docket and disbursement summary for September 1, 2008 to September 30, 2009, in support of a U.S. Fee Application. | 350.00/hr | 0.50 | 175.00 |
| 12/17/2009 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Notice of Service /Notice of Third Set of Modifications to Joint Plan of Reorganization (related document(s)[20872], [20874], [20877]) Filed by W.R. Grace & Co., et al.. (Attachments: # (1) Exhibit A - Part 1# (2) Exhibit A - Part 2# (3) Exhibit A - Part 3# (4) Exhibit B# (5) Exhibit C# (6) Exhibit D# (7) Exhibit E - Part 1# (8) Exhibit E - Part 2# (9) Exhibit E - Part 3# (10) Exhibit F# (11) Certificate of Service and Service Lists) | 350.00/hr | 1.40 | 490.00 |
|  | DKH | E-mail correspondence with Careen Hannouche transmitting draft docket and disbursement summary for September 1, 2008 to September 30, 2009 regarding the U.S. Fee Application. Reviewed same. | 350.00/hr | 0.50 | 175.00 |
|  | DKH | E-mail correspondence with Ana Dobson (David Thompson) concerning hearing on January 24, 2010 and plans.  Responded to email with recommendations. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with Karen E. Harvey.  Reviewed and revised Affidavits in support of motion for special counsel. | 350.00/hr | 1.40 | 490.00 |
|  | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Service /Confirmation Requirements and Objections Chart (related document(s)[22129], [23114]) Filed by W.R. Grace & Co., et al. | 350.00/hr | 0.90 | 315.00 |
|  | DKH | E-mail correspondence with Karen E. Harvey.  Revised Certificate of Service and Notice of motions and made revisions. | 350.00/hr | 0.50 | 175.00 |
|  | DKH | E-mail correspondence with Ana Dobson.  Reviewed Crown's factum in opposition to motion to approve Revised and Restated Minutes of Settlement. | 350.00/hr | 0.80 | 280.00 |
|  | DKH | E-mail correspondence with Karen E. Harvey.  Reviewed and revised affidavits I prepared for Belanger & Moloci. | 350.00/hr | 1.50 | 525.00 |
|  | KEH | Meeting with DKHogan, re: two applications; review docket; research and begin draft of Application of Canadian ZAI Claimants for appointment as Special Counsel and related documents; E-mail correspondence with DKHogan. | 190.00/hr | 5.30 | 1,007.00 |

Lauzon Belanger, inc.                                                                                              Page    49

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/18/2009 | DKH | E-mail correspondence with David Thompson and Matt Moloci transmitting the Notice of Service /Notice of Third Set of Modifications to Joint Plan of Reorganization. | 350.00/hr | 0.30 | 105.00 |
| | DKH | E-mail correspondence with Karen E. Harvey.  Reviewed and revised affidavit for signature by Michel Belanger. | 350.00/hr | 0.40 | 140.00 |
| | KEH | Meeting with DKHogan, re: revisions to application and preparation of Application to employ THF; E-mail correspondence with Careen Hannouche and Michel Belanger transmitting affidavit. | 190.00/hr | 4.50 | 855.00 |
| 12/20/2009 | DKH | Finalized motions for appointment of special counsel; notices for motions, forms of orders and exhibits. | 350.00/hr | 4.50 | 1,575.00 |
| 12/21/2009 | DKH | E-mail correspondence with Matt Moloci concerning possible change to Michel Belanger's affidavit to restrict appointment as Special Counsel in the U.S. proceeding for only CDN ZAI PD Claims. | 350.00/hr | 0.30 | 105.00 |
| | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed receipt for efiling of Application to Employ / For Appointment of Lauzon Belanger S.E.N.C.R.L. and Scarfone Hawkins, LLP ("Representative Counsel") as Special Counsel Filed by Canadian ZAI Claimants. | 350.00/hr | 0.30 | 105.00 |
| | DKH | E-mail correspondence with Careen Hannouche concerning requested changes to Michel Belanger's affidavit. | 350.00/hr | 0.30 | 105.00 |
| | DKH | E-mail correspondence with Matt Moloci.  Reviewed email from Keith Ferbers acknowledging no objection to appointment of Special Counsel. | 350.00/hr | 0.30 | 105.00 |
| | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed receipt for efiling of Application to Employ Daniel K. Hogan as As Counsel to the Representative Counsel for the Canadian ZAI Claimants Filed by Canadian ZAI Claimants. | 350.00/hr | 0.30 | 105.00 |
| | DKH | E-mail correspondence with Matt Moloci concerning comments on the applications filed. | 350.00/hr | 0.10 | 35.00 |
| | DKH | Revised applications for appointment of Special Counsel. | 350.00/hr | 3.50 | 1,225.00 |
| | DKH | E-mail correspondence with Matt Moloci concerning proposed changes to paragraph 5 of affidavit.  Reviewed same. | 350.00/hr | 0.30 | 105.00 |

