# Exhibit A

| Category | Committee of Asbestos Claimants | | Anderson Kill | | Janet S. Baer, P.C. | |
|---|---|---|---|---|---|---|
| | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 619,982.00 | 6,164,895.50 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 2,802.50 | 3,372.50 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 3,025.00 | 51,230.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 4,340.00 | 11,265.00 | 33,952.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 4,732.50 | 15,732.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 200,150.00 | 285,712.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 190.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 625.00 | 2,625.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 820.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 437.50 | 8,250.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 10,871.50 | 76,471.50 | 16,017.50 | 32,955.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 3,387.50 | 3,887.50 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 18,610.00 | 18,610.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 48,520.50 | 30,062.50 | 126,332.50 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 5,639.00 | 109,500.00 | 524,750.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 53,142.50 | 331,142.50 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,187.50 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,562.50 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 1,690.00 | 25,727.50 | 5,625.00 | 56,650.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 0.00 | 632,543.50 | 6,326,414.00 | 459,382.50 | 1,507,142.50 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 0.00 | 34,753.38 | 8,688.60 | 75,203.07 | 8,924.81 | 46,228.25 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 0.00 | 34,753.38 | 641,232.10 | 6,401,617.07 | 468,307.31 | 1,553,370.75 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 0.00 | 632,543.50 | 6,326,414.00 | 459,382.50 | 1,507,142.50 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 34,753.38 | 8,688.60 | 75,203.07 | 8,924.81 | 46,228.25 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[*] | 0.00 | 34,753.38 | 641,232.10 | 6,401,617.07 | 468,307.31 | 1,553,370.75 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Baker Donelson | | Bankruptcy Management Group (BMC) | | Beveridge & Diamond | | Bilzin Sumberg | | Blackstone Group [3] | | Bowe & Fernicola, LLC | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 727.50 | 0.00 | 12,095.55 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 776.00 | 0.00 | 7,301.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 19,767.00 | 754,052.00 | 0.00 | 0.00 | 2,963.00 | 9,408.00 | 0.00 | 205,639.12 | 0.00 | 0.00 |
| 0.00 | 0.00 | 8,956.00 | 1,616,590.25 | 0.00 | 0.00 | 3,939.50 | 3,939.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 27,204.00 | 408,392.25 | 0.00 | 0.00 | 0.00 | 1,258.50 | 10,676.50 | 53,167.77 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,016.00 | 14,533.00 | 163.00 | 477,230.86 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430,018.23 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,283.14 | 0.00 | 0.00 |
| 0.00 | 0.00 | 3,826.50 | 363,659.00 | 0.00 | 0.00 | 2,536.50 | 13,009.00 | 1,222.50 | 61,253.19 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,004.50 | 4,072.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54,197.50 | 787,018.24 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,107.00 | 89,147.25 | 0.00 | 54,589.61 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 37,298.50 | 1,129,530.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 94,465.00 |
| 0.00 | 0.00 | 4,996.50 | 522,285.00 | 0.00 | 0.00 | 24,766.00 | 138,638.50 | 31,051.50 | 777,703.09 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125,507.95 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 22,738.25 | 0.00 | 0.00 | 2,419.00 | 31,277.00 | 25,020.50 | 261,375.27 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,042,751.34 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,233.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,820,500.00 | 0.00 | 4,735.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4,482.50 | 4,328,355.68 | 0.00 | 18,865.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 149,841.25 | 0.00 | 149,841.25 | 0.00 | 5,136.99 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56,724.00 | 1,428,062.21 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,463.00 | 249,680.02 | 0.00 | 0.00 |
| 0.00 | 0.00 | 5,119.50 | 1,038,469.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,820,500.00 | 69,869.50 | 4,730,922.08 | 37,298.50 | 1,279,371.95 | 54,751.50 | 1,367,289.00 | 200,000.00 | 10,319,173.21 | 0.00 | 113,330.00 |
| 0.00 | 159,039.71 | 25,274.13 | 524,960.97 | 216.14 | 19,161.34 | 33,727.16 | 194,656.84 | 3,193.82 | 247,217.98 | 0.00 | 239.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **1,979,539.71** | **95,143.63** | **5,255,883.05** | **37,514.64** | **1,298,533.29** | **88,478.66** | **1,561,945.84** | **203,193.82** | **10,566,391.19** | **0.00** | **113,569.68** |
| 0.00 | 1,820,500.00 | 69,869.50 | 4,730,922.08 | 37,298.50 | 1,279,371.95 | 54,751.50 | 1,367,289.00 | 200,000.00 | 12,524,166.67 | 0.00 | 113,330.00 |
| 0.00 | 159,039.71 | 25,274.13 | 524,960.97 | 216.14 | 19,161.34 | 33,727.16 | 194,656.84 | 3,193.82 | 247,217.98 | 0.00 | 239.68 |
| **0.00** | **1,979,539.71** | **95,143.63** | **5,255,883.05** | **37,514.64** | **1,298,533.29** | **88,478.66** | **1,561,945.84** | **203,193.82** | **12,771,384.65** | **0.00** | **113,569.68** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,204,993.46 | 0.00 | 0.00 |

