# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

February 28, 2010

Invoice Number **89491**         **91100  00001**         **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated: January 31, 2010 | $140,224.49 |
| Payments received since last invoice, last payment received -- June 2, 2010 | $107,515.55 |
| Net balance forward | $32,708.94 |

Re:  W.R. Grace and Co.

## Statement of Professional Services Rendered Through    02/28/2010

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | |
| 02/01/10 | PEC | Update critical dates | 1.20 | 225.00 | $270.00 |
| 02/01/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/01/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 02/01/10 | SLP | Maintain docket control. | 3.00 | 150.00 | $450.00 |
| 02/01/10 | KSN | Prepare hearing binders for 2/16/10 hearing. | 2.00 | 140.00 | $280.00 |
| 02/01/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 02/01/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 02/01/10 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 02/02/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/02/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 02/02/10 | PEC | Update critical dates | 0.20 | 225.00 | $45.00 |
| 02/02/10 | PEC | Further update critical dates | 0.30 | 225.00 | $67.50 |
| 02/02/10 | SLP | Maintain docket control. | 2.30 | 150.00 | $345.00 |
| 02/02/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 02/02/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 150.00 | $45.00 |
| 02/02/10 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |

**Invoice number 89491**    91100   00001    **Page  2**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/03/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/03/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 02/03/10 | PEC | Update critical dates | 1.30 | 225.00 | $292.50 |
| 02/03/10 | SLP | Maintain docket control. | 2.00 | 150.00 | $300.00 |
| 02/03/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 02/03/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 02/03/10 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 02/04/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/04/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 02/04/10 | PEC | Update critical dates | 0.50 | 225.00 | $112.50 |
| 02/04/10 | SLP | Maintain docket control. | 2.00 | 150.00 | $300.00 |
| 02/04/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |
| 02/04/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 02/05/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/05/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 02/05/10 | SLP | Maintain docket control. | 3.00 | 150.00 | $450.00 |
| 02/05/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 150.00 | $45.00 |
| 02/05/10 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 02/08/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/08/10 | PEC | Update critical dates | 0.20 | 225.00 | $45.00 |
| 02/08/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 02/08/10 | PEC | Additional review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 225.00 | $90.00 |
| 02/08/10 | SLP | Maintain docket control. | 2.30 | 150.00 | $345.00 |
| 02/08/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 02/08/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 02/08/10 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 02/08/10 | JEO | Review monthly operating report for December | 0.40 | 625.00 | $250.00 |
| 02/09/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/09/10 | SLP | Maintain docket control. | 2.30 | 150.00 | $345.00 |
| 02/09/10 | KSN | Prepare hearing binders for 2/16/10 hearing. | 0.70 | 140.00 | $98.00 |
| 02/09/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |

**Invoice number 89491**         91100   00001                                    **Page  3**

| 02/12/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
|----------|-----|-----------------------------------------------------------------------------------|------|--------|--------|
| 02/12/10 | SLP | Maintain docket control. | 2.00 | 150.00 | $300.00 |
| 02/12/10 | KSN | Prepare hearing binders for 2/16/10 hearing. | 0.40 | 140.00 | $56.00 |
| 02/12/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 02/12/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 150.00 | $60.00 |
| 02/16/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/16/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 02/16/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 02/16/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |
| 02/16/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 150.00 | $45.00 |
| 02/16/10 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 02/17/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/17/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 02/17/10 | PEC | Update critical dates | 0.50 | 225.00 | $112.50 |
| 02/17/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 02/17/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.90 | 150.00 | $135.00 |
| 02/17/10 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 02/18/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/18/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 02/18/10 | PEC | Update critical dates | 1.00 | 225.00 | $225.00 |
| 02/18/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 02/18/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 02/19/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/19/10 | PEC | Update critical dates | 0.20 | 225.00 | $45.00 |
| 02/19/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 02/22/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/22/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 02/22/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 02/22/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 02/22/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |

**Invoice number 89491**  91100  00001  **Page 4**

| | | | | | |
|---|---|---|---|---|---|
| 02/23/10 | CAK | Review documents and organize to file. | 0.10 | 215.00 | $21.50 |
| 02/23/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/23/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 02/23/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 02/23/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |
| 02/23/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 02/23/10 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 02/24/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/24/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 02/24/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 02/24/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 02/24/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 150.00 | $75.00 |
| 02/24/10 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 02/25/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/25/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 02/25/10 | PEC | Update critical dates | 0.10 | 225.00 | $22.50 |
| 02/25/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 02/26/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/26/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 02/26/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 02/26/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 02/26/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 150.00 | $60.00 |

|  |  |  |
|---|---|---|
| **Task Code Total** | **46.60** | **$8,542.50** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 02/04/10 | JEO | Email to Grace claimant regarding status | 0.20 | 625.00 | $125.00 |
| 02/05/10 | JEO | Review COC on Canadian claims and finalize | 0.40 | 625.00 | $250.00 |
| 02/05/10 | PEC | Prepare Certification of Counsel Regarding Order and Joint Pretrial Statement for Limitations Trial on Canadian Property Damage Claim Numbers 11627 and 12476 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 225.00 | $112.50 |
| 02/05/10 | KKY | Prepare for filing and service certification of counsel re order on Canadian property damage claim numbers 11627 | 0.20 | 225.00 | $45.00 |

**Invoice number 89491**       91100   00001                                    **Page  5**

|         |     | & 12476                                                                                                                                                                                                              |       |        |          |
|---------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 02/05/10 | JEO | Emails with co-counsel regarding Canadian claim                                                                                                                                                                     | 0.40  | 625.00 | $250.00  |
| 02/23/10 | PEC | Prepare Certification of Counsel Regarding Agreed Order Withdrawing Objection to Seaton Insurance Company Claim Without Prejudice for filing and service (.4); Draft Certificate of Service (.1)                     | 0.50  | 225.00 | $112.50  |
| 02/24/10 | KPM | Review and respond to email from J. Carigan (Pepper) regarding claims inquiry                                                                                                                                        | 0.20  | 450.00 | $90.00   |
| 02/24/10 | JEO | Review and finalize Morgan Stanley stipulation                                                                                                                                                                       | 0.80  | 625.00 | $500.00  |
| 02/25/10 | PEC | Draft Notice of Twenty-Eighth Omnibus Objection to Employee Claims (Substantive Objection ) and Certificate of Service  (.4); Prepare for filing and service (.4)                                                     | 0.80  | 225.00 | $180.00  |
| 02/25/10 | JEO | Review and finalize 28th omnibus objection to claims                                                                                                                                                                 | 1.50  | 625.00 | $937.50  |
|         |     | **Task Code Total**                                                                                                                                                                                                  | **5.50** |        | **$2,602.50** |

**Employee Benefit/Pension-B220**

| 02/02/10 | KPM | Review and respond to emails from R. Higgins regarding revised notice for employee claims resolution protocol | 0.20 | 450.00 | $90.00 |
|---------|-----|------|------|------|------|
| 02/09/10 | PEC | Draft Certification of Counsel Regarding Order Granting the Debtors' Motion to Approve Employee Benefits Claim Resolution Protocol and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 02/09/10 | KPM | Review and respond to email from R. Higgins regarding certification of counsel and revised order for motion on employee claims resolution protocol | 0.10 | 450.00 | $45.00 |
| 02/09/10 | JEO | Review and finalize COC and order regarding employee protocol motion | 0.60 | 625.00 | $375.00 |
| 02/12/10 | PEC | Draft Notice of Motion to Authorize Debtors to Make Legally Required Minimum Contributions to Defined Benefit Pension Plans Covering Debtors' Employees, Due April 2010 and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 225.00 | $180.00 |
| 02/12/10 | JEO | Review and finalize 2010 defined benefit plan motion | 0.80 | 625.00 | $500.00 |
| 02/16/10 | JEO | Review order on Employee protocol and arrange for service | 0.40 | 625.00 | $250.00 |
| 02/23/10 | JEO | Email with Roger Higgins regarding employee protocol - precedent | 0.40 | 625.00 | $250.00 |
| 02/25/10 | JEO | Conference call with Roger Higgins and others regarding employee claim objection | 0.80 | 625.00 | $500.00 |
|         |     | **Task Code Total** | **4.70** |        | **$2,325.00** |

**WRG-Fee Apps., Applicant**

| 02/01/10 | LDJ | Review and finalize interim fee application (Nov. 2009) | 0.30 | 855.00 | $256.50 |
|---------|-----|------|------|------|------|
| 02/01/10 | MLO | Prepare October 2009 Monthly Fee Application of PSZ&J for filing and service (.2); prepare and coordinate service | 0.50 | 220.00 | $110.00 |