Lauzon Belanger, inc.                                                                                                Page    50

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/21/2009 | DKH | E-mail correspondence with Karen E. Harvey.  Reviewed revised affidavits for Michel Bélanger and Matthew Moloci. | 350.00/hr | 0.40 | 140.00 |
|  | DKH | E-mail correspondence with Matt Moloci concerning fact that Keith Ferbers does not oppose our appointment as U.S. Special Counsel to Canadian ZAI Claimants. | 350.00/hr | 0.30 | 105.00 |
|  | DKH | E-mail correspondence with Matt Moloci concerning need to disclose the existence of co-counsel arrangements with Merchant and Ferbers.  Telephone conversation with Matt Moloci concerning issues of conflict and disclosure. | 350.00/hr | 0.50 | 175.00 |
|  | DKH | E-mail correspondence with Matt Moloci concerning points concerning the draft affidavit; telephone conversation with Matt Moloci concerning affidavit. | 350.00/hr | 0.50 | 175.00 |
|  | KEH | Meeting with DKHogan, re: affidavits and action needed regarding applications (1.2); E-mail correspondence with Careen Hannouche, re: revisions to affidavits (0.2); Various meetings with DKHogan - various revisions to affidavits, applications, notices, certificates of service and proposed orders (6.0); Preparation for filing of applications and electronically file same - contact IKON Office Solutions for service of applications and email applications along with service - email to clients (1.5) | 190.00/hr | 8.90 | 1,691.00 |

SUBTOTAL:                                                                                                    [51.50      15,033.00]

For professional services rendered                                                             294.70      $ 94,124.00

Additional Charges :

September 2008

9/26/2008 Photocopies                                                                                                        240.00

SUBTOTAL:                                                                                                            [      240.00]

October 2008

10/26/2008 Travel Expense - Pittsburgh Hearing - Cab Fair                                                          94.00

U.S. Airways - To Pittsburgh for hearings on 10/27 & 10/28/08.                                          236.00

10/27/2008 Travel - Omni Hotel - Hearing in Pittsburgh $279.00/night + $39.06 Tax $55.00/meals          373.06

SUBTOTAL:                                                                                                            [      703.06]

Lauzon Belanger, inc.                                                                     Page    51

                                                                                        Amount

        November 2008

11/7/2008 Copies of case law re- 503(b)(3)(D) from Westlaw                                33.40

11/11/2008 IKON Office Solutions - Application/Admin Expenses - Inv.#WIL08110089         545.35
                                                                                      _____
        SUBTOTAL:                                                    [      578.75]

        December 2008

12/1/2008 CourtCall fees for Telephonic Hearing (December 2008 - January 2009)           443.50

12/4/2008 Copies of the Certificate of No objection                                       18.00

        First Class Mail for Certificate of No Objection                         4.72
                                                                                      _____
        SUBTOTAL:                                                    [      466.22]

        January 2009

1/6/2009 Federal Express to Judge Fitzgerald                                              15.00

1/26/2009 Pacer quarterly statement                                                       10.64
                                                                                      _____
        SUBTOTAL:                                                    [       25.64]

        April 2009

4/7/2009 CM/ECF- Pacer Quarterly Statement for 01/01/09 - 03/31/09                        10.00

4/9/2009 Federal Express & First Class Mail - Voting Instructions.                        29.50

4/30/2009 Court Call - Telephonic Court Appearances (4)                                  152.00
                                                                                      _____
        SUBTOTAL:                                                    [      191.50]

        September 2009

9/30/2009 PACER Quarterly Stmt. For July 1, 2009 through September 30, 2009               10.00
                                                                                      _____
        SUBTOTAL:                                                    [       10.00]

Lauzon Belanger, inc.                                                                                                    Page    52

|  |  | Amount |
|---|---|---|
| November 2009 | | |
| 11/30/2009 Court Call Telephonic Appearance Costs 7/1/09 - 10/8/09 | | 509.00 |
| | | _____ |
| SUBTOTAL: | | [      509.00] |
| December 2009 | | |
| 12/21/2009 IKON Office Solutions | | 394.77 |
| | | _____ |
| SUBTOTAL: | | [      394.77] |
| | | _____ |
| Total additional charges | | $3,118.94 |
| | | _____ |
| For professional services rendered | 312.90 | $100,494.00 |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Daniel K. Hogan | 257.00 | 350.00 | $ 89,950.00 |
| Daniel K. Hogan | 1.20 | 300.00 | $360.00 |
| Daniel K. Hogan | 7.00 | 175.00 | $1,225.00 |
| Gabrielle Palagruto | 0.20 | 190.00 | $38.00 |
| Gabrielle Palagruto | 1.10 | 125.00 | $137.50 |
| Gillian Andrews | 0.50 | 125.00 | $62.50 |
| Karen E. Harvey | 45.90 | 190.00 | $8,721.00 |