| Buchanan Ingersoll | | Campbell & Levine | | Canadian ZAI Claimants | | Caplin & Drysdale | | Capstone Corp. Recovery | | Carella Byrne | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter |
| 0.00 | 1,872.50 | 700.00 | 2,572.50 | 0.00 | 0.00 | 0.00 | 8,357.50 | 5,494.00 | 387,293.50 | 0.00 | 0.00 |
| 0.00 | 31,646.50 | 327.50 | 32,217.00 | 0.00 | 0.00 | 0.00 | 1,586.00 | 0.00 | 65,115.50 | 0.00 | 0.00 |
| 0.00 | 17,542.00 | 70.00 | 17,112.50 | 0.00 | 0.00 | 0.00 | 6,908.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 178,548.50 | 795.00 | 165,734.00 | 0.00 | 250,148.00 | 13,297.50 | 1,566,743.50 | 0.00 | 468.00 | 0.00 | 0.00 |
| 0.00 | 125,340.50 | 2,275.00 | 129,976.50 | 0.00 | 4,130.00 | 420.00 | 666,260.50 | 9,728.50 | 577,962.00 | 0.00 | 0.00 |
| 0.00 | 40,680.50 | 630.00 | 43,172.50 | 0.00 | 0.00 | 0.00 | 45,427.00 | 756.00 | 756.00 | 0.00 | 0.00 |
| 0.00 | 12,337.00 | 19,762.50 | 85,258.00 | 0.00 | 0.00 | 0.00 | 72,692.50 | 6,810.00 | 388,871.25 | 0.00 | 0.00 |
| 0.00 | 5,097.00 | 0.00 | 8,443.00 | 0.00 | 0.00 | 92.00 | 9,945.00 | 7,845.50 | 213,256.00 | 0.00 | 0.00 |
| 0.00 | 4,647.00 | 0.00 | 4,647.00 | 0.00 | 0.00 | 0.00 | 8,214.00 | 0.00 | 8,168.00 | 0.00 | 0.00 |
| 0.00 | 8,704.00 | 560.00 | 9,275.00 | 0.00 | 0.00 | 0.00 | 36,628.50 | 0.00 | 44,723.50 | 0.00 | 0.00 |
| 0.00 | 120,440.50 | 3,438.00 | 127,573.50 | 0.00 | 0.00 | 15,459.50 | 208,850.50 | 10,812.00 | 287,841.50 | 0.00 | 89,582.50 |
| 0.00 | 48,961.50 | 9,524.00 | 74,582.50 | 0.00 | 0.00 | 0.00 | 43,245.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,437.00 | 0.00 | 1,489,784.50 | 0.00 | 0.00 |
| 0.00 | 24,777.00 | 10,483.50 | 99,774.50 | 0.00 | 41,650.00 | 0.00 | 287,727.00 | 12,733.00 | 14,908.00 | 0.00 | 0.00 |
| 0.00 | 272,335.50 | 0.00 | 263,181.00 | 0.00 | 0.00 | 596,874.50 | 11,358,145.50 | 0.00 | 505.50 | 0.00 | 1,966,639.00 |
| 0.00 | 67,672.00 | 43,355.50 | 271,059.50 | 0.00 | 0.00 | 235,729.50 | 2,682,958.00 | 33,995.50 | 873,748.50 | 0.00 | 0.00 |
| 0.00 | 237.50 | 210.00 | 902.50 | 0.00 | 0.00 | 0.00 | 1,948.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 50,658.50 | 0.00 | 149,048.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,215.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,505.00 | 9,625.00 | 0.00 | 0.00 | 6,370.75 | 416,261.75 | 0.00 | 81.00 | 0.00 | 15,173.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 954.00 | 0.00 | 136,175.25 | 0.00 | 0.00 |
| 0.00 | 32,337.50 | 0.00 | 32,337.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,181.00 | 0.00 | 910,446.75 | 595.00 | 22,953.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 445,178.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,272.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68,748.00 | 804,748.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 | 0.00 | 72,408.00 | 0.00 | 0.00 |
| 0.00 | 993,177.00 | 93,635.50 | 1,378,144.00 | 0.00 | 321,109.00 | 868,243.75 | 18,397,780.50 | 157,517.50 | 6,009,266.75 | 0.00 | 2,071,395.25 |
| 0.00 | 35,693.54 | 15,199.97 | 126,463.07 | 0.00 | 11,566.90 | 147,341.92 | 3,847,193.55 | 809.68 | 50,708.36 | 0.00 | 93,114.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,028,870.54 | 108,835.47 | 1,504,607.07 | 0.00 | 332,675.90 | 1,015,585.67 | 22,244,974.05 | 158,327.18 | 6,059,975.11 | 0.00 | 2,164,509.57 |
| 0.00 | 993,177.00 | 93,635.50 | 1,378,144.00 | 0.00 | 321,109.00 | 868,243.75 | 18,910,435.50 | 157,517.50 | 6,009,266.75 | 0.00 | 2,047,807.76 |
| 0.00 | 35,693.54 | 15,199.97 | 126,463.07 | 0.00 | 11,566.90 | 147,341.92 | 3,847,193.55 | 809.68 | 50,708.36 | 0.00 | 92,749.01 |
| 0.00 | 1,028,870.54 | 108,835.47 | 1,504,607.07 | 0.00 | 332,675.90 | 1,015,585.67 | 22,757,629.05 | 158,327.18 | 6,059,975.11 | 0.00 | 2,140,556.77 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -512,655.00 | 0.00 | 0.00 | 0.00 | 23,952.80 |