**Invoice number 89491**       91100   00001                                    **Page 6**

| | | | | | |
|---|---|---|---|---|---|
| | | re: same (.2); coordinate filing of same (.1) | | | |
| 02/02/10 | CAK | Review and update December Fee Application. | 0.20 | 215.00 | $43.00 |
| 02/02/10 | CAK | Coordinate posting, filing and service of December Fee Application. | 0.10 | 215.00 | $21.50 |
| 02/02/10 | LDJ | Review and finalize interim fee application (Dec. 2009) | 0.30 | 855.00 | $256.50 |
| 02/02/10 | MLO | Prepare December 2009 Monthly Fee Application of PSZ&J for filing and service (.2); execute service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 02/16/10 | MLO | Correspond with J. O'Neill re: certificates of no objection re: PSZ&J fees | 0.10 | 220.00 | $22.00 |
| 02/16/10 | MLO | Draft certification of no objection regarding October 2009 fee application of PSZ&J (.2); coordinate filing of same (.1); prepare and coordinate service of same (.1) | 0.40 | 220.00 | $88.00 |
| 02/19/10 | CAK | Update spreadsheet in preparation of 35th Quarterly Fee Application | 0.50 | 215.00 | $107.50 |
| 02/19/10 | CAK | Review and update 35th Quarterly Fee Application; prepare exhibits to same. | 0.50 | 215.00 | $107.50 |
| 02/23/10 | MLO | Draft and coordinate filing of certification of no objection regarding November 2009 monthly fee application of PSZ&J (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 02/23/10 | MLO | Draft and coordinate filing of certification of no objection regarding December 2009 monthly fee application of PSZ&J (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 02/25/10 | CAK | Edit 35th Quarterly Fee Application; coordinate filing and service of same. | 0.20 | 215.00 | $43.00 |
| 02/25/10 | MLO | Prepare 35th Quarterly Fee Application of PSZ&J for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| | **Task Code Total** | | **4.60** | | **$1,385.50** |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 02/02/10 | KPM | Review and execute Cert of No Obj. regarding Protiviti October-December 2009 fee application | 0.10 | 450.00 | $45.00 |
| 02/02/10 | MLO | Prepare December 2009 Monthly Fee Application of Woodcock Washburn for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 02/02/10 | MLO | Prepare December 2009 Monthly Fee Application of Ogilvy Renault for filing and service (.2); execute service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 02/02/10 | MLO | Prepare November 2009 Monthly Fee Application of Day Pitney for filing and service (.2); execute service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 02/02/10 | MLO | Draft and coordinate filing of certification of no objection regarding October - December 2009 monthly fee application of Protiviti (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 02/03/10 | JEO | Review Jan Baer quarterly fee application | 0.20 | 625.00 | $125.00 |

**Invoice number 89491**   91100  00001   **Page  7**

| 02/03/10 | JEO | Review Kirkland and Ellis December fee application | 0.20 | 625.00 | $125.00 |
|---|---|---|---|---|---|
| 02/03/10 | JEO | Review Day Pitney November fee application | 0.20 | 625.00 | $125.00 |
| 02/03/10 | KPM | Review and respond to email from J. Baer to James E. O'Neill regarding filing J. Baer fee application | 0.10 | 450.00 | $45.00 |
| 02/03/10 | KPM | Draft email to Patricia Cuniff regarding filing J. Baer fee application | 0.10 | 450.00 | $45.00 |
| 02/03/10 | MLO | Correspond with A. Struthers-Kennedy re: certificate of no objection re: December 2009 fee application | 0.10 | 220.00 | $22.00 |
| 02/03/10 | MLO | Correspond with K. Legree re: Ogilvy's December 2009 fee application | 0.10 | 220.00 | $22.00 |
| 02/03/10 | MLO | Correspond with K. Begley re: Day Pitney's November 2009 fee application | 0.10 | 220.00 | $22.00 |
| 02/03/10 | MLO | Correspond with G. Levin re: Woodcock Washburn's December 2009 fee application | 0.10 | 220.00 | $22.00 |
| 02/03/10 | MLO | Prepare December 2009 Monthly Fee Application of Kirkland & Ellis for filing and service (.4); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.70 | 220.00 | $154.00 |
| 02/03/10 | MLO | Prepare 4th Quarterly Fee Application of Law Offices of Janet S. Baer for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 220.00 | $132.00 |
| 02/04/10 | MLO | Draft and coordinate filing of certification of no objection regarding November 2009 monthly fee application of Woodcock Washburn (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 02/05/10 | JEO | Review Casner & Edwards December fee application | 0.20 | 625.00 | $125.00 |
| 02/05/10 | MLO | Prepare December 2009 Monthly Fee Application of Casner & Edwards for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1); correspond with B. Murphy re: same (.1) | 0.60 | 220.00 | $132.00 |
| 02/08/10 | JEO | Review Beveridge & Diamond fee application | 0.20 | 625.00 | $125.00 |
| 02/08/10 | MLO | Prepare December 2009 Monthly Fee Application of Beveridge & Diamond for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 02/12/10 | JEO | Review quarterly fee application for Foley Hoag | 0.20 | 625.00 | $125.00 |
| 02/12/10 | JEO | Review quarterly fee application for Asner Edwards | 0.20 | 625.00 | $125.00 |
| 02/12/10 | JEO | Review quarterly fee application for BMC | 0.20 | 625.00 | $125.00 |
| 02/12/10 | JEO | Review quarterly fee application for Ogilvy | 0.20 | 625.00 | $125.00 |
| 02/12/10 | JEO | Review Blackstone December fee application | 0.20 | 625.00 | $125.00 |
| 02/12/10 | JEO | Review Day Pitney December fee application | 0.20 | 625.00 | $125.00 |
| 02/12/10 | MLO | Prepare Day Pitney's December 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and coordinate service of same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 02/12/10 | MLO | Prepare Blackstone's December 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); coordinate filing and service of same (.1) | 0.30 | 220.00 | $66.00 |
| 02/12/10 | MLO | Prepare 12th Quarterly Fee Application of Ogilvy Renault for filing and service (.1); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |

**Invoice number 89491**      91100   00001                                        **Page 8**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/12/10 | MLO | Prepare 18th Quarterly Fee Application of Foley Hoag for filing and service (.1); execute service re: same (.1); coordinate filing of same (.1) | 0.30 | 220.00 | $66.00 |
| 02/12/10 | MLO | Prepare 34th Quarterly Fee Application of BMC for filing and service (.1); execute service re: same (.1); coordinate filing of same (.1) | 0.30 | 220.00 | $66.00 |
| 02/12/10 | MLO | Prepare 35th Quarterly Fee Application of Casner & Edwards for filing and service (.1); execute service re: same (.1); coordinate filing of same (.1) | 0.30 | 220.00 | $66.00 |
| 02/17/10 | MLO | Draft certification of no objection regarding December 2009 fee application of Law Offices of Janet S. Baer (.2); coordinate filing of same (.1); prepare and coordinate service of same (.2) | 0.50 | 220.00 | $110.00 |
| 02/17/10 | KPM | Review and execute Cert of No Obj. for J. Baer fee application | 0.10 | 450.00 | $45.00 |
| 02/18/10 | JEO | Review quarterly fee application for Woodcock Washburn | 0.20 | 625.00 | $125.00 |
| 02/18/10 | MLO | Prepare 35th Quarterly Fee Application of Woodcock Washburn for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1); correspond with G. Levin re: same (.1) | 0.60 | 220.00 | $132.00 |
| 02/19/10 | PEC | Draft Certification of No Objection Regarding Foley Hoag's December 2009 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 02/19/10 | KPM | Review and execute Cert of No Obj. regarding Foley Hoag December fee application | 0.10 | 450.00 | $45.00 |
| 02/19/10 | MLO | Correspond with K. Legree (Ogilvy) re: Ogilvy's 12th quarterly fee application | 0.10 | 220.00 | $22.00 |
| 02/22/10 | JEO | Review quarterly fee application for Protiviti | 0.20 | 625.00 | $125.00 |
| 02/22/10 | JEO | Review quarterly fee application for Kirkland & Ellis | 0.20 | 625.00 | $125.00 |
| 02/22/10 | MLO | Finalize 19th Quarterly Fee Application of Protiviti for filing and service (.2); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 02/22/10 | MLO | Finalize 35th Quarterly Fee Application of Kirkland & Ellis for filing and service (.2); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 02/23/10 | JEO | Review Olgivey Renault fee application for January 2010 | 0.20 | 625.00 | $125.00 |
| 02/23/10 | MLO | Draft and coordinate filing of certification of no objection regarding November 2009 monthly fee application of Day Pitney (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 02/23/10 | MLO | Draft and coordinate filing of certification of no objection regarding December 2009 monthly fee application of Woodcock Washburn (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 02/23/10 | MLO | Draft and coordinate filing of certification of no objection regarding December 2009 monthly fee application of Ogilvy Renault (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 02/23/10 | MLO | Prepare January 2010 Monthly Fee Application of Ogilvy Renault for filing and service (.1); draft affidavit of service re: same (.1); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 02/24/10 | KPM | Review and execute Cert of No Obj. for Kirkland December fee application | 0.10 | 450.00 | $45.00 |

**Invoice number 89491**          91100   00001                                    **Page  9**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/24/10 | MLO | Draft and coordinate filing of certification of no objection regarding December 2009 monthly fee application of Kirkland & Ellis (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 02/25/10 | JEO | Review January 2010 Jan Baer fee application | 0.20 | 625.00 | $125.00 |
| 02/25/10 | MLO | Prepare January 2010 Monthly Fee Application of Law Offices of Janet S. Baer for filing and service (.1); draft affidavit of service re: same (.1); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 02/25/10 | MLO | Draft certification of no objection regarding December 2009 monthly fee application of Casner & Edwards (.2); prepare service of same (.1) | 0.30 | 220.00 | $66.00 |
| 02/25/10 | MLO | Draft certification of no objection regarding December 2009 monthly fee application of Day Pitney (.2); prepare service of same (.1) | 0.30 | 220.00 | $66.00 |
| 02/25/10 | MLO | Draft certification of no objection regarding December 2009 monthly fee application of Blackstone (.2); prepare service of same (.1) | 0.30 | 220.00 | $66.00 |
| 02/26/10 | MLO | Prepare October 2009 Monthly Fee Application of Venable for filing and service (.1); draft affidavit of service re: same (.1); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 02/26/10 | MLO | Coordinate filing and service of certificate of no objection re: Casner & Edwards' December 2009 fee application | 0.10 | 220.00 | $22.00 |
| 02/26/10 | MLO | Correspond with B. Ruhlander re: fee applications of certain professionals | 0.10 | 220.00 | $22.00 |
|  | **Task Code Total** |  | **17.50** |  | **$5,287.00** |