| Casner & Edwards | | Charter Oak Financial Consultants, LLC | | CIBC | | Committee: Asbestos Property Damage | | Conway Del Genio [3] | | David T. Austern | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter |
| 0.00 | 0.00 | 2,227.50 | 153,481.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 22,191.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.70 | 0.00 | 0.00 |
| 0.00 | 0.00 | 26,948.00 | 198,503.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,854.50 |
| 0.00 | 0.00 | 0.00 | 961.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,050.00 |
| 0.00 | 0.00 | 0.00 | 30,792.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 6,610.50 | 0.00 | 0.00 | 0.00 | 345.90 | 0.00 | 1,086.80 | 0.00 | 0.00 |
| 0.00 | 0.00 | 3,808.00 | 69,584.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,881.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,104.30 | 0.00 | 21,168.50 |
| 0.00 | 0.00 | 0.00 | 1,011.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,320.00 |
| 2,043.50 | 87,253.50 | 1,254.00 | 12,266.75 | 0.00 | 0.00 | 0.00 | 518.50 | 0.00 | 872.90 | 0.00 | 123.50 |
| 0.00 | 0.00 | 0.00 | 1,071.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| 0.00 | 0.00 | 0.00 | 24,341.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 8,195.00 | 0.00 | 0.00 | 0.00 | 27.90 | 0.00 | 184.20 | 0.00 | 0.00 |
| 40,808.50 | 3,568,152.00 | 0.00 | 1,642.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122,974.00 |
| 0.00 | 0.00 | 0.00 | 70,281.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58,700.00 |
| 0.00 | 0.00 | 0.00 | 960.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 8,565.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,400.00 |
| 0.00 | 0.00 | 0.00 | 6,856.00 | 0.00 | 0.00 | 0.00 | 115.10 | 0.00 | 401.40 | 0.00 | 13,205.00 |
| 0.00 | 0.00 | 39,999.00 | 312,189.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 169,754.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,835,000.00 | 0.00 | 88.00 | 0.00 | 5,469.40 | 0.00 | 287,428.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 763.70 | 0.00 | 2,255.90 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,263.60 | 0.00 | 4,648.60 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 494.00 | 0.00 | 1,014.40 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 42,852.00 | 3,825,160.00 | 74,236.50 | 936,901.89 | 0.00 | 1,835,000.00 | 0.00 | 3,616.70 | 0.00 | 4,398,217.00 | 0.00 | 529,323.86 |
| 41,671.09 | 1,419,506.32 | 156.00 | 1,360.89 | 0.00 | 22,573.14 | 0.00 | 100,242.44 | 0.00 | 48,699.35 | 0.00 | 29,324.74 |
| 0.00 | 9,399.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **84,523.09** | **5,254,065.91** | **74,392.50** | **938,262.78** | **0.00** | **1,857,573.14** | **0.00** | **103,859.14** | **0.00** | **4,446,916.35** | **0.00** | **558,648.60** |
| 42,852.00 | 3,825,160.00 | 74,236.50 | 936,901.89 | 0.00 | 1,835,000.00 | 0.00 | 3,616.70 | 0.00 | 4,398,217.00 | 0.00 | 529,323.86 |
| 41,671.09 | 1,428,905.91 | 156.00 | 1,360.89 | 0.00 | 22,573.14 | 0.00 | 100,242.44 | 0.00 | 48,699.35 | 0.00 | 29,324.74 |
| **84,523.09** | **5,254,065.91** | **74,392.50** | **938,262.78** | **0.00** | **1,857,573.14** | **0.00** | **103,859.14** | **0.00** | **4,446,916.35** | **0.00** | **558,648.60** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Deloitte & Touche | | Deloitte Tax | | Deloitte FAS | | Dies & Hile, LLP | | Duane Morris | | Elzufon Austin | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35th Quarter | Cumulative thru 35th Quarter | 32nd, 33rd, 34th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 322.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 132.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 25,967.00 | 25,967.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,051.00 | 29,516.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,036.50 | 18,943.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 472.50 | 21,655.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,821.00 | 48,500.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 264.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 407.00 | 2,182.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 528.00 | 0.00 | 0.00 |
| 0.00 | 41,693.00 | 19,363.00 | 28,923.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,523.00 | 17,532.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 790.00 | 6,501.00 | 0.00 | 30,957.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,155.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,940.50 | 86,978.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194,130.00 | 0.00 | 198,520.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,974.00 | 163,992.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | 19,190.00 | 0.00 | 0.00 |
| 0.00 | 463,635.00 | 80,141.00 | 904,155.00 | 0.00 | 100,000.00 | 0.00 | 0.00 | 0.00 | 30,051.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,526.50 |
| 0.00 | 183,199.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,597.00 | 189,327.50 | 0.00 | 0.00 |
| 0.00 | 916,875.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 151.00 | 97,044.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 211.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,207.50 | 0.00 | 72,207.50 | 0.00 | 0.00 |
| 0.00 | 1,605,403.20 | 125,471.00 | 959,045.00 | 0.00 | 100,000.00 | 0.00 | 266,337.50 | 82,898.50 | 1,006,028.00 | 0.00 | 60,484.00 |
| 0.00 | 92,164.32 | 2,143.00 | 10,685.00 | 0.00 | 3,375.55 | 0.00 | 120,191.15 | 4,393.13 | 136,652.61 | 0.00 | 21,495.49 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,116.85 |
| **0.00** | **1,697,567.52** | **127,614.00** | **969,730.00** | **0.00** | **103,375.55** | **0.00** | **386,528.65** | **87,291.63** | **1,142,680.61** | **0.00** | **87,096.34** |
| 0.00 | 1,605,404.00 | 125,471.00 | 959,045.00 | 0.00 | 100,000.00 | 0.00 | 266,337.50 | 82,898.50 | 1,006,028.00 | 0.00 | 60,494.00 |
| 0.00 | 92,164.32 | 2,143.00 | 10,685.00 | 0.00 | 3,375.55 | 0.00 | 120,191.15 | 4,393.13 | 136,652.61 | 0.00 | 26,612.34 |
| **0.00** | **1,697,568.32** | **127,614.00** | **969,730.00** | **0.00** | **103,375.55** | **0.00** | **386,528.65** | **87,291.63** | **1,142,680.61** | **0.00** | **87,106.34** |
| 0.00 | -0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.00 |