**Financing [B230]**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/08/10 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion for an Order Extending the Term of the Credit Agreement with Advanced Refining Technologies LLC and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 02/08/10 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion for Entry of an Order Authorizing the Debtors to (A) Enter into Exit Financing Engagement Letters; (B) Pay Certain Fees and Expenses in Connection Therewith; and (C) File the Engagement Letters Under Seal and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 02/08/10 | PEC | Draft Certificate of No Objection Regarding Motion of Debtors for Authority to Enter Into Letter of Credit and Hedging Agreements and Terminate Current DIP Facilities (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 02/08/10 | KPM | Review and respond to email from C. Greco regarding Cert of No Obj. for exit financing motion | 0.10 | 450.00 | $45.00 |
| 02/08/10 | KPM | Review and respond to email from C. Greco (Kirkland ) regarding status of  Cert of No Obj. for exit facility motion | 0.10 | 450.00 | $45.00 |
| 02/09/10 | PEC | Draft Notice of Withdrawal of Certification of No Objection Regarding Motion of Debtors for Authority to | 0.40 | 225.00 | $90.00 |

**Invoice number 89491**       91100   00001                                **Page  10**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | Enter Into Letter of Credit and Hedging Agreements and Terminate Current DIP Facilities for filing and service (.3); Draft Certificate of Service (.1) | | | |
| 02/12/10 | PEC | Prepare Certification of Counsel Regarding Order Granting the Motion of Debtors for Authority to Enter Into Letter of Credit and Hedging Agreements and Terminate Current DIP Facilities for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 225.00 | $90.00 |
| 02/12/10 | JEO | Review revised order on letter of credit motion and submit under certification of counsel | 0.40 | 625.00 | $250.00 |
| 02/16/10 | JEO | Review DIP Order | 0.30 | 625.00 | $187.50 |
| | **Task Code Total** | | **3.50** | | **$1,112.50** |

**Litigation (Non-Bankruptcy)**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 02/01/10 | JEO | Work on agenda for February 16, 2010 | 0.60 | 625.00 | $375.00 |
| 02/01/10 | KPM | Review critical dates | 1.80 | 450.00 | $810.00 |
| 02/01/10 | KPM | Review preliminary agenda for 2/16/10 hearing | 0.20 | 450.00 | $90.00 |
| 02/01/10 | KPM | Review and respond to email from Patricia Cuniff regarding critical dates | 0.10 | 450.00 | $45.00 |
| 02/01/10 | PEC | Revise and review Notice of Agenda for 2/16/10 Hearing | 1.10 | 225.00 | $247.50 |
| 02/01/10 | PEC | Review 2/16/10 Preliminary Hearing Binders | 0.50 | 225.00 | $112.50 |
| 02/02/10 | JEO | Work on agenda for February 16, 2010 | 0.60 | 625.00 | $375.00 |
| 02/02/10 | KPM | Review and respond to email from J. Baer regarding status of pending matters for 2/16/10 hearing | 0.10 | 450.00 | $45.00 |
| 02/02/10 | KPM | Review and respond to emails from Patricia Cuniff regarding upcoming deadlines | 0.20 | 450.00 | $90.00 |
| 02/03/10 | KPM | Review and respond to email from Patricia Cuniff regarding upcoming deadlines | 0.10 | 450.00 | $45.00 |
| 02/04/10 | JEO | Review court order rescheduling April hearing | 0.20 | 625.00 | $125.00 |
| 02/04/10 | JEO | Review open issues for February 16, 2010 hearing | 0.90 | 625.00 | $562.50 |
| 02/04/10 | KPM | Review calendar notice of re-scheduled hearing | 0.10 | 450.00 | $45.00 |
| 02/04/10 | KPM | Review email from J. Baer regarding change in hearing dates and matters going forward | 0.10 | 450.00 | $45.00 |
| 02/04/10 | KPM | Draft email to Patricia Cuniff regarding change in hearing dates and matters gong forward | 0.10 | 450.00 | $45.00 |
| 02/04/10 | KPM | Review and respond to email from Patricia Cuniff regarding upcoming deadlines | 0.10 | 450.00 | $45.00 |
| 02/05/10 | PEC | Prepare Stipulation By W.R. Grace & Co., et al. for filing and service (.2); Draft Certificate of Service (.1) | 0.30 | 225.00 | $67.50 |
| 02/08/10 | KPM | Review and respond to email from J. Baer regarding status of pending matters for 2/16/10 hearing | 0.10 | 450.00 | $45.00 |
| 02/08/10 | KPM | Draft email to Patricia Cuniff regarding status of pending matters for 2/16/10 hearing | 0.10 | 450.00 | $45.00 |
| 02/08/10 | KPM | Review and respond to email from J. Baer regarding status of pending matters for 2/16/10 hearing | 0.10 | 450.00 | $45.00 |
| 02/09/10 | JEO | Review and finalize agenda for February 16, 2010 hearing | 0.80 | 625.00 | $500.00 |

**Invoice number 89491**          91100   00001          **Page  11**

| 02/09/10 | JEO | Review and revise agenda for February 16, 2010 and circulate to co-counsel | 0.80 | 625.00 | $500.00 |
|---|---|---|---|---|---|
| 02/09/10 | KPM | Review and respond to email from J. Baer regarding revisions for 2/16/10 agenda | 0.10 | 450.00 | $45.00 |
| 02/09/10 | PEC | Revise and review 2/16/10 Agenda | 0.50 | 225.00 | $112.50 |
| 02/09/10 | PEC | Prepare 2/16/10 Agenda for filing and service (.3); Draft Affidavit of Service (.1); Review 2/16/10 Hearing Binders (.3) | 0.70 | 225.00 | $157.50 |
| 02/10/10 | JEO | Preparations for February 16, 2010 hearing | 1.00 | 625.00 | $625.00 |
| 02/10/10 | JEO | Review pending matters | 1.00 | 625.00 | $625.00 |
| 02/11/10 | JEO | Work on BNSF appeal extension stipulation | 2.00 | 625.00 | $1,250.00 |
| 02/11/10 | JEO | Work on amended agenda for February 16, 2010 hearing | 0.90 | 625.00 | $562.50 |
| 02/11/10 | JEO | Email to all counsel regarding telephonic hearing on February 16, 2010 | 0.60 | 625.00 | $375.00 |
| 02/12/10 | JEO | Finalize amended agenda for February 16, 2010 hearing | 0.70 | 625.00 | $437.50 |
| 02/12/10 | JEO | Email with co-counsel regarding matters for March 22, 2010 omnibus hearing | 0.40 | 625.00 | $250.00 |
| 02/12/10 | KPM | Review and respond to emails from R. Higgins regarding filings for March omnibus hearing | 0.20 | 450.00 | $90.00 |
| 02/12/10 | PEC | File and serve Amended Notice of Agenda for 2/16/10 Hearing (.3); Draft Certificate of Service (.1) | 0.40 | 225.00 | $90.00 |
| 02/12/10 | PEC | Draft Amended Notice of Agenda for 2/16/10 Hearing | 0.40 | 225.00 | $90.00 |
| 02/14/10 | KPM | Review critical dates memo | 0.50 | 450.00 | $225.00 |
| 02/14/10 | KPM | Draft emails to L. Esayian (Kirkland) regarding status of Seaton deposition | 0.20 | 450.00 | $90.00 |
| 02/15/10 | JEO | Work on One Beacon Stipulation | 0.60 | 625.00 | $375.00 |
| 02/15/10 | JEO | Emails with plan proponent regarding One Beacon stipulation | 0.80 | 625.00 | $500.00 |
| 02/15/10 | KPM | Review and respond to email from T. Currier (Saul) regarding approval for signature on Seaton/Beacon stipulation | 0.10 | 450.00 | $45.00 |
| 02/16/10 | JEO | Attend telephonic hearing | 1.00 | 625.00 | $625.00 |
| 02/16/10 | JEO | Work on amended agenda for February 16, 2010 hearing | 0.90 | 625.00 | $562.50 |
| 02/16/10 | JEO | Review outcome of hearing | 0.60 | 625.00 | $375.00 |
| 02/17/10 | JEO | Call with court regarding exhibit for order | 0.30 | 625.00 | $187.50 |
| 02/22/10 | PEC | Revise and review Notice of Withdrawal of Appearance of David Bernick (.2); Prepare for filing and service (.2) | 0.40 | 225.00 | $90.00 |
| 02/23/10 | JEO | Review and finalize COC regarding agreed Order withdrawing objection to Seaton's claim with prejudice | 0.70 | 625.00 | $437.50 |
| 02/24/10 | JEO | Emails with co-counsel and counsel group regarding Morgan Stipulation | 0.90 | 625.00 | $562.50 |
| 02/25/10 | PEC | Prepare Certification of Counsel Regarding Resolution of Crown Appeal of Amended and Restated Canadian ZAI minutes of Settlement for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 225.00 | $90.00 |
| 02/25/10 | JEO | Review and finalize COC regarding resolution of Crown Appeal on ZAI | 0.80 | 625.00 | $500.00 |
| 02/25/10 | KPM | Review and respond to email from Patricia Cuniff regarding upcoming deadlines | 0.10 | 450.00 | $45.00 |