| Ferry & Joseph | | Foley Hoag | | Forman Perry | | Fragomen | | FTI Policano & Manzo | | Goodwin Procter | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 214.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12,260.00 | 322,100.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,392.50 | 0.00 | 0.00 |
| 3,045.50 | 181,008.50 | 0.00 | 0.00 | 0.00 | 3,318,157.50 | 0.00 | 3,318,157.50 | 0.00 | 128,658.00 | 0.00 | 0.00 |
| 2,920.50 | 35,017.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,264.00 | 83,435.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134,389.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,775.00 | 0.00 | 0.00 |
| 649.00 | 1,122.50 | 0.00 | 0.00 | 0.00 | 50,175.00 | 0.00 | 50,175.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 18,461.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,399.00 | 88,835.00 | 0.00 | 3,365.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201,035.50 | 0.00 | 0.00 |
| 2,722.00 | 95,733.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10,518.00 | 201,862.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.00 | 235,644.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35,732.50 | 306,198.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 177.00 | 6,941.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,275.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 9,840.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,945.00 | 49,702.50 | 770,444.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,289.00 | 0.00 | 222,259.50 |
| 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750,279.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,545.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 842,737.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 72,712.50 | 1,594,664.50 | 49,702.50 | 773,809.57 | 0.00 | 3,368,332.50 | 0.00 | 3,368,332.50 | 0.00 | 2,381,101.75 | 0.00 | 222,259.50 |
| 4,651.73 | 223,137.41 | 253.05 | 17,862.66 | 0.00 | 331,332.36 | 0.00 | 331,332.36 | 0.00 | 51,215.48 | 0.00 | 14,642.41 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **77,364.23** | **1,817,801.91** | **49,955.55** | **791,672.23** | **0.00** | **3,699,664.86** | **0.00** | **3,699,664.86** | **0.00** | **2,432,317.23** | **0.00** | **236,901.91** |
| 72,712.50 | 1,594,664.50 | 49,702.50 | 773,809.57 | 0.00 | 3,368,332.50 | 0.00 | 3,368,332.50 | 0.00 | 2,354,812.75 | 0.00 | 222,259.50 |
| 4,651.73 | 223,137.41 | 253.05 | 17,862.66 | 0.00 | 331,332.36 | 0.00 | 331,332.36 | 0.00 | 52,963.78 | 0.00 | 14,642.41 |
| **77,364.23** | **1,817,801.91** | **49,955.55** | **791,672.23** | **0.00** | **3,699,664.86** | **0.00** | **3,699,664.86** | **0.00** | **2,407,776.53** | **0.00** | **236,901.91** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,540.70 | 0.00 | 0.00 |

| Hamilton Rabinovitz | | Hilsoft Notifications | | Holme Roberts | | Kirkland & Ellis | | Klett Rooney | | Kramer Levin | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215,009.50 | 0.00 | 276.00 | 0.00 | 526.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,887.00 | 411,626.00 | 0.00 | 35,510.00 | 0.00 | 2,391.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 809,998.50 | 0.00 | 23,182.50 | 0.00 | 0.00 |
| 0.00 | 97,615.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,299.50 | 4,020,637.50 | 0.00 | 104,707.50 | 1,170.00 | 359,079.50 |
| 0.00 | 459,010.00 | 0.00 | 510.00 | 0.00 | 510.00 | 2,269.00 | 43,395,020.50 | 0.00 | 15,900.50 | 0.00 | 1,794,664.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,996.00 | 3,351,597.50 | 0.00 | 118,979.00 | 0.00 | 23,635.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,903.00 | 0.00 | 16,045.50 | 3,761.00 | 370,675.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381,994.50 | 0.00 | 14,098.00 | 0.00 | 2,059.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,654.00 | 96,057.50 | 0.00 | 4,923.50 | 0.00 | 10,232.50 |
| 0.00 | 1,785.00 | 0.00 | 0.00 | 0.00 | 93,829.03 | 105,546.50 | 1,800,376.50 | 0.00 | 31,611.00 | 4,504.50 | 203,981.50 |
| 0.00 | 2,390.00 | 0.00 | 0.00 | 0.00 | 0.00 | 560.50 | 192,790.00 | 0.00 | 83,710.50 | 0.00 | 722.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171,493.00 | 0.00 | 942.00 | 0.00 | 6,279.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205,183.00 | 4,705,522.50 | 0.00 | 35,249.00 | 9,667.50 | 424,971.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,656.00 | 8,402,749.57 | 12,376.00 | 13,033,788.65 | 0.00 | 134,958.00 | 0.00 | 81,995.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,904,327.00 | 19,603,374.50 | 0.00 | 40,657.00 | 47,010.00 | 878,061.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32,157.50 | 539,800.00 | 0.00 | 12,312.50 | 0.00 | 370.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,825.50 | 780,822.50 | 0.00 | 154.50 | 0.00 | 79,875.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 647,735.00 | 0.00 | 89.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,995.50 | 1,442,591.50 | 0.00 | 1,070.00 | 2,193.75 | 149,351.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,310.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,124.50 | 0.00 | 10,500.00 | 0.00 | 9,304.00 |
| 0.00 | 487.50 | 0.00 | 130,353.67 | 0.00 | 32,880.50 | 22,816.00 | 37,132,481.00 | 0.00 | 1,035.50 | 0.00 | 312,072.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 561,287.50 | 0.00 | 130,863.67 | 2,656.00 | 8,529,969.10 | 3,387,893.00 | 133,692,540.65 | 0.00 | 769,713.00 | 68,306.75 | 4,710,247.25 |
| 0.00 | 14,093.16 | 0.00 | 1,355.34 | 1,408.04 | 868,857.20 | 966,793.14 | 43,221,526.97 | 0.00 | 10,508.73 | 3,366.52 | 310,775.98 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **575,380.66** | **0.00** | **132,219.01** | **4,064.04** | **9,398,826.30** | **4,354,686.14** | **176,914,067.62** | **0.00** | **780,221.73** | **71,673.27** | **5,021,023.23** |
| 0.00 | 561,287.50 | 0.00 | 130,863.67 | 2,656.00 | 8,679,629.25 | 3,387,893.00 | 133,692,540.65 | 0.00 | 777,905.50 | 68,306.75 | 4,644,704.25 |
| 0.00 | 14,093.16 | 0.00 | 1,355.34 | 1,408.04 | 871,902.82 | 966,793.14 | 43,221,526.97 | 0.00 | 37,800.48 | 3,366.52 | 310,772.98 |
| **0.00** | **575,380.66** | **0.00** | **132,219.01** | **4,064.04** | **9,551,532.07** | **4,354,686.14** | **176,914,067.62** | **0.00** | **815,705.98** | **71,673.27** | **4,955,477.23** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -152,705.77 | 0.00 | 0.00 | 0.00 | -35,484.25 | 0.00 | 65,546.00 |