**Invoice number  89491**        91100   00001                                          **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| 02/25/10 | KPM | Draft email to James E. O'Neill regarding upcoming deadlines | 0.10 | 450.00 | $45.00 |
| 02/26/10 | KPM | Draft email to J. Baer regarding upcoming deadlines | 0.10 | 450.00 | $45.00 |
| | **Task Code Total** | | 26.40 | | $13,815.00 |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 02/05/10 | KKY | Prepare for filing and service stipulation with PI claimants re plan distribution procedures | 0.20 | 225.00 | $45.00 |
| 02/05/10 | JEO | Review regarding plan | 0.40 | 625.00 | $250.00 |
| 02/08/10 | KPM | Conference with Patricia Cuniff regarding status of joint motion to approve stipulation resolving neutrality objections to plan | 0.10 | 450.00 | $45.00 |
| 02/08/10 | KPM | Draft email to James E. O'Neill regarding status of joint motion to approve stipulation resolving neutrality objections to plan | 0.10 | 450.00 | $45.00 |
| 02/09/10 | PEC | Draft Certificate of No Objection Regarding Plan Proponents' Joint Motion for Entry of Order Approving Stipulation and Agreed Order Resolving Neutrality Objections to First Amended Joint Plan Reorganization and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 02/09/10 | JEO | Emails on insurance neutrality | 0.40 | 625.00 | $250.00 |
| 02/11/10 | JEO | Work on Kaneb Stipulation | 2.00 | 625.00 | $1,250.00 |
| 02/11/10 | KPM | Review and respond to emails from K. Miller (Smith Katzenstein) regarding approval to sign Kaneb stipulation | 0.20 | 450.00 | $90.00 |
| 02/12/10 | JEO | Review and finalize Amended Kaneb stipulation | 0.20 | 625.00 | $125.00 |
| 02/12/10 | JEO | Email with co-counsel regarding status of Kaneb stipulation | 0.20 | 625.00 | $125.00 |
| 02/12/10 | PEC | Prepare Amended Stipulation Concerning Kaneb Pipe Line Operating Partnership, L.P. and Support Terminal Services, Inc.'s. Objections to Confirmation of Plan of Reorganization for filing and service | 0.20 | 225.00 | $45.00 |
| 02/12/10 | PEC | Prepare Stipulation Concerning Kaneb Pipe Line Operating Partnership, L.P. and Support Terminal Services, Inc.'s Objections To Confirmation Of Plan Of Reorganization for filing and service | 0.20 | 225.00 | $45.00 |
| 02/12/10 | PEC | Draft Notice of Withdrawal of Stipulation Concerning Kaneb Pipe Line Operating Partnership, L.P. and Support Terminal Services, Inc.'s. Objections to Confirmation of Plan of Reorganization and Certificate of Service (.2); Prepare for filing and service (.1) | 0.30 | 225.00 | $67.50 |
| | **Task Code Total** | | 5.10 | | $2,517.50 |

|   |   |   |   |
|---|---|---|---|
| **Total professional services:** | | 113.90 | $37,587.50 |

*Costs Advanced:*

**Invoice number 89491**      91100  00001                    **Page  13**

| | | | |
|---|---|---|---|
| 02/01/2010 | DC | 91100.00001 TriState Courier Charges for 02-01-10 | $5.00 |
| 02/01/2010 | DC | 91100.00001 TriState Courier Charges for 02-01-10 | $9.00 |
| 02/01/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-01-10 | $13.58 |
| 02/01/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-01-10 | $13.22 |
| 02/01/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-01-10 | $48.88 |
| 02/01/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-01-10 | $13.22 |
| 02/01/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-01-10 | $24.80 |
| 02/01/2010 | PAC | 91100.00001 PACER Charges for 02-01-10 | $222.48 |
| 02/01/2010 | RE | (DOC 46 @0.10 PER PG) | $4.60 |
| 02/01/2010 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 02/01/2010 | RE | (CORR 254 @0.10 PER PG) | $25.40 |
| 02/01/2010 | RE | (CORR 11 @0.10 PER PG) | $1.10 |
| 02/01/2010 | RE | (CORR 43 @0.10 PER PG) | $4.30 |
| 02/01/2010 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 02/01/2010 | RE | (AGR 96 @0.10 PER PG) | $9.60 |
| 02/01/2010 | RE | (CORR 136 @0.10 PER PG) | $13.60 |
| 02/01/2010 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 02/01/2010 | RE | (CORR 51 @0.10 PER PG) | $5.10 |
| 02/01/2010 | RE | (DOC 124 @0.10 PER PG) | $12.40 |
| 02/01/2010 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 02/01/2010 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 02/01/2010 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |
| 02/01/2010 | RE | Reproduction Expense. [E101] 24 pgs, WLR | $2.40 |
| 02/01/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/01/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/01/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 02/01/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/01/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 02/01/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/01/2010 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 02/01/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 02/01/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/01/2010 | RE2 | SCAN/COPY ( 212 @0.10 PER PG) | $21.20 |
| 02/01/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/01/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/01/2010 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 02/01/2010 | RE2 | SCAN/COPY ( 216 @0.10 PER PG) | $21.60 |
| 02/01/2010 | RE2 | SCAN/COPY ( 339 @0.10 PER PG) | $33.90 |
| 02/01/2010 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 02/01/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/01/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/01/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 02/01/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |

**Invoice number 89491**         91100  00001                              **Page  14**

| | | | |
|---|---|---|---|
| 02/01/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/01/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/01/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/01/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 02/01/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/01/2010 | RE2 | SCAN/COPY ( 321 @0.10 PER PG) | $32.10 |
| 02/01/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/01/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/01/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 02/01/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/01/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 02/01/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/01/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/01/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/01/2010 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 02/02/2010 | DC | 91100.00001 TriState Courier Charges for 02-02-10 | $5.00 |
| 02/02/2010 | DC | 91100.00001 TriState Courier Charges for 02-02-10 | $5.55 |
| 02/02/2010 | DC | 91100.00001 TriState Courier Charges for 02-02-10 | $72.00 |
| 02/02/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-02-10 | $24.80 |
| 02/02/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-02-10 | $13.22 |
| 02/02/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-02-10 | $13.22 |
| 02/02/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-02-10 | $13.58 |
| 02/02/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-02-10 | $13.58 |
| 02/02/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-02-10 | $13.22 |
| 02/02/2010 | PAC | 91100.00001 PACER Charges for 02-02-10 | $153.12 |
| 02/02/2010 | PO | 91100.00001 :Postage Charges for 02-02-10 | $9.68 |
| 02/02/2010 | PO | 91100.00001 :Postage Charges for 02-02-10 | $16.68 |
| 02/02/2010 | RE | (FEE 25 @0.10 PER PG) | $2.50 |
| 02/02/2010 | RE | (CORR 79 @0.10 PER PG) | $7.90 |
| 02/02/2010 | RE | (AGR 7 @0.10 PER PG) | $0.70 |
| 02/02/2010 | RE | (CORR 47 @0.10 PER PG) | $4.70 |
| 02/02/2010 | RE | (CORR 40 @0.10 PER PG) | $4.00 |
| 02/02/2010 | RE | (CORR 57 @0.10 PER PG) | $5.70 |
| 02/02/2010 | RE | (CORR 141 @0.10 PER PG) | $14.10 |
| 02/02/2010 | RE | (CORR 82 @0.10 PER PG) | $8.20 |
| 02/02/2010 | RE | (DOC 130 @0.10 PER PG) | $13.00 |
| 02/02/2010 | RE | (DOC 42 @0.10 PER PG) | $4.20 |
| 02/02/2010 | RE | (DOC 186 @0.10 PER PG) | $18.60 |
| 02/02/2010 | RE | (DOC 43 @0.10 PER PG) | $4.30 |
| 02/02/2010 | RE | (CORR 222 @0.10 PER PG) | $22.20 |
| 02/02/2010 | RE | (AGR 72 @0.10 PER PG) | $7.20 |
| 02/02/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 02/02/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |

**Invoice number 89491**    91100  00001    **Page  15**

| | | | |
|---|---|---|---|
| 02/02/2010 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 02/02/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 02/02/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/02/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 02/02/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/02/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 02/02/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/02/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/02/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/02/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/02/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/02/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 02/02/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/02/2010 | TR | Transcript [E116] - J&J Inv. 2010-00231 | $346.00 |
| 02/03/2010 | DC | 91100.00001 TriState Courier Charges for 02-03-10 | $5.00 |
| 02/03/2010 | DC | 91100.00001 TriState Courier Charges for 02-03-10 | $72.00 |
| 02/03/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-03-10 | $24.80 |
| 02/03/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-03-10 | $13.58 |
| 02/03/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-03-10 | $13.22 |
| 02/03/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-03-10 | $13.22 |
| 02/03/2010 | OR | Outside Reproduction Expense [E102] - Digital Legal Services, 1000 pages | $120.00 |
| 02/03/2010 | PAC | 91100.00001 PACER Charges for 02-03-10 | $2.16 |
| 02/03/2010 | PO | Postage [E108] - Digital Legal Services, postage | $210.16 |
| 02/03/2010 | RE | (DOC 32 @0.10 PER PG) | $3.20 |
| 02/03/2010 | RE | (DOC 90 @0.10 PER PG) | $9.00 |
| 02/03/2010 | RE | (CORR 94 @0.10 PER PG) | $9.40 |
| 02/03/2010 | RE | (CORR 674 @0.10 PER PG) | $67.40 |
| 02/03/2010 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 02/03/2010 | RE | (FEE 145 @0.10 PER PG) | $14.50 |
| 02/03/2010 | RE | (CORR 211 @0.10 PER PG) | $21.10 |
| 02/03/2010 | RE | (CORR 402 @0.10 PER PG) | $40.20 |
| 02/03/2010 | RE | (DOC 106 @0.10 PER PG) | $10.60 |
| 02/03/2010 | RE | (DOC 122 @0.10 PER PG) | $12.20 |
| 02/03/2010 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 02/03/2010 | RE | (DOC 80 @0.10 PER PG) | $8.00 |
| 02/03/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 02/03/2010 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | $12.00 |
| 02/03/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 02/03/2010 | RE2 | SCAN/COPY ( 214 @0.10 PER PG) | $21.40 |
| 02/04/2010 | DC | 91100.00001 TriState Courier Charges for 02-04-10 | $5.95 |
| 02/04/2010 | DC | 91100.00001 TriState Courier Charges for 02-04-10 | $190.00 |
| 02/04/2010 | DC | 91100.00001 TriState Courier Charges for 02-04-10 | $16.20 |

**Invoice number 89491**     91100   00001                                   **Page  16**

| | | | |
|---|---|---|---|
| 02/04/2010 | DC | 91100.00001 TriState Courier Charges for 02-04-10 | $16.20 |
| 02/04/2010 | DC | 91100.00001 TriState Courier Charges for 02-04-10 | $54.00 |
| 02/04/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-04-10 | $13.22 |
| 02/04/2010 | PAC | 91100.00001 PACER Charges for 02-04-10 | $34.24 |
| 02/04/2010 | PO | 91100.00001 :Postage Charges for 02-04-10 | $9.68 |
| 02/04/2010 | RE | (AGR 7 @0.10 PER PG) | $0.70 |
| 02/04/2010 | RE | (CORR 130 @0.10 PER PG) | $13.00 |
| 02/04/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 02/04/2010 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 02/04/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 02/04/2010 | RE | (DOC 44 @0.10 PER PG) | $4.40 |
| 02/05/2010 | DC | 91100.00001 TriState Courier Charges for 02-05-10 | $7.25 |
| 02/05/2010 | DC | 91100.00001 TriState Courier Charges for 02-05-10 | $9.00 |
| 02/05/2010 | DC | 91100.00001 TriState Courier Charges for 02-05-10 | $360.00 |
| 02/05/2010 | DC | 91100.00001 TriState Courier Charges for 02-05-10 | $9.00 |
| 02/05/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-05-10 | $13.22 |
| 02/05/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-05-10 | $15.55 |
| 02/05/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-05-10 | $13.22 |
| 02/05/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-05-10 | $13.22 |
| 02/05/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-05-10 | $13.58 |
| 02/05/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-05-10 | $13.22 |
| 02/05/2010 | PAC | 91100.00001 PACER Charges for 02-05-10 | $8.56 |
| 02/05/2010 | RE | (CORR 3 @0.10 PER PG) | $0.30 |
| 02/05/2010 | RE | (CORR 109 @0.10 PER PG) | $10.90 |
| 02/05/2010 | RE | (CORR 28 @0.10 PER PG) | $2.80 |
| 02/05/2010 | RE | (CORR 61 @0.10 PER PG) | $6.10 |
| 02/05/2010 | RE | (DOC 70 @0.10 PER PG) | $7.00 |
| 02/05/2010 | RE | (CORR 24 @0.10 PER PG) | $2.40 |
| 02/05/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/08/2010 | DC | 91100.00001 TriState Courier Charges for 02-08-10 | $5.55 |
| 02/08/2010 | DC | 91100.00001 TriState Courier Charges for 02-08-10 | $16.20 |
| 02/08/2010 | DC | 91100.00001 TriState Courier Charges for 02-08-10 | $153.00 |
| 02/08/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-08-10 | $22.40 |
| 02/08/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-08-10 | $13.58 |
| 02/08/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-08-10 | $13.22 |
| 02/08/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-08-10 | $13.22 |
| 02/08/2010 | PAC | 91100.00001 PACER Charges for 02-08-10 | $24.24 |
| 02/08/2010 | PO | 91100.00001 :Postage Charges for 02-08-10 | $33.74 |
| 02/08/2010 | PO | 91100.00001 :Postage Charges for 02-08-10 | $14.70 |
| 02/08/2010 | RE | (CORR 1359 @0.10 PER PG) | $135.90 |
| 02/08/2010 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 02/08/2010 | RE | (CORR 58 @0.10 PER PG) | $5.80 |
| 02/08/2010 | RE | (CORR 27 @0.10 PER PG) | $2.70 |

**Invoice number 89491**          91100  00001                          **Page  17**

| 02/08/2010 | RE  | (CORR 2 @0.10 PER PG)                                         | $0.20   |
|------------|-----|--------------------------------------------------------------|---------|
| 02/08/2010 | RE  | (DOC 53 @0.10 PER PG)                                         | $5.30   |
| 02/08/2010 | RE  | (CORR 140 @0.10 PER PG)                                       | $14.00  |
| 02/08/2010 | RE  | (DOC 10 @0.10 PER PG)                                         | $1.00   |
| 02/08/2010 | RE  | (CORR 128 @0.10 PER PG)                                       | $12.80  |
| 02/08/2010 | RE  | (CORR 428 @0.10 PER PG)                                       | $42.80  |
| 02/08/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG)                                  | $2.60   |
| 02/08/2010 | RE2 | SCAN/COPY ( 49 @0.10 PER PG)                                  | $4.90   |
| 02/09/2010 | DC  | 91100.00001 TriState Courier Charges for 02-09-10            | $9.00   |
| 02/09/2010 | DC  | 91100.00001 TriState Courier Charges for 02-09-10            | $7.25   |
| 02/09/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 02-09-10       | $10.80  |
| 02/09/2010 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |
| 02/09/2010 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |
| 02/09/2010 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |
| 02/09/2010 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |
| 02/09/2010 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |
| 02/09/2010 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |
| 02/09/2010 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |
| 02/09/2010 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |
| 02/09/2010 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |
| 02/09/2010 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |
| 02/09/2010 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |
| 02/09/2010 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |
| 02/09/2010 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |
| 02/09/2010 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |
| 02/09/2010 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |
| 02/09/2010 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |
| 02/09/2010 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |
| 02/09/2010 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |
| 02/09/2010 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |
| 02/09/2010 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |
| 02/09/2010 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |
| 02/09/2010 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |
| 02/09/2010 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |
| 02/09/2010 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |
| 02/09/2010 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |
| 02/09/2010 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |
| 02/09/2010 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |
| 02/09/2010 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |
| 02/09/2010 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |

**Invoice number 89491**      91100   00001                            **Page  18**

| | | | |
|---|---|---|---|
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |

**Invoice number  89491**  91100  00001  **Page  19**

| | | | |
|---|---|---|---:|
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | PAC | 91100.00001 PACER Charges for 02-09-10 | $29.84 |
| 02/09/2010 | PO | 91100.00001 :Postage Charges for 02-09-10 | $12.32 |
| 02/09/2010 | PO | 91100.00001 :Postage Charges for 02-09-10 | $17.08 |
| 02/09/2010 | RE | (CORR 9 @0.10 PER PG) | $0.90 |
| 02/09/2010 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 02/09/2010 | RE | (DOC 7 @0.10 PER PG) | $0.70 |
| 02/09/2010 | RE | (DOC 7 @0.10 PER PG) | $0.70 |
| 02/09/2010 | RE | (DOC 92 @0.10 PER PG) | $9.20 |
| 02/09/2010 | RE | (DOC 20 @0.10 PER PG) | $2.00 |
| 02/09/2010 | RE | (CORR 9 @0.10 PER PG) | $0.90 |
| 02/09/2010 | RE | (CORR 370 @0.10 PER PG) | $37.00 |
| 02/09/2010 | RE | (DOC 357 @0.10 PER PG) | $35.70 |
| 02/09/2010 | RE | (CORR 94 @0.10 PER PG) | $9.40 |
| 02/09/2010 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 02/09/2010 | RE | (DOC 50 @0.10 PER PG) | $5.00 |
| 02/09/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/09/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/09/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/09/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 02/09/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/09/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/09/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 02/11/2010 | FF | Filing Fee [E112] - Parcels, Inc. Invoice #: 229272 (JEO) | $122.50 |
| 02/11/2010 | FF | Filing Fee [E112] - Parcels, Inc, Invoice #: 227855 (JEO) | $80.00 |
| 02/11/2010 | PAC | 91100.00001 PACER Charges for 02-11-10 | $4.96 |
| 02/12/2010 | DC | 91100.00001 TriState Courier Charges for 02-12-10 | $5.00 |
| 02/12/2010 | DC | 91100.00001 TriState Courier Charges for 02-12-10 | $5.00 |
| 02/12/2010 | DC | 91100.00001 TriState Courier Charges for 02-12-10 | $5.55 |
| 02/12/2010 | DC | 91100.00001 TriState Courier Charges for 02-12-10 | $360.00 |
| 02/12/2010 | DC | 91100.00001 TriState Courier Charges for 02-12-10 | $99.00 |
| 02/12/2010 | DC | 91100.00001 TriState Courier Charges for 02-12-10 | $360.00 |
| 02/12/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-12-10 | $13.22 |
| 02/12/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-12-10 | $13.58 |
| 02/12/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-12-10 | $27.17 |
| 02/12/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-12-10 | $22.40 |
| 02/12/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-12-10 | $13.22 |
| 02/12/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-12-10 | $13.22 |
| 02/12/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-12-10 | $13.58 |
| 02/12/2010 | FE | 91100.00001 FedEx Charges for 02-12-10 | $12.59 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |

**Invoice number 89491**        91100   00001                                    **Page  20**

| | | | |
|---|---|---|---|
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |

**Invoice number 89491**      91100   00001                              **Page  21**

| | | | |
|---|---|---|---|
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | OR | Outside Reproduction Expense [E102] - Digital Legal Services, 2000 pages | $240.00 |
| 02/12/2010 | OR | Outside Reproduction Expense [E102] - Digital Legal Services, 8064 pages | $967.68 |
| 02/12/2010 | OR | Outside Reproduction Expense [E102] - Digital Legal Services, 5740 pages | $688.80 |
| 02/12/2010 | PAC | 91100.00001 PACER Charges for 02-12-10 | $82.80 |
| 02/12/2010 | PO | 91100.00001 :Postage Charges for 02-12-10 | $16.80 |
| 02/12/2010 | PO | 91100.00001 :Postage Charges for 02-12-10 | $31.80 |
| 02/12/2010 | PO | 91100.00001 :Postage Charges for 02-12-10 | $1,014.75 |
| 02/12/2010 | PO | Postage [E108] - Digital Legal Services, postage | $78.83 |
| 02/12/2010 | PO | Postage [E108] - Digital Legal Services, postage | $367.43 |
| 02/12/2010 | PO | Postage [E108] - Digital Legal Services, postage | $222.50 |

**Invoice number  89491**         91100   00001                                    **Page  22**

| | | | |
|---|---|---|---|
| 02/12/2010 | RE  | (AGR 64 @0.10 PER PG) | $6.40 |
| 02/12/2010 | RE  | (CORR 84 @0.10 PER PG) | $8.40 |
| 02/12/2010 | RE  | (CORR 35 @0.10 PER PG) | $3.50 |
| 02/12/2010 | RE  | (CORR 579 @0.10 PER PG) | $57.90 |
| 02/12/2010 | RE  | (CORR 64 @0.10 PER PG) | $6.40 |
| 02/12/2010 | RE  | (AGR 2 @0.10 PER PG) | $0.20 |
| 02/12/2010 | RE  | (AGR 205 @0.10 PER PG) | $20.50 |
| 02/12/2010 | RE  | (AGR 62 @0.10 PER PG) | $6.20 |
| 02/12/2010 | RE  | (CORR 43 @0.10 PER PG) | $4.30 |
| 02/12/2010 | RE  | (FEE 24 @0.10 PER PG) | $2.40 |
| 02/12/2010 | RE  | (CORR 88 @0.10 PER PG) | $8.80 |
| 02/12/2010 | RE  | (DOC 156 @0.10 PER PG) | $15.60 |
| 02/12/2010 | RE  | (DOC 154 @0.10 PER PG) | $15.40 |
| 02/12/2010 | RE  | (CORR 2 @0.10 PER PG) | $0.20 |
| 02/12/2010 | RE  | (DOC 81 @0.10 PER PG) | $8.10 |
| 02/12/2010 | RE  | (CORR 17 @0.10 PER PG) | $1.70 |
| 02/12/2010 | RE  | (DOC 307 @0.10 PER PG) | $30.70 |
| 02/12/2010 | RE  | (CORR 22 @0.10 PER PG) | $2.20 |
| 02/12/2010 | RE  | (DOC 166 @0.10 PER PG) | $16.60 |
| 02/12/2010 | RE  | (DOC 420 @0.10 PER PG) | $42.00 |
| 02/12/2010 | RE  | (CORR 18906 @0.10 PER PG) | $1,890.60 |
| 02/12/2010 | RE  | (CORR 18900 @0.10 PER PG) | $1,890.00 |
| 02/12/2010 | RE  | (CORR 3 @0.10 PER PG) | $0.30 |
| 02/12/2010 | RE  | (DOC 5 @0.10 PER PG) | $0.50 |
| 02/12/2010 | RE  | (DOC 72 @0.10 PER PG) | $7.20 |
| 02/12/2010 | RE  | (CORR 10 @0.10 PER PG) | $1.00 |
| 02/12/2010 | RE  | (DOC 36 @0.10 PER PG) | $3.60 |
| 02/12/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/12/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/12/2010 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 02/12/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/12/2010 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 02/12/2010 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 02/12/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/12/2010 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 02/12/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/12/2010 | RE2 | SCAN/COPY ( 175 @0.10 PER PG) | $17.50 |
| 02/12/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/12/2010 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 02/12/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 02/12/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 02/12/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/12/2010 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |

**Invoice number 89491**        91100   00001                                **Page  23**

| | | | |
|---|---|---|---|
| 02/12/2010 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 02/12/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/12/2010 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 02/12/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 02/13/2010 | RE | (DOC 73 @0.10 PER PG) | $7.30 |
| 02/15/2010 | DC | 91100.00001 TriState Courier Charges for 02-15-10 | $35.00 |
| 02/15/2010 | DC | 91100.00001 TriState Courier Charges for 02-15-10 | $16.20 |
| 02/15/2010 | DC | 91100.00001 TriState Courier Charges for 02-15-10 | $195.00 |
| 02/15/2010 | DC | 91100.00001 TriState Courier Charges for 02-15-10 | $16.20 |
| 02/15/2010 | DC | 91100.00001 TriState Courier Charges for 02-15-10 | $16.20 |
| 02/15/2010 | FF | Filing Fee [E112] - Parcels, Inc. Invoice #: 229327 (JEO) | $150.00 |
| 02/15/2010 | FF | Filing Fee [E112] - Parcels, Inc. Invoice #: 229326 (JEO) | $150.00 |
| 02/16/2010 | DC | 91100.00001 TriState Courier Charges for 02-16-10 | $63.00 |
| 02/16/2010 | DC | 91100.00001 TriState Courier Charges for 02-16-10 | $369.00 |
| 02/16/2010 | DC | 91100.00001 TriState Courier Charges for 02-16-10 | $5.55 |
| 02/16/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-16-10 | $70.13 |
| 02/16/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-16-10 | $13.22 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |

**Invoice number  89491**        91100   00001                                    **Page  24**

| | | | |
|---|---|---|---|
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |

**Invoice number  89491**        91100   00001                                    **Page  25**

| | | | |
|---|---|---|---:|
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | PAC | 91100.00001 PACER Charges for 02-16-10 | $21.60 |
| 02/16/2010 | PO | 91100.00001 :Postage Charges for 02-16-10 | $286.34 |
| 02/16/2010 | PO | 91100.00001 :Postage Charges for 02-16-10 | $7.24 |
| 02/16/2010 | PO | 91100.00001 :Postage Charges for 02-16-10 | $4.95 |
| 02/16/2010 | PO | 91100.00001 :Postage Charges for 02-16-10 | $4.95 |
| 02/16/2010 | PO | 91100.00001 :Postage Charges for 02-16-10 | $9.68 |
| 02/16/2010 | PO | 91100.00001 :Postage Charges for 02-16-10 | $0.05 |
| 02/16/2010 | RE | (CORR 130 @0.10 PER PG) | $13.00 |
| 02/16/2010 | RE | (CORR 184 @0.10 PER PG) | $18.40 |
| 02/16/2010 | RE | (CORR 128 @0.10 PER PG) | $12.80 |
| 02/16/2010 | RE | (CORR 588 @0.10 PER PG) | $58.80 |
| 02/16/2010 | RE | (CORR 756 @0.10 PER PG) | $75.60 |
| 02/16/2010 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 02/16/2010 | RE | (CORR 914 @0.10 PER PG) | $91.40 |
| 02/16/2010 | RE | (CORR 3026 @0.10 PER PG) | $302.60 |
| 02/16/2010 | RE | (DOC 51 @0.10 PER PG) | $5.10 |
| 02/16/2010 | RE | (DOC 462 @0.10 PER PG) | $46.20 |
| 02/16/2010 | RE | (CORR 42 @0.10 PER PG) | $4.20 |
| 02/16/2010 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 02/16/2010 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 02/16/2010 | RE | (CORR 413 @0.10 PER PG) | $41.30 |
| 02/16/2010 | RE | (AGR 150 @0.10 PER PG) | $15.00 |
| 02/16/2010 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 02/16/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 02/16/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/16/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/16/2010 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 02/16/2010 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 02/16/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 02/16/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/16/2010 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 02/16/2010 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 02/16/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 02/16/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/16/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/16/2010 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 02/16/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |

**Invoice number 89491**　　　91100　00001　　　　　　　　　　**Page 26**

| | | | |
|---|---|---|---|
| 02/16/2010 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 02/16/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/16/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/16/2010 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 02/16/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 02/16/2010 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 02/16/2010 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 02/16/2010 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 02/16/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/16/2010 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 02/16/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/16/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/16/2010 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 02/16/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/16/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/16/2010 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 02/16/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/16/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/17/2010 | DC | 91100.00001 TriState Courier Charges for 02-17-10 | $6.19 |
| 02/17/2010 | DC | 91100.00001 TriState Courier Charges for 02-17-10 | $63.00 |
| 02/17/2010 | DC | 91100.00001 TriState Courier Charges for 02-17-10 | $16.20 |
| 02/17/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-17-10 | $34.20 |
| 02/17/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-17-10 | $24.80 |
| 02/17/2010 | OR | Outside Reproduction Expense [E102] - Digital Legal Services, 35642 pages | $4,277.04 |
| 02/17/2010 | PAC | 91100.00001 PACER Charges for 02-17-10 | $2.24 |
| 02/17/2010 | PO | Postage [E108] - Digital Legal Services, postage | $1,065.50 |
| 02/17/2010 | RE | (DOC 34 @0.10 PER PG) | $3.40 |
| 02/17/2010 | RE | (DOC 51 @0.10 PER PG) | $5.10 |
| 02/17/2010 | RE | (CORR 500 @0.10 PER PG) | $50.00 |
| 02/17/2010 | RE | (CORR 380 @0.10 PER PG) | $38.00 |
| 02/17/2010 | RE | (CORR 415 @0.10 PER PG) | $41.50 |
| 02/17/2010 | RE | (DOC 48 @0.10 PER PG) | $4.80 |
| 02/17/2010 | RE | (DOC 78 @0.10 PER PG) | $7.80 |
| 02/17/2010 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 02/17/2010 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 02/17/2010 | RE | (DOC 26 @0.10 PER PG) | $2.60 |
| 02/17/2010 | RE | (DOC 132 @0.10 PER PG) | $13.20 |
| 02/17/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 02/17/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/17/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/17/2010 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 02/17/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |

**Invoice number 89491**     91100   00001                    **Page  27**

| | | | |
|---|---|---|---|
| 02/18/2010 | DC | 91100.00001 TriState Courier Charges for 02-18-10 | $5.74 |
| 02/18/2010 | DC | 91100.00001 TriState Courier Charges for 02-18-10 | $195.00 |
| 02/18/2010 | DC | 91100.00001 TriState Courier Charges for 02-18-10 | $16.20 |
| 02/18/2010 | DC | 91100.00001 TriState Courier Charges for 02-18-10 | $16.20 |
| 02/18/2010 | DC | 91100.00001 TriState Courier Charges for 02-18-10 | $441.00 |
| 02/18/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-18-10 | $24.80 |
| 02/18/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-18-10 | $22.40 |
| 02/18/2010 | PAC | 91100.00001 PACER Charges for 02-18-10 | $2.56 |
| 02/18/2010 | RE | (DOC 200 @0.10 PER PG) | $20.00 |
| 02/18/2010 | RE | (DOC 45 @0.10 PER PG) | $4.50 |
| 02/18/2010 | RE | (DOC 14 @0.10 PER PG) | $1.40 |
| 02/18/2010 | RE | (CORR 536 @0.10 PER PG) | $53.60 |
| 02/18/2010 | RE | (CORR 74 @0.10 PER PG) | $7.40 |
| 02/18/2010 | RE | (CORR 3780 @0.10 PER PG) | $378.00 |
| 02/18/2010 | RE | (CORR 3990 @0.10 PER PG) | $399.00 |
| 02/18/2010 | RE | (CORR 4200 @0.10 PER PG) | $420.00 |
| 02/18/2010 | RE | (DOC 34 @0.10 PER PG) | $3.40 |
| 02/18/2010 | RE | (DOC 15 @0.10 PER PG) | $1.50 |
| 02/18/2010 | RE | (DOC 23 @0.10 PER PG) | $2.30 |
| 02/19/2010 | DC | 91100.00001 TriState Courier Charges for 02-19-10 | $5.00 |
| 02/19/2010 | DC | 91100.00001 TriState Courier Charges for 02-19-10 | $63.00 |
| 02/19/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-19-10 | $13.22 |
| 02/19/2010 | PAC | 91100.00001 PACER Charges for 02-19-10 | $2.32 |
| 02/19/2010 | RE | (CORR 54 @0.10 PER PG) | $5.40 |
| 02/19/2010 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 02/19/2010 | RE | (DOC 30 @0.10 PER PG) | $3.00 |
| 02/19/2010 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 02/19/2010 | RE | (DOC 113 @0.10 PER PG) | $11.30 |
| 02/22/2010 | DC | 91100.00001 TriState Courier Charges for 02-22-10 | $73.00 |
| 02/22/2010 | DC | 91100.00001 TriState Courier Charges for 02-22-10 | $5.13 |
| 02/22/2010 | DC | 91100.00001 TriState Courier Charges for 02-22-10 | $414.00 |
| 02/22/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-22-10 | $13.22 |
| 02/22/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-22-10 | $13.22 |
| 02/22/2010 | PAC | 91100.00001 PACER Charges for 02-22-10 | $10.80 |
| 02/22/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 02/22/2010 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 02/22/2010 | RE | (CORR 28 @0.10 PER PG) | $2.80 |
| 02/22/2010 | RE | (CORR 252 @0.10 PER PG) | $25.20 |
| 02/22/2010 | RE | (FEE 30 @0.10 PER PG) | $3.00 |
| 02/22/2010 | RE | (CORR 1008 @0.10 PER PG) | $100.80 |
| 02/22/2010 | RE | (FEE 42 @0.10 PER PG) | $4.20 |
| 02/22/2010 | RE | (CORR 1008 @0.10 PER PG) | $100.80 |
| 02/22/2010 | RE | (CORR 1509 @0.10 PER PG) | $150.90 |

**Invoice number  89491**          91100   00001                    **Page  28**

| | | | |
|---|---|---|---:|
| 02/22/2010 | RE | (DOC 93 @0.10 PER PG) | $9.30 |
| 02/22/2010 | RE | (CORR 4 @0.10 PER PG) | $0.40 |
| 02/22/2010 | RE | (DOC 56 @0.10 PER PG) | $5.60 |
| 02/22/2010 | RE | (DOC 76 @0.10 PER PG) | $7.60 |
| 02/22/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/22/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 02/22/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/22/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 02/23/2010 | CT | CourtCall Inv. 2/01/10 - 2/26/10 | $30.00 |
| 02/23/2010 | DC | 91100.00001 TriState Courier Charges for 02-23-10 | $6.19 |
| 02/23/2010 | DC | 91100.00001 TriState Courier Charges for 02-23-10 | $72.00 |
| 02/23/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-23-10 | $13.22 |
| 02/23/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-23-10 | $13.58 |
| 02/23/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-23-10 | $13.22 |
| 02/23/2010 | OR | Outside Reproduction Expense [E102] - Digital Legal Services, 1004 pages | $120.48 |
| 02/23/2010 | PAC | 91100.00001 PACER Charges for 02-23-10 | $33.52 |
| 02/23/2010 | PO | 91100.00001 :Postage Charges for 02-23-10 | $13.42 |
| 02/23/2010 | PO | Postage [E108] - Digital Legal Services, postage | $221.46 |
| 02/23/2010 | RE | (CORR 126 @0.10 PER PG) | $12.60 |
| 02/23/2010 | RE | (AGR 97 @0.10 PER PG) | $9.70 |
| 02/23/2010 | RE | (CORR 70 @0.10 PER PG) | $7.00 |
| 02/23/2010 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 02/23/2010 | RE | (CORR 180 @0.10 PER PG) | $18.00 |
| 02/23/2010 | RE | (CORR 116 @0.10 PER PG) | $11.60 |
| 02/23/2010 | RE | (CORR 6 @0.10 PER PG) | $0.60 |
| 02/23/2010 | RE | (CORR 35 @0.10 PER PG) | $3.50 |
| 02/23/2010 | RE | (CORR 31 @0.10 PER PG) | $3.10 |
| 02/23/2010 | RE | (DOC 309 @0.10 PER PG) | $30.90 |
| 02/23/2010 | RE | (CORR 32 @0.10 PER PG) | $3.20 |
| 02/23/2010 | RE | (DOC 304 @0.10 PER PG) | $30.40 |
| 02/23/2010 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 02/23/2010 | RE | (DOC 51 @0.10 PER PG) | $5.10 |
| 02/23/2010 | RE | (DOC 147 @0.10 PER PG) | $14.70 |
| 02/23/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 02/23/2010 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 02/23/2010 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 02/23/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/24/2010 | BM | Business Meal [E111] - Rodney Grill - working breakfast - (6) Attys, Clients (1/25/10) | $56.82 |
| 02/24/2010 | BM | Business Meal [E111] - Rodney Grill - Working Lunch - (10) Attys, Clients (1/25/10) | $165.80 |
| 02/24/2010 | DC | 91100.00001 TriState Courier Charges for 02-24-10 | $5.00 |
| 02/24/2010 | DC | 91100.00001 TriState Courier Charges for 02-24-10 | $195.00 |