| Lawson Lundell | | Latham & Watkins | | LEGC | | Legal Analysis Systems | | Lincoln Partners Advisors | | Lukins &Annis | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 34th Quarter | Cumulative thru 34th Quarter | 35th Quarter | Cumulative thru 35th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,535.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 133,668.50 | 3,990.00 | 553,837.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,990.00 | 7,295.00 | 292,930.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 10,668.00 | 0.00 | 0.00 | 0.00 | 4,061.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 98,603.83 | 0.00 | 0.00 | 0.00 | 16,050.00 | 0.00 | 430,927.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 293,277.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,263.75 | 0.00 | 43,521.25 | 0.00 | 0.00 | 0.00 | 12,236.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,086.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 527,367.50 |
| 0.00 | 0.00 | 0.00 | 767,867.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205,143.50 | 3,972.00 | 4,142,781.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 98,603.83 | 0.00 | 778,535.00 | 0.00 | 414,412.25 | 15,257.00 | 6,433,700.75 | 50,000.00 | 50,000.00 | 0.00 | 539,603.50 |
| 0.00 | 9,949.27 | 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 75,206.57 | 251.49 | 251.49 | 0.00 | 42,715.98 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,883.91 |
| **0.00** | **108,553.10** | **0.00** | **798,672.57** | **0.00** | **417,953.26** | **15,257.00** | **6,508,907.32** | **50,251.49** | 50,251.49 | **0.00** | **613,203.39** |
| 0.00 | 98,603.83 | 0.00 | 778,535.00 | 0.00 | 414,412.25 | 15,257.00 | 6,469,563.25 | 50,000.00 | 50,000.00 | 0.00 | 539,603.50 |
| 0.00 | 9,949.27 | 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 75,835.83 | 251.49 | 251.49 | 0.00 | 42,716.68 |
| **0.00** | **108,553.10** | **0.00** | **798,672.57** | **0.00** | **417,953.26** | **15,257.00** | **6,545,399.08** | **50,251.49** | **50,251.49** | **0.00** | **582,320.18** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -36,491.76 | 0.00 | 0.00 | 0.00 | 30,883.21 |

| Lexecon | | Morrison & Foerster LLP | | Nelson Mullins[4] | | Ogilvy Renault LLP | | Orrick, Herington & Sutcliffe LLP | |
|---|---|---|---|---|---|---|---|---|---|
| 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 35th Quarter - CDN | Cumulative thru 35th Quarter CDN | 35th Quarter | Cumulative thru 35th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58,586.50 | 0.00 | 60,672.00 |
| 0.00 | 1,474,104.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,265.00 | 0.00 | 1,265.00 | 0.00 | 143,699.50 | 1,536.00 | 149,963.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,046.50 | 561.00 | 65,049.00 |
| 0.00 | 0.00 | 0.00 | 136,749.00 | 780.00 | 137,529.00 | 3,288.00 | 96,464.50 | 20,072.50 | 153,535.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89,764.00 | 9,649.00 | 117,056.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 156,765.50 | 10,054,345.00 | 861,497.50 | 13,244,930.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,170,894.00 | 3,503.50 | 3,728,290.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 241.40 | 0.00 | 241.40 | 0.00 | 267,210.50 | 11,839.25 | 342,087.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 782,642.00 | 0.00 | 782,642.00 | 0.00 | 630,627.50 | 182,401.00 | 1,997,815.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,474,104.22 | 0.00 | 920,897.40 | 780.00 | 921,677.40 | 160,053.50 | 14,564,638.00 | 1,091,059.75 | 19,859,398.25 |
| 0.00 | 20,720.24 | 0.00 | 21,362.14 | 0.08 | 21,362.22 | 1,235.79 | 231,038.90 | 45,541.09 | 1,962,008.23 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **1,494,824.46** | **0.00** | **942,259.54** | **780.08** | **943,039.62** | **161,289.29** | **14,795,676.90** | **1,136,600.84** | **21,821,406.48** |
| 0.00 | 1,474,104.22 | 0.00 | 920,656.00 | 780.00 | 921,436.00 | 160,053.50 | 14,564,635.00 | 1,091,059.75 | 19,859,395.25 |
| 0.00 | 20,720.24 | 0.00 | 21,603.54 | 0.08 | 21,603.62 | 1,235.79 | 231,038.90 | 45,541.09 | 1,962,008.21 |
| **0.00** | **1,494,824.46** | **0.00** | **942,259.54** | **780.08** | **943,039.62** | **161,289.29** | **14,795,673.90** | **1,136,600.84** | **21,821,403.46** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 3.02 |