**Invoice number 89491**          91100   00001                                                    **Page  29**

| 02/24/2010 | DC | 91100.00001 TriState Courier Charges for 02-24-10 | $16.20 |
|---|---|---|---|
| 02/24/2010 | DC | 91100.00001 TriState Courier Charges for 02-24-10 | $16.20 |
| 02/24/2010 | DC | 91100.00001 TriState Courier Charges for 02-24-10 | $54.00 |
| 02/24/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-24-10 | $22.40 |
| 02/24/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-24-10 | $13.22 |
| 02/24/2010 | PAC | 91100.00001 PACER Charges for 02-24-10 | $6.16 |
| 02/24/2010 | PO | 91100.00001 :Postage Charges for 02-24-10 | $11.55 |
| 02/24/2010 | RE | (CORR 147 @0.10 PER PG) | $14.70 |
| 02/24/2010 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 02/24/2010 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 02/24/2010 | RE | (DOC 65 @0.10 PER PG) | $6.50 |
| 02/24/2010 | RE | (DOC 65 @0.10 PER PG) | $6.50 |
| 02/24/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 02/25/2010 | DC | 91100.00001 TriState Courier Charges for 02-25-10 | $5.00 |
| 02/25/2010 | DC | 91100.00001 TriState Courier Charges for 02-25-10 | $35.00 |
| 02/25/2010 | DC | 91100.00001 TriState Courier Charges for 02-25-10 | $16.20 |
| 02/25/2010 | DC | 91100.00001 TriState Courier Charges for 02-25-10 | $15.98 |
| 02/25/2010 | DC | 91100.00001 TriState Courier Charges for 02-25-10 | $5.00 |
| 02/25/2010 | DC | 91100.00001 TriState Courier Charges for 02-25-10 | $351.00 |
| 02/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-25-10 | $13.22 |
| 02/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-25-10 | $13.22 |
| 02/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-25-10 | $13.58 |
| 02/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-25-10 | $13.22 |
| 02/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-25-10 | $8.45 |
| 02/25/2010 | OR | Outside Reproduction Expense [E102] - Digital Legal Services, 10584 pages | $1,270.08 |
| 02/25/2010 | PAC | 91100.00001 PACER Charges for 02-25-10 | $30.56 |
| 02/25/2010 | PO | 91100.00001 :Postage Charges for 02-25-10 | $58.80 |
| 02/25/2010 | PO | 91100.00001 :Postage Charges for 02-25-10 | $181.28 |
| 02/25/2010 | PO | 91100.00001 :Postage Charges for 02-25-10 | $4.88 |
| 02/25/2010 | PO | Postage [E108] - Digital Legal Services, postage | $439.89 |
| 02/25/2010 | RE | (CORR 1742 @0.10 PER PG) | $174.20 |
| 02/25/2010 | RE | (CORR 1011 @0.10 PER PG) | $101.10 |
| 02/25/2010 | RE | (AGR 37 @0.10 PER PG) | $3.70 |
| 02/25/2010 | RE | (DOC 190 @0.10 PER PG) | $19.00 |
| 02/25/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 02/25/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 02/25/2010 | RE | (CORR 206 @0.10 PER PG) | $20.60 |
| 02/25/2010 | RE | (CORR 3 @0.10 PER PG) | $0.30 |
| 02/25/2010 | RE | (DOC 265 @0.10 PER PG) | $26.50 |
| 02/25/2010 | RE | (DOC 155 @0.10 PER PG) | $15.50 |
| 02/25/2010 | RE | (CORR 228 @0.10 PER PG) | $22.80 |
| 02/25/2010 | RE | (CORR 370 @0.10 PER PG) | $37.00 |

**Invoice number  89491**          91100   00001                    **Page  30**

| | | | |
|---|---|---|---|
| 02/25/2010 | RE | (DOC 20 @0.10 PER PG) | $2.00 |
| 02/25/2010 | RE | (CORR 107 @0.10 PER PG) | $10.70 |
| 02/25/2010 | RE | (AGR 159 @0.10 PER PG) | $15.90 |
| 02/25/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 02/25/2010 | RE | (CORR 15 @0.10 PER PG) | $1.50 |
| 02/25/2010 | RE | (CORR 94 @0.10 PER PG) | $9.40 |
| 02/25/2010 | RE | (CORR 39 @0.10 PER PG) | $3.90 |
| 02/25/2010 | RE | (AGR 634 @0.10 PER PG) | $63.40 |
| 02/25/2010 | RE | (CORR 1742 @0.10 PER PG) | $174.20 |
| 02/25/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 02/25/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/25/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/26/2010 | DC | 91100.00001 TriState Courier Charges for 02-26-10 | $30.00 |
| 02/26/2010 | DC | 91100.00001 TriState Courier Charges for 02-26-10 | $5.00 |
| 02/26/2010 | DC | 91100.00001 TriState Courier Charges for 02-26-10 | $165.00 |
| 02/26/2010 | DC | 91100.00001 TriState Courier Charges for 02-26-10 | $16.20 |
| 02/26/2010 | DC | 91100.00001 TriState Courier Charges for 02-26-10 | $16.20 |
| 02/26/2010 | DC | 91100.00001 TriState Courier Charges for 02-26-10 | $9.00 |
| 02/26/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-26-10 | $13.22 |
| 02/26/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-26-10 | $13.22 |
| 02/26/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-26-10 | $13.58 |
| 02/26/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-26-10 | $31.86 |
| 02/26/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-26-10 | $16.49 |
| 02/26/2010 | PAC | 91100.00001 PACER Charges for 02-26-10 | $29.68 |
| 02/26/2010 | PO | 91100.00001 :Postage Charges for 02-26-10 | $11.55 |
| 02/26/2010 | RE | (DOC 858 @0.10 PER PG) | $85.80 |
| 02/26/2010 | RE | (AGR 10 @0.10 PER PG) | $1.00 |
| 02/26/2010 | RE | (CORR 1247 @0.10 PER PG) | $124.70 |
| 02/26/2010 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 02/26/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 02/26/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 02/26/2010 | RE | (CORR 74 @0.10 PER PG) | $7.40 |
| 02/26/2010 | RE | (DOC 764 @0.10 PER PG) | $76.40 |
| 02/26/2010 | RE | (DOC 209 @0.10 PER PG) | $20.90 |
| 02/26/2010 | RE | (DOC 15 @0.10 PER PG) | $1.50 |
| 02/26/2010 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 02/26/2010 | RE | (DOC 90 @0.10 PER PG) | $9.00 |
| 02/26/2010 | RE | (DOC 65 @0.10 PER PG) | $6.50 |
| 02/26/2010 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 02/26/2010 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 02/26/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 02/26/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 02/26/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |

**Invoice number  89491**        91100   00001                                    **Page  31**

| 02/28/2010 | RE | Reproduction Expense. [E101] (CORR 3280 @ .10 PER PG) | $328.00 |
|---|---|---|---|

Total Expenses:                                                                    **$33,213.19**

### Summary:

| | | |
|---|---|---|
| Total professional services | $37,587.50 | |
| Total expenses | $33,213.19 | |
| **Net current charges** | $70,800.69 | |
| | | |
| Net balance forward | $32,708.94 | |
| **Total balance now due** | $103,509.63 | |

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 4.60 | 150.00 | $690.00 |
| CAK | Knotts, Cheryl A. | 1.60 | 215.00 | $344.00 |
| ILL | Lane, Ida L. | 0.90 | 150.00 | $135.00 |
| JEO | O'Neill, James E. | 30.90 | 625.00 | $19,312.50 |
| KKY | Yee, Karina K. | 0.40 | 225.00 | $90.00 |
| KPM | Makowski, Kathleen P. | 6.30 | 450.00 | $2,835.00 |
| KSN | Neil, Karen S. | 3.10 | 140.00 | $434.00 |
| LDJ | Jones, Laura Davis | 0.60 | 855.00 | $513.00 |
| MLO | Oberholzer, Margaret L. | 17.20 | 220.00 | $3,784.00 |
| PEC | Cuniff, Patricia E. | 29.40 | 225.00 | $6,615.00 |
| SLP | Pitman, L. Sheryle | 18.90 | 150.00 | $2,835.00 |
| | | 113.90 | | $37,587.50 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 46.60 | $8,542.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 5.50 | $2,602.50 |
| EB | Employee Benefit/Pension-B220 | 4.70 | $2,325.00 |
| FA | WRG-Fee Apps., Applicant | 4.60 | $1,385.50 |
| FA01 | WRG-Fee Applications, Others | 17.50 | $5,287.00 |
| FN | Financing [B230] | 3.50 | $1,112.50 |
| LN | Litigation (Non-Bankruptcy) | 26.40 | $13,815.00 |
| PD | Plan & Disclosure Stmt. [B320] | 5.10 | $2,517.50 |
| | | 113.90 | $37,587.50 |

**Invoice number  89491**        91100   00001                                      **Page  32**

## Expense Code Summary

| | |
|---|---:|
| Working Meals [E1 | $222.62 |
| Court Call | $30.00 |
| Delivery/Courier Service | $4,936.68 |
| DHL- Worldwide Express | $1,009.89 |
| Federal Express [E108] | $12.59 |
| Filing Fee [E112] | $502.50 |
| Fax Transmittal [E104] | $3,876.00 |
| Outside Reproduction Expense | $7,684.08 |
| Pacer - Court Research | $701.84 |
| Postage [E108] | $4,377.69 |
| Reproduction Expense [E101] | $8,971.70 |
| Reproduction/ Scan Copy | $541.60 |
| Transcript [E116] | $346.00 |
| | $33,213.19 |