| Pachulski Stang | | Philips, Goldman | | Perkins Coie LLP | | Day Pitney | | Piper Jaffray[3] | |
|---|---|---|---|---|---|---|---|---|---|
| 35th Quarter | Cumulative thru 35th Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,888.50 | 0.00 | 0.00 |
| 751.00 | 5,056.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,881.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381,336.50 | 0.00 | 108,072.48 |
| 35,499.50 | 143,733.50 | 0.00 | 9,758.00 | 0.00 | 0.00 | 6,432.50 | 1,674,017.10 | 0.00 | 18,598.11 |
| 11,729.00 | 49,308.50 | 0.00 | 127.00 | 0.00 | 0.00 | 0.00 | 6,449.00 | 0.00 | 0.00 |
| 0.00 | 16,459.50 | 0.00 | 297.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,052.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,830.00 | 0.00 | 0.00 |
| 171.50 | 3,112.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,112.50 | 0.00 | 3,112.50 | 0.00 | 0.00 | 0.00 | 882.00 | 0.00 | 0.00 |
| 0.00 | 4,388.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,287.00 | 81,216.50 | 0.00 | 73,375.00 | 0.00 | 0.00 | 3,108.50 | 155,872.50 | 0.00 | 0.00 |
| 19,992.00 | 67,793.00 | 0.00 | 1,322.50 | 0.00 | 0.00 | 0.00 | 1,179.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201.00 | 0.00 | 0.00 |
| 0.00 | 5,224.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,325.50 | 0.00 | 26,221.32 |
| 29,026.00 | 564,563.00 | 0.00 | 516,566.00 | 0.00 | 0.00 | 13,577.50 | 3,656,570.10 | 0.00 | 0.00 |
| 36,200.00 | 252,410.00 | 0.00 | 40,569.50 | 0.00 | 0.00 | 0.00 | 41,393.00 | 0.00 | 0.00 |
| 1,230.50 | 6,649.50 | 0.00 | 4,905.00 | 0.00 | 0.00 | 0.00 | 185.50 | 0.00 | 0.00 |
| 0.00 | 968.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,247.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,832.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 426.00 | 2,275.50 | 0.00 | 0.00 | 0.00 | 316,932.25 | 0.00 | 11,459.00 | 0.00 | 466,932.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 237,107.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 137,312.50 | 1,213,044.00 | 0.00 | 650,033.00 | 0.00 | 316,932.25 | 23,118.50 | 6,025,716.70 | 0.00 | 856,932.32 |
| 128,237.71 | 628,281.21 | 0.00 | 38,754.09 | 0.00 | 18,417.99 | 0.00 | 533,017.20 | 0.00 | 20,479.47 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **265,550.21** | **1,841,325.21** | **0.00** | **688,787.09** | **0.00** | **335,350.24** | **23,118.50** | **6,558,733.90** | **0.00** | **877,411.79** |
| 137,312.50 | 1,213,044.00 | 0.00 | 650,033.00 | 0.00 | 316,932.25 | 23,118.50 | 6,013,803.20 | 0.00 | 856,932.25 |
| 128,237.71 | 628,281.21 | 0.00 | 38,754.09 | 0.00 | 18,417.99 | 0.00 | 533,016.45 | 0.00 | 20,479.47 |
| **265,550.21** | **1,841,325.21** | **0.00** | **688,787.09** | **0.00** | **335,350.24** | **23,118.50** | **6,546,819.65** | **0.00** | **877,411.72** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,914.25 | 0.00 | 0.07 |

| PricewaterhouseCoopers LLP[5] | | PricewaterhouseCoopers LLP AS | | PricewaterhouseCoopers LLP DAREX 20 | | PricewaterhouseCoopers LLP DAREX | | PricewaterhouseCoopers LLP DAREX | |
|---|---|---|---|---|---|---|---|---|---|
| 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 16,062.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11,234.62 | 157,171.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 52,069.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 708,317.81 | 16,711,325.99 | 0.00 | 149,994.00 | 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 51,264.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 719,552.43 | 16,936,628.57 | 0.00 | 149,994.00 | 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 51,264.56 |
| 21,725.48 | 453,795.30 | 0.00 | 17,492.95 | 0.00 | 791.22 | 0.00 | 78.81 | 0.00 | 40.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **741,277.91** | **17,390,423.87** | **0.00** | **167,486.95** | **0.00** | **149,782.56** | **0.00** | **36,726.29** | **0.00** | **51,304.56** |
| 719,552.43 | 16,931,126.88 | 0.00 | 149,994.00 | 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 51,264.56 |
| 21,725.48 | 463,042.40 | 0.00 | 17,492.95 | 0.00 | 791.22 | 0.00 | 78.81 | 0.00 | 40.00 |
| **741,277.91** | **17,394,169.28** | **0.00** | **167,486.95** | **0.00** | **149,782.56** | **0.00** | **36,726.29** | **0.00** | **51,304.56** |
| 0.00 | -3,745.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Protiviti | | Reed Smith | | Alan B. Rich, Esq. | | Richardson Patrick | | Alexander M. Sanders, Jr. | |
|---|---|---|---|---|---|---|---|---|---|
| 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 21,007.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 430.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 52,847.50 | 5,064,335.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 16,033.50 | 35,177.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,890.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 61,222.50 | 6,185.00 | 320,441.50 | 9,060.00 | 25,400.00 | 0.00 | 11,637.50 | 315.00 | 315.00 |
| 0.00 | 550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 6,031.50 | 274,553.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,897,383.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 49,620.00 | 494,258.00 | 0.00 | 0.00 | 19,980.00 | 139,525.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 158,933.75 | 6,600.00 | 141,900.00 | 0.00 | 27,214.75 | 2,700.00 | 12,240.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,564,421.50 | 0.00 | 0.00 | 0.00 | 2,715,190.00 | 0.00 | 0.00 |
| 0.00 | 3,264,476.24 | 0.00 | 3,839,276.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10,080.00 | 48,360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **10,080.00** | **3,374,608.74** | **81,097.50** | **17,180,850.25** | **65,280.00** | **661,558.00** | **0.00** | **2,754,042.25** | **22,995.00** | **152,080.00** |
| 10,201.60 | 320,707.19 | 17,991.64 | 1,996,303.17 | 2,541.51 | 54,754.91 | 0.00 | 404,122.69 | 1,373.21 | 8,330.48 |
| 0.00 | 0.00 | 0.00 | 237,794.83 | 0.00 | 0.00 | 0.00 | 284,614.90 | 0.00 | 0.00 |
| **20,281.60** | **3,695,315.93** | **99,089.14** | **19,414,948.25** | **67,821.51** | **716,312.91** | **0.00** | **3,442,779.84** | **24,368.21** | **160,410.48** |
| 10,080.00 | 3,374,608.74 | 81,097.50 | 17,176,813.25 | 65,280.00 | 661,558.00 | 0.00 | 2,754,042.25 | 22,995.00 | 152,080.00 |
| 10,201.60 | 320,707.19 | 17,991.64 | 2,004,557.54 | 2,541.51 | 54,754.91 | 0.00 | 688,737.59 | 1,373.21 | 8,330.48 |
| **20,281.60** | **3,695,315.93** | **99,089.14** | **19,181,370.79** | **67,821.51** | **716,312.91** | **0.00** | **3,442,779.84** | **24,368.21** | **160,410.48** |
| 0.00 | 0.00 | 0.00 | 233,577.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Saul Ewing | | Warren Smith & Assoc., P.C. | | Socha, Perczak, Setter & Anderson | | Scott Law Firm | | Speights & Runyan | |
|---|---|---|---|---|---|---|---|---|---|
| 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,100.00 | 8,640.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 660.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20,145.00 | 63,486.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 660.00 | 1,380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 480.00 | 2,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 180.00 | 1,140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 240.00 | 6,423.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8,952.00 | 13,380.00 | 1,039.00 | 16,300.00 | 0.00 | 0.00 | 0.00 | 562.50 | 0.00 | 0.00 |
| 3,543.00 | 13,363.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,260.00 | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4,665.00 | 42,870.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17,317.50 | 70,177.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,896.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 152,919.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80,467.50 | 0.00 | 777.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 44,994.00 | 1,689,182.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218,013.00 |
| 60,202.50 | 229,440.00 | 46,033.00 | 1,705,482.02 | 0.00 | 80,467.50 | 0.00 | 178,155.00 | 0.00 | 218,013.00 |
| 946.66 | 2,840.48 | 824.55 | 24,401.66 | 0.00 | 16,158.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **61,149.16** | **232,280.48** | **46,857.55** | **1,729,883.68** | **0.00** | **96,625.82** | **0.00** | **178,155.00** | **0.00** | **218,013.00** |
| 60,202.50 | 229,440.00 | 46,033.00 | 1,705,482.02 | 0.00 | 80,467.50 | 0.00 | 178,155.00 | 0.00 | 218,013.00 |
| 946.66 | 2,840.48 | 824.55 | 24,401.66 | 0.00 | 16,158.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| **61,149.16** | **232,280.48** | **46,857.55** | **1,729,883.68** | **0.00** | **96,625.82** | **0.00** | **178,155.00** | **0.00** | **218,013.00** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Steptoe & Johnson | | Stroock & Stroock | | William Sullivan | | Swidler Berlin | | L. Tersigni | |
|---|---|---|---|---|---|---|---|---|---|
| 34th & 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter |
| 0.00 | 0.00 | 0.00 | 133,031.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 119,894.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,147.50 | 198,451.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 22,431.00 | 1,176,697.50 | 0.00 | 0.00 | 0.00 | 60,274.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 7,826.50 | 2,366,710.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 6,525.50 | 617,947.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 51,270.00 | 2,306,360.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 244,774.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,760.00 | 0.00 | 50,921.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 337.50 | 144,197.00 | 0.00 | 0.00 | 0.00 | 55,446.00 | 0.00 | 0.00 |
| 2,650.00 | 27,466.00 | 26,219.50 | 792,004.00 | 0.00 | 6,606.00 | 0.00 | 45,754.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 3,123.50 | 136,905.50 | 0.00 | 0.00 | 0.00 | 17,906.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 8,157.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 52,179.00 | 1,166,982.00 | 0.00 | 0.00 | 0.00 | 731,175.50 | 0.00 | 0.00 |
| 18,562.00 | 191,456.00 | 4,097.50 | 759,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 434,281.50 | 2,863,907.50 | 0.00 | 0.00 | 0.00 | 142,801.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 270.00 | 41,876.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 487,213.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 301,959.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 9,854.00 | 7,826.25 | 266,589.30 | 0.00 | 0.00 | 0.00 | 19,431.75 | 0.00 | 0.00 |
| 4,758.00 | 4,758.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,246.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61,486.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 488,527.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 640,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 398,126.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 10,477.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25,970.00 | 535,493.50 | 617,534.75 | 14,329,928.32 | 0.00 | 73,852.50 | 0.00 | 0.00 | 0.00 | 640,000.00 |
| 127.23 | 5,083.42 | 26,074.41 | 2,475,853.95 | 0.00 | 37,648.42 | 0.00 | 1,529,082.25 | 0.00 | 3,766.11 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93,215.93 | 0.00 | 0.00 |
| **26,097.23** | **540,576.92** | **643,609.16** | **16,805,782.27** | **0.00** | **111,500.92** | **0.00** | **1,622,298.18** | **0.00** | **643,766.11** |
| 25,970.00 | 535,493.50 | 617,534.75 | 14,329,928.32 | 0.00 | 73,852.50 | 0.00 | 1,332,975.00 | 0.00 | 640,000.00 |
| 127.23 | 5,083.42 | 26,074.41 | 2,475,853.95 | 0.00 | 37,648.42 | 0.00 | 93,215.93 | 0.00 | 3,766.11 |
| **26,097.23** | **540,576.92** | **643,609.16** | **16,805,782.27** | **0.00** | **111,500.92** | **0.00** | **1,426,190.93** | **0.00** | **643,766.11** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196,107.25 | 0.00 | 0.00 |

| Towers | | Tre Angeli | | Venable LLP | | Wachtell Lipton | | Wallace King[7] | |
|---|---|---|---|---|---|---|---|---|---|
| 35th Quarter | Cumulative thru 35th Quarter | 34th Quarter | Cumulative Thru 34th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter | 35th Quarter | Cumulative thru 35th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,080.50 | 0.00 | 1,120.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 23,727.50 | 38,015.00 | 0.00 | 3,006.25 | 0.00 | 27,764.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,159,272.46 | 2,336,359.96 | 0.00 | 129,940.50 | 0.00 | 6,067,842.10 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54,579.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,755.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 215,331.50 | 0.00 | 770,000.00 | 0.00 | 2,380.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12,933.00 | 3,318,697.00 | 100,000.00 | 100,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12,933.00 | 3,534,028.50 | 100,000.00 | 870,000.00 | 1,182,999.96 | 2,383,835.46 | 0.00 | 188,646.25 | 0.00 | 6,161,362.10 |
| 0.00 | 37,713.37 | 288.64 | 4,568.88 | $538,269.54 | 840,114.99 | 0.00 | 1,515.75 | 0.00 | 1,175,167.85 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12,933.00 | 3,571,741.87 | 100,288.64 | 874,568.88 | 1,721,269.50 | 3,223,950.45 | 0.00 | 190,162.00 | 0.00 | 7,336,529.95 |
| 12,933.00 | 3,534,028.50 | 100,000.00 | 870,000.00 | 1,182,999.96 | 2,383,835.46 | 0.00 | 188,646.25 | 0.00 | 5,596,697.20 |
| 0.00 | 37,713.37 | 288.64 | 4,568.88 | $538,269.54 | 840,114.99 | 0.00 | 26,683.05 | 0.00 | 1,175,328.48 |
| 12,933.00 | 3,571,741.87 | 100,288.64 | 874,568.88 | 1,721,269.50 | 3,223,950.45 | 0.00 | 215,329.30 | 0.00 | 6,772,025.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -25,167.30 | 0.00 | 564,504.27 |

| Woodcook Washburn | | W.D. Hilton | | Total Cumulative Thru | |
|---|---|---|---|---|---|
| 35th Quarter | Cumulative thru 35th Quarter | 33rd-35th Quarter | Cumulative thru 35th Quarter | TOTAL 35th Quarter | 35th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 628,403.50 | 7,071,204.52 |
| 0.00 | 0.00 | 0.00 | 0.00 | 7,868.00 | 766,486.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 31,850.00 | 1,849,941.07 |
| 0.00 | 0.00 | 0.00 | 0.00 | 210,343.00 | 11,469,146.58 |
| 0.00 | 0.00 | 0.00 | 16,187.50 | 113,455.50 | 65,451,605.47 |
| 0.00 | 0.00 | 0.00 | 0.00 | 305,844.50 | 5,108,104.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 95,342.50 | 4,480,260.81 |
| 0.00 | 0.00 | 0.00 | 0.00 | 12,542.00 | 1,570,846.73 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,832.00 | 648,181.94 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,550.00 | 1,212,112.04 |
| 0.00 | 20,334.50 | 0.00 | 0.00 | 312,361.12 | 6,315,651.83 |
| 0.00 | 0.00 | 0.00 | 0.00 | 54,295.50 | 1,086,533.33 |
| 0.00 | 0.00 | 0.00 | 0.00 | 72,807.50 | 2,512,769.24 |
| 0.00 | 0.00 | 0.00 | 0.00 | 365,133.50 | 8,353,824.28 |
| 26,818.50 | 3,263,769.75 | 0.00 | 0.00 | 3,079,851.96 | 90,270,438.41 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,931,383.00 | 37,567,221.59 |
| 0.00 | 0.00 | 0.00 | 0.00 | 34,180.00 | 646,466.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 88,966.50 | 3,246,145.20 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 972,203.50 |
| 0.00 | 49,605.50 | 0.00 | 525.00 | 78,485.00 | 3,747,614.22 |
| 0.00 | 0.00 | 0.00 | 0.00 | 44,757.00 | 1,517,469.59 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,687,770.36 |
| 0.00 | 214,032.50 | 0.00 | 0.00 | 288,020.00 | 62,466,189.59 |
| 0.00 | 0.00 | 0.00 | 0.00 | 763,542.81 | 20,998,314.88 |
| 0.00 | 0.00 | 0.00 | 0.00 | 56,724.00 | 2,211,044.31 |
| 0.00 | 0.00 | 0.00 | 0.00 | 85,211.00 | 1,414,201.97 |
| 0.00 | 0.00 | 0.00 | 0.00 | 122,024.50 | 9,649,402.15 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 974,807.36 |
| 26,818.50 | 3,547,742.25 | 0.00 | 16,712.50 | 10,790,774.89 | 360,265,957.54 |
| 1,388.00 | 773,357.45 | 0.00 | 0.00 | 0.00 | 66,590,480.09 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 661,026.01 |
| 28,206.50 | 4,321,099.70 | 0.00 | 16,712.50 | 10,790,774.89 | 427,517,463.64 |
| 26,818.50 | 3,547,742.25 | 0.00 | 16,712.50 | 0.00 | 364,676,537.80 |
| 1,388.00 | 773,357.45 | 0.00 | 0.00 | 0.00 | 65,529,403.86 |
| 28,206.50 | 4,321,099.70 | 0.00 | 16,712.50 | 0.00 | . |
| 0.00 | 0.00 | 0.00 | 0.00 | 10,790,774.89 | #VALUE! |

[1] Amounts represent the total fees and expenses by Project Category reported to us.

Due to some Project Category discrepancies Project Category

totals do not always match fee application totals.

[2] Amounts represent the total fees and expenses requested as set forth in the fee application.

[3] Category amounts are measured in hours; totals are dollar values for the flat fees requested for

[4] Category amounts in "OTHER" for Nelson Mullins represent fees for environmental projects.

[5] Amounts for PricewaterhouseCoopers reflect a 55% reduction in standard fees billed with regard to general audit work performed. PricewaterhouseCoopers bills 65% of its standard fees for those related to the federally required portion of the audit under the Sarbanes Oxley Act.

6 Expense totals for Stroock include fees and costs of Navigant Consulting

7 Fee application amounts for Wallace King reflect a 40% reduction for time spent with regard to