# EXHIBIT J-3

1

W.R. GRACE & CO., et al.
CDN ZAI CLASS ACTION

U.S. FEE APPLICATION
DATE:
April 28,  2010
OUR FILE NO: 05L121

# Scarfone Hawkins LLP
### B A R R I S T E R S   A N D   S O L I C I T O R S

| ONE JAMES STREET SOUTH | TELEPHONE |
|---|---|
| 14TH FLOOR | 905-523-1333 |
| P.O. BOX 926, DEPOT #1 | |
| HAMILTON, ONTARIO | TELEFAX |
| L8N 3P9 | 905-523-5878 |

G.S.T. REGISTRATION NO.  **873984314 RT – 0001**

## CANADIAN ZAI CLASS COUNSEL SUBSTANTIAL CONTRIBUTION FEE APPLICATION
### (February 9, 2005 to August 31, 2008)

| DATE | PROFESSIONAL SERVICE | LAWYER | RATE/HR | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 02 /09/05 | Telephone conversation with Michel Belanger and  Jean Philippe Lincourt to discuss the possibility of becoming co-counsel; | JCT | $450.00 | 1.00 | $450.00 |
| 02 /09/05 | research and investigate Zonolite attic insulation, telephone to Jean Philippe Lincourt and Michel Belanger to discuss the possibility of becoming co-counsel, discuss with  Jeff Teal, etc. | DT | $450.00 | 1.50 | $675.00 |
| 02 /14/05 | research, review and follow-up to Michel  Belanger telephone conference call, review caselaw, letter to Lauzon Belanger, etc., memo to Jeff Teal, | DT | $450.00 | 2.00 | $900.00 |
| 03 /03/05 | receipt Jean Philippe Lincourt e-mail | DT | $450.00 | 0.10 | $45.00 |
| 03 /29/05 | e-mails to and from Yves Lauzon, etc., discuss with Jeff Teal, | DT | $450.00 | 0.25 | $112.50 |
| 03 /29/05 | telephone to Yves Lauzon and Michel Belanger | DT | $450.00 | 0.30 | $135.00 |
| 04 /12/05 | review Article, forward to Yves Lauzon and Michel Belanger, memo to Jeff Teal, etc. | DT | $450.00 | 0.30 | $135.00 |
| 04 /19/05 | e-mails to and from Yves Lauzon, etc., follow-ups with Jeff Teal, memo to file | DT | $450.00 | 0.50 | $225.00 |
| 05 /10/05 | file review, letter to Yves Lauzon, memo to Jeff Teal | DT | $450.00 | 0.25 | $112.50 |
| 05 /16/05 | memos to and from Jeff Teal and follow-up with Yves Lauzon | DT | $450.00 | 0.25 | $112.50 |
| 05 /26/05 | voice mail messages to and from Yves Lauzon | DT | $450.00 | 0.10 | $45.00 |
| 06 /17/05 | e-mail to Hal York | DT | $450.00 | 0.10 | $45.00 |
| 07 /07/05 | letter to client | DT | $450.00 | 0.10 | $45.00 |
| 07 /20/05 | e-mails to and from Yves Lauzon, memos to and from Jeff Teal | DT | $450.00 | 0.25 | $112.50 |
| 09 /13/05 | telephone to Yves Lauzon, etc. | DT | $450.00 | 0.35 | $157.50 |
| 09 /13/05 | discuss with Jeff Teal, e-mails to and from Michel Belanger, etc., memo to file | DT | $450.00 | 0.50 | $225.00 |
| 09 /15/05 | review various Affidavits, etc., e-mails to and from Lauzon Belanger, follow-ups with Jean Philippe Lincourt, discuss with Jeff Teal | DT | $450.00 | 1.50 | $675.00 |
| 09 /19/05 | further research and follow-up, receipt Jean Philippe Lincourt e-mail, etc., letter to Jean Philippe Lincourt, memos to and from Jeff Teal, etc. | DT | $450.00 | 1.00 | $450.00 |
| 09 /20/05 | e-mails to and from  Jean Philippe Lincourt | DT | $450.00 | 0.10 | $45.00 |

| 09 /20/05 | receipt and review further Motion Court brief | DT | $450.00 | 0.50 | $225.00 |
|---|---|---|---|---|---|
| 09 /20/05 | telephone conference call with Quebec counsel, etc. | DT | $450.00 | 1.00 | $450.00 |
| 09 /20/05 | e-mails to and from Quebec Counsel | DT | $450.00 | 0.10 | $45.00 |
| 09 /21/05 | further e-mails to and from Jean Philippe Lincourt | DT | $450.00 | 0.25 | $112.50 |
| 09 /23/05 | file review and assembly and organization, etc., detailed letter to Lauzon Belanger, memo to file | DT | $450.00 | 1.00 | $450.00 |
| 09 /27/05 | receipt  Jean Philippe Lincourt e-mail, Farley, J., endorsement(s), Order, etc., letter to Jean Philippe Lincourt, Yves Lauzon, memo to Jeff Teal | DT | $450.00 | 1.00 | $450.00 |
| 09 /28/05 | various e-mails to and from  Jean Philippe Lincourt | DT | $450.00 | 0.25 | $112.50 |
| 09 /29/05 | receipt Jean Philippe Lincourt e-mail and documents, confirm telephone conference call, etc., follow-up with Jeff Jeff Teal | DT | $450.00 | 0.35 | $157.50 |
| 09 /30/05 | e-mails to and from  Jean Philippe Lincourt | DT | $450.00 | 0.10 | $45.00 |
| 09 /30/05 | receipt Jean Philippe Lincourt e-mail and supporting documentation, review same | DT | $450.00 | 1.00 | $450.00 |
| 09 /30/05 | receipt Jean Philippe Lincourt e-mail, letter to Jean Philippe Lincourt, discuss with Jeff Teal, etc. | DT | $450.00 | 0.50 | $225.00 |
| 10 /24/05 | telephone messages to and from Jean Philippe Lincourt | DT | $450.00 | 0.10 | $45.00 |
| 10 /26/05 | receipt  Jean Philippe Lincourt e-mail | DT | $450.00 | 0.10 | $45.00 |
| 10 /27/05 | telephone to Ian Dick, Department of Justice | DT | $450.00 | 0.25 | $112.50 |
| 10 /28/05 | e-mails to and from Michel Belanger | DT | $450.00 | 0.25 | $112.50 |
| 10 /28/05 | e-mails to and from Michel Belanger and memo to  Jeff Teal | DT | $450.00 | 0.25 | $112.50 |
| 10 /31/05 | review Factum, letter to Jean Philippe Lincourt, discuss with  Jeff Teal | DT | $450.00 | 1.00 | $450.00 |
| 11 /02/05 | receipt  Jean Philippe Lincourt e-mail, letter to him, receipt  Jeff Teal memo | DT | $450.00 | 0.25 | $112.50 |
| 11 /02/05 | telephone to Jean Philippe Lincourt | DT | $450.00 | 0.25 | $112.50 |
| 11 /03/05 | receipt and review draft Order and Agreement (with A.G. of Canada), e-mail to  Jean Philippe Lincourt and Michel Belanger, memo to Jeff Teal re: possible meeting with co-counsel | DT | $450.00 | 1.00 | $450.00 |
| 11 /03/05 | prepare memo to file | DT | $450.00 | 0.50 | $225.00 |
| 11 /04/05 | various follow-ups with  Jean Philippe Lincourt and Michel Belanger, discuss with  Jeff Teal | DT | $450.00 | 0.50 | $225.00 |
| 11 /07/05 | follow-up e-mails to Jean Philippe Lincourt and Michel Belanger | DT | $450.00 | 0.15 | $67.50 |
| 11 /07/05 | receipt  Jean Philippe Lincourt voice mail message | DT | $450.00 | 0.10 | $45.00 |
| 11 /07/05 | e-mails to and from  Jean Philippe Lincourt, discuss with Jeff Jeff Teal, etc. | DT | $450.00 | 0.10 | $45.00 |
| 11 /08/05 | review very preliminary fashion all enclosures sent by  Jean Philippe Lincourt | DT | $450.00 | 1.00 | $450.00 |
| 11 /08/05 | telephone conference call with Michael Belanger,  Jean Philippe Lincourt, Andre Lesperance | DT | $450.00 | 2.00 | $900.00 |
| 11 /08/05 | Conference with Matt Moloci; review ongoing class proceeding and involvement | DT | $450.00 | 1.00 | $450.00 |
| 11 /08/05 | Conference with  David Thompson; review ongoing class proceeding and involvement | MGM | $350.00 | 1.00 | $350.00 |
| 11 /10/05 | discuss and review with Michael Valente, telephone conference call with Jean Philippe Lincourt and Michel Belanger, memo to file | DT | $450.00 | 1.50 | $675.00 |
| 11 /11/05 | memo to file, memo to Matt Moloci with respect to  preparing for motions and hearing before Mr. Justice Farley, etc. (Grace motion to extend stay/Ferber motion opposing) | DT | $450.00 | 1.00 | $450.00 |
| 11 /13/05 | Review file; prepare for motions and hearing before Mr. Justice Farley | MGM | $350.00 | 2.00 | $700.00 |
| 11 /14/05 | Travel to and from Toronto; | MGM | $175.00 | 3.00 | $525.00 |
| 11 /14/05 | telephone calls to and from Ian Dick; conference regarding motions and possible meeting; telephone calls to and from Michel Belanger and Jean Philippe Lincourt; conference with Michel Belanger and Jean Philippe Lincourt; luncheon conference with Michel Belanger, Jean Philippe Lincourt, Andre Lesperance, John Shaw and Ian Dick; pre-motion conferences with Orestes Pasparakis, Derrick Tay, Evatt Merchant and  Keith Ferbers; | MGM | $350.00 | 7.50 | $2,625.00 |

| | attend on motion with submissions and positions concerning motions and issues; further conferences; receive Justice Farley's decision; post-motion conferences with Michel Belanger, Jean Philippe Lincourt and Keith Ferbers and Michel Belanger, Jean Philippe Lincourt and Evatt Merchant; dinner conference with Michel Belanger and Jean Philippe Lincourt  (Grace motion to extend stay/Ferber motion opposing) | | | | |
|---|---|---|---|---|---|
| 11 /15/05 | discuss with Matt Moloci, memos to and from Matt Moloci and various follow-ups with respect to attendance before Justice Farley  (Grace motion to extend stay/Ferber motion opposing) | DT | $450.00 | 0.50 | $225.00 |
| 11 /15/05 | memo to file re: attendance before Farley, J. (Grace motion to extend stay/Ferber motion opposing) | DT | $450.00 | 0.40 | $180.00 |
| 11 /15/05 | Dictate report by electronic mail to  David Thompson and  Jeff Teal  (Grace motion to extend stay/Ferber motion opposing) | MGM | $350.00 | 0.30 | $105.00 |
| 11 /16/05 | receipt Jean Philippe Lincourt e-mail, letter to clients, letter to Jean Philippe Lincourt, memo to Matt Moloci, etc. | DT | $450.00 | 0.35 | $157.50 |
| 11 /16/05 | electronic mail from  David Thompson regarding attendance to matter; reply; electronic mail from Jean Philippe  Lincourt regarding proceedings and issues to be addressed; review and consider | MGM | $350.00 | 0.30 | $105.00 |
| 11 /17/05 | receipt Matt Moloci memo and Farley, J., endorsement  (Grace motion to extend stay/Ferber motion opposing) | DT | $450.00 | 0.25 | $112.50 |
| 11 /17/05 | review Jean Philippe Lincourt e-mail, discuss with Matt Moloci, review draft orders, memo to Jean Philippe Lincourt, receipt Jean Philippe Lincourt e-mail  (Grace motion to extend stay/Ferber motion opposing) | DT | $450.00 | 0.30 | $135.00 |
| 11 /17/05 | receive typed Reasons for Decision of Justice Farley by facsimile; review; electronic mail to David Thompson and Jeff Teal with attached reasons; receive draft Orders from Jean Philippe Lincourt; electronic mail correspondence from and to Jean Philippe Lincourt, Jeff Teal and David Thompson regarding draft Orders and approval  (Grace motion to extend stay/Ferber motion opposing) | MGM | $350.00 | 1.10 | $385.00 |
| 11 /18/05 | receipt e-mail and discuss with Matt Moloci  (Grace motion to extend stay/Ferber motion opposing) | DT | $450.00 | 0.10 | $45.00 |
| 11 /18/05 | Receipt Matt Moloci memo  (Grace motion to extend stay/Ferber motion opposing) | DT | $450.00 | 0.10 | $45.00 |
| 11 /18/05 | receive typed Reasons for Decision of Justice Farley by facsimile; review; electronic mail correspondences from David Thompson to Jean Philippe Lincourt regarding proposed conference call dates and times and matters to be addressed in action and bankruptcy proceedings; receive revised draft Orders from Jennifer Stam; review, comments and approval by reply e-mail; electronic mails from Jean Philippe Lincourt regarding draft Orders; further electronic mail from Jennifer Stam with issued and entered Order of Farley, (Grace motion to extend stay/Ferber motion opposing) | MGM | $350.00 | 0.50 | $175.00 |
| 11 /21/05 | receipt Jean Philippe Lincourt e-mail and follow-ups to arrange telephone conference call | DT | $450.00 | 0.10 | $45.00 |
| 11 /22/05 | receipt Jean Philippe Lincourt e-mail | DT | $450.00 | 0.10 | $45.00 |
| 11 /23/05 | receipt Jean Philippe Lincourt e-mail | DT | $450.00 | 0.10 | $45.00 |
| 11 /23/05 | electronic mail from Jean Philippe Lincourt forwarding correspondence from Evatt Merchant; review | MGM | $350.00 | 0.20 | $70.00 |
| 11 /24/05 | receipt 2 Jean Philippe Lincourt e-mails, arrange telephone conference call, etc. | DT | $450.00 | 0.25 | $112.50 |
| 11 /24/05 | electronic mail correspondences from Jean Philippe Lincourt regarding proposed conference calls and various issues concerning Plaintiffs' Class Counsel; review; electronic mail from David Thompson scheduling conference call among Plaintiffs' Counsel | MGM | $350.00 | 0.30 | $105.00 |
| 11 /29/05 | receipt and review Court Order  (Grace motion to extend stay/Ferber motion opposing) | DT | $450.00 | 0.25 | $112.50 |

| | | | | |
|---|---|---|---|---|
| 11 /29/05 | memo to  Jeff Teal/Matth Moloci, letter to Jean Philippe Lincourt and Michel Belanger | DT | $450.00 | 0.25 | $112.50 |
| 11 /29/05 | electronic mail from Jean Philippe Lincourt regarding discussions with counsel for Grace and proposed conference calls; electronic mail from Jeniifer Stam with attached issued and entered Orders of Farley  (Grace motion to extend stay/Ferber motion opposing) | MGM | $350.00 | 0.20 | $70.00 |
| 11 /30/05 | telephone messages to and from Ian Dick | DT | $450.00 | 0.10 | $45.00 |
| 12 /01/05 | Electronic mail correspondence from and to  David Thompson and Jeff Teal regarding conference call; review and reply | MGM | $350.00 | 0.10 | $35.00 |
| 12 /06/05 | telephone conference call with co-counsel regarding strategy and approach to Us. Bankruptcy proceedings, participation through U.S. counsel and CCAA proceedings before Farley and representation status and order | DT | $450.00 | 1.00 | $450.00 |
| 12 /06/05 | memo to file re: follow-ups | DT | $450.00 | 0.50 | $225.00 |
| 12 /06/05 | Attend telephone call with Plaintiff's Class Counsel;  David Thompson, Jeff Teal, Michel Belanger and Jean Philippe Lincourt; conference regarding strategy and approach to Us. Bankruptcy proceedings, participation through U.S. counsel and CCAA proceedings before Farley and representation status and order | MGM | $350.00 | 1.20 | $420.00 |
| 12 /07/05 | memo from Jean Philippe Lincourt, memo to students re: research, etc. | DT | $450.00 | 0.40 | $180.00 |
| 12 /07/05 | receipt Jean Philippe Lincourt e-mail, letter to Jean Philippe Lincourt, memo to Jeff Teal/Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 12 /07/05 | detailed memo to students re: CCAA procedure, etc., letter to Jean Philippe Lincourt, memo to  Jeff Teal/Matt Moloci | DT | $450.00 | 0.50 | $225.00 |
| 12 /07/05 | electronic mail from  David Thompson in follow-up to Plaintiffs' Class Counsel conference call, strategy, roles and responsibilities | MGM | $350.00 | 0.10 | $35.00 |
| 12 /07/05 | electronic mail from Jean Philippe Lincourt regarding conference call and tasks in follow-up; review | MGM | $350.00 | 0.20 | $70.00 |
| 12 /08/05 | receipt Jean Philippe Lincourt e-mail, e-mail to Jean Philippe Lincourt, etc., memo to Matt Moloci and Jeff Teal | DT | $450.00 | 0.25 | $112.50 |
| 12 /08/05 | receipt Jean Philippe Lincourt e-mail | DT | $450.00 | 0.10 | $45.00 |
| 12 /08/05 | electronic mail correspondence from Jean Philippe Lincourt and David Thompson regarding conference call among Plaintiff's Class Counsel | MGM | $350.00 | 0.10 | $35.00 |
| 12 /13/05 | Investigating and considering legal implications of standing | GM | $100.00 | 2.20 | $220.00 |
| 12 /14/05 | receipt Greg Kerr memo, review caselaw and precedents, letter to co-counsel | DT | $450.00 | 1.00 | $450.00 |
| 12 /14/05 | Considering and advising re standing for class action against corp under CCAA | GK | $100.00 | 2.65 | $265.00 |
| 12 /15/05 | electronic mail from  Jean Philippe Lincourt with attached letter to Keith Ferbers; review | MGM | $350.00 | 0.20 | $70.00 |
| 12 /16/05 | receipt Jean Philippe Lincourt e-mail, etc., consider, etc., and contemplate response | DT | $450.00 | 0.50 | $225.00 |
| 12 /19/05 | receipt Jean Philippe Lincourt e-mail and follow-ups | DT | $450.00 | 0.15 | $67.50 |
| 12 /19/05 | electronic mail correspondence between Jean Philippe Lincourt and David Thompson with attached draft correspondence; review | MGM | $350.00 | 0.30 | $105.00 |
| 12 /20/05 | electronic mail correspondences from Jean Philippe Lincourt and David Thompson concerning Plaintiffs' class positions, strategy and proposed conference call | MGM | $350.00 | 0.20 | $70.00 |
| 12 /21/05 | e-mails to and from Jean Philippe Lincourt, memos to Jeff Teal and Matt Moloci, arrange telephone conference call | DT | $450.00 | 0.30 | $135.00 |
| 12 /21/05 | further electronic mail correspondence from  David Thompson and Jean Philippe Lincourt regarding telephone conference | MGM | $350.00 | 0.10 | $35.00 |
| 12 /22/05 | receipt Jean Philippe Lincourt e-mail, review draft Order, etc., letter to Jean Philippe Lincourt | DT | $450.00 | 0.25 | $112.50 |
| 12 /22/05 | telephone conference call with counsel | DT | $450.00 | 0.50 | $225.00 |
| 12 /22/05 | electronic mail from  Jean Philippe Lincourt to  Keith Ferbers; electronic mail from Jean Philippe Lincourt forwarding electronic mail from Jennifer Stam concerning draft order for representative counsel and proposed conference call;  review | MGM | $350.00 | 0.20 | $70.00 |

| 12 /23/05 | receipt 2 Jean Philippe Lincourt e-mails | DT | $450.00 | 0.25 | $112.50 |
|---|---|---|---|---|---|
| 01 /03/06 | electronic mail from Orestes Pasparaskis regarding draft Order; review | MGM | $350.00 | 0.10 | $35.00 |
| 01 /05/06 | letter to Jean Philippe Lincourt | DT | $450.00 | 0.10 | $45.00 |
| 01 /05/06 | receipt Jean Philippe Lincourt e-mail | DT | $450.00 | 0.15 | $67.50 |
| 01 /05/06 | receive electronic mail from Jean Philippe Lincourt and David Thompson regarding communications with Keith Ferbers on behalf of Thundersky/Bruce family and in response to Orestes Pasparakis regarding proposed representation order; further electronic mail from Jean Philippe Lincourt | MGM | $350.00 | 0.30 | $105.00 |
| 01 /09/06 | receipt Jean Philippe Lincourt letter and follow-ups | DT | $450.00 | 0.10 | $45.00 |
| 01 /09/06 | receipt Michel Belanger e-mail | DT | $450.00 | 0.10 | $45.00 |
| 01 /09/06 | various e-mails back and forth to class counsel | DT | $450.00 | 0.25 | $112.50 |
| 01 /09/06 | electronic mail correspondence from Jean Philippe Lincourt and Keith Ferbers regarding proposed Class Counsel conference call | MGM | $350.00 | 0.20 | $70.00 |
| 01 /10/06 | electronic mail from Jean Philippe Lincourt with attached letter from Teresa Walsh to Keith Ferbers; review and consider | MGM | $350.00 | 0.20 | $70.00 |
| 01 /11/06 | receipt and review various e-mails from Jean Philippe Lincourt, etc. | DT | $450.00 | 0.35 | $157.50 |
| 01 /11/06 | meeting with David Thompson and Matt Moloci, telephone conference call with Michel Belanger and Jean Philippe Lincourt, further telephone conference call to Keith Ferbers, telephone message to Ian Dick, etc., follow-ups, memo to file | DT | $450.00 | 1.50 | $675.00 |
| 01 /11/06 | file review, prepare research memo, etc. | DT | $450.00 | 1.00 | $450.00 |
| 01 /11/06 | prepare for and attend telephone conference call with David Thompson, Jeff Teal, Michel Belanger and Jean Philippe Lincourt; discuss class action, representation within CCAA proceeding and prepare for telephone conference call with Keith Ferbers; telephone conference call with Keith Ferbers; discuss conflict issues, representation within CCAA proceeding, resolution of Thundersky/Bruce family claims and representation in class proceeding; further telephone conference without Keith Ferbers; review and consider strategy moving forward | MGM | $350.00 | 1.40 | $490.00 |
| 01 /13/06 | telephone messages to and from Ian Dick | DT | $450.00 | 0.10 | $45.00 |
| 01 /17/06 | receipt and review draft motion materials appointing Lauzon Belanger and Scarfone Hawkins LLP as Representative Counsel for the Canadian Claimants | DT | $450.00 | 0.50 | $225.00 |
| 01 /17/06 | review motion materials appointing Lauzon Belanger and Scarfone Hawkins LLP as Representative Counsel for the Canadian Claimants, letter to lawyers, etc. | DT | $450.00 | 0.50 | $225.00 |
| 01 /17/06 | telephone messages to and from Ian Dick | DT | $450.00 | 0.25 | $112.50 |
| 01 /17/06 | further follow-ups with Ian Dick | DT | $450.00 | 0.10 | $45.00 |
| 01 /17/06 | electronic mail from Jennifer Stam attaching draft Affidavit of Richard Finke in support of motion seeking representation order; review Richard Finke Affidavit; detailed electronic mail to Jean Philippe Lincourt, Michel Belanger, David Thompson and Jeff Teal setting out issues regarding Affidavit and intended motion | MGM | $350.00 | 1.40 | $490.00 |
| 01 /18/06 | review Matt Moloci memo and consider same, memo to file | DT | $450.00 | 0.50 | $225.00 |
| 01 /18/06 | electronic mail reply from Jean Philippe Lincourt regarding motion seeking representation order; review and consider; conference with David Thompson; further electronic mail from Jean Philippe Lincourt with attached letter from Keith Ferbers to Orestes Pasparakis regarding conflict; review | MGM | $350.00 | 0.40 | $140.00 |
| 01 /18/06 | Investigating cause of action re diminution in property value | GK | $100.00 | 0.65 | $65.00 |
| 01 /18/06 | Investigating cause of action re property damage claim | GK | $100.00 | 1.55 | $155.00 |
| 01 /19/06 | receipt Jean Philippe Lincourt e-mail and Keith Ferber's letter | DT | $450.00 | 0.10 | $45.00 |
| 01 /19/06 | amend e-mail to Jean Philippe Lincourt and send | DT | $450.00 | 0.10 | $45.00 |
| 01 /19/06 | e-mail back and forth and arrange telephone conference call | DT | $450.00 | 0.25 | $112.50 |
| 01 /19/06 | telephone conference call with class counsel, etc., memo to file | DT | $450.00 | 0.35 | $157.50 |
| 01 /19/06 | receipt Orestes Pasparakis letter | DT | $450.00 | 0.10 | $45.00 |
| 01 /19/06 | electronic mail correspondence from and to Jean Philippe | MGM | $350.00 | 1.00 | $350.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Lincourt, Michel Belanger,  David Thompson and Jeff Teal to arrange conference call regarding Grace motion seeking representation order and supporting affidavit; attend to conference call with co-counsel; discuss issues and strategy concerning motion; further electronic mail from Jean Philippe Lincourt attaching Orestes Pasparakis letter to  Keith Ferbers; review | | | | |
| 01 /19/06 | Investigating cause of action re diminution in property value | GK | $100.00 | 2.90 | $290.00 |
| 01 /20/06 | prepare amendments to draft Affidavit re: appointing Lauzon Belanger and Scarfone Hawkins LLP as Representative Counsel for the Canadian Claimants, e-mails to and from Jean Philippe Lincourt, etc. | DT | $450.00 | 1.00 | $450.00 |
| 01 /20/06 | electronic mail from Jean Philippe Lincourt forwarding electronic mail from Jennifer Stam; review; further electronic mail correspondence from and to Jean Philippe Lincourt,  Jeff Teal and David Thompson regarding proposed changes to Richard Finke Affidavit and preparation and delivery of motion materials for Grace's motion seeking representation order | MGM | $350.00 | 0.60 | $210.00 |
| 01 /20/06 | Considering and advising on property value claim | GK | $100.00 | 3.15 | $315.00 |
| 01 /23/06 | various e-mails to and from Jean Philippe Lincourt, etc., re: conference call and Richard Finke Affidavit | DT | $450.00 | 0.25 | $112.50 |
| 01 /23/06 | discuss with Matt Moloci re: appointing Lauzon Belanger and Scarfone Hawkins LLP as Representative Counsel for the Canadian Claimants | DT | $450.00 | 0.10 | $45.00 |
| 01 /23/06 | telephone conference call, further amend draft Affidavit, receipt Jean Philippe Lincourt 2 e-mails, etc. | DT | $450.00 | 1.50 | $675.00 |
| 01 /23/06 | amend Jean Philippe Lincourt Information Sheet | DT | $450.00 | 0.75 | $337.50 |
| 01 /23/06 | electronic mail correspondence from and to Jean Philippe Lincourt, Michel Belanger, David Thompson and Jeff Teal; review David Thompson revisions to draft Richard Finke Affidavit; telephone conference call with Jean Philippe Lincourt, David Thompson and Jeff Teal; discuss Grace motion seeking representation and proposed revisions/additions to Richard Finke Affidavit; further electronic mail correspondence from Jean Philippe Lincourt with attached information package of Lauzon Belanger; review and consider | MGM | $350.00 | 1.00 | $350.00 |
| 01 /24/06 | receipt Hemsworth article, letter to client | DT | $450.00 | 0.25 | $112.50 |
| 01 /24/06 | e-mails to and from Jean Philippe Lincourt, further amend draft Affidavit supporting representation order, amend Jean Philippe Lincourt memo, etc. | DT | $450.00 | 0.50 | $225.00 |
| 01 /24/06 | prepare draft information package for Richard Finke Affidavit exhibit. | DT | $450.00 | 0.50 | $225.00 |
| 01 /24/06 | final review of amendments to Affidavit and 2 memoranda, e-mail to Jennifer Stam | DT | $450.00 | 0.25 | $112.50 |
| 01 /24/06 | receipt Jean Philippe Lincourt letter | DT | $450.00 | 0.10 | $45.00 |
| 01 /24/06 | receipt Jean Philippe Lincourt and Jennifer Stam e-mails and follow-ups | DT | $450.00 | 0.10 | $45.00 |
| 01 /24/06 | electronic mail correspondence from and to Jean Philippe Lincourt, David Thompson and Jennifer Stam regarding propose Grace motion seeking representation order and draft motion materials, proposed revisions and changes; review and reply with comments | MGM | $350.00 | 0.50 | $175.00 |
| 01 /24/06 | Considering and advising on implications of | GK | $100.00 | 0.10 | $10.00 |
| 01 /25/06 | receipt Jennifer Stam e-mail and voice mail message, memo to file, telephone to Jennifer Stam, etc. | DT | $450.00 | 0.25 | $112.50 |
| 01 /25/06 | further follow-ups with Jean Philippe Lincourt/Michel Belanger, etc. | DT | $450.00 | 0.25 | $112.50 |
| 01 /25/06 | receipt Jean Philippe Lincourt e-mail, receipt Jennifer Stam e-mail and revised materials, review same | DT | $450.00 | 0.35 | $157.50 |
| 01 /25/06 | electronic mail correspondence from Jean Philippe Lincourt forwarding electronic mail from Jennifer Stam; electronic mail from David Thompson regarding telephone communications with | MGM | $350.00 | 0.50 | $175.00 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| | Jennifer Stam; review and consider regarding Grace motion; receive further electronic mail from Jennifer Stam with attached revised draft Affidavit of Richard Finke; review | | | | |
| 01 /26/06 | further follow-ups with Jean Philippe Lincourt | DT | $450.00 | 0.10 | $45.00 |
| 01 /26/06 | follow-ups with Jean Philippe Lincourt and Michel Belanger | DT | $450.00 | 0.25 | $112.50 |
| 01 /26/06 | multiple electronic mail correspondences from Jennifer Stam with attached portions of motion materials and compendium; print attachments; instructions to Tracey Lusk-Smart; review and consider motion; electronic mail to David Thompson and  Jeff Teal with proposed strategy | MGM | $350.00 | 0.50 | $175.00 |
| 01 /27/06 | receipt Jennifer Stam letter with attached letter to Keith Ferbers regarding motion seeking representation order;, etc. | DT | $450.00 | 0.10 | $45.00 |
| 01 /27/06 | receipt Matt Moloci memo re:  letter to Keith Ferbers regarding motion seeking representation order; | DT | $450.00 | 0.15 | $67.50 |
| 01 /27/06 | electronic mail from Jennifer Stam with attached letter to Keith Ferbers regarding motion seeking representation order; review | DT | $450.00 | 0.20 | $90.00 |
| 01 /27/06 | electronic mail from Jennifer Stam with attached letter to  Keith Ferbers regarding motion seeking representation order; review | MGM | $350.00 | 0.20 | $70.00 |
| 01 /30/06 | receipt Jennifer Stam letter, memo to file, etc. | DT | $450.00 | 0.25 | $112.50 |
| 01 /31/06 | e-mails to and from Jean Philippe Lincourt, etc., receipt Matt Moloci memo | DT | $450.00 | 0.25 | $112.50 |
| 01 /31/06 | telephone conference call  regarding strategy and approach to Grace motion seeking representation Order– David Thompson, Matt Moloci, Jeff Teal with Jean Philippe Lincourt and Michel Belanger, and Keith Ferbers, etc. | DT | $450.00 | 1.50 | $675.00 |
| 01 /31/06 | electronic mail correspondence from and to David Thompson and Jean Philippe Lincourt regarding proposed conference call among Plaintiffs' counsel; telephone conference call with Jeff Teal/ David Thompson/ Jean Philippe Lincourt /Michel Belanger regarding strategy and approach to Grace motion seeking representation Order; further telephone conference call among counsel andKeith Keith Ferbers; further telephone conference call among Jeff Teal/ David Thompson/ Jean Philippe Lincourt /Michel Belanger; further electronic mail exchange with Plaintiffs' counsel regarding Yves Lauzon Affidavit and motion | MGM | $350.00 | 1.80 | $630.00 |
| 02 /01/06 | follow-up e-mails to and from Jean Philippe Lincourt, memo to Matt Moloci/ Jeff Teal egarding strategy and approach to Grace motion seeking representation Order | DT | $450.00 | 0.25 | $112.50 |
| 02 /01/06 | consider structure and outline of Yves Lauzon Affidavit re: seeking representation order and prepare detailed memo to file and letter by e-mail to Jean Philippe Lincourt and memo to Matt Moloci/Jeff Teal | DT | $450.00 | 1.00 | $450.00 |
| 02 /01/06 | receipt Jeff Teal memo and follow-ups | DT | $450.00 | 0.10 | $45.00 |
| 02 /01/06 | receipt and review various e-mails, letters, etc., re: Keith Ferbers, Motions, etc. | DT | $450.00 | 0.50 | $225.00 |
| 02 /01/06 | electronic mail from Jeff Teal with proposed changes to Michel Belanger letter to Keith Ferbers; electronic mail reply to Jeff Teal with proposed further changes; telephone conference with Jeff Jeff Teal regarding changes; further electronic mail correspondence to and from Jeff Teal, David Thompson and Jean Philippe Lincourt regarding letter to Keith Ferbers and Yves Lauzon Affidavit | MGM | $350.00 | 0.80 | $280.00 |
| 02 /02/06 | various e-mails to and from Jean Philippe Lincourt, etc. | DT | $450.00 | 1.00 | $450.00 |
| 02 /02/06 | review all materials, re-draft Yves Lauzon Affidavit in support of representation order, e-mails to and from Jean Philippe Lincourt, etc. | DT | $450.00 | 1.00 | $450.00 |
| 02 /02/06 | Finalize Yves Lauzon Affidavit in support of  representation order e-mails to and from Jean Philippe Lincourt, discuss with Matt Moloci, etc. | DT | $450.00 | 1.00 | $450.00 |
| 02 /02/06 | electronic mail correspondences from Jean Philippe Lincourt with attached letters to and from Derrick Tay, Keith Ferbers and | MGM | $350.00 | 1.20 | $420.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Teresa Walsh; electronic mail from Evatt Merchant; electronic mail from Ian Dick; conference with David Thompson regarding Keith Ferbers' letter, motion materials and position on Grace motion seeking representation order; cursory review of materials; conference with David Thompson regarding draft Yves Lauzon Affidavit and attendance and submissions on motion; receive Grace Factum from Jennifer Stam; review and consider | | | | |
| 02 /03/06 | final amendments to Yves Lauzon Affidavit in support of representation order, etc., review Grace Factum, Thundersky Affidavit, Thundersky Factum | DT | $450.00 | 1.50 | $675.00 |
| 02 /03/06 | further e-mails to and from Jean Philippe Lincourt | DT | $450.00 | 0.25 | $112.50 |
| 02 /03/06 | receipt and review further materials in support of representation order, etc. | DT | $450.00 | 2.00 | $900.00 |
| 02 /03/06 | prepare for hearing, review materials, memos, review further e-mails, finalize and serve our Record in support of representation order, file same, etc. | DT | $450.00 | 2.00 | $900.00 |
| 02 /03/06 | receipt Keith Ferbers letter and draft order and letter in response | DT | $450.00 | 0.25 | $112.50 |
| 02 /03/06 | receipt Evatt Merchant letter | DT | $450.00 | 0.10 | $45.00 |
| 02 /03/06 | e-mails to and from Michel Belanger | DT | $450.00 | 0.25 | $112.50 |
| 02 /03/06 | receipt Michel Belanger e-mail | DT | $450.00 | 0.10 | $45.00 |
| 02 /03/06 | electronic mail to David Thompson with comments concerning Grace Factum; electronic mail from Jean Philippe Lincourt with attached revised draft Yves Lauzon Affidavit; review; electronic mail to David Thompson regarding draft Yves Lauzon Affidavit; conference with David Thompson; further conference with David Thompson concerning attendance at motion, Evatt Merchant's position and Keith Ferbers' position on motion | MGM | $350.00 | 0.80 | $280.00 |
| 02 /06/06 | preliminary review of Motion materials in support of representation order, review Facta, Supplementary Factum of Keith Ferbers, Evatt Merchant e-mail, etc. | DT | $450.00 | 2.00 | $900.00 |
| 02 /06/06 | e-mails to and from Jean Philippe Lincourt | DT | $450.00 | 0.25 | $112.50 |
| 02 /06/06 | receipt and quick preliminary review of Nordick Affidavit and Factum of Evatt Merchant Law Group | DT | $450.00 | 1.00 | $450.00 |
| 02 /06/06 | electronic mail from Evatt Merchant attaching Nordick Affidavit, Factum and Authorities; review; electronic mail correspondence to David Thompson and Jeff Teal regarding Evatt Merchant's position and materials; conference with David Thompson; further electronic mail correspondence to and from Jean Philippe Lincourt and David Thompson regarding Evatt Merchant position and proposed telephone conference call and to schedule pre-motion meetings in Toronto | MGM | $350.00 | 1.00 | $350.00 |
| 02 /07/06 | follow-up e-mail to Jean Philippe Lincourt | DT | $450.00 | 0.10 | $45.00 |
| 02 /07/06 | telephone conference call with Michel Belanger, Yves Lauzon and Jean Philippe Lincourt, etc., telephone follow-up to Orestes Pasparakis, etc. | DT | $450.00 | 1.00 | $450.00 |
| 02 /07/06 | follow-ups on filing of Yves Lauzon's Affidavit in support of representation order, e-mails to and from Ian dick, Michel Belanger, etc. | DT | $450.00 | 0.35 | $157.50 |
| 02 /07/06 | electronic mail correspondences from Jennifer Stam and David Thompson regarding filing materials with court; electronic mail from Ian Dick; electronic mail from Evatt Merchant advising of intention to obtain leave to file further evidence at time of motion; review further evidence | MGM | $350.00 | 1.20 | $420.00 |
| 02 /08/06 | 6:00 a.m. - 7:30 a.m. - travel to Toronto | DT | $225.00 | 0.90 | $202.50 |
| 02 /08/06 | 6:3 0 a.m. - 7:30 a.m. - travel to Toronto | MGM | $175.00 | 1.00 | $175.00 |
| 02 /08/06 | meet with class counsel regarding Grace motion seeking appointment of representative counsel group; breakfast meeting and conference with Matt Moloci, Jeff Teal, Jean Philippe Lincourt, Michel Belanger and Yves Lauzon; review and develop strategy; r (7:30 a.m. - 10:00 a.m.) | DT | $450.00 | 2.50 | $1,125.00 |
| 02 /08/06 | meet with class counsel regarding Grace motion seeking | MGM | $350.00 | 2.50 | $875.00 |

| | | | | | |
|---|---|---|---|---|---|
| | appointment of representative counsel group; breakfast meeting and conference with David Thompson, Jeff Teal, Jean Philippe Lincourt, Michel Belanger and Yves Lauzon; review and develop strategy;  (7:30 a.m. - 10:00 a.m.) | | | | |
| 02 /08/06 | attend at motion before Justice Farley; participate in negotiations and resolution of consent Order among counsel; post-motion luncheon meeting and conference with Yves Lauzon, Michel Belanger, Jean Philippe Lincourt, David Thompson and Jeff Teal (10:00 a.m. - 4:00 p.m.) | DT | $450.00 | 6.00 | $2,700.00 |
| 02 /08/06 | attend at motion before Justice Farley; participate in negotiations and resolution of consent Order among counsel; post-motion luncheon meeting and conference with Yves Lauzon, Michel Belanger, Jean Philippe Lincourt, David Thompson and Jeff Teal (10:00 a.m. - 4:00 p.m.) | MGM | $350.00 | 6.00 | $2,100.00 |
| 02 /08/06 | return travel (4:00 p.m. - 5:30 p.m.) | DT | $225.00 | 1.50 | $337.50 |
| 02 /08/06 | return travel (4:00 p.m. - 5:00 p.m.) | MGM | $175.00 | 1.00 | $175.00 |
| 02 /09/06 | follow-up memo to file, letter to class counsel, draft letter to Grace's counsel re: appointment of representative counsel group | DT | $450.00 | 0.40 | $180.00 |
| 02 /09/06 | receipt Orders, Endorsements, etc. - appointment of representative counsel group | DT | $450.00 | 0.25 | $112.50 |
| 02 /09/06 | electronic mail from Jennifer Stam with attached Orders of Justice Farley as issued and entered; review; further electronic mail from Jean Philippe Lincourt attaching article and addressing charges against Evatt Merchant | MGM | $350.00 | 0.60 | $210.00 |
| 02 /10/06 | e-mails to and from  Jean Philippe Lincourt | DT | $450.00 | 0.10 | $45.00 |
| 02 /13/06 | memo to Jeff Jeff Teal following-up on Court appearance | DT | $450.00 | 0.10 | $45.00 |
| 02 /14/06 | receipt Jean Philippe Lincourt e-mail, letter to Jean Philippe Lincourt | DT | $450.00 | 0.10 | $45.00 |
| 02 /14/06 | telephone conference call with Matt Moloci, Yves Lauzon, Michel Belanger,  Jean Philippe Lincourt to discuss co-counsel arrangement and actions to be taken following court proceeding last week; | DT | $450.00 | 0.50 | $225.00 |
| 02 /14/06 | review, amend and finalize letter to class counsel and draft letter to Grace's counsel | DT | $450.00 | 0.35 | $157.50 |
| 02 /14/06 | telephone conference with David Thompson, Yves Lauzon, Michel Belanger,  Jean Philippe Lincourt regarding charges against Evatt Merchant and co-counsel arrangement and actions to be taken following court proceeding last week; further electronic mail from David Thompson setting in detail courses of action to be taken; review | MGM | $350.00 | 0.70 | $245.00 |
| 02 /15/06 | e-mails to and from Michel Belanger | DT | $450.00 | 0.25 | $112.50 |
| 02 /17/06 | e-mails to and from clients, etc., letter to Ogilvy Renault | DT | $450.00 | 0.35 | $157.50 |
| 02 /17/06 | receive electronic mail correspondence from and to David Thompson and attached draft correspondence to Ogilvy Renault; review and consider | MGM | $350.00 | 0.30 | $105.00 |
| 02 /21/06 | e-mail memo to Jean Philippe Lincourt, memo to Jeff Teal/Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 02 /21/06 | electronic mail from and to David Thompson regarding proposed meeting with Lauzon Belanger in Montreal | MGM | $350.00 | 0.10 | $35.00 |
| 02 /21/06 | electronic mail correspondence from and to David Thompson and Jeff Jeff Teal regarding scheduling of meeting with Lauzon Belanger in Montreal | MGM | $350.00 | 0.20 | $70.00 |
| 02 /22/06 | receipt Jean Philippe Lincourt e-mail | DT | $450.00 | 0.10 | $45.00 |
| 02 /23/06 | e-mails to and from  Jean Philippe Lincourt | DT | $450.00 | 0.10 | $45.00 |
| 03 /03/06 | electronic mail from David Thompson to all Plaintiffs' Counsel addressing and attaching letter from Teresa Walsh regarding U.S. proceedings; review; further electronic mail from David Thompson attaching correspondence to Teresa Walsh; review | DT | $450.00 | 0.30 | $135.00 |
| 03 /03/06 | receipt Jeff Teal memo, receipt lawyer letter and e-mail back to her, etc., memo to Jeff Teal | MGM | $350.00 | 0.30 | $105.00 |
| 03 /06/06 | e-mails to and from Jean Philippe Lincourt | DT | $450.00 | 0.25 | $112.50 |

| 03 /07/06 | receipt Jean Philippe Lincourt e-mail | DT | $450.00 | 0.10 | $45.00 |
|---|---|---|---|---|---|
| 03 /07/06 | electronic mail from David Thompson to Plaintiffs' counsel addressing Teresa Walsh's correspondence and U.S. proceedings; review | MGM | $350.00 | 0.10 | $35.00 |
| 03 /08/06 | telephone to Ian Dick, Department of Justice | DT | $450.00 | 0.10 | $45.00 |
| 03 /09/06 | e-mails to and from Ian Dick, receipt voice mail message from Jean Philippe Lincourt, review documents received | DT | $450.00 | 0.40 | $180.00 |
| 03 /09/06 | memo to Matt Moloci/ Jeff Teal and follow-ups | DT | $450.00 | 0.25 | $112.50 |
| 03 /09/06 | telephone to Jean Philippe Lincourt, memo to Jeff Teal/Matt Moloci, arrange telephone conference call | DT | $450.00 | 0.50 | $225.00 |
| 03 /09/06 | electronic mail correspondence from and to David Thompson and Jeff Teal regarding proposed conference call and U.S. proceedings; conference with David Thompson regarding attendance in New York City at mediation in U.S. proceedings | MGM | $350.00 | 0.30 | $105.00 |
| 03 /10/06 | telephone to Ian Dick and Andre Lesperance, memo to file and follow-up with Matt Moloci and Jean Philippe Lincourt | DT | $450.00 | 1.00 | $450.00 |
| 03 /10/06 | telephone conference call with class counsel, e-mails forwarded to Judge and co-counsel, etc., memo to Jeff Teal | DT | $450.00 | 1.50 | $675.00 |
| 03 /10/06 | receipt Jean Philippe Lincourt e-mail, further follow-ups, etc., detailed memo to file | DT | $450.00 | 0.75 | $337.50 |
| 03 /10/06 | further conference with David Thompson regarding mediation in U.S. proceedings; receive copy of David Thompson electronic mail to U.S. proceedings Judge Pointer; review; electronic mail from Jean Philippe Lincourt; review | MGM | $350.00 | 0.30 | $105.00 |
| 03 /13/06 | electronic mail from Jean Philippe Lincourt with attached detailed memorandum; review; electronic mail from Cindy Yates forwarding electronic mail from Jean Philippe Lincourt regarding attendance in New York City; preparation and planning for attendance at mediation in New York City | MGM | $350.00 | 1.20 | $420.00 |
| 03 /14/06 | multiple correspondences and communications with David Thompson, Todd Storms, Jean Philippe Lincourt; and Jan Baer of Kirkland & Ellis, concerning attendance and participation at upcoming W.R. Grace Plan Mediation in New York City; review of file particulars in preparation for mediation | MGM | $350.00 | 3.20 | $1,120.00 |
| 03 /15/06 | electronic mail from Cindy Yates forwarding confirmation received from Judge Pointer; electronic mail correspondence from and to Jean Philippe Lincourt confirming attendance and scheduling; electronic mail from Jan Baer with attached attendance list; telephone calls to and from Jean Philippe Lincourt; further electronic mail correspondence from Jean Philippe Lincourt forwarding electronic mail from Jennifer Stam concerning motion to extend stay and from Attorney General of Canada regarding claim; electronic mail to Ian Dick; telephone voice message to Ian Dick; review file materials; conferences with Todd Storms; prepare for mediation | MGM | $350.00 | 2.50 | $875.00 |
| 03/15/06 | drive to Buffalo, New York with Storms; fly to New York City; | MGM | <mark>$175.00</mark> | 5.00 | <mark>$875.00</mark> |
| 03/15/06 | preliminary review of file and decision of US Bankruptcy Court | TS | $250.00 | 2.90 | $725.00 |
| 03/15/06 | numerous e-mail correspondence from coordinating counsel concerning logistical issues concerning mediation session in New York | TS | $250.00 | 0.60 | $150.00 |
| 03/15/06 | drive to Buffalo, New York with <mark>Moloci</mark>; fly to New York City; | TS | $125.00 | 5.00 | $625.00 |
| 03 /16/06 | breakfast meeting with Todd Storms; prepare for mediation; attend at mediation; attend post-mediation cocktail party with Judge and counsel; attend dinner with co-counsel from Lauzon Belanger, and Ian Dick and Frank Monaco; review and discuss matter and mediation | MGM | $350.00 | 12.00 | $4,200.00 |
| 03 /16/06 | breakfast meeting with Matt Moloci; prepare for mediation; attend at mediation; attend post-mediation cocktail party with Judge and counsel; attend dinner with co-counsel from Lauzon Belanger, and Ian Dick and Frank Monaco; review and discuss matter and mediation | TS | $250.00 | 12.00 | $3,000.00 |

| 03 /17/06 | prepare for mediation; breakfast meeting with Todd Storms; meet withMichel Belanger and Jean Philippe Lincourt; attend mediation meetings; luncheon with Michel Belanger, Jean Philippe Lincourt, Ian Dick and Todd Storms; meeting and overview concerning mediation; | MGM | $350.00 | 10.00 | $3,500.00 |
|---|---|---|---|---|---|
| 03 /17/06 | return flight to Buffalo, New York; drive from Buffalo, New York to Oakville, Ontario | MGM | $175.00 | 5.00 | $875.00 |
| 03 /17/06 | prepare for mediation; breakfast meeting with Matt Molocirms; meet withMichel Belanger and Jean Philippe Lincourt; attend mediation meetings; luncheon with Michel Belanger, Jean Philippe Lincourt, Ian Dick and Todd Storms; meeting and overview concerning mediation; | TS | $250.00 | 10.00 | $2,500.00 |
| 03 /17/06 | return flight to Buffalo, New York; drive from Buffalo, New York to Oakville, Ontario | TS | $125.00 | 5.00 | $625.00 |
| 03 /20/06 | various follow-ups with Jean Philippe Lincourt, Matt Molici, Todd Storms, multiple e-mails to and from class counsel, US counsel, etc., review memos, plan travel, brief Matt Molici and Todd Storms, etc. | DT | $450.00 | 3.00 | $1,350.00 |
| 03 /20/06 | meet with MGM and TDS for update and review | DT | $450.00 | 1.00 | $450.00 |
| 03 /20/06 | draft e-mail to class counsel and memo to Jeff Jeff Teal/MGM/TDS | DT | $450.00 | 0.50 | $225.00 |
| 03 /20/06 | electronic mail from Ian Dick with attached Order concerning US bankruptcy proceeding and scheduling of Estimation trials; forward to David Thompson, Michel Belanger, Jean Philippe Lincourt and Todd Storms; further conference with David Thompson, Jeff Teal and Todd Storms to provide overview of mediation proceeding last week and proposed plan of proceeding; review matter; research concerning U.S. attorney; electronic mail to David Thompson with bio of Bill Sullivan | MGM | $350.00 | 1.20 | $420.00 |
| 03 /20/06 | receive and review US bankruptcy court order and attached hearing schedules for all associated upcoming hearings. | TS | $250.00 | 0.45 | $112.50 |
| 03 /20/06 | meeting with Matt Moloci, Jennifer Stam and David Thompson to discuss mediation proceedings in New York City and litigation strategy going forward with respect to US bankruptcy proceedings and Canadian class action proceedings. | TS | $250.00 | 1.00 | $250.00 |
| 03 /21/06 | review Court Order re:  US bankruptcy court order and attached hearing schedules for all associated upcoming hearings.memo to file | DT | $450.00 | 0.50 | $225.00 |
| 03 /21/06 | amend draft letter to co-counsel | DT | $450.00 | 0.35 | $157.50 |
| 03 /21/06 | amend letter, memos to and from Jeff Teal, Matt Moloci and Todd Storms | DT | $450.00 | 0.35 | $157.50 |
| 03 /21/06 | review US "PD Matters" Order of Fitzgerald, J., memo to file, etc. | DT | $450.00 | 0.35 | $157.50 |
| 03 /21/06 | review Amended Plan of Re-Organization, etc., memo to file | DT | $450.00 | 1.00 | $450.00 |
| 03 /21/06 | prepare draft website content | DT | $450.00 | 0.35 | $157.50 |
| 03 /21/06 | receipt Keith Ferbers' Motion materials to lift stay, review same, receipt Ian Dick e-mail, memo to counsel | DT | $450.00 | 0.50 | $225.00 |
| 03 /21/06 | electronic mail correspondence from and to David Thompson regarding Thundersky motion seeking to lift stay and Canadian substantive law issue that arose at New York City mediation; conference with David Thompson | MGM | $350.00 | 0.30 | $105.00 |
| 03 /21/06 | review draft communication between Scarfone Hawkins LLP and Montreal counsel regarding ongoing proceedings in US Bankruptcy Court; provide memorandum to Scarfone Hawkins LLP counsel regarding possible changes to correspondence | TS | $250.00 | 0.35 | $87.50 |
| 03 /22/06 | e-mails to and from Matt Moloci, prepare draft letter to Ogilvy Renault | DT | $450.00 | 0.35 | $157.50 |
| 03 /22/06 | review Ogilvy Renault Motion Record to extend stay, etc. | DT | $450.00 | 0.40 | $180.00 |
| 03 /22/06 | electronic mail from David Thompson regarding Canadian substantive law issue; electronic mail from Jennifer Stam attaching letter and Grace motion record seeking extension of stay | MGM | $350.00 | 0.20 | $70.00 |

| 03 /23/06 | receipt Keith Ferbers letter and motion to lift stay, etc., letter to co-counsel | DT | $450.00 | 1.00 | $450.00 |
|---|---|---|---|---|---|
| 03 /23/06 | receipt Lauzon e-mail, memo to Jeff Teal/MattMoloci | DT | $450.00 | 0.10 | $45.00 |
| 03 /23/06 | electronic mail reply from Yves Lauzon regarding David Thompson e-mail and issues raised regarding status and conduct of class action | MGM | $350.00 | 0.10 | $35.00 |
| 03 /23/06 | receive and review David Thompson  e-mail correspondence on Canadian motion with J. Farley | TS | $250.00 | 0.20 | $50.00 |
| 03 /23/06 | receive and review MGM e-mail correspondence regarding substantive law position of Grace regarding Canadian motion | TS | $250.00 | 0.20 | $50.00 |
| 03 /24/06 | receipt Michel Belanger e-mails, etc., receipt Keith Ferbers e-mails | DT | $450.00 | 0.25 | $112.50 |
| 03 /24/06 | receipt Motion Record, review same, voice mail messages to and from Michel Belanger, receipt Yves Lauzon e-mail, discuss with Matt Moloci and Jeff Teal | DT | $450.00 | 0.50 | $225.00 |
| 03 /24/06 | electronic mail from David Thompson to Representative Counsel regarding proposed conference call | MGM | $350.00 | 0.10 | $35.00 |
| 03 /27/06 | discuss and review with Matt Molici, discuss with Jeff Teal | DT | $450.00 | 0.50 | $225.00 |
| 03 /27/06 | telephone Michel Belanger, Yves Lauzon and Jean Philippe Lincourt, meet and discuss withMatt Molici, etc., memo to file, e-mail to class counsel | DT | $450.00 | 1.00 | $450.00 |
| 03 /27/06 | follow-ups with Michel Belanger, memos to and from Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 03 /27/06 | conference with David Thompson regarding telephone conference with Lauzon Belanger; conference call with David Thompson, Yves Lauzon, Michel Belanger and Jean Philippe Lincourt; electronic mail correspondence from and to David Thompson in follow-up; further telephone voice message from Michel Belanger; electronic mail to David Thompson, Lauzon, Belanger and Jean Philippe Lincourt; further electronic mail exchange with David Thompson concerning motions tomorrow; review file in preparation for motions | MGM | $350.00 | 1.80 | $630.00 |
| 03 /28/06 | prepare website content, discuss and review status and strategy with Matt Moloci | DT | $450.00 | 1.00 | $450.00 |
| 03 /28/06 | Travel to and from Toronto for attendance at court on motions – Grace's motion to extend stay and Ferber's motion to lift stay against Crown | MGM | $175.00 | 2.00 | $350.00 |
| 03 /28/06 | review file; prepare for motions; meet with Yves Lauzon and Michel Belanger; further meetings with Ian Dick, Derrick Tay, Orestes Pasparakis and Keith Ferbers; discuss issues and agree upon resolution of motions; attendance in court to obtain orders; further meetings with all counsel; luncheon meeting with Lauzon, Belanger and Ian Dick; telephone call to David Thompson with report | MGM | $350.00 | 7.00 | $2,450.00 |
| 03 /28/06 | telephone conference with Matt Moloci updating on status of file | TS | $250.00 | 0.30 | $75.00 |
| 03 /29/06 | receipt Matt Moloci report on attendance on Motions  – Grace's motion to extend stay and Ferber's motion to lift stay against Crown | DT | $450.00 | 0.25 | $112.50 |
| 03 /29/06 | memo toMatt Moloci, receipt Court Order  – Grace's motion to extend stay and Ferber's motion to lift stay against Crown | DT | $450.00 | 0.25 | $112.50 |
| 03 /29/06 | electronic mail report to Jeff Teal, David Thompson and Todd Storms regarding attendance on motions yesterday; electronic mail from Jennifer Stam with copy of Order of Justice Farley on motions yesterday | MGM | $350.00 | 0.50 | $175.00 |
| 03 /29/06 | receive and review update from Matt Moloci regarding motion before Justice Farley  – Grace's motion to extend stay and Ferber's motion to lift stay against Crown | TS | $250.00 | 0.25 | $62.50 |
| 03 /30/06 | follow-up memo to file  – Grace's motion to extend stay and Ferber's motion to lift stay against Crown | DT | $450.00 | 0.25 | $112.50 |
| 03 /30/06 | electronic mail from Jean Philippe Lincourt with attached draft letter regarding Proof of Claim to be filed; review and consider | MGM | $350.00 | 0.30 | $105.00 |
| 03 /31/06 | review draft Proof of Claim form | DT | $450.00 | 0.25 | $112.50 |

| 04 /04/06 | electronic mail from Jean Philippe Lincourt with attached proof of claim documents as served and filed in the U.S. Bankruptcy proceeding; review | MGM | $350.00 | 0.20 | $70.00 |
|---|---|---|---|---|---|
| 04 /04/06 | receive and review court documentation from Montreal counsel | TS | $250.00 | 0.40 | $100.00 |
| 04 /05/06 | receipt Jean Philippe Lincourt e-mail, review materials, memo to file, etc. | DT | $450.00 | 0.50 | $225.00 |
| 04 /06/06 | electronic mail from Jean Philippe Lincourt with attached draft letter to Orestes Pasparakis; review | MGM | $350.00 | 0.10 | $35.00 |
| 04 /07/06 | e-mails to and from Jean Philippe Lincourt | DT | $450.00 | 0.15 | $67.50 |
| 04 /12/06 | letter to class counsel concerning retaining U.S. counsel, attendance at U.S. bankruptcy matters, etc.; | DT | $450.00 | 0.15 | $67.50 |
| 04 /12/06 | e-mails to and from  Jean Philippe Lincourt concerning retaining U.S. counsel, attendance at U.S. bankruptcy matters, etc.; | DT | $450.00 | 0.25 | $112.50 |
| 04 /12/06 | receive copies of electronic mail correspondence to and from Jean Philippe Lincourt and David Thompson concerning retaining U.S. counsel, attendance at U.S. bankruptcy matters, etc.; review and consider | MGM | $350.00 | 0.20 | $70.00 |
| 04 /12/06 | receive and review e-mail correspondence with Montreal counsel regarding status of action | TS | $250.00 | 0.25 | $62.50 |
| 04 /13/06 | follow-ups with J.P. Jean Philippe Lincourt | DT | $450.00 | 0.25 | $112.50 |
| 04 /13/06 | receive electronic mail correspondences from Jean Philippe Lincourt regarding production of insurance policies and correspondence and communications with gilvy Renault; review | MGM | $350.00 | 0.20 | $70.00 |
| 04 /20/06 | letter to Jean Philippe Lincourt | DT | $450.00 | 0.25 | $112.50 |
| 04 /20/06 | electronic mail from Jennifer Stam with attached letter advising of appointment of Justice Morawetz to this case | MGM | $350.00 | 0.10 | $35.00 |
| 04 /25/06 | receipt Judge Pointer e-mail | DT | $450.00 | 0.25 | $112.50 |
| 04 /26/06 | e-mails to and from Yves Lauzon, receipt Derrick Tay letter, receipt Jean Philippe Lincourt e-mail | DT | $450.00 | 0.25 | $112.50 |
| 05 /03/06 | letter to Lauzon Belanger | DT | $450.00 | 0.25 | $112.50 |
| 05 /05/06 | receipt Keith Ferber fax and follow-ups | DT | $450.00 | 0.25 | $112.50 |
| 05 /08/06 | electronic mail from and to David Thompson regarding Jean Philippe Lincourt and Lauzon Belanger | MGM | $350.00 | 0.10 | $35.00 |
| 05 /31/06 | receipt and review Keith Ferber's Motion re: declaration with respect to decision of Justice Nurqitz, letter to Lauzon Belanger, memo to Matt Moloci | DT | $450.00 | 0.75 | $337.50 |
| 05 /31/06 | receipt Yves Lauzon e-mail, letter to Yves Lauzon, etc., memo to Jeff Teal/Matt Moloci | DT | $450.00 | 0.50 | $225.00 |
| 06 /05/06 | electronic mail from David Thompson regarding outstanding issues, update and recent communications with Lauzon Belanger | MGM | $350.00 | 0.10 | $35.00 |
| 06 /07/06 | receipt Lauzon e-mail memo to Jeff Teal | DT | $450.00 | 0.25 | $112.50 |
| 06 /13/06 | receipt and review Motion Record, letter to Yves Lauzon, Michel Belanger | DT | $450.00 | 1.00 | $450.00 |
| 06 /15/06 | e-mail update from Matt Moloci regarding US developments in class action claim and review of caselaw | TS | $250.00 | 0.35 | $87.50 |
| 06 /21/06 | receipt Sam Pointer e-mail and review same | DT | $450.00 | 0.25 | $112.50 |
| 06 /27/06 | review Factum and materials received, receipt Yves  Lauzon e-mail | DT | $450.00 | 1.00 | $450.00 |
| 06 /27/06 | Electronic mail from Orestes Pasparakis with attached Factum and Affidavit concerning pending Keith Ferbers' motion re: declaration with respect to decision of Justice Nurqitz, | MGM | $350.00 | 0.10 | $35.00 |
| 07 /25/06 | review Information Officer's Report, letter to co-counsel in Montreal | DT | $450.00 | 1.00 | $450.00 |
| 08 /04/06 | receipt voice mail message from Michel Belanger, memo to file | DT | $450.00 | 0.25 | $112.50 |
| 08 /09/06 | voice mail messages to and from Michel Belanger | DT | $450.00 | 0.10 | $45.00 |
| 08 /09/06 | various telephone messages to and from Michel Belanger | DT | $450.00 | 0.25 | $112.50 |
| 08 /15/06 | e-mails to and from Class Counsel | DT | $450.00 | 0.25 | $112.50 |
| 08 /15/06 | Electronic mail correspondence from and to David Thompson regarding attendance on telephone conference; further electronic mail from David Thompson with attached correspondence listing | MGM | $350.00 | 0.40 | $140.00 |

| | | | | |
|---|---|---|---|---|
| | issues to be discussed; review and consider | | | | |
| 08 /16/06 | e-mails to and from counsel regarding attendance on telephone conference | DT | $450.00 | 0.25 | $112.50 |
| 08 /16/06 | Electronic mail correspondence from and to David Thompson and Careen Hannouche regarding proposed conference calls; review of David Thompson's correspondence and electronic mail summary regarding outstanding current issues; review Report of Information Officer and attached Report of Crown; prepare for telephone conference; telephone conference with Yves Lauzon, Michel Belanger and Careen Hannouche; further telephone conference with Lauzon, Belanger, Hannouche, Ian Dick, Frank Monaco, Daniel Hogan and Andre Lesperance; discuss issues and strategy regarding Canadian claims, U. S. Bankruptcy proceeding and Canadian CCAA proceeding; electronic mail from Michel Belanger with attached Chatfield report; review | MGM | $350.00 | 2.60 | $910.00 |
| 08 /17/06 | Electronic mail correspondence from and to David Thompson regarding telephone conference and update; electronic mail from Ian Dick summarizing issues; further electronic mail to David Thompson | MGM | $350.00 | 0.40 | $140.00 |
| 08 /21/06 | receipt Matt Moloci memo, receipt Ian Dick e-mail, letter to Michel Belanger | DT | $450.00 | 0.50 | $225.00 |
| 08 /21/06 | Electronic mail correspondences from Dan Hogan and Michel Belanger regarding Order of Justice Farley | MGM | $350.00 | 0.10 | $35.00 |
| 08 /23/06 | Electronic mail correspondences from counsel regarding proposed telephone conference | MGM | $350.00 | 0.10 | $35.00 |
| 08 /24/06 | various e-mails to and from counsel | DT | $450.00 | 0.35 | $157.50 |
| 08 /24/06 | Electronic mail correspondences from counsel regarding proposed telephone conference | MGM | $350.00 | 0.10 | $35.00 |
| 08 /25/06 | Electronic mail correspondence from David Thompson in follow-up from prior telephone conference | MGM | $350.00 | 0.10 | $35.00 |
| 08 /28/06 | discuss status with Matt Moloci regarding outstanding issues and proposed telephone conference call | DT | $450.00 | 0.30 | $135.00 |
| 08 /28/06 | Conference with David Thompson regarding outstanding issues and proposed telephone conference call | MGM | $350.00 | 0.30 | $105.00 |
| 08 /29/06 | various e-mails to and from class counsel, etc., re: telephone conference call | DT | $450.00 | 0.30 | $135.00 |
| 08 /29/06 | Electronic mail correspondences from and to counsel regarding proposed telephone conference | MGM | $350.00 | 0.20 | $70.00 |
| 08 /30/06 | receipt counsel e-mails re: conference call | DT | $450.00 | 0.25 | $112.50 |
| 08 /30/06 | receipt and review Matt Moloci memo, memo toMatt Moloci, review Ian Dick e-mail, review Bill Horton article | DT | $450.00 | 1.00 | $450.00 |
| 08 /30/06 | Electronic mail correspondences from and to counsel regarding proposed telephone conference; review file notes and Chatfield report; review legal article concerning novel science; detailed electronic mail correspondence to David Thompson reporting regarding prior telephone conference among counsel, issues and views, and further providing legal article concerning novel science issues; electronic mail reply from David Thompson | MGM | $350.00 | 1.60 | $560.00 |
| 08 /31/06 | memos to and from Matt Moloci and follow-ups re: e-mails | DT | $450.00 | 0.25 | $112.50 |
| 08 /31/06 | various e-mails to and from class counsel | DT | $450.00 | 0.35 | $157.50 |
| 08 /31/06 | Prepare for and attend telephone conference with Class, Crown and U.S. Counsel concerning recent hearing in U.S. Bankrutpcy matter concerning Speights Canadian claims and positions regarding Canadian claims process; receive and cursory review of transcript from recent U.S. hearing | MGM | $350.00 | 1.20 | $420.00 |
| 09 /01/06 | Electronic mail correspondences from and to counsel regarding proposed telephone conference | MGM | $350.00 | 0.10 | $35.00 |
| 09 /05/06 | receipt various e-mails, etc., in connection with Science Trial (ZAI) and conference call | DT | $450.00 | 0.25 | $112.50 |
| 09 /05/06 | Electronic mail from counsel confirming proposed telephone conference | MGM | $350.00 | 0.10 | $35.00 |

| 09 /07/06 | participate in telephone conference call with Plaintiffs' and Crown counsel regarding hearings in U.S. proceeding and status of Canadian Claims process | DT | $450.00 | 1.00 | $450.00 |
|---|---|---|---|---|---|
| 09 /07/06 | Electronic mail correspondence to and from Careen Hannouche and Orestes Pasparakis regarding CCAA stay and motion seeking extension; prepare for and attend telephone case conference with Plaintiffs' and Crown counsel regarding hearings in U.S. proceeding and status of Canadian Claims process | MGM | $350.00 | 1.20 | $420.00 |
| 09 /08/06 | receipt Ian Dick, Michel Belanger and Frank Monaco e-mails and follow-ups | DT | $450.00 | 0.50 | $225.00 |
| 09 /08/06 | finalize letter to counsel | DT | $450.00 | 0.50 | $225.00 |
| 09 /08/06 | Electronic mail correspondences from Ian Dick and David Thompson regarding proposed plan and instructions to U.S. Counsel regarding upcoming hearing | MGM | $350.00 | 0.20 | $70.00 |
| 09 /11/06 | receipt various e-mails to and from class counsel group, etc. | DT | $450.00 | 0.25 | $112.50 |
| 09 /11/06 | Receipt Dan Hogan e-mail, receipt Careen Hannouche letter, etc., memo to file, etc. | DT | $450.00 | 0.25 | $112.50 |
| 09 /11/06 | Electronic mail correspondence from Daniel Hogan and Frank Monaco regarding communications with Grace counsel and hearing | MGM | $350.00 | 0.10 | $35.00 |
| 09 /13/06 | telephone conference call, memo to file | DT | $450.00 | 1.00 | $450.00 |
| 09 /13/06 | Review file in preparation for telephone conference with counsel; attend telephone conference with counsel; post-conference meeting and discussions with David Thompson | MGM | $350.00 | 1.50 | $525.00 |
| 09 /14/06 | various letters to and from counsel following-up with respect to telephone conference | DT | $450.00 | 0.25 | $112.50 |
| 09 /14/06 | Electronic mail from Careen Hannouche with attached correspondence exchanged with Baena; review and consider; further electronic mail correspondence from and to Plaintiffs' counsel regarding proposed telephone conference | MGM | $350.00 | 0.30 | $105.00 |
| 09 /18/06 | various e-mails to and from counsel group | DT | $450.00 | 0.25 | $112.50 |
| 09 /18/06 | Electronic mail from and to counsel regarding scheduling of proposed telephone conference | MGM | $350.00 | 0.10 | $35.00 |
| 09 /19/06 | review e-mail exchange, review Order and counsel certificate, follow-ups | DT | $450.00 | 1.00 | $450.00 |
| 09 /19/06 | Canadian counsel and Dan Hogan telephone conference call, discuss issues, U.S. proceeding and advancement of Plaintiffs' claims under Canadian law | DT | $450.00 | 0.75 | $337.50 |
| 09 /19/06 | letter to Dan Hogan following-up in telephone conference | DT | $450.00 | 0.25 | $112.50 |
| 09 /19/06 | Review file in preparation for telephone conference of Plaintiffs' Counsel; electronic mail correspondences from Daniel Hogan with attached documents; review; attend telephone conference; discuss issues, U.S. proceeding and advancement of Plaintiffs' claims under Canadian law | MGM | $350.00 | 1.00 | $350.00 |
| 09 /21/06 | letter to Yves Lauzon and file review re: fee split arrangement and Farley, J., hearing notes, etc. | DT | $450.00 | 0.50 | $225.00 |
| 09 /21/06 | class counsel telephone conference call and follow-up with Matt Moloci, telephone conference with Plaintiffs' counsel; receive information from Dan Hogan regarding his communications with Jan Baer of Kirkland; discuss issues | DT | $450.00 | 0.50 | $225.00 |
| 09 /21/06 | Review file and materials; electronic mail from David Thompson to Dan Hogan; telephone conference with Plaintiffs' counsel; receive information from Dan Hogan regarding his communications with Jan Baer of Kirkland; discuss issues | MGM | $350.00 | 0.70 | $245.00 |
| 09/25/06 | Electronic mail from Jennifer Stam with attached motion record of Grace seeking extension of stay order; review; electronic mail to David Thompson | MGM | $350.00 | 0.40 | $140.00 |
| 09 /26/06 | preliminary review of extension Motion Record, memos to and from counsel group re: telephone conference call | DT | $450.00 | 1.00 | $450.00 |
| 09 /26/06 | telephone conference call with class counsel | DT | $450.00 | 0.50 | $225.00 |
| 09 /26/06 | review all e-mails, etc., Ian Dick, Careen  Hannouche, Matt | DT | $450.00 | 0.50 | $225.00 |

| | Moloci, Frank Monaco, etc. | | | | |
|---|---|---|---|---|---|
| 09 /26/06 | Electronic mail correspondence from and to Careen Hannouche scheduling telephone conference; telephone call from Orestes Pasparakis regarding motion to extend stay; electronic mail report from Daniel Hogan review; review Grace motion materials; attend telephone conference with Plaintiffs' counsel; receive further electronic mail correspondence with memorandum and report of Frank Monaco; review; further electronic mail correspondence from Hannouche with letter to Ogilvy Renault regarding motion to continue stay; further electronic mail from Hannouche forwarding Ian Dick electronic mail to Orestes Pasparakis regarding motion to continue stay and Debtors agreement to deal with Canadian Claims; review all | MGM | $350.00 | 1.80 | $630.00 |
| 10 /02/06 | Electronic mail correspondence from David Thompson to Lauzon Belanger regarding Dan Hogan retainer, payment of fees and disbursements, etc.; review | MGM | $350.00 | 0.10 | $35.00 |
| 10 /03/06 | e-mails to and from Yves Lauzon, etc. regarding Dan Hogan retainer, payment of fees and disbursements, etc.; review | DT | $450.00 | 0.25 | $112.50 |
| 10 /03/06 | Electronic mail from Daniel Hogan with attached transcript of recent hearing before Justice Fitzgerald and copy of exclusivity order; review electronic mail, transcript and order | MGM | $350.00 | 0.50 | $175.00 |
| 10 /05/06 | Electronic mail from Jennifer Stam with attached Endorsement and Order extending CCAA stay; review | MGM | $350.00 | 0.20 | $70.00 |
| 10 /10/06 | receipt counsel letter and Order, etc., follow-up memo to file, review Order and documents | DT | $450.00 | 0.50 | $225.00 |
| 10 /10/06 | various e-mails to and from class counsel, review; further electronic mail correspondence from and to Careen Hannouche to schedule telephone conference | DT | $450.00 | 0.25 | $112.50 |
| 10 /10/06 | Receive copy of electronic mail from Careen Hannouche to Daniel Hogan; review; further electronic mail correspondence from and to Careen Hannouche to schedule telephone conference | MGM | $350.00 | 0.20 | $70.00 |
| 10 /11/06 | telephone conference call with counsel, memo to file | DT | $450.00 | 0.35 | $157.50 |
| 10 /11/06 | Telephone conference call with Plaintiff Class Counsel concerning Canadian process and procedure | MGM | $350.00 | 0.50 | $175.00 |
| 10 /12/06 | e-mails back and forth with counsel group review; further electronic mail correspondence from and to Careen Hannouche to schedule telephone conference | DT | $450.00 | 0.25 | $112.50 |
| 10 /12/06 | Electronic mail correspondence to and from Careen Hannouche and all counsel to schedule further telephone conference call regarding Canadian process and instructions to Dan Hogan and Frank Monaco | MGM | $350.00 | 0.20 | $70.00 |
| 10 /13/06 | telephone conference call with Andre Lesperance, Michel Belanger, Careen Hannouche, Dan Hogan, Frank Monaco, Ian Dick, Matt Moloci, regarding Canadian process, memo to file | DT | $450.00 | 1.00 | $450.00 |
| 10 /13/06 | Telephone conference call with Andre Lesperance, Michel Belanger, Careen Hannouche, Dan Hogan, Frank Monaco, Ian Dick, David Thompson regarding Canadian process | MGM | $350.00 | 1.00 | $350.00 |
| 10 /16/06 | e-mails to and from Yves Lauzon following-up on telephone conference call | DT | $450.00 | 0.10 | $45.00 |
| 10 /16/06 | letter to Yves Lauzon | DT | $450.00 | 0.25 | $112.50 |
| 10 /19/06 | Electronic mail correspondence from and to counsel regarding proposed telephone conference; receive copy of Order of Justice Morawetz dated June 30th; receive copy of memorandum from Lauzon Belanger concerning Canadian claims process; review | MGM | $350.00 | 0.30 | $105.00 |
| 10 /20/06 | various e-mails to and from counsel re: telephone conference call, review Matt Moloci memo | DT | $450.00 | 0.25 | $112.50 |
| 10 /20/06 | receipt Matt Moloci memo regarding proposed telephone conference call | DT | $450.00 | 0.10 | $45.00 |
| 10 /20/06 | Electronic mail correspondence from and to counsel regarding proposed telephone conference call | MGM | $350.00 | 0.20 | $70.00 |
| 10 /23/06 | various memos to and fromMatt Moloci , etc., counsel memos | DT | $450.00 | 0.25 | $112.50 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/30/06 | letters to and from class counsel, memo, receipt Careen Hannouche e-mail regarding Canadian claims process, consider and revise | DT | $450.00 | 0.50 | $225.00 |
| 10/30/06 | Electronic mail from Careen Hannouche to Counsel regarding Canadian claims process, memorandum and comments | MGM | $350.00 | 0.10 | $35.00 |
| 10/31/06 | amend draft mem regarding Canadian claims process, etc. | DT | $450.00 | 0.25 | $112.50 |
| 11/01/06 | receipt Careen Hannouche e-mail regarding Canadian claims process, etc. | DT | $450.00 | 0.10 | $45.00 |
| 11/01/06 | letters to and from Careen Hannouche regarding Canadian claims process, etc. | DT | $450.00 | 0.25 | $112.50 |
| 11/01/06 | Electronic mail correspondences from and to David Thompson and Careen Hannouche to Counsel with attached memorandum concerning Canadian claims process; review | MGM | $350.00 | 0.20 | $70.00 |
| 11/09/06 | receipt Ferber letter, letter to Yves/Michel | DT | $450.00 | 0.10 | $45.00 |
| 11/17/06 | e-mails to and from counsel group | DT | $450.00 | 0.25 | $112.50 |
| 11/20/06 | follow-up with Michel Belanger, e-mails to and from Keith Ferbers | DT | $450.00 | 0.25 | $112.50 |
| 11/21/06 | Electronic mail correspondences from and to Careen Hannouche and David Thompson regarding proposed telephone conference call; electronic mail correspondences from David Thompson forwarding Keith Ferbers correspondence and Morawetz Order; review and consider | MGM | $350.00 | 0.30 | $105.00 |
| 11/22/06 | telephone conference call with counsel for update and discussion concerning Keith Ferbers role as possible co-counsel in proceeding; | DT | $450.00 | 0.50 | $225.00 |
| 11/22/06 | telephone conference call with counsel for update and discussion concerning Keith Ferbers role as possible co-counsel in proceeding | DT | $450.00 | 1.50 | $675.00 |
| 11/22/06 | Further electronic mail correspondences from and to Careen Hannouche regarding proposed telephone conference with Keith Ferbers; review file in preparation for telephone conference with Class Counsel for update and discussion concerning Keith Ferbers role as possible co-counsel in proceeding; telephone conference with Michel Belanger, David Thompson and Careen Hannouche; update and review | MGM | $350.00 | 0.70 | $245.00 |
| 11/27/06 | Detailed electronic mail report from David Thompson regarding decision in U.S. concerning Grace and asbestos clean-up in Montana; review and consider | MGM | $350.00 | 0.20 | $70.00 |
| 12/05/06 | receipt Lauzon Belanger letter and forward cheque | DT | $450.00 | 0.10 | $45.00 |
| 12/08/06 | receipt Keith Ferbers e-mail | DT | $450.00 | 0.10 | $45.00 |
| 12/11/06 | review draft Canadian Claims Process, e-mails to and from counsel, etc. | DT | $450.00 | 1.00 | $450.00 |
| 12/11/06 | Electronic mail from Careen Hannouche with attached Canadian Claims Process as prepared in draft by the Federal Government; review; electronic mail correspondence from and to Careen Hannouche and David Thompson regarding proposed telephone conference | MGM | $350.00 | 0.30 | $105.00 |
| 12/13/06 | receipt Keith Ferber letter, receipt Michel Belanger letter | DT | $450.00 | 0.10 | $45.00 |
| 12/14/06 | discuss and review with Matt Moloci telephone conference call regarding telephone conference concerning Canadian Claims Process and draft proposal by Federal Government, follow-up e-mail to counsel draft letter to Keith Ferbers, etc. | DT | $450.00 | 1.25 | $562.50 |
| 12/14/06 | Conference with David Thompson regarding telephone conference concerning Canadian Claims Process and draft proposal by Federal Government | MGM | $350.00 | 0.10 | $35.00 |
| 12/15/06 | amend and finalize draft letters and forward to counsel | DT | $450.00 | 0.40 | $180.00 |
| 12/15/06 | review Madam Justice Fitzgerald decision, memo to file, letters to and from Careen Hannouche | DT | $450.00 | 1.30 | $585.00 |
| 12/15/06 | Electronic mail from Daniel Hogan with attached Order and Memorandum Opinion of Justice Fitzgerald regarding science trial; cursory review and consideration; electronic mail correspondence to and from David Thompson | MGM | $350.00 | 0.30 | $105.00 |

| 12 /18/06 | letters to and from Keith Ferbers and letters to and from counsel group | DT | $450.00 | 0.25 | $112.50 |
|---|---|---|---|---|---|
| 12 /18/06 | amend memo to file | DT | $450.00 | 0.25 | $112.50 |
| 12 /19/06 | Electronic mail from David Thompson forwarding electronic mail correspondence concerning Thundersky and possible arrangements with Keith Ferbers | MGM | $350.00 | 0.10 | $35.00 |
| 12 /20/06 | receipt Keith Ferbers letter, letter to Michel Belanger, arrange telephone conference call | DT | $450.00 | 0.35 | $157.50 |
| 12 /20/06 | Electronic mail from David Thompson confirming scheduling of telephone conference call | MGM | $350.00 | 0.10 | $35.00 |
| 12 /21/06 | discuss and review with Matt Moloci, etc. | DT | $450.00 | 0.35 | $157.50 |
| 12 /21/06 | telephone conference call, memo to file, etc. | DT | $450.00 | 1.00 | $450.00 |
| 12 /21/06 | further telephone conference call, etc., memo to file, discuss and review with Matt MolociM, further memo to file, receipt Careen Hannouche e-mails with respect to possible retainer arrangement with Keith Keith Ferbers | DT | $450.00 | 1.00 | $450.00 |
| 12 /21/06 | Electronic mail from David Thompson with attached letter to Keith Ferbers; review and consider; conference with David Thompson; telephone conference with Yves Lauzon, Michel Belanger, Careen Hannouche and David David Thompson; discuss and review possible retainer arrangement with Keith Keith Ferbers; further telephone conference with Lauzon, Belanger, Hannouche, David Thompson and Keith Ferbers; discuss possible arrangements | MGM | $350.00 | 2.40 | $840.00 |
| 12 /22/06 | email Careen Hannouche with attached Notice of Appeal, Morse Report and Mew Report; cursory review | DT | $450.00 | 0.25 | $112.50 |
| 12 /22/06 | Electronic mail correspondences from Careen Hannouche with attached Notice of Appeal, Morse Report and Mew Report; cursory review | MGM | $350.00 | 0.30 | $105.00 |
| 01 /03/07 | review Motion seeking leave to appeal, exhibits and Roger Morse Report, review Mew report, etc., letter to  counsel group | DT | $450.00 | 2.00 | $900.00 |
| 01 /03/07 | receipt Ferber's e-mail | DT | $450.00 | 0.10 | $45.00 |
| 01 /08/07 | e-mails to and from counsel | DT | $450.00 | 0.25 | $112.50 |
| 01 /08/07 | receipt Richard Finke Report, review same, letter to Lauzon Belanger | DT | $450.00 | 0.50 | $225.00 |
| 01 /08/07 | Electronic mail from Ian Dick concerning scheduling of meeting among Federal Government, Grace and Class Counsel; electronic mail to and from David Thompson regarding scheduling of meeting; electronic mail from Ogilvy Renault with attached 21st Report of Richard Finke; cursory review | MGM | $350.00 | 0.50 | $175.00 |
| 01 /09/07 | receipt various e-mails from Yves Lauzon, Ian Dick, Orestes Pasparakis regarding meeting in Toronto to discuss Canadian Litigation Procedure; | DT | $450.00 | 0.25 | $112.50 |
| 01 /09/07 | Several electronic mail correspondences from Yves Lauzon, Ian Dick, Orestes Pasparakis regarding meeting in Toronto to discuss Canadian Litigation Procedure; electronic mail report from David Thompson regarding review of recent decision and materials; review and consider | MGM | $350.00 | 0.50 | $175.00 |
| 01 /10/07 | e-mails and follow-ups to arrange telephone conference call | DT | $450.00 | 0.25 | $112.50 |
| 01 /10/07 | review Debtor's Response, Keith  Ferber's 2 e-mails, letter to Yves/Michel, etc. | DT | $450.00 | 0.75 | $337.50 |
| 01 /10/07 | Electronic mail correspondences from and to Careen Hannouche regarding proposed telephone conference call among Representative Counsel; electronic mail from Careen Hannouche with attached Debtor's Response to Plaintiff's leave to Appeal Application in U.S. Bankruptcy proceeding; cursory review; electronic mail from David Thompson forwarding electronic mail from Keith Ferbers; review and consider | MGM | $350.00 | 1.00 | $350.00 |
| 01 /11/07 | receipt Careen Hannouche e-mail, review Orders, review memo, etc. | DT | $450.00 | 0.50 | $225.00 |
| 01 /11/07 | Electronic mail from David David Thompson regarding Keith Ferber's electronic mail reply; electronic mail from and to Careen | MGM | $350.00 | 0.30 | $105.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Hannouche proposing telephone conference to address pending issues; | | | | |
| 01 /12/07 | e-mails to and from Carreen Hannouche regarding proposed teleconference of Representative Counsel; | DT | $450.00 | 0.10 | $45.00 |
| 01 /12/07 | arrange call, receipt e-mails regarding proposed teleconference of Representative Counsel; | DT | $450.00 | 0.10 | $45.00 |
| 01 /12/07 | Electronic mail from and to David Thompson and Careen Hannouche regarding proposed teleconference of Representative Counsel; electronic mail from Ian Dick regarding proposed meeting with Grace and Federal Government counsel | MGM | $350.00 | 0.10 | $35.00 |
| 01 /15/07 | receipt Ian Dick e-mail regarding proposed meeting with Grace and Federal Government counsel | DT | $450.00 | 0.10 | $45.00 |
| 01 /17/07 | telephone conference call with counsel, memo to file, discuss and review with Cindy Yates, letter to Keith Ferbers, letter to counsel group | DT | $450.00 | 1.00 | $450.00 |
| 01 /17/07 | amend Keith Ferbers letter in reply | DT | $450.00 | 0.10 | $45.00 |
| 01 /17/07 | Telephone conference call with Michel Belanger, Careen Hannouche and David Thompson in preparation for meeting with Grace and Federal Government and also in reply to Keith Ferber's; review, discussion of issues and preparation of strategy; further electronic mail from David Thompson with attached draft electronic mail to Keith Ferbers; review | MGM | $350.00 | 1.00 | $350.00 |
| 01 /18/07 | receipt Matt Moloci memo, receipt Michel Belanger e-mail, send letter to Keith Ferbers | DT | $450.00 | 0.25 | $112.50 |
| 01 /18/07 | Electronic mail to David Thompson regarding draft correspondence to Keith Ferbers; review of recent case law and legal issue concerning "unreasonable risk of harm" | MGM | $350.00 | 0.20 | $70.00 |
| 01 /19/07 | receipt Keith Ferbers e-mail, letter to clients, letter to counsel, memo to MGM | DT | $450.00 | 0.35 | $157.50 |
| 01 /19/07 | Review recent case law concerning 'advance costs'; electronic mail to Michel Belanger forwarding link concerning advance costs; electronic mail from David Thompson forwarding electronic mail reply from Keith Ferbers; review and consider | MGM | $350.00 | 0.30 | $105.00 |
| 01 /22/07 | consider "duty to warn" caselaw, authorities, articles, etc., letter to counsel group | DT | $450.00 | 2.00 | $900.00 |
| 01 /23/07 | Electronic mail correspondences from and to Michel Belanger concerning meetings in Toronto | MGM | $350.00 | 0.20 | $70.00 |
| 01 /24/07 | prepare for meeting in Toronto | DT | $450.00 | 1.00 | $450.00 |
| 01 /24/07 | travel to and from Toronto, | DT | $225.00 | 3.00 | $675.00 |
| 01 /24/07 | meeting with Michel Belanger and Careen Hannouch, meeting with Ogilvy Renault and Federal Government, follow-up meeting with Michel  Belanger and Careen Hannouch | DT | $450.00 | 3.00 | $1,350.00 |
| 01 /24/07 | follow-up memo to file | DT | $450.00 | 0.50 | $225.00 |
| 01 /24/07 | travel to and from Toronto, | MGM | $175.00 | 3.00 | $525.00 |
| 01 /24/07 | discuss issues in preparation for meetings with Michel Belanger and Careen Hannouche and meet among Federal Government and Grace counsel at Ogilvy Renault; attend meetings in Toronto; further discussions with David Thompson via return; receive copy of electronic mail from David Thompson to Michel Belanger and Careen Hannouche in follow-up; review | MGM | $350.00 | 3.00 | $1,050.00 |
| 01 /25/07 | receipt Careen Hannouche e-mail, review U.S. documents | DT | $450.00 | 0.35 | $157.50 |
| 01 /25/07 | Electronic mail Careen Hannouche with attached Amended Designation by US ZAI claimants filed in respect of the Appeal of the Opinion of Justice Fitzgerald; review | MGM | $350.00 | 0.20 | $70.00 |
| 01 /26/07 | Electronic mail from David Thompson with detailed overview of "duty to warn" and "inherently dangerous" requirement in product liability cases; review, consider and reply with detailed overview and proposal to develop actual case versus notional concepts | MGM | $350.00 | 0.80 | $280.00 |
| 01 /29/07 | receipt Michel Belanger e-mail and follow-up to arrange telephone conference call | DT | $450.00 | 0.25 | $112.50 |
| 01 /29/07 | Electronic mail correspondence from Michel Belanger regarding | MGM | $350.00 | 0.20 | $70.00 |

| | | | | |
|---|---|---|---|---|
| | issues and strategy concerning advancement of litigation | | | | |
| 01 /30/07 | e-mails to and from Yves Lauzon, etc., follow-up to discuss with Matt Moloci and follow-up to arrange telephone conference call | DT | $450.00 | 0.75 | $337.50 |
| 01 /30/07 | Electronic mail from and to David Thompson regarding scheduling of telephone conference call | MGM | $350.00 | 0.10 | $35.00 |
| 01 /31/07 | receipt Michel Belanger e-mail, Matt Moloci memo, arrange telephone conference call | DT | $450.00 | 0.25 | $112.50 |
| 01 /31/07 | telephone conference call with counsel and follow-up memo to file | DT | $450.00 | 0.75 | $337.50 |
| 01 /31/07 | follow-up research, memo to file, letter to counsel, discuss with MGM, etc. | DT | $450.00 | 1.50 | $675.00 |
| 01 /31/07 | Telephone conference with Yves Lauzon, Michel Belanger, Careen Hannouche and David Thompson; discuss strategy regarding Canadian process, possible motion seeking to lift stay, instructions to U.S. counsel and possible co-counsel arrangements with Keith Ferbers; review, research and investigation regarding Justice Farley reasons for decision denying motion to lift stay of November, 2005 and case law relied upon; note up cases; electronic mail report to Yves Lauzon, Michel Belanger, Careen Hannouche and David Thompson; further electronic mail correspondence to and from David Thompson | MGM | $350.00 | 2.40 | $840.00 |
| 02 /01/07 | review "advance costs" cases, etc., memo to file, follow-up on possible motion, memo to Matt Moloci, discuss with Matt Moloci | DT | $450.00 | 1.50 | $675.00 |
| 02 /01/07 | Electronic mail to Ana Rajak regarding draft motion materials seeking to lift stay, certify class proceeding, advance common issues trial, etc., in furtherance of Canadian Claims Procedure; conference with Ana Rajak; review, revise and provide further directions regarding draft materials; electronic mail report to Representative Counsel regarding draft motion materials | MGM | $350.00 | 0.80 | $280.00 |
| 02 /02/07 | Electronic mail from Careen Hannouche forwarding electronic mail from Daniel Hogan concerning status hearing in U.S. Bankruptcy proceeding | MGM | $350.00 | 0.10 | $35.00 |
| 02 /06/07 | receipt Keith Ferbers' letter, letter to Keith Ferbers, letter to Plaintiffs' counsel group | DT | $450.00 | 0.25 | $112.50 |
| 02 /06/07 | letter to counsel, draft Keith Ferbers' letter | DT | $450.00 | 0.25 | $112.50 |
| 02 /06/07 | Receive electronic mail from David Thompson to Keith Ferbers regarding proposed telephone conference | MGM | $350.00 | 0.10 | $35.00 |
| 02 /07/07 | receipt Keith Ferbers' e-mail | DT | $450.00 | 0.10 | $45.00 |
| 02 /07/07 | Electronic mail from David Thompson with attached proposed draft electronic mail to Keith Ferbers' reply and reply | MGM | $350.00 | 0.20 | $70.00 |
| 02 /08/07 | receipt Matt Moloci memo, receipt Michel Belanger e-mail, letter to Keith Ferbers | DT | $450.00 | 0.25 | $112.50 |
| 02 /08/07 | Electronic mail from Michel Belanger regarding proposed draft electronic mail to Keith Ferbers; review and research concerning legal issues and proposed motion to lift stay, etc. | MGM | $350.00 | 0.70 | $245.00 |
| 02 /09/07 | Provide case law decisions in Muscletech Research action to David Thompson; conference with David Thompson; receive electronic mail correspondence from David Thompson to Representative Counsel regarding strategy and approach to proposed motions; electronic mail from Careen Hannouche forwarding electronic mail report received from Dan Hogan; review; detailed reply to David Thompson regarding strategy and approach | MGM | $350.00 | 1.20 | $420.00 |
| 02 /12/07 | receipt and review Matt Moloci memo, discuss with Matt Moloci, etc., review caselaw, consider options, etc. | DT | $450.00 | 2.00 | $900.00 |
| 02 /12/07 | Electronic mail from Careen Hannouche regarding preparation of motion materials; electronic mail from Keith Ferbers regarding proposed telephone conference; | MGM | $350.00 | 0.20 | $70.00 |
| 02 /13/07 | e-mails to and from Careen Hannouche, memo to Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 02 /13/07 | review Matt Moloci memo, etc., review caselaw and material, further research, etc., prepare memo to file, prepare outline of | DT | $450.00 | 3.00 | $1,350.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | Notice of Motion, etc., consider options and approach | | | | |
| 02 /13/07 | review and amend memo | DT | $450.00 | 0.25 | $112.50 |
| 02 /14/07 | review and amend memo, e-mail to all counsel, amend rough draft Notice of Motion, etc. | DT | $450.00 | 1.50 | $675.00 |
| 02 /14/07 | further review of caselaw and documents, amend draft Motion materials, etc. | DT | $450.00 | 1.00 | $450.00 |
| 02 /14/07 | Electronic mail from Careen Hannouche regarding teleconference with Keith Ferbers | MGM | $350.00 | 0.10 | $35.00 |
| 02 /15/07 | further work on draft motion materials | DT | $450.00 | 1.00 | $450.00 |
| 02 /15/07 | further amend draft notice of motion, memo to MGM | DT | $450.00 | 0.50 | $225.00 |
| 02 /15/07 | Review recent Australian case notation concerning asbestos claim; copy to David Thompson; conference with David Thompson | MGM | $350.00 | 0.20 | $70.00 |
| 02 /16/07 | Electronic mail from David Thompson with attached draft Notice of Motion; review; electronic mail correspondences from and between Representative Counsel regarding scheduling of telephone conferences with Keith Ferbers and among counsel | MGM | $350.00 | 0.40 | $140.00 |
| 02 /19/07 | receipt 2 Careen Hannouche e-mails, review Dan Hogan documents, etc., memo to file | DT | $450.00 | 1.00 | $450.00 |
| 02 /19/07 | Electronic mail from Careen Hannouche forwarding electronic mail from Daniel Hogan with attached Agenda concerning U.S. Bankrupcty matters and status; review and consider; further electronic mail from Careen Hannouche with further attachments concerning U.S. Bankruptcy Court proceedings and parties positions; cursory review | MGM | $350.00 | 0.50 | $175.00 |
| 02 /20/07 | review of information forwarded by Carreen Hannouche/Dan Hogan, memo to Matt Moloci | DT | $450.00 | 1.00 | $450.00 |
| 02 /22/07 | review and discuss strategy with Matt Moloci | DT | $450.00 | 0.35 | $157.50 |
| 02 /22/07 | further research and memo to file, arrange brainstorming and drafting session | DT | $450.00 | 0.50 | $225.00 |
| 02 /23/07 | telephone conference call to counsel, etc., memo to file | DT | $450.00 | 1.25 | $562.50 |
| 02 /23/07 | Telephone conference with Michel Belanger, Careen Hannouche and David Thompson regarding Keith Ferbers and proposed agreement regarding co-counsel arrangements; telephone conference with Michel Belanger, Careen Hannouche, David Thompson together with Keith Ferbers and Todd Campbell regarding proposed co-counsel arrangements; further telephone conference with Michel Belanger, Careen Hannouche and David Thompson | MGM | $350.00 | 1.00 | $350.00 |
| 02 /26/07 | discuss and review with Matt Moloci, telephone conference call with counsel | DT | $450.00 | 1.00 | $450.00 |
| 02 /26/07 | Conference with David Thompson in preparation for telephone conference with Michael Belanger regarding issues concerning Keith Ferbers and strategy in litigation; telephone conference with Michel Belanger and David Thompson; further telephone message from Michel Belanger; electronic mail to Michel Belanger | MGM | $350.00 | 1.20 | $420.00 |
| 02 /27/07 | memos to and from Matt Moloci Canadian procedure and possible areas of relief to be obtained from CDN CCAA court; | DT | $450.00 | 0.35 | $157.50 |
| 02 /27/07 | memos to and from Matt Moloci and follow-up letter to counsel | DT | $450.00 | 0.25 | $112.50 |
| 02 /27/07 | receipt and review and consider Matt Moloci detailed memo, etc. | DT | $450.00 | 0.50 | $225.00 |
| 02 /27/07 | Electronic mail correspondence to and from David Thompson regarding Canadian procedure and possible areas of relief to be obtained from CDN CCAA court; telephone conference with Michel Belanger; receive update regarding various issues and discussions Andre Lesperance of the CDN Federal Government; further electronic mail report to David Thompson regarding update received from Michel Belanger; electronic mail from David Thompson attaching draft electronic mail to Keith Ferbers; review, consider and reply | MGM | $350.00 | 1.20 | $420.00 |
| 02 /28/07 | Electronic mail from David Thompson in reply to report concerning discussions with Michel Belanger and position of the CDN Federal | MGM | $350.00 | 0.60 | $210.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Government; receive copy of electronic mail from David Thompson to Keith Ferbers regarding proposed co-counsel arrangements; electronic mail from Michel Belanger forwarding transcription of electronic mail received from Andre Lesperance; review and consider; receive electronic mail from Careen Hannouche to Daniel Hogan regarding proposed telephone conference | | | | |
| 03 /01/07 | receipt Careen Hannouche e-mails regarding proposed telephone conference; | DT | $450.00 | 0.25 | $112.50 |
| 03 /02/07 | Electronic mail from Daniel Hogan regarding proposed telephone conference; further electronic mail correspondence from Careen Hannouche regarding proposed telephone conference; electronic mail from Keith Ferbers regarding proposed co-counsel and fee arrangements; | MGM | $350.00 | 0.20 | $70.00 |
| 03 /05/07 | receipt Keith Ferbers e-mail and voice mail message  regarding co-counsel arrangements memo to file | DT | $450.00 | 0.25 | $112.50 |
| 03 /05/07 | Electronic mail correspondence from and to David Thompson and Careen Hannouche regarding scheduling of telephone conferences with Daniel Hogan regarding U.S. Bankruptcy proceeding and with Keith Ferbers regarding co-counsel arrangements; review and reply | MGM | $350.00 | 0.20 | $70.00 |
| 03 /06/07 | various e-mails to and from counsel re: telephone conference call with Dan Hogan, etc. | DT | $450.00 | 0.25 | $112.50 |
| 03 /06/07 | Electronic mail correspondence to and from Representative Counsel and Daniel Hogan regarding proposed telephone conference; schedule conference; electronic mail from David Thompson confirming telephone conference among Representative Counsel and Keith Ferbers concerning co-counsel arrangements | MGM | $350.00 | 0.20 | $70.00 |
| 03 /08/07 | telephone conference call, follow-up memo to file, etc., e-mail to Dan Hogan, etc. | DT | $450.00 | 1.50 | $675.00 |
| 03 /08/07 | discuss further with Matt Moloci and Todd Storms, memo toAna Rajak, assemble brief of documents, amend draft Notice of Motion | DT | $450.00 | 1.00 | $450.00 |
| 03 /08/07 | Review file documents; prepare for and attend telephone conference with Daniel Hogan, Yves Lauzon, Careen Hannouche and David Thompson; discuss, consider legal and factual issues; strategize regarding prospective motions in Canadian CCAA proceedings and US bankruptcy proceedings; receive electronic mail correspondence from David Thompson to Daniel Hogan and Representative Counsel with attached documents; send electronic mail correspondence to Daniel Hogan and Representative Counsel; electronic mail from David Thompson scheduling further conference; conferences with Todd Storms and David Thompson to schedule roles and preparation of motion materials | MGM | $350.00 | 1.80 | $630.00 |
| 03 /08/07 | meeting with Matt Moloci and David Thompson   regarding preparation of draft motion materials concerning lift stay, certification of class proceeding, appointment of monitor and payment of Representative Counsel fees | TS | $250.00 | 0.40 | $100.00 |
| 03 /09/07 | receipt Careen Hannouche letter | DT | $450.00 | 0.10 | $45.00 |
| 03 /09/07 | Conferences with Todd Storms and David David Thompson and Todd Storms regarding preparation of draft motion materials concerning lift stay, certification of class proceeding, appointment of monitor and payment of Representative Counsel fees | MGM | $350.00 | 0.50 | $175.00 |
| 03 /12/07 | Conference with Ana Rajak regarding preparation of Brief of Key Documents in further review and preparation of motion materials concerning lift stay conference with Todd Storms regarding review of key documents and preparation of draft motion materials; letter from Ogilivy Renault regarding return of motion seeking extension of stay; electronic mail correspondences to and from David Thompson regarding preparation of motion materials and motion seeking extension of stay | MGM | $350.00 | 1.20 | $420.00 |

| 03 /13/07 | Electronic mail correspondences from and to Careen Hannouche and Ana Rajak regarding proposed telephone conference | MGM | $350.00 | 0.10 | $35.00 |
|---|---|---|---|---|---|
| 03 /16/07 | Electronic mail from Ogilvy Renault with attached Motion Record of Grace Canada seeking extension of interim stay; cursory review | MGM | $350.00 | 0.20 | $70.00 |
| 03 /19/07 | receipt lawyer letter, etc. | DT | $450.00 | 0.10 | $45.00 |
| 03 /19/07 | receipt Keith Ferbers' voice mail message, memo to file, letter to Rep. Counsel, letter to Keith Ferbers | DT | $450.00 | 0.35 | $157.50 |
| 03 /19/07 | Electronic mail report from David Thompson regarding Grace's motion seeking extension of stay and Ferber's voice message regarding Representative Counsel arrangements | MGM | $350.00 | 0.10 | $35.00 |
| 03 /21/07 | telephone conference call with Lauzon Belanger and Matt Moloci, telephone conference call with Keith Ferbers, etc. | DT | $450.00 | 1.20 | $540.00 |
| 03 /21/07 | Review and conference with David Thompson; telephone conference with David Thompson, Yves Lauzon and Careen Hannouche regarding anticipated motion by Representative Counsel on behalf of Canadian Claimants and regarding co-counsel arrangement with Keith Ferbers; telephone conference with David Thompson, Yves Lauzon, Careen Hannouche and Keith Ferbers regarding co-counsel arrangements, status of proceedings and anticipated actions | MGM | $350.00 | 1.20 | $420.00 |
| 03 /21/07 | Electronic mail from Dan Hogan with attached Speights reply to Grace motion concerning limitations of action; review | MGM | $350.00 | 0.20 | $70.00 |
| 03 /22/07 | receipt Keith Ferbers' e-mail | DT | $450.00 | 0.10 | $45.00 |
| 03 /22/07 | Electronic mail from Keith Ferbers confirming terms of co-counsel arrangement | MGM | $350.00 | 0.10 | $35.00 |
| 03 /23/07 | review material as requested regarding possible motion | TS | $250.00 | 4.55 | $1,137.50 |
| 03 /26/07 | review Articles, letter to lawyer, memo to Matt Moloci | DT | $450.00 | 0.50 | $225.00 |
| 03 /27/07 | receipt various counsel e-mails, letter to counsel, etc. | DT | $450.00 | 0.40 | $180.00 |
| 03 /27/07 | Electronic mail from Dan Hogan with attached order denying appeal; further electronic mail from Dan Hogan with attached Notice of Agenda for upcoming omnibus hearing; receive electronic mail from David Thompson to Ogilvy Renault regarding motion seeking extension of stay | MGM | $350.00 | 0.20 | $70.00 |
| 03 /28/07 | receipt Orestes Pasparakis e-mail regarding proposed motion to lift stay | DT | $450.00 | 0.10 | $45.00 |
| 03 /28/07 | Electronic mail from David Thompson forwarding electronic mail reply from Orestes Pasparakis regarding proposed motion to lift stay; review | MGM | $350.00 | 0.10 | $35.00 |
| 03 /29/07 | receipt lawyer letter, letter to counsel, review Order and Endorsement, memo to file | DT | $450.00 | 0.35 | $157.50 |
| 03 /29/07 | Receive; electronic mail from Dan Hogan with attached ZAI Plaintiffs' motion in U.S. proceeding; instructions to Susan Douglas regarding documents received;  electronic mail from Ogilvy Renault with attached Order extending stay | MGM | $350.00 | 0.20 | $70.00 |
| 04 /03/07 | review file materials, letter to Dan Hogan and Representative Counsel, amend draft Notice of Motion, letter to Representative Counsel, prepare draft rough template of Michel Belanger preliminary Affidavit, assembly of Exhibits | DT | $450.00 | 2.50 | $1,125.00 |
| 04 /03/07 | Memorandum from David Thompson attaching Law Times Article concerning Muscletech decisions and Derrick Tay's comments; review and consider | MGM | $350.00 | 0.30 | $105.00 |
| 04 /05/07 | follow-up to review and discuss with Ana Rajak re: Motion materials, etc., and Brief of relevant documents | DT | $450.00 | 0.25 | $112.50 |
| 04 /05/07 | e-mails to and from Keith Ferbers | DT | $450.00 | 0.35 | $157.50 |
| 04 /05/07 | Electronic mail from Keith Ferbers; review; receive electronic mail from David Thompson to Dan Hogan; review | MGM | $350.00 | 0.20 | $70.00 |
| 04 /09/07 | receipt Dan Hogan e-mail | DT | $450.00 | 0.10 | $45.00 |
| 04 /09/07 | review, amend and revise draft Motion materials, memo to Matt Moloci, etc. | DT | $450.00 | 1.50 | $675.00 |
| 04 /09/07 | Electronic mail from Dan Hogan in reply to electronic mail from | MGM | $350.00 | 0.10 | $35.00 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| | David Thompson | | | | |
| 04 /10/07 | review and amend memo to Matt Moloci, receipt Dan Hogan e-mails, etc., finalize draft materials, etc. | DT | $450.00 | 1.00 | $450.00 |
| 04 /10/07 | Receive copy of electronic mail from Yves Lauzon to David Thompson regarding correspondence to and from Dan Hogan; review; receive copy of electronic mail correspondence from Yves Lauzon to Keith Ferbers; review; receive electronic mail correspondences from Dan Hogan with attached documents concerning U.S. Bankruptcy litigation; review and consider | MGM | $350.00 | 0.60 | $210.00 |
| 04 /11/07 | Electronic mail correspondence from Dan Hogan with attached Certificate and draft Order of Justice Fitzgerald regarding amended scheduling of asbestos claims; review and consider; | MGM | $350.00 | 0.30 | $105.00 |
| 04 /18/07 | receipt various Dan Hogan e-mails and documents | DT | $450.00 | 1.00 | $450.00 |
| 04 /18/07 | Electronic mail correspondences from Dan Hogan with attached recent documents filed in the U.S. Bankruptcy Court proceeding; cursory review | MGM | $350.00 | 0.20 | $70.00 |
| 04 /25/07 | e-mails to and from  Keith Ferbers and class counsel groupregarding proposed meeting | DT | $450.00 | 0.25 | $112.50 |
| 04 /25/07 | Electronic mail from Keith Ferbers regarding proposed meeting; electronic mail from Careen Hannouche regarding proposed meeting | MGM | $350.00 | 0.20 | $70.00 |
| 04 /26/07 | receipt Careen e-mail, e-mail to Keith Ferbers, etc. | DT | $450.00 | 0.25 | $112.50 |
| 04 /26/07 | receipt Careen Hannouche e-mail | DT | $450.00 | 0.10 | $45.00 |
| 04 /26/07 | Electronic mail correspondence from Careen Hannouche regarding proposed meeting with Keith Ferbers and meeting for review and update concerning U.S. Bankruptcy matters | MGM | $350.00 | 0.10 | $35.00 |
| 04 /27/07 | e-mail to Keith Ferbers rgarding proposed meeting | DT | $450.00 | 0.25 | $112.50 |
| 04 /27/07 | receipt Matt Moloci memo | DT | $450.00 | 0.10 | $45.00 |
| 04 /27/07 | Electronic mail to Careen Hannouche regarding proposed meetings and scheduling; electronic mail from David Thompson to Keith Ferbers regarding proposed meeting; further electronic mail from Michel Belanger | MGM | $350.00 | 0.20 | $70.00 |
| 04 /30/07 | e-mails to and from Keith Ferbers with comments regarding draft Notice of Motion in CCAA proceeding | DT | $450.00 | 0.10 | $45.00 |
| 05 /01/07 | Electronic mail from Keith Ferbers with comments regarding draft Notice of Motion in CCAA proceeding; review comments; conference with David Thompson | MGM | $350.00 | 0.20 | $70.00 |
| 05 /02/07 | receipt Careen Hannouche e-mail and follow-up to arrange telephone conference call | DT | $450.00 | 0.10 | $45.00 |
| 05 /02/07 | Electronic mail correspondence from Dan Hogan with attached transcripts concerning U.S. Bankruptcy proceedings; cursory review; electronic mail correspondence from Careen Hannouche regarding draft Notice of Motion and proposed telephone conference call | MGM | $350.00 | 0.20 | $70.00 |
| 05 /03/07 | receipt Dan Hogan e-mails with attached transcript for U.S. Bankruptcy hearing nd follow-ups | DT | $450.00 | 0.25 | $112.50 |
| 05 /03/07 | Electronic mail correspondence from Dan Hogan with attached transcript for U.S. Bankruptcy hearing; cursory review; electronic mail correspondence from Careen Hannouche to Dan Hogan and reply from Hogan; review | MGM | $350.00 | 0.30 | $105.00 |
| 05 /04/07 | Electronic mail from David Thompson with proposed scheduling of telephone conference | MGM | $350.00 | 0.10 | $35.00 |
| 05 /07/07 | follow-up re: telephone conference call to be arranged with all counsel | DT | $450.00 | 0.10 | $45.00 |
| 05 /07/07 | Electronic mail from Keith Ferbers regarding scheduling of telephone conference; electronic mail from Susan Douglas confirming scheduling of telephone conference; electronic mail from Dan Hogan with attached transcript from U.S.. hearing; cursory review | MGM | $350.00 | 0.30 | $105.00 |
| 05 /08/07 | Electronic mail correspondences from Careen Hannouche and Dan Hogan forwarding exhibits and other court documents in | MGM | $350.00 | 0.20 | $70.00 |

| | | | | | |
|---|---|---|---|---|---|
| | motion to strike and appeal in U.S. proceeding; instructions to Christine Livitski | | | | |
| 05 /09/07 | Electronic mail correspondences from Dan Hogan with attached Deposition Notice of Graeme Mew, proposed Order and motion to amend all filed in U.S. Bankruptcy proceeding | MGM | $350.00 | 0.10 | $35.00 |
| 05 /10/07 | Electronic mail correspondence to David Thompson regarding scheduled deposition of Graeme Mew in U.S. Bankruptcy proceeding to determine limitation periods of claims | MGM | $350.00 | 0.10 | $35.00 |
| 05 /14/07 | Electronic mail from Dan Hogan with attached motion materials regarding pending motions in U.S. Bankruptcy proceedings; cursory review; instructions to Christine Livitski | MGM | $350.00 | 0.20 | $70.00 |
| 05 /16/07 | Electronic mail correspondence from Dan Hogan with attached Notice of Agenda in U.S. Bankruptcy matter; forward with instructions to Christine Livitski | MGM | $350.00 | 0.10 | $35.00 |
| 05 /23/07 | discuss U.S. Bankruptcy proceedings and intended motion in Canadian CCAA motion with Matt Moloci, telephone conference call, memo to Ana Rajak, etc. | DT | $450.00 | 1.00 | $450.00 |
| 05 /23/07 | Review file in preparation for telephone conference with counsel; conference with David Thompson; telephone conference with Yves Lauzon, Michel Belanger, Careen Hannouche, Keith Ferbers and David Thompson; discuss U.S. Bankruptcy proceedings and intended motion in Canadian CCAA motion; receive electronic mail correspondence from David Thompson to Andre Lesperance; review | MGM | $350.00 | 1.40 | $490.00 |
| 05 /25/07 | Electronic mail from Keith Ferbers with attached motion materials from prior motion | MGM | $350.00 | 0.10 | $35.00 |
| 05 /28/07 | review draft materials and documents, e-mail to Keith Ferbers, review file, prepare amended draft Notice of Motion, amend draft Affidavit ofMichel  Belanger, amended Schedule of US counsel payment, pre-bill of time and disbursements, etc. | DT | $450.00 | 2.50 | $1,125.00 |
| 05 /28/07 | Electronic mail to Christine Livitski forwarding electronic mail received from Keith Ferbers with attached prior motion materials; nstructions to Livitski; electronic mail from David David Thompson to Keith Keith Ferbers concerning draft motion materials; review | MGM | $350.00 | 0.20 | $70.00 |
| 05 /29/07 | further review draft materials, amend and revise same, memo to file, etc. | DT | $450.00 | 1.00 | $450.00 |
| 05 /29/07 | Electronic mail from Dan Hogan with attached transcript of Mew deposition; cursory review | MGM | $350.00 | 0.10 | $35.00 |
| 05 /30/07 | receipt and review transcript of G. Mew deposition | DT | $450.00 | 1.00 | $450.00 |
| 05 /30/07 | further amend and revise draft materials, etc., draft e-mail to counsel | DT | $450.00 | 1.00 | $450.00 |
| 05 /30/07 | Electronic mail from and to David Thompson regarding deposition transcript of Graeme Mew; electronic mail from Keith Ferbers regarding meeting with Raven Thundersky | MGM | $350.00 | 0.20 | $70.00 |
| 06 /01/07 | further review and amend draft index, notice of motion, affidavit and e-mail to counsel | DT | $450.00 | 1.00 | $450.00 |
| 06 /01/07 | Electronic mail from David Thompson with attached draft motion materials; instructions to Christine Livitski regarding printing and compiling draft materials; cursory review; electronic mail from Careen Hannouche with attached draft Affidavit of Michel Belanger; review | MGM | $350.00 | 0.50 | $175.00 |
| 06 /04/07 | receipt and review Careen Hannouche e-mail and draft Affidavit | DT | $450.00 | 0.50 | $225.00 |
| 06 /04/07 | telephone conference call, David Thompson, Matt Moloci, Michel Belanger, Careen Hannouche, Keith Ferbers | DT | $450.00 | 0.75 | $337.50 |
| 06 /04/07 | Review file; prepare for and attend telephone conference with counsel regarding draft motion materials to lift stay and other issues in action | MGM | $350.00 | 0.70 | $245.00 |
| 06 /05/07 | review 2 Michel  Belanger e-mails, review Careen Hannouche e-mail, review Careen Hannouche draft of Michel Belanger Affidavit, review our draft of Michel Belanger Affidavit, review and amend draft Notice of Motion  to lift stay, prepare draft consolidated | DT | $450.00 | 2.00 | $900.00 |

| | version of draft Affidavit, etc. | | | | |
|---|---|---|---|---|---|
| 06 /07/07 | receipt Dan Hogan e-mail | DT | $450.00 | 0.10 | $45.00 |
| 06 /07/07 | Electronic mail from Careen Hannouche forwarding electronic mail from Dan Hogan attaching transcript of U.S. proceeding hearing; instructions to Christine Livitski | MGM | $350.00 | 0.20 | $70.00 |
| 06 /08/07 | detailed file review, prepare amended Affidavit of Michel Belanger, amended Notice of Motion to lift stay, review caselaw on advance costs, memo to file, letter to counsel | DT | $450.00 | 4.00 | $1,800.00 |
| 06 /11/07 | Electronic mail correspondences from David Thompson, Keith Ferbers and Cindy Yates concerning rescheduling of telephone conference call among counsel | MGM | $350.00 | 0.10 | $35.00 |
| 06 /13/07 | review draft Notice of Motion to lift stay, Index, draft Affidavit, etc., revise and amend draft Affidavit, Notice of Motion, Index, etc., memo to SD, letter to counsel, etc. | DT | $450.00 | 1.25 | $562.50 |
| 06 /13/07 | prepare for conference call, telephone to and from Careen Hannouche, e-mails to and from her | DT | $450.00 | 0.50 | $225.00 |
| 06 /13/07 | discuss with Matt Moloci and telephone conference call of counsel | DT | $450.00 | 0.50 | $225.00 |
| 06 /13/07 | Electronic mail from David Thompson with further revised draft Notice of Motion to lift stay and draft Affidavit of Michel Belanger; review in anticipation of telephone conference with counsel; electronic mail from Careen Hannouche with attachment concerning Michel Belanger Affidavit; review; attend on telephone conference with counsel; further review in follow-up; electronic mail correspondence to David Thompson | MGM | $350.00 | 1.00 | $350.00 |
| 06 /14/07 | receipt Careen Hannouche e-mail, memo to Susan Douglas | DT | $450.00 | 0.25 | $112.50 |
| 06 /14/07 | amend draft Michel Belanger Affidavit, follow-up discussions with Matt Moloci, etc. | DT | $450.00 | 0.50 | $225.00 |
| 06 /14/07 | further file review and follow-ups | DT | $450.00 | 1.00 | $450.00 |
| 06 /14/07 | Electronic mail from David Thompson confirming scheduled telephone conference; further electronic mail from David Thompson regarding draft motion materials to lift stay; conference with David Thompson regarding draft Notice of Motion, draft Affidavit of Michel Belanger and scheduling of meeting for review and revision of draft motion materials | MGM | $350.00 | 0.30 | $105.00 |
| 06 /15/07 | follow-up to amend Affidavit, memo to Matt Moloci, arrange meeting | DT | $450.00 | 0.25 | $112.50 |
| 06 /18/07 | review and revise draft Motion materials to lift stay | DT | $450.00 | 0.50 | $225.00 |
| 06 /19/07 | meet and review draft materials with Matt Moloci, memo to file, amend and revise draft motion materials to lift stay, notice of motion, index, affidavit, review documents, review Glossary, etc., memo to Susan Douglas | DT | $450.00 | 3.00 | $1,350.00 |
| 06 /19/07 | Review draft Notice of Motion to lift stay, Affidavit of Michel Belanger, exhibits and compendium of evidence documents; prepare for and attend meeting with David Thompson for review and revisions to draft motion materials; review and consider strategy on motion | MGM | $350.00 | 2.70 | $945.00 |
| 06 /21/07 | review and amend materials to lift stay, notice of motion, affidavit of Belanger, compendium, index, etc., revise and further amend materials, discuss and review with Matt Moloci, memo to counsel | DT | $450.00 | 1.00 | $450.00 |
| 06 /21/07 | receipt Dan Hogan e-mail, review agenda, memo to file, letter to US counsel and representative counsel group | DT | $450.00 | 0.50 | $225.00 |
| 06 /21/07 | further amend draft notice of motion | DT | $450.00 | 0.25 | $112.50 |
| 06 /21/07 | letters to all counsel | DT | $450.00 | 0.25 | $112.50 |
| 06 /21/07 | Electronic mail from Dan Hogan with attached copy of agenda items in U.S. Bankruptcy proceeding; review; electronic mail correspondences from David Thompson to Dan Hogan and from Keith Ferbers regarding preparation of motion materials and certain issues; review; conference with David Thompson regarding motion and possible interim fee awards | MGM | $350.00 | 0.50 | $175.00 |
| 06 /22/07 | amend draft notice of motion re: "advance costs" | DT | $450.00 | 0.25 | $112.50 |
| 06 /22/07 | discuss and review with Matt Moloci | DT | $450.00 | 0.25 | $112.50 |

| 06 /22/07 | review compendium, etc., memo to Susan Douglas | DT | $450.00 | 0.35 | $157.50 |
|---|---|---|---|---|---|
| 06 /22/07 | further review file contents, review prior Raven Thundersky Affidavits and Motion Record from 2005 and 2006 and relevant documents | DT | $450.00 | 1.00 | $450.00 |
| 06 /22/07 | amend draft notice of motion and affidavit and memo to Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 06 /22/07 | letter to all counsel | DT | $450.00 | 0.35 | $157.50 |
| 06 /22/07 | Electronic mail from David Thompson attaching revised motion materials; instructions to Christine Livitski | MGM | $350.00 | 0.10 | $35.00 |
| 06 /25/07 | Electronic mail from David Thompson with attached revised draft motion materials; instructions to Christine Livitski; confirm meeting scheduled with David Thompson for review and revisions to draft materials | MGM | $350.00 | 0.20 | $70.00 |
| 06 /26/07 | meet with Matt Moloci to review draft motion materials | DT | $450.00 | 1.00 | $450.00 |
| 06 /26/07 | amend draft Notice of Motion, amend draft Michel Belanger Affidavit, amend Compendium and Index, e-mail to Dan Hogan, e-mail to Michel Belanger | DT | $450.00 | 1.00 | $450.00 |
| 06 /26/07 | receipt Dan Hogan e-mail re: June 25th Omnibus hearing | DT | $450.00 | 0.25 | $112.50 |
| 06 /26/07 | Review revised draft motion materials; meet with David Thompson to further discuss, review and revise draft motion materials; electronic mail from Keith Ferbers with attached draft Raven Thundersky Affidavit; cursory review; electronic mail from David Thompson to all counsel regarding proposed meeting in Montreal or Winnipeg; electronic mail report from Dan Hogan concerning June 25th omnibus hearing; electronic mail correspondence from Dan Hogan with attached list of statutory committees and further information in preparation of motion materials; forward Hogan correspondence to David Thompson; electronic mail from Michel Belanger concerning proposed meeting | MGM | $350.00 | 1.40 | $490.00 |
| 06 /27/07 | receipt Keith Ferbers e-mail, e-mail to Keith Ferbers, forward copies of requested information, Mew Report, draft C.L.P., etc., review Raven Thundersky Affidavit, provide comment and input, etc., letter to all counsel, amend the Notice of Motion, etc., amend Index and Compendium, memo to Susan Douglas | DT | $450.00 | 1.50 | $675.00 |
| 06 /27/07 | preliminary review of May 29, 2007, lengthy transcript sent by Dan Hogan | DT | $450.00 | 1.00 | $450.00 |
| 06 /27/07 | receipt Michel Belanger e-mail | DT | $450.00 | 0.10 | $45.00 |
| 06 /27/07 | discuss and review with Matt Moloci re: telephone conference call, telephone conference call with counsel | DT | $450.00 | 0.50 | $225.00 |
| 06 /27/07 | Receive electronic mail correspondence from David Thompson to Keith Ferbers regarding draft Affidavit of Thundersky; receive electronic mail from David Thompson with attached electronic mail correspondence sent to Dan Hogan; receive electronic mail from Ogilvy Renault with attached 23rd Report of Information Officer; review; review revised draft motion materials; conference with David Thompson; further telephone conference with Michel Belanger, Careen Hannouche, Keith Ferbers and David Thompson; discuss revised draft motion materials and anticipated issues concerning motion | MGM | $350.00 | 1.20 | $420.00 |
| 06 /28/07 | letters to counsel, memo to Matt Moloci, receipt Matt Moloci memo, etc., letter to counsel group | DT | $450.00 | 0.35 | $157.50 |
| 06 /28/07 | telephone conference call with Dan Hogan | DT | $450.00 | 0.50 | $225.00 |
| 06 /28/07 | further amend materials, letter to counsel | DT | $450.00 | 1.00 | $450.00 |
| 06 /28/07 | Conference with David Thompson regarding draft motion materials and in preparation for telephone conference with Dan Hogan; telephone conference with Dan Hogan regarding draft motion materials, issues in intended CCAA motion and possible motion in U.S. Bankruptcy Proceedings; electronic mail correspondence from and to David Thompson and counsel concerning proposed meeting in Montreal and scheduling of | MGM | $350.00 | 1.20 | $420.00 |

| | | | | | |
|---|---|---|---|---|---|
| | further telephone conference call | | | | |
| 06 /29/07 | Electronic mail correspondence Careen Hannouche and Keith Ferbers regarding proposed meeting among Plaintiff's Counsel; electronic mail to David Thompson regarding proposed meeting; electronic mail from Dan Hogan regarding information concerning U.S. committees and appeal of Memorandum of Judge Fitzgerald; review | MGM | $350.00 | 0.30 | $105.00 |
| 07 /03/07 | receipt Careen Hannouche e-mails, receipt Matt Moloci memo, receipt Dan Hogan and Keith Ferbers e-mails, re-draft and letters | DT | $450.00 | 1.00 | $450.00 |
| 07 /03/07 | receipt Keith Ferbers' e-mail, memo to Susan Douglas, amend Record | DT | $450.00 | 0.35 | $157.50 |
| 07 /03/07 | Receive electronic mail correspondence from David Thompson to Keith Ferbers regarding draft Raven Thundersky Affidavit; review; further electronic mail from Keith Ferbers with attached Affidavit of Raven Thundersky; receive electronic mail correspondence from David Thompson to Plaintiff's counsel in follow-up to telephone conference with Dan Hogan; receive electronic mail reply from Michel Belanger; receive electronic mail correspondence from David Thompson with attached revised draft motion materials; receive further electronic mail correspondence from Keith Ferbers regarding proposed meeting | MGM | $350.00 | 0.40 | $140.00 |
| 07 /04/07 | receipt Michel Belanger e-mail | DT | $450.00 | 0.10 | $45.00 |
| 07 /04/07 | receipt Dan Hogan e-mail | DT | $450.00 | 0.10 | $45.00 |
| 07 /04/07 | review and further amend draft motion materials, Notice of Motion, Michel Belanger Affidavit | DT | $450.00 | 0.50 | $225.00 |
| 07 /04/07 | review materials, letter to counsel, etc. | DT | $450.00 | 0.50 | $225.00 |
| 07 /04/07 | Electronic mail instructions to Christine Livitski regarding current revised draft of motion materials; review revised draft motion materials; conference with David Thompson; electronic mail from Careen Hannouche regarding proposed meeting among Plaintiff's counsel; prepare for and attend telephone conference with Plaintiff's counsel regarding motion materials and scheduling; further electronic mail correspondence from Careen Hannouche with attached letter from Baena | MGM | $350.00 | 1.20 | $420.00 |
| 07 /05/07 | telephone conference call with counsel, further revise materials, memo to Susan Douglas, letter to counsel, memo to Matt Moloci | DT | $450.00 | 1.50 | $675.00 |
| 07 /05/07 | further amend and revise draft motion materials | DT | $450.00 | 0.50 | $225.00 |
| 07 /05/07 | Telephone voice message from David Thompson regarding revisions to draft motion materials; conference with David Thompson regarding final revisions to draft motion materials; electronic mail from David Thompson to Plaintiff's counsel concerning proposed meeting; electronic mail reply from Keith Ferbers; further electronic mail from David Thompson regarding follow-up with Pinchin; further electronic mail correspondences with final drafts of Notice of Motion and Affidavit of Michel Belanger; review and consider | MGM | $350.00 | 0.60 | $210.00 |
| 07 /06/07 | Electronic mail from David Thompson with attached final drafts of motion materials; instructions to Christine Livitski; electronic mail from Careen Hannouche with attached signed motion materials | MGM | $350.00 | 0.20 | $70.00 |
| 07 /09/07 | receipt Keith Ferbers letter, final revisions to Motion Record, letter to counsel, memo to Matt Moloci, memo to Cindy Yates/Susan Douglas, etc. | DT | $450.00 | 0.75 | $337.50 |
| 07 /09/07 | receipt Dan Hogan e-mail, letter to counsel group | DT | $450.00 | 0.25 | $112.50 |
| 07 /09/07 | receipt 2 Dan Hogan e-mails | DT | $450.00 | 0.10 | $45.00 |
| 07 /09/07 | follow-up to arrange meeting in Montreal | DT | $450.00 | 0.25 | $112.50 |
| 07 /09/07 | Conference with David Thompson regarding finalizing and delivery of motion materials | MGM | $350.00 | 0.10 | $35.00 |
| 07 /10/07 | receipt Careen Hannouche e-mail and letter to follow-up | DT | $450.00 | 0.25 | $112.50 |
| 07 /10/07 | receipt Susan Douglas memo, consider issues, memo to Susan Douglas | DT | $450.00 | 0.25 | $112.50 |
| 07 /10/07 | memo to Susan Douglas, review service list, follow-up to attempt | DT | $450.00 | 0.50 | $225.00 |

| 07 /10/07 | to obtain date and finalize materials, etc. | | | | |
|---|---|---|---|---|---|
| 07 /10/07 | Receive copy of electronic mail from David Thompson to Katrina Marciniak requesting research into issues pending in motion; review and consider | MGM | $350.00 | 0.20 | $70.00 |
| 07 /10/07 | Review of instructions from David Thompson; Review of materials and cases provided; | AS | $100.00 | 1.10 | $110.00 |
| 07 /11/07 | receipt Jacqueline Dais-Visca e-mail, memo to and from Cindy Yates and Susan Douglas  re: materials and dates | DT | $450.00 | 0.10 | $45.00 |
| 07 /11/07 | Electronic mail from Katrina Marciniak to David Thompson regarding investigation and follow-up; electronic mail reply to Katrina Marciniak and David Thompson; electronic mail from David Thompson to Plaintiff's counsel group concerning motion scheduling on the Commercial List; electronic mail from David Thompson to Grace Canada counsel regarding scheduling of motion; review | MGM | $350.00 | 0.30 | $105.00 |
| 07 /12/07 | arrange research meeting – David Thompson, Matt Moloci, Katrina Marciniak, re: advance costs research to be done | DT | $450.00 | 0.10 | $45.00 |
| 07 /12/07 | Search for Red Cross motion in support of costs argument; | AS | $100.00 | 0.30 | $30.00 |
| 07 /16/07 | follow-up letter to Derrick Tay and Orestes Pasparakis re: dates | DT | $450.00 | 0.10 | $45.00 |
| 07 /16/07 | receipt Orestes Pasparakis e-mail, letter to counsel group, letter to Orestes Pasparakis, etc. | DT | $450.00 | 0.40 | $180.00 |
| 07 /16/07 | Electronic mail update from David Thompson confirming meeting appointment with Katrina Marciniak; further electronic mail from David Thompson regarding Ogilvy Renault's response to delivery of motion materials and scheduling of hearing date; reply to David Thompson; conference with David Thompson | MGM | $350.00 | 0.20 | $70.00 |
| 07 /17/07 | follow-up e-mail to counsel | DT | $450.00 | 0.10 | $45.00 |
| 07 /17/07 | telephone messages to and from Orester Pasparakis | DT | $450.00 | 0.10 | $45.00 |
| 07 /18/07 | telephone to and from Orestes Parparaskis, memo to Susan Douglas, etc. | DT | $450.00 | 0.25 | $112.50 |
| 07 /18/07 | letter to counsel, letter to counsel group | DT | $450.00 | 0.25 | $112.50 |
| 07 /18/07 | Electronic mail from David Thompson with update concerning communications and correspondence with Orestes Pasparakis concerning scheduling of class motion; review | MGM | $350.00 | 0.20 | $70.00 |
| 07 /19/07 | meeting with Matt Moloci and Katrina Marciniak, re: research issues, etc., memo to counsel group | DT | $450.00 | 0.50 | $225.00 |
| 07 /19/07 | Conference with Katrina Marciniak and David Thompson regarding pending motion and research and investigation regarding advance costs; electronic mail from David Thompson confirming communications with Dan Hogan and availability for telephone conference with Plaintiff's counsel during meeting scheduled in Montreal | MGM | $350.00 | 0.70 | $245.00 |
| 07 /19/07 | Meeting with David Thompson and Matt Moloci re. costs issue; | AS | $100.00 | 0.40 | $40.00 |
| 07 /20/07 | Electronic mail from Careen Hannouche regarding Plaintiff's counsel meeting schedule for August 30th | MGM | $350.00 | 0.10 | $35.00 |
| 07 /23/07 | follow-up re: meeting arrangements, etc., memos to and from Cindy Yates | DT | $450.00 | 0.25 | $112.50 |
| 07 /23/07 | Receive electronic mail report from David Thompson concerning further investigation and research concerning advances costs and representative counsel's costs within CCAA proceedings; review and consider | MGM | $350.00 | 0.20 | $70.00 |
| 07 /24/07 | finalize meeting arrangements, etc. | DT | $450.00 | 0.25 | $112.50 |
| 07 /25/07 | follow-up letter to Orestes Pasparakis, letter to counsel group | DT | $450.00 | 0.25 | $112.50 |
| 07 /25/07 | receipt 2 e-mails from Orestes Pasparakis, e-mail to counsel group | DT | $450.00 | 0.25 | $112.50 |
| 07 /25/07 | Electronic mail from David Thompson forwarding copy of electronic mail to Orestes Pasparakis concerning scheduling of motion; review | MGM | $350.00 | 0.10 | $35.00 |
| 07 /26/07 | receipt Matt Moloci memo, receipt Keith Ferbers' e-mail, letter to Orestes Pasparakis, memo to Matt Moloci | DT | $450.00 | 0.30 | $135.00 |

| 07 /26/07 | receipt Dan Hogan e-mail, letter to counsel, memo to Matt Moloci, memo to Matt Moloci and Jeff Teal | DT | $450.00 | 0.25 | $112.50 |
|---|---|---|---|---|---|
| 07 /26/07 | Electronic mail from David Thompson regarding motion scheduling and response received from Orestes Pasparakis; reply to Plaintiffs' Counsel; electronic mail from Keith Ferbers; electronic mail from David Thompson regarding scheduling of Plaintiffs' Counsel meeting in Montreal; electronic mail from Dan Hogan with attached Order of Fitzpatrick opening submittal of Plan of Reorganization beyond Debtor; review and consider | MGM | $350.00 | 0.50 | $175.00 |
| 07 /30/07 | receipt e-mail from Careen Hannouche | DT | $450.00 | 0.10 | $45.00 |
| 07 /31/07 | memo to Matt Moloci and letter to counsel | DT | $450.00 | 0.10 | $45.00 |
| 07 /31/07 | Receive and review electronic mail correspondences from David Thompson regarding scheduled meeting in Montreal and scheduling of class proceedings motion; review and reply | MGM | $350.00 | 0.20 | $70.00 |
| 08 /01/07 | receipt Orestes Pasparakis e-mail, letter to him, letter to counsel group | DT | $450.00 | 0.25 | $112.50 |
| 08 /01/07 | receipt Keith Ferbers' e-mail, memo to Jeff Teal/ Matt Moloci | DT | $450.00 | 0.10 | $45.00 |
| 08 /01/07 | Electronic mail from David Thompson concerning further correspondence and communications with Orestes Pasparakis regarding scheduling of motion | MGM | $350.00 | 0.10 | $35.00 |
| 08 /02/07 | receipt Matt Moloci memo, letter to counsel, memo to Ana Rajak/Susan Douglas, finalize Notice of Motion, etc., serve and file materials and confirm date | DT | $450.00 | 0.35 | $157.50 |
| 08 /02/07 | receipt Careen Hannouche e-mail | DT | $450.00 | 0.10 | $45.00 |
| 08 /02/07 | Electronic mail from Careen Hannouche regarding scheduling of motion; electronic mail to David Thompson regarding scheduling of motion; electronic mail from Dan Hogan with attached transcript of US omnibus hearing; electronic mail report from David Thompson concerning prior order in US proceeding ending Grace's exclusivity regarding plan of reorganization | MGM | $350.00 | 0.10 | $35.00 |
| 08 /07/07 | Receipt Orestes Pasparakis' e-mail, letter to counsel group, etc., follow-up e-mails, secure court date | DT | $450.00 | 0.35 | $157.50 |
| 08 /07/07 | finalize Request Form for Commercial Court | DT | $450.00 | 0.25 | $112.50 |
| 08 /07/07 | Electronic mail from David Thompson reporting concerning recent communications with Orestes Pasparakis regarding scheduling of motion and issues underlying motion | MGM | $350.00 | 0.10 | $35.00 |
| 08 /08/07 | finalize Commercial Court Request Form, letter to counsel, letter to Orestes Pasparakis | DT | $450.00 | 0.35 | $157.50 |
| 08 /09/07 | receipt Orestes Pasparakis e-mail, receipt Careen Hannouche e-mail and follow-up | DT | $450.00 | 0.25 | $112.50 |
| 08 /09/07 | review caselaw and memo to file re: advance costs, memo to Matt Moloci | DT | $450.00 | 0.40 | $180.00 |
| 08 /09/07 | Electronic mail from David Thompson regarding counsel meetings scheduled in Montreal | MGM | $350.00 | 0.10 | $35.00 |
| 08 /10/07 | Further review of case law; Attendance at HLA library for further sources; | AS | $100.00 | 0.60 | $60.00 |
| 08 /12/07 | Electronic mail instructions to Christine Livitski regarding recent transcript of hearing in US proceedings | MGM | $350.00 | 0.10 | $35.00 |
| 08 /13/07 | Electronic mail from David Thompson regarding meeting scheduled in Montreal | MGM | $350.00 | 0.10 | $35.00 |
| 08 /14/07 | Electronic mail to David Thompson regarding scheduled meeting in Montreal | MGM | $350.00 | 0.10 | $35.00 |
| 08 /16/07 | Electronic mail from Michel Belanger with attached proposed agenda for Plaintiff's counsel meeting in Montreal; review and consider | MGM | $350.00 | 0.20 | $70.00 |
| 08 /20/07 | receipt Careen Hannouche e-mail, receipt Jacqueline Dais-Visca e-mail | DT | $450.00 | 0.10 | $45.00 |
| 08 /20/07 | follow-up on Court dates, etc., letter to co-counsel | DT | $450.00 | 0.25 | $112.50 |
| 08 /27/07 | discuss with Matt Moloci and consider meeting follow-ups, etc. | DT | $450.00 | 1.00 | $450.00 |
| 08 /27/07 | Case law research re. advanced costs awards; | AS | $100.00 | 2.10 | $210.00 |
| 08 /28/07 | follow-up to confirm meeting arrangements, etc., follow-up with | DT | $450.00 | 0.40 | $180.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Dan Hogan, memo to Matt Moloci, etc. | | | | |
| 08 /28/07 | Electronic mail correspondences from and to David Thompson in preparation for trip to Montreal for meetings with Plaintiffs' Counsel and Federal Government; conference with Katrina Marciniak regarding research and memorandum concerning issues arising within Plaintiffs' motion; review applicable case law; receive electronic mail report from David Thompson to Plaintiffs' counsel regarding scheduled meeting in Montreal | MGM | $350.00 | 1.20 | $420.00 |
| 08 /28/07 | Further review of case law; Drafting of memorandum re. costs; | AS | $100.00 | 3.00 | $300.00 |
| 08 /29/07 | receipt Katrina Marciniak memo, discuss with Matt Moloci | DT | $450.00 | 1.00 | $450.00 |
| 08 /29/07 | Electronic mail correspondence from and to David Thompson in preparation for trip to Montreal and meetings among Plaintiffs' counsel; receive memorandum together with attached cases from Katrina Marciniak regarding advance costs awards in CCAA and other proceedings; review and consider; telephone conference with David Thompson; review select file documents in preparation for meetings in Montreal | MGM | $350.00 | 2.00 | $700.00 |
| 08 /29/07 | Finalization of memo re. costs; | AS | $100.00 | 3.50 | $350.00 |
| 08 /30/07 | receipt Susan Douglas memo, follow-up to file and serve materials, etc. | DT | $450.00 | 0.25 | $112.50 |
| 08 /30/07 | review materials and prepare for counsel meeting in Montreal | DT | $450.00 | 0.50 | $225.00 |
| 08 /30/07 | left home 5:00 a.m. - travel to Montreal for meeting, arrive at Lauzon Belanger 9:00 a.m. | DT | $225.00 | 4.00 | $900.00 |
| 08 /30/07 | meet all day with Keith Ferbers, Michel Belanger, Careen Hannouche, Matt Moloci and Yves Lauzon (9:00 a.m. - 6:00 p.m.) | DT | $450.00 | 9.00 | $4,050.00 |
| 08 /30/07 | dinner meeting | DT | $450.00 | 1.50 | $675.00 |
| 08 /30/07 | Travel to Montreal with David Thompson | MGM | $175.00 | 4.00 | $700.00 |
| 08 /30/07 | meetings at Lauzon Belanger with Yves Lauzon, Michel Belanger, Careen Hannouche, Keith Ferbers and David Thompson; telephone conference with Dan Hogan and Plaintiffs' counsel; luncheon meeting with Michel Belanger, Careen Hannouche, Keith Ferbers and David Thompson; further afternoon, early evening and dinner meetings with Michel Belanger, Careen Hannouche, Keith Ferbers and David Thompson; late evening drinks with David Thompson and Keith Ferbers | MGM | $350.00 | 10.50 | $3,675.00 |
| 08 /31/07 | return travel from Montreal to Hamilton (8:30 a.m. - 12:30 p.m.) | DT | $225.00 | 4.00 | $900.00 |
| 08 /31/07 | return travel from Montreal to Hamilton (8:30 a.m. - 12:30 p.m.) | MGM | $175.00 | 4.00 | $700.00 |
| 08 /31/07 | follow-up memo to file, follow-up memo to Matt Moloci, memos to and from Cindy Yates | DT | $450.00 | 0.50 | $225.00 |
| 08 /31/07 | conferences with David Thompson in follow-up to prior days events and meetings; electronic mail from Dan Hogan reporting concerning his telephone conference with Ed Westbrook; review and consider | MGM | $350.00 | 1.00 | $350.00 |
| 09 /04/07 | letter to defence counsel, follow-up with co-counsel, discuss with Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 09 /04/07 | Electronic mail from David Thompson in follow-up to meeting in Montreal and issues requiring further investigation | MGM | $350.00 | 0.10 | $35.00 |
| 09 /04/07 | Online research re: Judge Fitzgerald's decision in Federal Mogul; | PK | $100.00 | 1.75 | $175.00 |
| 09 /05/07 | discuss with Phil Kucas, receipt Phil Kucas memo, letter to Dan Hogan | DT | $450.00 | 0.25 | $112.50 |
| 09 /05/07 | article review, letter to Dan Hogan, memo to Matt Moloci | DT | $450.00 | 0.50 | $225.00 |
| 09 /05/07 | Electronic mail from Dan Hogan with attached experts' reports and documents concerning U.S. summary judgment adjudication of traditional Canadian claims; cursory review | MGM | $350.00 | 0.20 | $70.00 |
| 09 /05/07 | Online research re. Judge Fitzgerald's decision in Federal Mogul; | PK | $100.00 | 0.40 | $40.00 |
| 09 /07/07 | quick preliminary review of Professor John Irvine report, memo to file | DT | $450.00 | 1.50 | $675.00 |
| 09 /10/07 | Electronic mail instructions to Christine Livitski regarding electronic mail correspondence and attachments received from Dan Hogan | MGM | $350.00 | 0.10 | $35.00 |
| 09 /11/07 | memo to file re: follow-ups with Orstes Pasparakis | DT | $450.00 | 0.10 | $45.00 |

| 09 /13/07 | receipt, review and consider 2 Keith Ferbers' e-mails and follow-ups with Matt Moloci | DT | $450.00 | 0.35 | $157.50 |
|---|---|---|---|---|---|
| 09 /13/07 | Electronic mail correspondences from Keith Ferbers in follow-up to Montreal meeting regarding proposed tissue analysis and issues to keep pace in Canadian proceedings; review and consider | MGM | $350.00 | 0.30 | $105.00 |
| 09 /14/07 | review materials forwarded by Dan Hogan | DT | $450.00 | 1.00 | $450.00 |
| 09 /14/07 | Electronic mail correspondences from Dan Hogan with multiple attachments constituting the Debtor's Appendix in support of motion for time limitations on Canadian non-ZAI claims; cursory review; instructions to Christine Livitski | MGM | $350.00 | 0.20 | $70.00 |
| 09 /18/07 | review document package and memo to Matt Moloci | DT | $450.00 | 1.00 | $450.00 |
| 09 /19/07 | receipt Dan Hogan e-mails, arrange telephone conference call | DT | $450.00 | 0.25 | $112.50 |
| 09 /19/07 | receipt Jennifer Stam  e-mail, receipt Matt Moloci memo, etc. | DT | $450.00 | 0.25 | $112.50 |
| 09 /19/07 | Electronic mail correspondences from and to Careen Hannouche and David Thompson to schedule proposed telephone conference among Plaintiff's counsel; further electronic mail correspondence from Keith Ferbers with attached documents and correspondence; review and consider; electronic mail from Jennifer Stam regarding Grace's motion seeking to extend the stay; further electronic mail from Jennifer Stam with attached motion materials requesting extension of stay; review of motion materials; electronic mail correspondence to Careen Hannouche, Michel Belanger and David Thompson with preliminary thoughts concerning Grace's motion | MGM | $350.00 | 1.20 | $420.00 |
| 09 /20/07 | receipt Keith Ferbers' e-mail and documents addressing issues raised in Grace motion record materials; | DT | $450.00 | 0.35 | $157.50 |
| 09 /20/07 | receipt Dan Hogan e-mail and documents | DT | $450.00 | 0.25 | $112.50 |
| 09 /20/07 | receipt Grace Motion Record seeking extension of stay, etc., discuss with Matt Moloci | DT | $450.00 | 0.75 | $337.50 |
| 09 /20/07 | letter to co-counsel with respect to Grace motion seeking extension of stay | DT | $450.00 | 0.25 | $112.50 |
| 09 /20/07 | letters to and from counsel group with respect to Grace motion seeking extension of stay | DT | $450.00 | 0.25 | $112.50 |
| 09 /20/07 | receipt Keith Ferbers' e-mail | DT | $450.00 | 0.10 | $45.00 |
| 09 /20/07 | Electronic mail instructions to Christine Livitski regarding Grace's motion materials seeking extension of stay; electronic mail correspondence from Keith Ferbers addressing issues raised in Grace motion record materials; review and consider; conference with David Thompson regarding Grace motion; electronic mail correspondence from David Thompson with attached article concerning communications in cross-border cases; review and consider | MGM | $350.00 | 1.40 | $490.00 |
| 09 /21/07 | review file, telephone conference call with Michel Belanger and Careen Hannouche, memo to file, letter to counsel | DT | $450.00 | 0.50 | $225.00 |
| 09 /21/07 | Review file and conference with David Thompson in preparation for telephone conference with Yves Lauzon Michel Belanger; telephone conference with David Thompson, Careen Hannouche and Michel Belanger regarding various issues including Grace motion seeking extension of stay and opposition to motion; further electronic mail correspondence from David Thompson to Ogilvy Renault regarding motion and position; review; telephone voice message from Jennifer Stam concerning Grace motion | MGM | $350.00 | 1.10 | $385.00 |
| 09 /23/07 | Electronic mail to David Thompson in follow-up to telephone voice message from Jennifer Stam and David Thompson's correspondence concerning Grace motion seeking extension of stay; electronic mail correspondence to Christine Livitski with instructions in preparation for attendance on Grace's motion | MGM | $350.00 | 0.20 | $70.00 |
| 09 /24/07 | receipt Matt Moloci e-mail | DT | $450.00 | 0.10 | $45.00 |
| 09 /24/07 | preparer for and participate in telephone conference call with Derrick Tay and Jennifer Stam, discuss with Matt Moloci, | DT | $450.00 | 1.00 | $450.00 |

| | | | | | |
|---|---|---|---|---|---|
| | telephone call to Careen Hannouche, etc., arrange follow-up telephone conference call | | | | |
| 09 /24/07 | follow-ups with Derrick Tay and Jennifer Stam in anticipation of telephone conference, etc. | DT | $450.00 | 0.35 | $157.50 |
| 09 /24/07 | Electronic mail correspondences from and to Jennifer Stam, Derrick Tay and David Thompson in anticipation of telephone conference; conference with David Thompson in preparation for telephone conference concerning Grace's stay motion; attend telephone conference with Jennifer Stam, Derrick Tay and David Thompson concerning Grace's stay motion and Plaintiffs' pending motion; further telephone conference with David Thompson and Careen Hannouche; further electronic mail correspondence from and to Jennifer Stam and David Thompson regarding revised draft Order concerning stay; further electronic mail correspondence from Careen Hannouche regarding proposed telephone conference among Plaintiffs' counsel | MGM | $350.00 | 1.40 | $490.00 |
| 09 /25/07 | receipt Derrick Tay e-mail, letter to counsel group, discuss with Matt Moloci, etc. | DT | $450.00 | 0.35 | $157.50 |
| 09 /25/07 | telephone conference call with co-counsel | DT | $450.00 | 1.00 | $450.00 |
| 09 /25/07 | receipt Michel Belanger follow-up e-mail and voice mail, memos to and from Matt Moloci, follow-ups re: possible telephone conference call with Jacqueline Dais-Visca, receipt Matt Moloci memo | DT | $450.00 | 0.50 | $225.00 |
| 09 /25/07 | Electronic mail from Jennifer Stam with attached revised draft Order; conference with David Thompson; telephone conference with David Thompson, Yves Lauzon, Michel Belanger, Careen Hannouche and Keith Ferbers; further telephone messages from and to David Thompson and Michel Belanger; electronic mail report to Plaintiffs' counsel in follow-up to telephone conference; further electronic mail correspondence from and to Michel Belanger; telephone message to Jacqueline Dais-Visca | MGM | $350.00 | 1.80 | $630.00 |
| 09 /26/07 | receipt and review Matt Moloci memo, memo to MGM, prepare draft letter to Derrick Tay | DT | $450.00 | 1.00 | $450.00 |
| 09 /26/07 | e-mails to and from Jennifer Stam regarding scheduling of Plaintiffs' motion | DT | $450.00 | 0.10 | $45.00 |
| 09 /26/07 | e-mails to and from Careen Hannouche regarding scheduling of Plaintiffs' motion | DT | $450.00 | 0.10 | $45.00 |
| 09 /26/07 | e-mails to and from Jacqueline Dais-Visca, memo to Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 09 /26/07 | receipt Matt Moloci 2 memos, memo to Matt Moloci, letter to Derrick Tay, etc. | DT | $450.00 | 0.40 | $180.00 |
| 09 /26/07 | e-mails to and from Derrick Tay, etc., e-mail to counsel group | DT | $450.00 | 0.25 | $112.50 |
| 09 /26/07 | Electronic mail from Jennifer Stam regarding scheduling of Plaintiffs' motion; receive electronic mail from David Thompson to Jennifer Stam regarding scheduling; electronic mail correspondences from and to Careen Hannouche and Plaintiffs' counsel to schedule a conference call with Dan Hogan; receive electronic mail from Jaqueline Dais-Visca to Derrick Tay regarding scheduling of Plaintiffs' motion; receive electronic mail from David Thompson to Jacqueline Dais-Visca regarding proposed telephone conference; reply from Jacqueline Dais-Visca; receive and review David Thompson's draft electronic mail to Derrick Tay; review and reply; further electronic mail from David Thompson with comments regarding issues and strategy; review and consider; reply to David Thompson with comments; further electronic mail correspondences from and to David Thompson, Derrick Tay and Orestes Pasparakis regarding proposed meeting; conference with David Thompson; receive David Thompson electronic mail correspondence to Plaintiffs' counsel with summary of current issues and events | MGM | $350.00 | 1.20 | $420.00 |
| 09 /27/07 | memos to and from Matt Moloci, letters to and from counsel Plaintiffs' counsel scheduling telephone conference and setting | DT | $450.00 | 0.35 | $157.50 |

| | agenda, etc. | | | | |
|---|---|---|---|---|---|
| 09 /27/07 | follow-up on e-mails and letter to counsel re: Plaintiffs' counsel scheduling telephone conference and setting agenda | DT | $450.00 | 0.25 | $112.50 |
| 09 /27/07 | e-mails to and from counsel with respect to Plaintiffs' counsel scheduling telephone conference and setting agenda, follow-up with Matt Moloci, letters to and from counsel group | DT | $450.00 | 0.50 | $225.00 |
| 09 /27/07 | follow-up with Careen Hannouche, follow-up with Jennifer Stam, memo to file re: new motion date, etc. | DT | $450.00 | 0.40 | $180.00 |
| 09 /27/07 | telephone to Jacqueline Dais-Visca with respect to Plaintiffs' counsel scheduling telephone conference and setting agenda | DT | $450.00 | 1.50 | $675.00 |
| 09 /27/07 | follow-up to discuss with Matt Moloci, e-mails back and forth | DT | $450.00 | 1.00 | $450.00 |
| 09 /27/07 | Electronic mail correspondence from Careen Hannouche to Dan Hogan and Plaintiffs' counsel scheduling telephone conference and setting agenda; review; electronic mail from Dan Hogan via Careen Hannouche with attached Roadmap prepared by Ed Westbrook's office; review; electronic mail from David Thompson to Plaintiffs' counsel with update concerning outstanding issues and strategy; further electronic mail correspondence from Careen Hannouche regarding scheduling of Plaintiffs' motion; further electronic correspondence from Jennifer Stam concerning scheduling of Plaintiffs' motion; electronic mail from David Thompson to Jennifer Stam concerning scheduling of Plaintiffs' motion; receive letter from Jennifer Stam to Commercial List Court Office regarding scheduling of Plaintiffs' motion; telephone calls and electronic mail correspondences to and from Joe Latham of Goodmans regarding CCAA proceeding; electronic mail from Keith Ferbers; further electronic mail correspondences and conferences with David Thompson | MGM | $350.00 | 1.20 | $420.00 |
| 09 /28/07 | Electronic mail correspondences to and from Joe Latham; telephone conference with Joe Latham; conference with David Thompson; electronic mail to Joe Latham with copy of original CCAA order | MGM | $350.00 | 0.50 | $175.00 |
| 10 /02/07 | meet with Matt Moloci, discuss and review | DT | $450.00 | 1.00 | $450.00 |
| 10 /02/07 | telephone conference call with co-counsel, Dan Hogan (1 hour) and with  Keith Ferbers, Michel Belanger, Careen Hannouche, etc. | DT | $450.00 | 2.00 | $900.00 |
| 10 /02/07 | Review file; conference with David Thompson; prepare for and attend telephone conferences with Plaintiffs' Counsel – Dan Hogan, Yves Lauzon, Michel Belanger, Careen Hannouche and Keith Ferbers | MGM | $350.00 | 3.00 | $1,050.00 |
| 10 /03/07 | receipt Dan Hogan e-mail and documents and review of same, discuss with Matt Moloci | DT | $450.00 | 1.00 | $450.00 |
| 10 /03/07 | Travel to and from Toronto  to attend at Derrick Tay's office for meeting | DT | $225.00 | 3.00 | $675.00 |
| 10 /03/07 | 11:00 a.m. - 3:00 p.m. - attend at Derrick Tay's office for meeting,., meet with Derrick Tay and Orstes Pasparakis | DT | $450.00 | 4.00 | $1,800.00 |
| 10 /03/07 | letter to counsel | DT | $450.00 | 0.25 | $112.50 |
| 10 /03/07 | Travel to and from Toronto  to attend at Derrick Tay's office for meeting | MGM | $175.00 | 3.00 | $525.00 |
| 10 /03/07 | Electronic mail from Careen Hannouche with attached claim statements of claims approved in U.S. proceedings; review and consider; telephone call to Dan Hogan regarding representative counsel appointment and compensation in U.S. proceedings; draft Proposed Resolution of Canadian ZAI Claims; electronic mail to Careen Hannouche, Michel Belanger and David Thompson with draft proposed resolution; electronic mail reply from Michel Belanger; further review and revisions to draft proposal; instructions to Christine Livitski; further electronic mail to Careen Hannouche and Michel Belanger with attached revised draft proposal; regarding proposed resolution; conference with David Thompson; meet with Derrick Tay and Orestes Pasparakis; | MGM | $350.00 | 4.00 | $1,400.00 |

| | | | | | |
|---|---|---|---|---|---|
| | further post-meeting conference and review of issues with David Thompson enroute back to Hamilton; further electronic mail correspondences from Careen Hannouche with attached documents concerning asbestos class action settlements and arranging further telephone conference among Plaintiff's counsel ; reply to Hannouche; electronic mail from Keith Ferbers; further electronic mail report to Careen Hannouche, Michel Belanger and Keith Ferbers regarding meeting with Derrick Tay and Orestes Pasparakis | | | | |
| 10 /04/07 | letters to and from counsel following-up on meeting, etc. | DT | $450.00 | 0.50 | $225.00 |
| 10 /04/07 | prepare detailed letter to counsel, review and amend same, letter to counsel, memo to Matt Moloci, etc. | DT | $450.00 | 1.00 | $450.00 |
| 10 /04/07 | various e-mails back and forth with counsel to arrange telephone conference call | DT | $450.00 | 0.50 | $225.00 |
| 10 /04/07 | Electronic mail from David Thompson to Plaintiffs' Counsel with report regarding our meeting with Derrick Tay and Orestes Pasparakis; review; electronic mail correspondence from and to Plaintiffs' counsel regarding proposed telephone conferences; further conferences with David Thompson regarding possible resolution; strategize and discuss issues; electronic mail to Jacqueline Dais-Visca; telephone voice message to Jacqueline Dais-Visca | MGM | $350.00 | 0.60 | $210.00 |
| 10 /05/07 | participation in lengthy telephone conference call with counsel, David Thompson, Matt Moloci, Yves Lauzon, Michel Belanger, Careen Hannouche, Keith Ferbers, follow-ups with Matt Moloci, e-mails to and from Matt Moloci, memo to file | DT | $450.00 | 2.00 | $900.00 |
| 10 /05/07 | Review file; electronic mail report from David Thompson regarding possible resolution in anticipation of telephone conference among Plaintiff's counsel; electronic mail reply to Plaintiffs' counsel with further comments; telephone conference with Yves Lauzon, Michel Belanger, Careen Hannouche, Keith Ferbers and David Thompson; discuss and strategize regarding possible resolution and Plaintiffs' motion | MGM | $350.00 | 2.00 | $700.00 |
| 10 /09/07 | e-mails to and from counsel | DT | $450.00 | 0.10 | $45.00 |
| 10 /09/07 | memos to and from Matt Moloci | DT | $450.00 | 0.10 | $45.00 |
| 10 /09/07 | various e-mails back and forth re: meeting and conference call | DT | $450.00 | 0.25 | $112.50 |
| 10 /09/07 | telephone with Jacqueline Dais-Visca, letter to counsel group | DT | $450.00 | 1.00 | $450.00 |
| 10 /09/07 | Electronic mail correspondences from and to Careen Hannouche and each Plaintiffs' counsel scheduling telephone conference among Plaintiffs' counsel and Dan Hogan; electronic mail correspondence from and to Jacqueline Dais-Visca scheduling telephone conference with David Thompson; conference with David Thompson; telephone conference with Jacqueline Dais-Visca and David Thompson; electronic mail report from David Thompson to Plaintiffs' counsel | MGM | $350.00 | 1.30 | $455.00 |
| 10 /10/07 | review article re: MuscleTech case | DT | $450.00 | 0.35 | $157.50 |
| 10 /10/07 | letters to and from Jennifer Stam | DT | $450.00 | 0.10 | $45.00 |
| 10 /10/07 | follow-up memo to Matt Moloci | DT | $450.00 | 0.10 | $45.00 |
| 10 /10/07 | Receive electronic mail correspondences between Jennifer Stam and David Thompson regarding attendance upon Plaintiffs' motion and adjournment; review | MGM | $350.00 | 0.20 | $70.00 |
| 10 /11/07 | receipt memo from Christine Livitski, discuss with Christine Livitski, follow-up memo to Susan Douglas, follow-up  with Commercial List | DT | $450.00 | 0.25 | $112.50 |
| 10 /12/07 | receipt Susan Douglas  memo, memo to Susan Douglas, receipt voice mail from Court, e-mail to Jennifer Stam, memo to file | DT | $450.00 | 0.30 | $135.00 |
| 10 /12/07 | lengthy telephone conference call with David Thompson, Matt Moloci, Dan Hogan, Keith Ferbers, Careen Hannouche, Michel Belanger, etc., follow-up memo to file and discuss with Matt Moloci | DT | $450.00 | 2.50 | $1,125.00 |
| 10 /12/07 | Electronic mail from David Thompson with attached letter to | MGM | $350.00 | 2.80 | $980.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Commercial Court Office with further attached copy of Order of Justice Farley appointment Representative Counsel; telephone conference among Plaintiffs' Counsel–Michel Belanger, Careen Hannouche, Keith Ferbers, Dan Hogan and David Thompson; discuss issues and strategy regarding Plaintiffs' motion in CCAA proceeding, possible resolution and possible steps in U.S. proceedings; further telephone conference among Michel Belanger, Careen Hannouche and David Thompson regarding possible resolution and issues concerning Canadian Federal Government; further conference with David Thompson regarding issues | | | | |
| 10 /17/07 | receipt Careen Hannouche letter and invoice, etc., letter to Careen Hannouche | DT | $450.00 | 0.25 | $112.50 |
| 10 /18/07 | e-mails to and from Jennifer Stam | DT | $450.00 | 0.10 | $45.00 |
| 10 /18/07 | receipt Orestes Pasparakis e-mail, letter to counsel, etc., memo to Matt Moloci | DT | $450.00 | 0.35 | $157.50 |
| 10 /18/07 | Electronic mail from Jennifer Stam confirming scheduling of motion; receive electronic mail from David Thompson to Stam; conference with David Thompson regarding correspondence received from Jacqueline Dias-Visca and attached CFIA Project Completion Report - National Vermiculite Program; review and consider; receive copy of electronic mail reply from David Thompson to Jaqueline Dias-Visca electronic mail from Orestes Pasparakis regarding anticipated delivery of responding affidavit to Plaintiffs' motion | MGM | $350.00 | 1.20 | $420.00 |
| 10 /19/07 | review CFHA National Vermiculite Program Project Completion Report, letter to counsel group, memo to Matt Moloci, letter to Jacqueline Dais-Visca, etc. | DT | $450.00 | 1.00 | $450.00 |
| 10 /19/07 | Receive electronic mail report David Thompson to Plaintiffs' counsel regarding scheduling of Plaintiffs' motion | MGM | $350.00 | 0.20 | $70.00 |
| 10 /22/07 | receipt e-mail from Jacqueline Dais-Visca concerning National Vermiculite Program Project Completion Report and request for additional information | DT | $450.00 | 0.10 | $45.00 |
| 10 /22/07 | Electronic mail correspondence from Careen Hannouche with attached Memorandum; receive electronic mail from David Thompson to Jacqueline Dais-Visca concerning National Vermiculite Program Project Completion Report and request for additional information; review and consider; electronic mail reply from Jacqueline Dais-Visca to David Thompson; | MGM | $350.00 | 0.80 | $280.00 |
| 10 /23/07 | receipt and review Dan Hogan e-mail and documents | DT | $450.00 | 0.25 | $112.50 |
| 10 /23/07 | e-mails to and from Orestes Pasparakis regarding possible resolution of claims | DT | $450.00 | 0.10 | $45.00 |
| 10 /23/07 | Electronic mail report from Dan Hogan with attached agenda for the upcoming hearing in U.S. proceedings; review and consider | MGM | $350.00 | 0.40 | $140.00 |
| 10 /24/07 | e-mails to and from  Keith Ferbers and counsel group | DT | $450.00 | 0.25 | $112.50 |
| 10 /24/07 | Receive electronic mail reply from David Thompson to Orestes Pasparakis regarding possible resolution of claims; electronic mail from Keith Ferbers regarding Federal Government report | MGM | $350.00 | 0.20 | $70.00 |
| 10 /25/07 | receipt Keith Ferbers' e-mail regarding production of Federal Report to Thundersky | DT | $450.00 | 0.10 | $45.00 |
| 10 /25/07 | Electronic mail from Keith Ferbers regarding production of Federal Report to Thundersky; further electronic mail correspondence from Keith Ferbers with attached case law concerning liability of Grace as successor; cursory review and consideration | MGM | $350.00 | 0.20 | $70.00 |
| 10 /26/07 | memo to Matt Moloci regarding proposed Supplementary Motion Record intended to be served and filed in respect of Plaintiffs' motion | DT | $450.00 | 0.10 | $45.00 |
| 10 /26/07 | Online research, Bill C-55, Babcock and Wilcox Canada Ltd. (case), per David Thompson's instructions in email dated October 26, 2007 | PK | $100.00 | 0.25 | $25.00 |
| 10 /29/07 | receipt draft materials, amend, memo to Phil Kuca  etc. | DT | $450.00 | 0.25 | $112.50 |

| 10 /29/07 | receipt Bill C-55, memo to Phil Kuca, memo to Matt Moloci | DT | $450.00 | 0.35 | $157.50 |
|---|---|---|---|---|---|
| 10 /29/07 | Online research re. Bill C-55 as per David Thompson's instructions in email dated October 29; | PK | $100.00 | 0.25 | $25.00 |
| 10 /29/07 | Phone call to G. Yachetti re. payment of outstanding accounts; | PK | $100.00 | 0.10 | $10.00 |
| 10 /30/07 | Electronic mail correspondence from David Thompson regarding proposed Supplementary Motion Record intended to be served and filed in respect of Plaintiffs' motion | MGM | $350.00 | 0.10 | $35.00 |
| 10 /31/07 | receipt and quick review of motion materials, letter to counsel | DT | $450.00 | 1.00 | $450.00 |
| 10 /31/07 | Review prior on-line articles regarding actions against W.R. Grace in Montana and elsewhere concerning asbestos mining and damages arising therefrom; electronic mail correspondence to David Thompson and Todd Storms referencing articles reviewed | MGM | $350.00 | 0.30 | $105.00 |
| 11 /01/07 | receipt Jacqueline  Dais-Visca e-mail, letter to her, letter to counsel | DT | $450.00 | 0.35 | $157.50 |
| 11 /01/07 | Electronic mail report from David Thompson summarizing Grace's responding motion materials to the Plaintiffs' motion in the CCAA proceeding; review and consider summary points | MGM | $350.00 | 0.30 | $105.00 |
| 11 /01/07 | Investigated provisions of Bill C-55; Provisions dealing with proposed amendments to BIA and CCAA; | PK | $100.00 | 0.60 | $60.00 |
| 11 /02/07 | Electronic mail correspondence from David Thompson with update regarding communications with Jacqueline Dais-Visca and proposed meeting | MGM | $350.00 | 0.10 | $35.00 |
| 11 /05/07 | receipt Responding Motion Record, memos to and from MGM, etc. | DT | $450.00 | 0.35 | $157.50 |
| 11 /05/07 | Electronic mail from Jennifer Stam with attached Affidavit of Richard Richard Finke in response to Plaintiff's Motion; review and consider; electronic mail to David Thompson requesting complete copy of Responding Record | MGM | $350.00 | 0.40 | $140.00 |
| 11 /05/07 | Investigated provisions of Bill C-55; Provisions dealing with proposed amendments to BIA and CCAA; | PK | $100.00 | 0.75 | $75.00 |
| 11 /06/07 | Electronic mail from Dan Hogan with attached proposed Plan of Reorganization of PI Committee; review and consider; instructions to Christine Livitski | MGM | $350.00 | 0.40 | $140.00 |
| 11 /06/07 | Investigated provisions of Bill C-55; Provisions dealing with proposed amendments to BIA and CCAA; | PK | $100.00 | 1.50 | $150.00 |
| 11 /07/07 | receipt Dan Hogan e-mail, receipt Matt Moloci memo | DT | $450.00 | 0.25 | $112.50 |
| 11 /07/07 | Investigated provisions of Bill C-55; Provisions dealing with proposed amendments to BIA and CCAA; | PK | $100.00 | 2.25 | $225.00 |
| 11 /08/07 | review and discuss Bill C-55 with Phil Kuca, memos to and from Phil Kuca, receipt and review Phil Kuca, memo and documents provided | DT | $450.00 | 0.50 | $225.00 |
| 11 /08/07 | Review recently reported case concerning interim and future costs; note to file | MGM | $350.00 | 0.20 | $70.00 |
| 11 /09/07 | receipt Orstes Pasparakis e-mail | DT | $450.00 | 0.10 | $45.00 |
| 11 /09/07 | review amended Plan of Re-Organization (skim through glance) and letter to Jacqueline Dais-Visca | DT | $450.00 | 0.50 | $225.00 |
| 11 /09/07 | Electronic mail correspondence from Orestes Pasparakis in follow-up to meeting concerning possible resolution and Plaintiffs' motion; memorandum from David Thompson with attached research conducted by Phil Kuca | MGM | $350.00 | 0.20 | $70.00 |
| 11 /12/07 | receipt Careen Hannouche  e-mail, e-mail to Careen Hannouche, memos to and from Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 11 /12/07 | various e-mails to and from counsel, etc., receipt and consider Keith Ferbers' e-mail | DT | $450.00 | 0.50 | $225.00 |
| 11 /12/07 | Electronic mail from David Thompson to Jacqueline Dais-Visca in follow-up and inquiring regarding Federal Government's position in proposed resolution; electronic mail from Careen Hannouche with comments regarding Federal Government and proposed telephone conference among Plaintiff's counsel; further electronic mail reply from David Thompson; review and consider; electronic mail correspondences from Keith Ferbers; review and consider; | MGM | $350.00 | 0.10 | $35.00 |

| | further electronic mail correspondences from and to Careen Hannouche and David Thompson | | | | |
|---|---|---|---|---|---|
| 11 /13/07 | receipt Jacqueline Dais-Visca e-mail, memos to and from Matt Moloci, arrange telephone conference call | DT | $450.00 | 0.35 | $157.50 |
| 11 /13/07 | discuss and review with Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 11 /13/07 | receipt Orestes Pasparakis e-mail, e-mail response (draft) | DT | $450.00 | 0.25 | $112.50 |
| 11 /13/07 | telephone conference call to Jacqueline Dais-Visca; telephone conference call with counsel group | DT | $450.00 | 2.00 | $900.00 |
| 11 /13/07 | letters to Orestes Pasparakis and Jacqueline Dais-Visca | DT | $450.00 | 0.35 | $157.50 |
| 11 /13/07 | letter to Jacqueline Dais-Visca, receipt Careen Hannouche letter and letter to her | DT | $450.00 | 0.25 | $112.50 |
| 11 /13/07 | receipt Dan Hogan e-mail | DT | $450.00 | 0.10 | $45.00 |
| 11 /13/07 | Electronic mail reply from Jacqueline Dais-Visca concerning status of Federal Government's position concerning resolution; electronic mails to and from David Thompson concerning further conference among Plaintiffs' Counsel; reply to Jacqueline Dais-Visca regarding proposed telephone conference; telephone conference with David Thompson and Jacqueline Dais-Visca; telephone conference with Michel Belanger, Careen Hannouche, David Thompson and Keith Ferbers; electronic mail from Orestes Pasparakis requesting reply and update concerning Plaintiffs' position; receive electronic mail correspondence from Dan Hogan to Keith Ferbers with attached documents filed in U.S. proceeding; review and consider; receive electronic mail report from David Thompson to Orestes Pasparakis regarding status of proposed resolution; receive electronic mail correspondence from David Thompson to Jacqueline Dais-Visca; receive reply from Jacqueline Dais-Visca | MGM | $350.00 | 2.40 | $840.00 |
| 11 /14/07 | file review, consider strategy and approach, prepare draft memo to file re: outline for possible settlement framework | DT | $450.00 | 1.50 | $675.00 |
| 11 /14/07 | memo to Cindy Yates re: Dan Hogan invoices reconciliation | DT | $450.00 | 0.25 | $112.50 |
| 11 /14/07 | revise draft Outline memo | DT | $450.00 | 0.35 | $157.50 |
| 11 /14/07 | Detailed electronic mail correspondence from Keith Ferbers with attached documents in follow-up to recent telephone conference; review and consider | MGM | $350.00 | 0.20 | $70.00 |
| 11 /15/07 | detailed review and consideration of Keith Ferbers lengthy e-mail, memo to file, letter to counsel group, etc. | DT | $450.00 | 2.50 | $1,125.00 |
| 11 /15/07 | review and amend counsel group e-mail | DT | $450.00 | 0.25 | $112.50 |
| 11 /15/07 | amend memo to file, settlement outline memo and detailed e-mail to class counsel | DT | $450.00 | 1.00 | $450.00 |
| 11 /15/07 | receipt CY memo re: call from Orestes Pasparakis, memo to CY | DT | $450.00 | 0.25 | $112.50 |
| 11 /15/07 | Electronic mail from David Thompson concerning call from Orestes Pasparakis and adjournment of Plaintiffs' Motion; receive electronic mail from David Thompson to Keith Ferbers in response to Keith Ferbers electronic mail report and attached documents; review and consider | MGM | $350.00 | 0.20 | $70.00 |
| 11 /15/07 | telephone discussion with Orestest Pasparakis, e-mail to David Thompson | LC | $90.00 | 0.25 | $22.50 |
| 11 /16/07 | receipt Orestes Pasparakis e-mail, letter to counsel, back and forth e-mails with Orestes Pasparakis relating to adjournment | DT | $450.00 | 0.35 | $157.50 |
| 11 /16/07 | letters to and from Jennifer Stam | DT | $450.00 | 0.25 | $112.50 |
| 11 /16/07 | receipt Jacqueline Dais-Visca e-mail, e-mail follow-up to counsel | DT | $450.00 | 0.25 | $112.50 |
| 11 /16/07 | receipt Keith Ferbers' e-mail | DT | $450.00 | 0.10 | $45.00 |
| 11 /16/07 | Electronic mail correspondence from and to Jennifer Stam and David Thompson regarding attendance on adjournment of Plaintiffs' motion; electronic mail from Jacqueline Dais-Visca; electronic mail from Orestes Pasparakis; electronic mail from David Thompson with attached memorandum regarding framework for proposed resolution of CDN ZAI Claims; review and consider; electronic mail from Keith Ferbers to David Thompson in reply to David Thompson's correspondence concerning aboriginal | MGM | $350.00 | 0.20 | $70.00 |

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| | personal injury claims | | | | |
| 11 /19/07 | receipt Careen Hannouche letter, receipt Michel Belanger letter, receipt Jennifer Stam letter, memos to and from Matt Moloci, discuss with Matt Moloci | DT | $450.00 | 0.50 | $225.00 |
| 11 /19/07 | Electronic mail from Michel Belanger regarding proposed telephone conference; electronic mail from Jennifer Stam regarding adjournment of Plaintiffs' motion | MGM | $350.00 | 0.20 | $70.00 |
| 11 /20/07 | receipt Michel Belanger e-mail, follow-up e-mail to counsel, etc. | DT | $450.00 | 0.25 | $112.50 |
| 11 /20/07 | receipt Jacqueline Dais-Visca e-mail and e-mail to her regarding proposed telephone conference to discuss possible resolution | DT | $450.00 | 0.25 | $112.50 |
| 11 /20/07 | receipt Jacqueline Dais-Visca e-mail regarding proposed telephone conference to discuss possible resolution | DT | $450.00 | 0.10 | $45.00 |
| 11 /20/07 | receipt Michel Belanger e-mail, letter to counsel, letter to Jacqueline Dais-Visca | DT | $450.00 | 1.00 | $450.00 |
| 11 /20/07 | Electronic mail from Jacqueline Dais-Visca regarding proposed telephone conference to discuss possible resolution; receive electronic mail report from David Thompson to Plaintiffs' counsel group regarding conference with Jacqueline Dais-Visca; review and consider | MGM | $350.00 | 0.30 | $105.00 |
| 11 /21/07 | Electronic mail from David Thompson to Plaintiffs' counsel regarding proposed conference call with Jacqueline Dais-Visca; receive electronic mail from David Thompson to Jacqueline Dais-Visca proposing telephone conference; receive reply from Michel Belanger; receive reply from Jacqueline Dais-Visca; further correspondence from David Thompson confirming conference call appointments | MGM | $350.00 | 0.20 | $70.00 |
| 11 /22/07 | telephone conference call with co-counsel and with Jacqueline Dais-Visca to discuss and review possible resolution of matters | DT | $450.00 | 2.50 | $1,125.00 |
| 11 /22/07 | Review file in preparation for telephone conferences; attend telephone conference with David Thompson, Michel Belanger and Careen Hannouche; discuss and review possible resolution of matters and in preparation for further exploratory discussions with Jacqueline Dais-Visca; attend further telephone conference with David Thompson, Michel Belanger, Careen Hannouche, Jacqueline Dais-Visca regarding possible resolution | MGM | $350.00 | 2.60 | $910.00 |
| 11 /26/07 | e-mails to and from counsel regarding possible resolution | DT | $450.00 | 0.10 | $45.00 |
| 11 /26/07 | Electronic mail from Careen Hannouche regarding proposed telephone conference call among Plaintiffs' counsel; reply to Careen Hannouche | MGM | $350.00 | 0.10 | $35.00 |
| 11 /27/07 | e-mails to and from Careen Hannouche and memos to and from Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 11 /27/07 | follow-up with Careen Hannouche re: telephone conference call regarding possible resolution | DT | $450.00 | 0.10 | $45.00 |
| 11 /27/07 | Electronic mail correspondence to Careen Hannouche regarding proposed telephone conference | MGM | $350.00 | 0.10 | $35.00 |
| 11 /27/07 | e-mail from David Thompson, review Dan Hogan invoices with view to reconciling same | LC | $90.00 | 1.00 | $90.00 |
| 11 /28/07 | receipt Keith Ferbers' e-mail | DT | $450.00 | 0.10 | $45.00 |
| 11 /28/07 | telephone conference call with counsel, memo to file, internet research, letter to R. Roddewig, further memo to file, etc. | DT | $450.00 | 2.00 | $900.00 |
| 11 /28/07 | discuss with David Thompson, memo to Bookkeeping, further review of file | LC | $90.00 | 1.00 | $90.00 |
| 11 /29/07 | receipt of copies of cheques from Bookkeeping, review invoices, prepare chart for David Thompsons review | LC | $90.00 | 1.00 | $90.00 |
| 11 /30/07 | review Cindy Yates memo, Dan Hogan invoices and reconciliation chart, memo to Cindy Yates | DT | $450.00 | 1.00 | $450.00 |
| 12 /03/07 | telephone conference call to Careen Hannouche and Michel Belanger, memo to file, etc. | DT | $450.00 | 1.00 | $450.00 |
| 12 /03/07 | further review and consideration of settlement options | DT | $450.00 | 1.00 | $450.00 |
| 12 /04/07 | receipt Jacqueline Dais-Visca e-mail | DT | $450.00 | 0.10 | $45.00 |
| 12 /04/07 | Electronic mail from Jacqueline Dais-Visca regarding possible | MGM | $350.00 | 0.10 | $35.00 |

| | | | | |
|---|---|---|---|---|
| | resolution and proposal; review | | | | |
| 12 /05/07 | review, revise and finalize list of additional information required from Federal Government and Grace, letter to counsel group | DT | $450.00 | 0.50 | $225.00 |
| 12 /05/07 | Receive electronic mail report from David Thompson to Plaintiffs' counsel with attached questions regarding settlement; review | MGM | $350.00 | 0.20 | $70.00 |
| 12 /06/07 | internet research, consider further options regarding settlement and possible approaches | DT | $450.00 | 1.00 | $450.00 |
| 12 /10/07 | follow-up letter to Careen, etc., memo to file, etc. | DT | $450.00 | 0.40 | $180.00 |
| 12 /10/07 | receipt Keith Ferbers' e-mail | DT | $450.00 | 0.25 | $112.50 |
| 12 /11/07 | receipt Careen Hannouche e-mail, consider points and comments | DT | $450.00 | 0.50 | $225.00 |
| 12 /11/07 | receipt Careen Hannouche e-mail, etc. | DT | $450.00 | 0.50 | $225.00 |
| 12 /11/07 | amend question list, e-mail to counsel | DT | $450.00 | 0.25 | $112.50 |
| 12 /12/07 | receipt Careen Hannouche e-mail, letters to Jacqueline Dais-Visca, letter to Derrick Tay/Orestes Pasparakis | DT | $450.00 | 0.35 | $157.50 |
| 12 /12/07 | receipt and review draft letters to Jacqueline Dais-Visca and DerrickTay/Orestes Pasparakis | DT | $450.00 | 0.25 | $112.50 |
| 12 /18/07 | receipt Derrick Tay letter, consider issues, letter to class counsel group, etc. | DT | $450.00 | 0.40 | $180.00 |
| 12 /18/07 | discuss with Matt Moloci, memo to class counsel, letter to counsel, etc. | DT | $450.00 | 0.35 | $157.50 |
| 12 /20/07 | receipt Derrick Tay letter, letter to class counsel group, memo to Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 01 /02/08 | Receive electronic mail from Keith Ferbers to Plaintiffs' Counsel regarding Grace's response and David Thompson's correspondences and summary | MGM | $350.00 | 0.10 | $35.00 |
| 01 /07/08 | receipt Keith Ferber's e-mail, letter to defence counsel, and to co-counsel | DT | $450.00 | 0.25 | $112.50 |
| 01 /08/08 | receipt Careen Hannouche e-mail and memo from Matt Moloci and letter to counsel | DT | $450.00 | 0.25 | $112.50 |
| 01 /08/08 | receipt Keith Ferbers' e-mail | DT | $450.00 | 0.10 | $45.00 |
| 01 /08/08 | Electronic mail correspondence from and to Careen Hannouche and Plaintiffs' Counsel scheduling telephone conference | MGM | $350.00 | 0.10 | $35.00 |
| 01 /09/08 | follow-up letter to Derrick Tay and Orestes Pasparakis | DT | $450.00 | 0.10 | $45.00 |
| 01 /09/08 | receipt Dan Hogan e-mail with status update from attendance on omnibus hearing | DT | $450.00 | 0.10 | $45.00 |
| 01 /09/08 | Electronic mail correspondence from Dan Hogan with status update from attendance on omnibus hearing; review and consider; electronic mail from Orestes Pasparakis regarding Plaintiffs' motion | MGM | $350.00 | 0.20 | $70.00 |
| 01 /14/08 | e-mails to and from co-counsel, e-mails to and from defence counsel | DT | $450.00 | 0.25 | $112.50 |
| 01 /14/08 | letters to and from Orestes Pasparakis regarding adjournment of Plaintiffs' motion | DT | $450.00 | 0.25 | $112.50 |
| 01 /14/08 | letters to and from Orestes Pasparakis regarding adjournment of Plaintiffs' motion proposing meeting , letter to counsel group | DT | $450.00 | 0.25 | $112.50 |
| 01 /14/08 | Electronic mail to Careen Hannouche regarding proposed telephone conference; electronic mail from Orestes Pasparakis regarding adjournment of Plaintiffs' motion | MGM | $350.00 | 0.20 | $70.00 |
| 01 /15/08 | e-mails to and from Orestes Pasparakis, e-mails to and from counsel group re: proposed meeting | DT | $450.00 | 0.25 | $112.50 |
| 01 /15/08 | receipt Jennifer Stam e-mail and documents, letter to her, etc., letter to counsel group, receipt Careen Hannouce e-mail and response | DT | $450.00 | 0.30 | $135.00 |
| 01 /15/08 | Receive electronic mail from David Thompson to Jacqueline Dais-Visca regarding Grace's position and possible resolution; review and consider; electronic mail from Jennifer Stam with attached Request for Time to the Court office; review; electronic mail from Careen Hannouche addressing issues in U.S. Bankruptcy proceeding in advance of scheduled telephone conference among Plaintiffs' counsel; further electronic mail from David Thompson to Plaintiffs' counsel regarding Orestes Pasparakis inquiry, position | MGM | $350.00 | 0.80 | $280.00 |

| | | | | | |
|---|---|---|---|---|---|
| | and adjournment of motion; further electronic mail correspondences among Plaintiffs' counsel regarding motion and proposed telephone conference; review and consider correspondences and documents exchanged; further electronic mail correspondence from Jennifer Stam regarding adjournment of motion | | | | |
| 01 /17/08 | receipt Careen Hannouche e-mail, receipt Michel Belanger e-mail and percentage split chart | DT | $450.00 | 0.25 | $112.50 |
| 01 /17/08 | telephone conference call with counsel | DT | $450.00 | 1.60 | $720.00 |
| 01 /17/08 | e-mail to Derrick Tay and Orestes Pasparakis | DT | $450.00 | 0.10 | $45.00 |
| 01 /17/08 | receipt Orestes Pasparakis e-mail, memo to Matt Moloci, memo to Jeff Teal, etc. | DT | $450.00 | 0.25 | $112.50 |
| 01 /17/08 | various e-mails to and from counsel to arrange follow-up telephone conference call | DT | $450.00 | 0.25 | $112.50 |
| 01 /17/08 | various e-mails to and from Orestes Pasparakis and Derrick Tay, set meeting, memo to and from Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 01 /17/08 | Conference with David Thompson; telephone conference with David Thompson, Michael Belanger and Careen Hannouche; further telephone conference with Keith Ferbers; discuss proposed resolution, issue and motion; receive electronic mail from David Thompson to Derrick Tay and Orestes Pasparakis proposing meeting to discuss possible resolution; further electronic mail correspondences among Plaintiffs' Counsel regarding proposed telephone conference with Dan Hogan; further electronic mail correspondences from and to Orestes Pasparakis scheduling proposed meeting | MGM | $350.00 | 2.60 | $910.00 |
| 01 /18/08 | telephone conference call with co-cousel and with US counsel Dan Hogan | DT | $450.00 | 0.75 | $337.50 |
| 01 /18/08 | follow-up letter to Dan Hogan and co-counsel | DT | $450.00 | 0.35 | $157.50 |
| 01 /18/08 | Review file; prepare for and attend telephone conference among Plaintiffs' Counsel and Dan Hogan; further conference with David Thompson; notes to file; receive electronic mail correspondence from David Thompson to Dan Hogan; review and consider | MGM | $350.00 | 1.40 | $490.00 |
| 01 /21/08 | discuss with Matt Moloci, prepare for meeting with Orestes Pasparakis | DT | $450.00 | 0.50 | $225.00 |
| 01 /21/08 | receipt Careen Hannouche letter, memo to Cindy Yates | DT | $450.00 | 0.25 | $112.50 |
| 01 /21/08 | travel to and from Toronto to meet with Orestes Pasparakis | DT | $225.00 | 3.00 | $675.00 |
| 01 /21/08 | meeting with Orestes Pasparakis in Toronto to discuss possible resolution | DT | $450.00 | 1.50 | $675.00 |
| 01 /21/08 | travel to and from Toronto to meet with Orestes Pasparakis | MGM | $175.00 | 3.00 | $525.00 |
| 01 /21/08 | Electronic mail from David Thompson to Orestes Pasparakis proposing meeting in Toronto; reply from Orestes Pasparakis; meeting and conference with David Thompson in preparation for meeting with Orestes Pasparakis; meeting with David Thompson and Orestes Pasparakis; discuss, review and consider possible terms of resolution | MGM | $350.00 | 1.50 | $525.00 |
| 01 /22/08 | draft letter to co-counsel and to defence counsel following-up on meeting with Orestes Pasparakis | DT | $450.00 | 0.50 | $225.00 |
| 01 /22/08 | receipt Jennifer Stam e-mail following-up on meeting with Orestes Pasparakis | DT | $450.00 | 0.10 | $45.00 |
| 01 /22/08 | receipt letter from Jacqueline Dais-Visca with attached letter addressing possible resolution of class action, letter to co-counsel | DT | $450.00 | 0.35 | $157.50 |
| 01 /22/08 | Electronic mail from Jacqueline Dais with attached letter addressing possible resolution of class action; review and consider; electronic mail from Jennifer Stam addressing Plaintiffs' motion, adjournment and directions of Justice Morawetz; review and consider | MGM | $350.00 | 0.40 | $140.00 |
| 01 /23/08 | review draft letters to counsel and to defence counsel regarding proposed possible settlement, revise and finalize | DT | $450.00 | 0.25 | $112.50 |
| 01 /23/08 | receipt Keith Ferber's e-mail, receipt Michel Belanger e-mail | DT | $450.00 | 0.25 | $112.50 |
| 01 /23/08 | receipt counsel e-mails and follow-ups regarding proposed | DT | $450.00 | 0.25 | $112.50 |

| | possible settlement | | | | |
|---|---|---|---|---|---|
| 01 /23/08 | Receive electronic mail from David Thompson to all Plaintiffs' Counsel with attached draft electronic mail to Derrick Tay and Orestes Pasparakis regarding proposed possible settlement; receive electronic mail reply from Michel Belanger; electronic mail correspondences from Keith Ferbers; review and consider correspondences | MGM | $350.00 | 0.30 | $105.00 |
| 01 /24/08 | receipt Keith Ferbers' e-mail and follow-ups, letter to co-counsel group, etc. | DT | $450.00 | 0.40 | $180.00 |
| 01 /24/08 | Electronic mail correspondences from and to Plaintiffs' Counsel regarding proposed telephone conferences | MGM | $350.00 | 0.10 | $35.00 |
| 01 /25/08 | memos to and from Ana Dobson re: possible telephone conference call concerning proposed resolution; | DT | $450.00 | 0.10 | $45.00 |
| 01 /25/08 | receipt Careen Hannouche e-mail and follow-up concerning proposed resolution; | DT | $450.00 | 0.10 | $45.00 |
| 01 /25/08 | review draft Derrick Tay/Orestes Pasparakis e-mail, etc., letter to co-counsel, amend draft e-mail | DT | $450.00 | 0.30 | $135.00 |
| 01 /25/08 | receipt Dan Hogan e-mail | DT | $450.00 | 0.10 | $45.00 |
| 01 /25/08 | receipt Careen Hannouche e-mail and follow-up with counsel re: conference call | DT | $450.00 | 0.10 | $45.00 |
| 01 /25/08 | Further electronic mail correspondences among Plaintiffs' Counsel and Dan Hogan regarding proposed telephone conferences; detailed electronic mail from David Thompson to Plaintiffs' Counsel concerning proposed resolution; review and consider | MGM | $350.00 | 0.30 | $105.00 |
| 01 /28/08 | prepare for telephone conference call concerning proposed resolution;, discuss and review with Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 01 /28/08 | telephone conference call concerning proposed resolution; | DT | $450.00 | 2.00 | $900.00 |
| 01 /28/08 | follow-up letters and e-mails concerning proposed resolution; | DT | $450.00 | 0.35 | $157.50 |
| 01 /28/08 | various e-mails to and from counsel concerning proposed resolution;, etc. | DT | $450.00 | 0.25 | $112.50 |
| 01 /28/08 | receipt further co-counsel e-mails and follow-ups concerning proposed resolution; | DT | $450.00 | 0.25 | $112.50 |
| 01 /28/08 | Review file in preparation for telephone conferences; receive electronic mail correspondence from David Thompson with attached draft electronic mail correspondence to Orestes Pasparakis and Derrick Tay regarding possible resolution of matter; conference with David Thompson, Michel Belanger and areen Hannouche; further conference with David Thompson, Michel Belanger, Careen Hannouche and Keith Ferbers; further conference with Plaintiffs' counsel and Dan Hogan; discuss issues on motion, in respect of possible resolution and update regarding issues in U.S. Bankruptcy proceeding; further telephone conference with David Thompson, Michel Belanger and Careen Hannouche; receive further electronic mail from David Thompson with attached revised draft electronic mail correspondence to Derrick Tay and Orestes Pasparakis; receive electronic mail from David Thompson to Jacqueline Dais-Visca in follow-up to discussions; electronic mail from Keith Ferbers regarding draft correspondence; electronic mail from Michel Belanger with comments regarding draft correspondence to Derrick Tay and Orestes Pasparakis; receive electronic mail from David Thompson to Derrick Tay and Orestes  Pasparakis; review | MGM | $350.00 | 2.40 | $840.00 |
| 01 /29/08 | receipt David Thompson e-mail with report regarding attendance at hearing in U.S. Bankruptcy matter | DT | $450.00 | 0.25 | $112.50 |
| 01 /29/08 | Electronic mail from Dan Hogan with report regarding attendance at hearing in U.S. Bankruptcy matter; review and consider; | MGM | $350.00 | 0.30 | $105.00 |
| 01 /30/08 | Electronic mail from Keith Ferbers regarding proposed resolution of claims and present negotiations with Grace and the Federal Government; review and consider | MGM | $350.00 | 0.30 | $105.00 |
| 01 /31/08 | receipt and review Keith Ferbers' e-mail | DT | $450.00 | 0.25 | $112.50 |

| 01 /31/08 | receipt O.R. e-mail, review 25th Richard Finke Report, memo to file | DT | $450.00 | 0.50 | $225.00 |
|---|---|---|---|---|---|
| 01 /31/08 | Electronic mail from Penny Adams with attached letter and 25th Report of the Information Officer; review | MGM | $350.00 | 0.30 | $105.00 |
| 02 /01/08 | Review recent case brief concerning denial of certification in asbestos action | MGM | $350.00 | 0.10 | $35.00 |
| 02 /04/08 | telephone to Keith Ferbers concerning proposed resolution of matter | DT | $450.00 | 0.10 | $45.00 |
| 02 /04/08 | letter to Jacqueline Dais-Visca concerning proposed resolution of matter | DT | $450.00 | 0.10 | $45.00 |
| 02 /05/08 | follow-up letter to Jacqueline Dais-Visca concerning proposed resolution of matter, memo to Matt Moloci | DT | $450.00 | 0.10 | $45.00 |
| 02 /05/08 | receipt Jacqueline Dais-Visca e-mail and letter to co-counsel colleagues | DT | $450.00 | 0.25 | $112.50 |
| 02 /05/08 | Electronic mail update from David David Thompson concerning discussions with Jacqueline Dais-Visca concerning proposed resolution of matter | MGM | $350.00 | 0.10 | $35.00 |
| 02 /07/08 | telephone conference call and discuss and review with Matt Moloci | DT | $450.00 | 1.50 | $675.00 |
| 02 /07/08 | Telephone voice message from Orestes Pasparakis; electronic mail correspondence to Orestes Pasparakis scheduling telephone conference; telephone conference with Orestes Pasparakis and David Thompson regarding Grace's anticipated response and proposed terms of resolution; conference with David Thompson regarding Grace's proposal and issues in action; further telephone conference with Orestes Pasparakis; telephone voice message to Careen Hannouche | MGM | $350.00 | 1.60 | $560.00 |
| 02 /08/08 | detailed memo to file re: telephone conference call and settlement proposal | DT | $450.00 | 0.50 | $225.00 |
| 02 /08/08 | receipt Matt Moloci e-mail re: telephone conference call and settlement proposal | DT | $450.00 | 0.10 | $45.00 |
| 02 /08/08 | receipt Careen  Hannouche e-mail and response re: telephone conference call and settlement proposal | DT | $450.00 | 0.10 | $45.00 |
| 02 /08/08 | various e-mails back and forth re: settlement proposal | DT | $450.00 | 0.25 | $112.50 |
| 02 /08/08 | review draft memo and memo to Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 02 /08/08 | Electronic mail correspondences from and to Careen Hannouche and David Thompson to coordinate telephone conference among Plaintiff's counsel | MGM | $350.00 | 0.20 | $70.00 |
| 02 /11/08 | receipt Careen Hannouche e-mail re: settlement proposal | DT | $450.00 | 0.10 | $45.00 |
| 02 /11/08 | Electronic mail from David Thompson with attached memorandum detailing recent discussions with Orestes Pasparakis regarding possible resolution and follow-up discussions; electronic mail reply to David Thompson | MGM | $350.00 | 0.30 | $105.00 |
| 02 /12/08 | telephone conference call with Yves Lauzon/Careen Hannouche, memo to file, discuss and review with Matt Moloci, letter to Orestes Pasparkis, letter to Keith Ferbers | DT | $450.00 | 1.00 | $450.00 |
| 02 /12/08 | memos to and from Cindy Yates re: Dan Hogan accounts | DT | $450.00 | 0.10 | $45.00 |
| 02 /12/08 | Review file; conference with David Thompson to review Grace proposed offer in preparation for telephone conference with Yves Lauzon and Careen Hannouche; telephone conference with Yves Lauzon and Careen Hannouche; further conference with David Thompson | MGM | $350.00 | 1.20 | $420.00 |
| 02 /13/08 | receipt  Orestes Pasparakis e-mail, letter to co-counsel, memo to Matt Moloci, discuss with Cindy Yates and memo to Cindy Yates | DT | $450.00 | 0.25 | $112.50 |
| 02 /13/08 | receipt Keith Ferber's e-mail | DT | $450.00 | 0.10 | $45.00 |
| 02 /13/08 | Conference with David Thompson; receive electronic mail correspondences from David Thompson to Plaintiff counsel group, to Keith Ferbers and to Orestes Pasparakis; reply from Orestes Pasparakis; reply from Keith Ferbers; review and consider | MGM | $350.00 | 0.70 | $245.00 |
| 02 /14/08 | e-mails to and from Careen Hannouche re: scheduling telephone conference regarding possible resolution of Canadian ZAI PI/PD | DT | $450.00 | 0.25 | $112.50 |

| | | | | | |
|---|---|---|---|---|---|
| | claims | | | | |
| 02 /14/08 | receipt Keith Ferber's e-mail re: scheduling telephone conference regarding possible resolution of Canadian ZAI PI/PD claims | DT | $450.00 | 0.10 | $45.00 |
| 02 /14/08 | receipt Careen Hannouche e-mail re: scheduling telephone conference regarding possible resolution of Canadian ZAI PI/PD claims | DT | $450.00 | 0.10 | $45.00 |
| 02 /14/08 | Electronic mail correspondences from and to Plaintiffs' counsel scheduling telephone conference | MGM | $350.00 | 0.10 | $35.00 |
| 02 /19/08 | e-mails to and from Careen Hannouche, memo to Matt Moloci | DT | $450.00 | 0.10 | $45.00 |
| 02 /19/08 | discuss and review with Matt Moloci, telephone conference call, follow-up memo to file, letter to Orestes Pasparakis | DT | $450.00 | 1.50 | $675.00 |
| 02 /19/08 | Review file; prepare for and attend telephone conference among Plaintiffs' Counsel: David Thompson, Michel Belanger, Careen Hannouche and Keith Ferbers; discuss most recent discussions with Orestes Pasparakis on behalf of Grace regarding possible resolution of Canadian ZAI PI/PD claims; conference with David Thompson | MGM | $350.00 | 1.20 | $420.00 |
| 02 /20/08 | receipt  Orestes Pasparakis e-mail, discuss with Matt Moloci | DT | $450.00 | 0.10 | $45.00 |
| 02 /20/08 | receipt Careen Hannouche e-mail, memos to and from Cindy Yates | DT | $450.00 | 0.25 | $112.50 |
| 02 /20/08 | telephone to Orestes Pasparakis | DT | $450.00 | 0.50 | $225.00 |
| 02 /20/08 | receipt Orestes Pasparakis voice mail message, memo to file, memo to Matt Moloci, memo to Cindy Yates | DT | $450.00 | 0.35 | $157.50 |
| 02 /20/08 | Review file notes regarding proposed resolution; conference with David Thompson regarding proposed telephone conference with Orestes Pasparakis; electronic mail correspondences from and to David Thompson and Orestes Pasparakis regarding proposed telephone conference; telephone conference with David Thompson and Orestes Pasparakis; discuss possible resolution; further telephone voice message from David Thompson forwarding telephone message from Orestes Pasparakis; receive further comments from David Thompson; electronic mail correspondence to David Thompson summarizing thoughts in further follow-up with Plaintiffs' Counsel | MGM | $350.00 | 1.20 | $420.00 |
| 02 /21/08 | review Keith Ferber's chart, memos to and from Susan Douglas, memo to Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 02 /21/08 | follow-up memos to and from Careen Hannouche, receipt Careen Hannouche  memo, etc., memo to Cindy Yates | DT | $450.00 | 0.25 | $112.50 |
| 02 /21/08 | discuss with Matt Moloci, letter to Orestes Pasparakis, letter to co-counsel, memo to file, discuss with Matt Moloci | DT | $450.00 | 0.50 | $225.00 |
| 02 /21/08 | telephone conference call with Jacqueline Dais-Visca, telephone to Careen Hannouche, telephone to Keith Ferbers | DT | $450.00 | 1.00 | $450.00 |
| 02 /21/08 | receipt  Dan Hogan e-mail, letter to Dan Hogan, letter to counsel group | DT | $450.00 | 0.35 | $157.50 |
| 02 /21/08 | telephone to Orestes Pasparakis, etc., e-mail to him, memo to Matt Moloci | DT | $450.00 | 0.40 | $180.00 |
| 02 /21/08 | telephone to Keith Ferbers, arrange telephone conference call, etc. | DT | $450.00 | 0.25 | $112.50 |
| 02 /21/08 | receipt e-mail from Careen Hannouche and e-mail to Matt Moloci and Keith Ferbers | DT | $450.00 | 0.10 | $45.00 |
| 02 /21/08 | Receive detailed electronic mail report from Dan Hogan regarding status hearing in U.S. proceeding; review and consider; electronic mail from and to Plaintiffs' Counsel to schedule telephone conference with Dan Hogan; electronic mail to Plaintiffs' Counsel forwarding press article concerning Thundersky press conference; electronic mail from David Thompson with attached Keith Ferbers' Chart quantifying Bruce/Thundersky family claims and providing comments; review and consider; receive electronic mail from David Thompson to Plaintiffs' Counsel summarizing prior conference with Orestes Pasparakis; review; conference with David Thompson in preparation for telephone conference with | MGM | $350.00 | 1.60 | $560.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Plaintiffs' counsel, Raven and Allen Thundersky; further telephone conference with David Thompson in follow-up for review and consideration; further electronic mail correspondences from and to Plaintiffs' Counsel and Dan Hogan; review; receive electronic mail from David Thompson to Orestes Pasparakis regarding Thundersky Press Conference; review |  |  |  |  |
| 02 /22/08 | receipt Matt Moloci memos, etc., discuss with Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 02 /22/08 | receipt Matt Moloci further memo and follow-up memo to file | DT | $450.00 | 0.25 | $112.50 |
| 02 /22/08 | receipt various e-mails re: conference call | DT | $450.00 | 0.10 | $45.00 |
| 02 /22/08 | telephone conference call with Dan Hogan, Careen Hannouche, Michel  Belanger and Matt Moloci | DT | $450.00 | 0.75 | $337.50 |
| 02 /22/08 | discuss with Ana Dobson,  follow-ups re: transcript of press conference, etc. | DT | $450.00 | 0.35 | $157.50 |
| 02 /22/08 | Electronic mail report to Plaintiffs' Counsel regarding CBC radio coverage of Thundersky press conference; reply from David Thompson; electronic mail correspondences to and from Plaintiffs' counsel regarding scheduling of telephone conference; | MGM | $350.00 | 0.80 | $280.00 |
| 02 /25/08 | receipt Keith Ferbers' e-mail and documents, memo to Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 02 /25/08 | Detailed electronic mail report from Keith Ferbers regarding Thundersky press conference and possible resolution; review | MGM | $350.00 | 0.30 | $105.00 |
| 02 /26/08 | review CBC radio report, memo to Matt Moloci, etc. | DT | $450.00 | 0.35 | $157.50 |
| 02 /26/08 | Electronic mail correspondence from Dan Hogan to Plaintiffs' counsel with report concerning hearing of US ZAI PD claimants' / Grace submissions; review and consider; electronic mail correspondences to and from David Thompson; electronic mail correspondences from Orestes Pasparakis requesting status update regarding proposed resolution of Canadian claims | MGM | $350.00 | 0.40 | $140.00 |
| 02 /27/08 | receipt Orestes Pasparakis e-mails and response(s) to him, memos to and from Matt Moloci, letter to counsel | DT | $450.00 | 0.35 | $157.50 |
| 02 /27/08 | various memos back and forth with co-counsel re: CBC radio coverage of Thundersky press conference, discuss with Matt Moloci, telephone to Keith Ferbers,  memo to file, etc., arrange telephone conference call | DT | $450.00 | 0.75 | $337.50 |
| 02 /27/08 | prepare for telephone conference call, file review, review memos, etc., discuss and review with Matt Moloci | DT | $450.00 | 1.00 | $450.00 |
| 02 /27/08 | telephone conference call with Miche Belangerl, Careen Hannouche, Raven Thundersky, Allen Thundersky and Keith Ferbers, follow-up memo to file, memo to Matt Moloci, etc. | DT | $450.00 | 1.50 | $675.00 |
| 02 /27/08 | follow-up discussion with Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 02 /27/08 | Conference with David Thompson; telephone conference with David Thompson and Keith Ferbers regarding Bruce/Thundersky family claims and demands; electronic mail correspondences from and to David Thompson regarding further telephone conference among Plaintiffs' counsel, Raven Thundersky and husband Allen; further electronic mail correspondences to and from David Thompson; further telephone conferences with David Thompson; update regarding conferences and possible resolution with Grace and Federal Government | MGM | $350.00 | 1.80 | $630.00 |
| 02 /28/08 | receipt Keith Ferbers voice mail and e-mail, review and consider and discuss with Matt Moloci | DT | $450.00 | 0.35 | $157.50 |
| 02 /28/08 | receipt Keith Ferbers' proposal e-mail, receipt Jacqueline Dais-Visca e-mail, etc., memo to counsel group, memos to and from Matt Moloci | DT | $450.00 | 0.50 | $225.00 |
| 02 /28/08 | conference call with co-counsel, memo to file | DT | $450.00 | 1.25 | $562.50 |
| 02 /28/08 | telephone conference call to Orestes Pasparakis | DT | $450.00 | 1.00 | $450.00 |
| 02 /28/08 | Electronic mail to David Thompson in follow-up to Plaintiffs' counsel telephone conference and expected telephone conference with Orestes Pasparakis; telephone voice message from David Thompson; conference with David Thompson; listen to CBC audio report of Thundersky press conference; electronic mail | MGM | $350.00 | 2.80 | $980.00 |

| | | | | | |
|---|---|---|---|---|---|
| | correspondences from and to Plaintiffs' counsel to coordinate telephone conference; electronic mail from Keith Ferbers setting-out Bruce/Thundersky family demands; telephone conference with Plaintiffs' counsel; review and consider Bruce/Thundersky demands and proposed resolution; discuss and agree upon issues and strategy; further conference with David Thompson; review issues in preparation for telephone conference with Orestes Pasparakis; telephone conferences with Pasparakis; discuss proposed resolution with Grace and Canadian Federal Government | | | | |
| 02 /29/08 | receipt Orestes Pasparakis e-mail, letter to counsel | DT | $450.00 | 0.35 | $157.50 |
| 02 /29/08 | Receive electronic mail report from David Thompson to Plaintiff counsel group concerning recent telephone conference with Orestes Pasparakis; review; electronic mail correspondence from Jacqueline Dais-Visca; review | MGM | $350.00 | 0.30 | $105.00 |
| 03 /03/08 | receipt Orestes  Pasparakis' e-mail | DT | $450.00 | 0.10 | $45.00 |
| 03 /03/08 | various e-mails to and from counsel to arrange telephone conference call | DT | $450.00 | 0.25 | $112.50 |
| 03 /03/08 | telephone conference call to Orestes Pasparakis and Jacqueline Dais-Visca, telephone follow-up to Careen | DT | $450.00 | 1.30 | $585.00 |
| 03 /03/08 | prepare lengthy e-mail to co-counsel group | DT | $450.00 | 0.50 | $225.00 |
| 03 /03/08 | Electronic mail correspondences from and to Orestes Pasparakis, Jacqueline Dais-Visca and David Thompson to schedule telephone conference; conference with David Thompson in preparation for telephone conference; attend telephone conference with David Thompson, Orestes Pasparakis,Jacqueline Dais-Visca and Jennifer Stam; review and consider procedural issues in respect of proposed resolution; telephone conference with David Thompson and Careen Hannouche in follow-up; internet research concerning action and Evatt Merchant Law Group claim; review and consider issues on resolution | MGM | $350.00 | 1.40 | $490.00 |
| 03 /04/08 | discuss and review with Matt Moloci | DT | $450.00 | 0.35 | $157.50 |
| 03 /04/08 | review draft e-mail, revise and amend same, etc., letter to co-counsel | DT | $450.00 | 0.50 | $225.00 |
| 03 /04/08 | receipt Careen Hannouche e-mail, memos to and from Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 03 /04/08 | Conference with David Thompson in follow-up to telephone conferences and prospect of settlement and resolution of CDN ZAI PD claims and Bruce/Thundersky personal injury claims; electronic mail from Careen Hannouche regarding proposed conference call; electronic mail to David Thompson; conference with David Thompson | MGM | $350.00 | 0.50 | $175.00 |
| 03 /05/08 | receipt Matt Moloci memo | DT | $450.00 | 0.10 | $45.00 |
| 03 /05/08 | receipt Keith Ferber's e-mail | DT | $450.00 | 0.10 | $45.00 |
| 03 /05/08 | receipt Keith Ferbers' e-mail, receipt Matt Moloci memo, letter to counsel | DT | $450.00 | 0.25 | $112.50 |
| 03 /05/08 | receipt 2 Jacqueline Dais-Visca e-mails, memos to and from Matt Moloci, letter to counsel, review proposed Settlement Terms document | DT | $450.00 | 0.50 | $225.00 |
| 03 /05/08 | e-mails to and from Careen, etc. | DT | $450.00 | 0.25 | $112.50 |
| 03 /05/08 | various e-mails back and forth to and from counsel, etc., arrange telephone conference call | DT | $450.00 | 0.25 | $112.50 |
| 03 /05/08 | follow-up memo to file | DT | $450.00 | 0.10 | $45.00 |
| 03 /05/08 | Electronic mail correspondences to and from Plaintiffs' Counsel further to David Thompson's report concerning prospective resolution and coordination of telephone conference; electronic mail correspondences from and to Keith Ferbers in follow-up to proposed terms of settlement and communications with Bruce/Thundersky families; further conference with David Thompson; electronic mail correspondences from Jacqueline Dais-Visca with attached proposed preconditions to settlement; | MGM | $350.00 | 1.40 | $490.00 |

| | | | | | |
|---|---|---|---|---|---|
| | review and consider; further electronic mail from Jacqueline Dais-Visca with changes to preconditions; further review and consideration; conference with David Thompson regarding proposed preconditions to settlement; further electronic mail correspondences from and to Plaintiffs' counsel regarding proposed terms of settlement and coordination of telephone conference ; further electronic mail from Jacqueline Dais-Visca requesting timely reply to proposed preconditions | | | | |
| 03 /06/08 | receipt Jacqueline Dais-Visca e-mail, e-mail to Jacqueline and Orestes Pasparakis, memo to Matt Moloci, confirm telephone conference call | DT | $450.00 | 0.40 | $180.00 |
| 03 /06/08 | memo to Keith Ferbers regarding Bruce/Thundersky families and proposed terms of settlement | DT | $450.00 | 0.10 | $45.00 |
| 03 /06/08 | telephone conference call with co-counsel regarding Bruce/Thundersky families and proposed terms of settlement | DT | $450.00 | 0.75 | $337.50 |
| 03 /06/08 | receipt e-mails from Careen Hannouche and Keith Ferbers regarding Bruce/Thundersky families and proposed terms of settlement | DT | $450.00 | 0.25 | $112.50 |
| 03 /06/08 | electronic mail correspondence from Jacqueline Dais-Visca regarding reply to preconditions and terms of proposed settlement; receive electronic mail from David Thompson to Plaintiffs' Counsel with attached correspondence, preconditions and terms of proposed resolution received from Jacqueline Dais-Visca; further electronic mail correspondences to and from Plaintiffs' Counsel regarding proposed telephone conference; conference with David Thompson regarding issues arising from proposed preconditions; electronic mail from David Thompson to Jacqueline Dais-Visca; detailed electronic mail from Keith Ferbers regarding Bruce/Thundersky families and proposed terms of settlement; review and consider; telephone conference with David Thompson, Michel Belanger and Keith Ferbers; receive update from Keith Ferbers; review issues arising from proposed preconditions and settlement; electronic mail from David Thompson regarding proposed telephone conference with Orestes Pasparakis | MGM | $350.00 | 1.80 | $630.00 |
| 03 /07/08 | Electronic mail correspondences from and to Orestes Pasparakis and David Thompson regarding proposed telephone conference; telephone conference with Orestes Pasparakis; address issues concerning proposed preconditions and terms of settlement received from Jacqueline Dais-Visca; electronic mail correspondences from and to Jacqueline Dais-Visca; further electronic mail correspondences to and from David Thompson; further telephone conference with Jacqueline Dais-Visca and Orestes Pasparakis; address issues; electronic mail report to Plaintiffs counsel; electronic mail from Careen Hannouche with comments from Michel Belanger concerning issues; electronic mail from Keith Ferbers; electronic mails from Jacqueline Dais-Visca and Orestes Pasparakis regarding press article; and letter to Jacqueline Dais-Visca and Orestes Pasparakis confirming Plaintiffs' withdrawal of motion on a without prejudice, without costs basis; electronic mail from Jacqueline Dais-Visca regarding consent to order; further detailed electronic mail report to Plaintiffs' Counsel | MGM | $350.00 | 2.80 | $980.00 |
| 03 /10/08 | Electronic mail correspondence from Orestes Pasparakis confirming consent to Plaintiffs' proposed withdrawal of motion on a without prejudice, without costs basis; electronic mail from Dan Hogan with attached transcript of February 25, 2008, hearings before Justice Fitzgerald; electronic mail correspondence from and to Susan Douglas; review transcript concerning ZAI proceedings and issues | MGM | $350.00 | 1.20 | $420.00 |
| 03 /11/08 | Electronic mail instructions to Susan Douglas regarding draft Consent, Order and scheduling of motion at status conference; | MGM | $350.00 | 1.40 | $490.00 |

| | | | | | |
|---|---|---|---|---|---|
| | electronic mail correspondence to and from Jennifer Stam; telephone conference with Jennifer Stam regarding motion and order to withdraw; letter to Commercial List court office regarding motion; electronic mail from Orestes Pasparakis with attached revised proposed terms of resolution; electronic mail follow-up from Pasparakis regarding timing; electronic mail to Careen Hannouche, Michel Belanger and Keith Ferbers forwarding Orestes Pasparakis' proposed terms of resolution; request scheduling of telephone conference call | | | | |
| 03 /12/08 | Electronic mail to Susan Douglas with further instructions regarding draft Consent and Order; telephone call with Christina of Commercial List court office regarding motion; electronic mail correspondence from and to Jennifer Stam; electronic mail correspondences to and from Plaintiffs' counsel; schedule telephone conference; detailed electronic mail from Keith Ferbers with comments concerning proposed terms of resolution; review and consider; reply to Keith Ferbers; review file and Orestes Pasparakis' changes to the proposed terms of resolution; telephone conference with Michel Belanger and Keith Ferbers; discuss changes to proposed terms of resolution; electronic mail to Orestes Pasparakis regarding status of response to proposed changes; electronic mail to Plaintiffs' counsel scheduling further telephone conference | MGM | $350.00 | 1.80 | $630.00 |
| 03 /14/08 | Review case reports concerning personal injury asbestos cases and verdicts in the U.S.; copy to file | MGM | $350.00 | 0.10 | $35.00 |
| 03 /17/08 | discuss and review with Matt Moloci | DT | $450.00 | 0.50 | $225.00 |
| 03 /17/08 | review all e-mails, etc., memo to file | DT | $450.00 | 0.40 | $180.00 |
| 03 /17/08 | receipt Keith Ferber's letter | DT | $450.00 | 0.10 | $45.00 |
| 03 /17/08 | Electronic mail from Keith Ferbers with attached letter to Careen Hannouche; review | MGM | $350.00 | 0.20 | $70.00 |
| 03 /18/08 | telephone conference call with counsel, follow-up discussions with Matt Moloci, etc. | DT | $450.00 | 2.00 | $900.00 |
| 03 /18/08 | Review file; attend telephone conference among Plaintiffs' Counsel; further conerence with David Thompson | MGM | $350.00 | 0.80 | $280.00 |
| 03 /19/08 | review transcript from US hearing - pages 15 - 50, review and consider | DT | $450.00 | 0.75 | $337.50 |
| 03 /19/08 | review transcript from US hearing, pages 50 -81, review and consider, memo to file | DT | $450.00 | 1.00 | $450.00 |
| 03 /19/08 | receipt Dan Hogan invoice | DT | $450.00 | 0.10 | $45.00 |
| 03 /19/08 | discuss and further review with Matt Moloci | DT | $450.00 | 0.35 | $157.50 |
| 03 /19/08 | review transcript (balance) from Dan Hogan, discuss with Matt Moloci, etc. | DT | $450.00 | 1.00 | $450.00 |
| 03 /19/08 | Electronic mail correspondence from Dan Hogan summarizing filings in U.S. Bankruptcy proceeding regarding Zonolite claims; conference with David Thompson; electronic mail from Orestes Pasparakis regarding status of negotiations; receive electronic mail from David Thompson to Orestes Pasparakis | MGM | $350.00 | 0.40 | $140.00 |
| 03 /20/08 | further review and consideration of options, etc., re: settlement, further review of  Dan Hogan Transcript | DT | $450.00 | 1.00 | $450.00 |
| 03 /20/08 | e-mails to and from Orestes Pasparakis scheduling teleconference | DT | $450.00 | 0.10 | $45.00 |
| 03 /20/08 | various e-mails with counsel to arrange telephone conference call | DT | $450.00 | 0.25 | $112.50 |
| 03 /20/08 | follow-up with Keith Ferbers, follow-up with Michel  Belanger and Careen Hannouche, etc. | DT | $450.00 | 0.35 | $157.50 |
| 03 /20/08 | discuss and review with Matt Moloci, etc., telephone to Orestes Pasparakis | DT | $450.00 | 0.25 | $112.50 |
| 03 /20/08 | Electronic mails from and to Orestes Pasparakis and David Thompson scheduling teleconference; conference with David Thompson regarding issues concerning resolution of ZAI claims; electronic mail among Plaintiffs' Counsel and Dan Hogan scheduling teleconferences; detailed e-mail from Keith Ferbers | MGM | $350.00 | 0.60 | $210.00 |

| | | | | | |
|---|---|---|---|---|---|
| | regarding Bruce/Thundersky position concerning resolution and causes of action against the Crown; review and consider; further conference with David Thompson; call to Orestes Pasparakis; further e-mails to and from Orestes Pasparakis | | | | |
| 03 /21/08 | Review file; prepare for and attend teleconference with David Thompson and Orestes Pasparakis; e-mail from Jennifer Stam with Grace Motion Record seeking to extend stay; review | MGM | $350.00 | 1.50 | $525.00 |
| 03 /24/08 | telephone conference call – David Thompson, Matt Moloci, Orestest Pasparakis Jennifer Stam (March 21, 2008) | DT | $450.00 | 1.00 | $450.00 |
| 03 /24/08 | receipt and review March 26th Motion Record and follow-ups with Matt Moloci | DT | $450.00 | 0.35 | $157.50 |
| 03 /24/08 | follow-up e-mail to counsel group, memo to Matt Moloci | DT | $450.00 | 0.35 | $157.50 |
| 03 /24/08 | receipt Dan Hogan materials (motion, filings from US), preliminary review of same | DT | $450.00 | 0.50 | $225.00 |
| 03 /24/08 | E-mail note to file regarding U.S. case settling asbestos/mesothelioma case; receive David Thompson e-mail to Plaintiffs' Counsel with report regarding teleconference with Orestes Pasparakis; review | MGM | $350.00 | 0.30 | $105.00 |
| 03 /25/08 | receipt  and review Matt Moloci memos and draft documents | DT | $450.00 | 0.25 | $112.50 |
| 03 /25/08 | telephone conference call | DT | $450.00 | 1.25 | $562.50 |
| 03 /25/08 | Review and revise consent and draft order regarding Plaintiffs' motion; instructions to Susan Douglas; electronic mail to counsel with attached consent and order; review Grace's motion seeking to extend the stay; electronic mail to Jennifer Stam regarding draft order; reply from Jennifer Stam; review materials in preparation for attendance on motions; teleconference with Plaintiffs' Counsel and Dan Hogan; discuss issues in U.S. proceeding and possible resolution of Canadian ZAI claims; further conference with David Thompson following teleconference | MGM | $350.00 | 1.80 | $630.00 |
| 03 /26/08 | telephone conference call – David Thompson, Matt Moloci, Careen Hannouche , Michel Belanger and Keith Ferbers | DT | $450.00 | 1.00 | $450.00 |
| 03 /26/08 | e-mails to and from Orestes Pasparakis | DT | $450.00 | 0.20 | $90.00 |
| 03 /26/08 | Travel to and from Toronto to attend on motions | MGM | $175.00 | 3.00 | $525.00 |
| 03 /26/08 | meet with Jennifer Stam; obtain Order for discontinuance of Plaintiffs' Motion; attend upon Grace's motion seeking order extending stay; e-mail from David Thompson with attached list of U.S. proceeding documents received from Dan Hogan; review list; e-mails from and to Orestes  Pasparakis regarding proposed teleconference concerning proposed resolution | MGM | $350.00 | 2.20 | $770.00 |
| 03 /27/08 | receipt Orestes Pasparakis e-mail scheduling teleconference to discuss possible resolution | DT | $450.00 | 0.10 | $45.00 |
| 03 /27/08 | Receive email from David Thompson to Orestes Pasparakis scheduling teleconference to discuss possible resolution | MGM | $350.00 | 0.10 | $35.00 |
| 03 /27/08 | Email from Jennifer Stam with attached Orders as issued and entered; review and internet research; email from Orestes Pasparakis regarding proposed resolution and further teleconference; email report to file citing recent U.S. cases resolving asbestos claims | MGM | $350.00 | 0.40 | $140.00 |
| 03 /28/08 | discuss and review with Matt Moloci and follow-ups on conference call | DT | $450.00 | 0.25 | $112.50 |
| 03 /28/08 | telephone conference call, follow-up to review and discuss with Matt Moloci | DT | $450.00 | 1.00 | $450.00 |
| 03 /28/08 | Email to Jennifer Stam; review file notes; conference with David Thompson regarding proposed terms of resolution and issues; teleconference with David Thompson, Orestes Pasparakis and Jennifer Stam regarding proposed terms of resolution; further conference with David Thompson; further review; draft e-mail to Plaintiffs' Counsel in follow-up to conference; further teleconference with Orestes Pasparakis regarding proposed terms of resolution and possible changes; draft separate e-mail | MGM | $350.00 | 2.60 | $910.00 |

| | | | | | |
|---|---|---|---|---|---|
| | report to David Thompson regarding teleconference with Orestes Pasparakis | | | | |
| 03 /29/08 | Review file notes; teleconference with Keith Ferbers regarding Bruce/Thundersky, death of Rita Swain and issues concerning proposed resolution; review Winnepeg Press Article; e-mail to David Thompson forwarding article; internet research regarding Zonolite publications and notice; review and consider terms of resolution | MGM | $350.00 | 1.50 | $525.00 |
| 03 /31/08 | various memos to and from Matt Moloci, receipt and review e-mails to and from Orestes Pasparakis, receipt and review e-mails to and from Keith Ferbers | DT | $450.00 | 0.50 | $225.00 |
| 03 /31/08 | meet to discuss and review with Matt Moloci proposed resolution | DT | $450.00 | 0.50 | $225.00 |
| 03 /31/08 | telephone conference call with counsel proposed resolution | DT | $450.00 | 0.75 | $337.50 |
| 03 /31/08 | Review file concerning proposed resolution; conference with David Thompson; email from Keith Ferbers with attached article concerning death of Rita Swain; teleconference with Plaintiffs' counsel regarding possible resolution; telephone message from David Thompson | MGM | $350.00 | 1.60 | $560.00 |
| 04 /01/08 | Conference with David Thompson in follow-up to teleconference with Plaintiffs' Counsel | MGM | $350.00 | 0.10 | $35.00 |
| 04 /02/08 | meet with Matt Moloci, review status, approach and settlement, draft proposal | DT | $450.00 | 1.00 | $450.00 |
| 04 /02/08 | Email to and from David Thompson; conference with David Thompson regarding revised proposed resolution | MGM | $350.00 | 0.60 | $210.00 |
| 04 /03/08 | telephone conference call with counsel group | DT | $450.00 | 1.70 | $765.00 |
| 04 /03/08 | e-mails to and from counsel regarding memorandum of resolution issues, etc. | DT | $450.00 | 0.10 | $45.00 |
| 04 /03/08 | Emails from and to Plaintiffs' Counsel; review, revise and forward memorandum of resolution issues to Plaintiffs' Counsel; conferences with David Thompson; teleconference among Plaintiffs' Counsel; emails to and from Orestes Pasparakis; teleconference with Orestes Pasparakis regarding proposed resolution; email report to Plaintiffs' Counsel | MGM | $350.00 | 3.00 | $1,050.00 |
| 04 /04/08 | receipt Matt Moloci memo, prepare draft letter to Orestes Pasparakis | DT | $450.00 | 0.25 | $112.50 |
| 04 /04/08 | respond to class member inquiries | DT | $450.00 | 0.25 | $112.50 |
| 04 /04/08 | Detailed email from Keith Ferbers; review and consider; brief conference with David Thompson | MGM | $350.00 | 0.20 | $70.00 |
| 04 /07/08 | receipt and review Keith Ferbers' e-mail, etc., memo to Matt Moloci, letter to Keith Ferbers, receipt Matt Moloci memo | DT | $450.00 | 0.40 | $180.00 |
| 04 /07/08 | receipt Jacqueline Dais-Visca e-mail and attachments, review Grace website information, memos to and from Matt Moloci, e-mails to and from Careen Hannouche, memo to file | DT | $450.00 | 0.75 | $337.50 |
| 04 /07/08 | memos to and from Matt Moloci, letter to Orestes Pasparakis, memos to and from Susan Douglas, e-mails to and from Careen Hannouche, etc. | DT | $450.00 | 0.40 | $180.00 |
| 04 /07/08 | telephone conference call with Grace re: $250 million settlement | DT | $450.00 | 0.75 | $337.50 |
| 04 /07/08 | follow-up memos to and from Matt Moloci, memos to and from Susan Douglas re database, etc. | DT | $450.00 | 0.25 | $112.50 |
| 04 /07/08 | Receive email reply from David Thompson to Keith Ferbers; review; email reply to Keith Ferbers; email from Jacqueline Dais-Visca regarding ZAI motions in US proceeding and Cdn Crown position; review; further email from Jacqueline Dais-Visca regarding Grace announcement of settlement of Asbestos PI claims; emails from and to David Thompson regarding settlement and live statement of Grace by teleconference; email from Careen Hannouche; email from David Thompson with attached draft letter to Orestes Pasparakis; review and reply to David Thompson; email from David Thompson with attached email inquiry from Taschereau together with reply; review and consider; emails to and from Katrina Marciniak regarding possible putative class | MGM | $350.00 | 1.70 | $595.00 |

| | member project; teleconference with Katrina Marciniak; further email to Katrina Marciniak | | | | |
|---|---|---|---|---|---|
| 04 /08/08 | memos to and from Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 04 /08/08 | follow-up with Susan Douglas re: database, further memos to and from Matt Moloci | DT | $450.00 | 0.10 | $45.00 |
| 04 /08/08 | receipt and review 2 Keith Ferbers' e-mails | DT | $450.00 | 0.25 | $112.50 |
| 04 /08/08 | receipt Dan Hogan e-mail, letter to Dan Hogan, receipt Keith Ferbers' e-mail, etc., and follow-ups | DT | $450.00 | 0.25 | $112.50 |
| 04 /08/08 | receipt Careen Hannouche e-mail and follow-ups | DT | $450.00 | 0.25 | $112.50 |
| 04 /08/08 | receipt various e-mails, etc., arrange telephone conference call, e-mails from Dan Hogan, Keith Ferbers, Careen Hannouche , Matt Moloci, etc. | DT | $450.00 | 0.40 | $180.00 |
| 04 /08/08 | Email report to David Thompson regarding teleconference with Katrina Marciniak and proposed follow-up with Jacqueline Dais-Visca; emails from and to David Thompson regarding further follow-up witn Orestes  Pasparakis and Jacqueline Dais-Visca concerning proposed resolution; email from Dan Hogan to Keith Ferbers with attached documents from US court docket; review documents; emails from and to Plaintiffs' Counsel scheduling teleconference; email from Keith Ferbers regarding Grace teleconference and announcement; conference with David Thompson regarding Grace announcement; receive email from Keith Ferbers to Dan Hogan | MGM | $350.00 | 1.20 | $420.00 |
| 04 /09/08 | review motion materials forwarded by Dan Hogan, letters to and from Jacqueline Dais-Visca, memo to file, memo to Matt Moloci | DT | $450.00 | 1.00 | $450.00 |
| 04 /09/08 | receipt Dan Hogan e-mail, review Crown filings, etc., | DT | $450.00 | 0.50 | $225.00 |
| 04 /09/08 | telephone conference call with co-counsel | DT | $450.00 | 1.50 | $675.00 |
| 04 /09/08 | prepare draft letter to Dan Hogan, letter to co-counsel | DT | $450.00 | 0.50 | $225.00 |
| 04 /09/08 | Receive emails between David Thompson and  Jacqueline Dais-Visca regarding Health Canada Report and possible settlement; review; further emails from Jacqueline Dais-Visca; emails from Dan Hogan with attached court documents in U.S. Bankruptcy proceeding; teleconference with David Thompson, Michel Belanger,  Careen Hannouche and Dan Hogan; discuss issues concerning CDN ZAI claims in U.S. bankruptcy proceedings | MGM | $350.00 | 2.40 | $840.00 |
| 04 /10/08 | Conference with David Thompson regarding report and directions to Dan Hogan; review notes; receive email from David Thompson with draft email instructions to Hogan; further review of file documents; revise draft email to Hogan; further comments to David Thompson; receive email from David Thompson to Dan Hogan and to Plaintiffs' Counsel; email from Keith Ferbers; teleconference with Keith Ferbers; email report to David Thompson regarding discussions with Keith Ferbers | MGM | $350.00 | 1.40 | $490.00 |
| 04 /11/08 | receipt and review materials, amend and finalize draft e-mail to group, memo to Matt Moloci | DT | $450.00 | 0.50 | $225.00 |
| 04 /11/08 | receipt Matt Moloci memos | DT | $450.00 | 0.25 | $112.50 |
| 04 /11/08 | receipt Matt Moloci 2 memos, revise Dan Hogan e-mail, etc., memo to Susan Douglas , etc. | DT | $450.00 | 0.35 | $157.50 |
| 04 /11/08 | receipt Careen Hannouche e-mail | DT | $450.00 | 0.10 | $45.00 |
| 04 /11/08 | receipt Keith Ferbers e-mail, receipt Matt Moloci memo, etc. | DT | $450.00 | 0.25 | $112.50 |
| 04 /11/08 | receipt Dan Hogan, Careen Hannouche  and Keith Ferber e-mails | DT | $450.00 | 0.25 | $112.50 |
| 04 /11/08 | review materials from Dan Hogan | DT | $450.00 | 0.75 | $337.50 |
| 04 /11/08 | review materials from Keith Ferbers and Matt Moloci | DT | $450.00 | 1.00 | $450.00 |
| 04 /11/08 | telephone conference call with counsel | DT | $450.00 | 1.00 | $450.00 |
| 04 /11/08 | further review and discuss with Matt Moloci, memo to Susan Douglas/Ana Dobson, etc, memo to file re: refreshed materials, etc., consider additional filings | DT | $450.00 | 1.00 | $450.00 |
| 04 /11/08 | receipt and review Matt Moloci, memo to Hilsoft | DT | $450.00 | 0.25 | $112.50 |
| 04 /11/08 | discuss with Matt Moloci, e-mail to Orestes Pasparakis | DT | $450.00 | 0.25 | $112.50 |
| 04 /11/08 | receipt Careen Hannouche e-mail | DT | $450.00 | 0.10 | $45.00 |
| 04 /11/08 | Emails from and to Plaintiffs' Counsel; research and investigate | MGM | $350.00 | 4.20 | $1,470.00 |

| | | | | | |
|---|---|---|---|---|---|
| | class notice expert; teleconferences with Lauran Schultz and Shannon Wheatman of Hilsoft; email from Hogan with attached Grace Amendment Motion; review and consider; teleconferences with Plaintiffs' Counsel; further review, investigation and conferences with David Thompson; emails from and to Orestes Pasparakis; receive and review Hilsee Affidavit concerning proposed 2002 Notice Program;  further teleconference with Schultz; further email report to Plaintiffs' Counsel | | | | |
| 04 /14/08 | further review, discuss with Matt Moloci, etc. | DT | $450.00 | 0.50 | $225.00 |
| 04 /14/08 | receipt Keith Ferbers' e-mail regarding proposed notice to class | DT | $450.00 | 0.10 | $45.00 |
| 04 /14/08 | e-mails to and from Jacqueline Dais-Visca, etc., memos to and from Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 04 /14/08 | Conference with David Thompson; email from Keith Ferbers regarding proposed notice to class; email to Plaintiffs' Counsel with detailed comments regarding proposed motions and objections in US proceedings; email from Jacqueline Dais-Visca with copies of Cdn Crown objection to lift stay motion and proposing teleconference; emails from and to Plaintiffs' Counsel scheduling teleconference; email from Keith Ferbers with Halifax Chronicle Herald article; review; email from Dan Hogan with attached draft | MGM | $350.00 | 1.20 | $420.00 |
| 04 /15/08 | receipt and review Matt Moloci memo, receipt and review memo from Dan Hogan, receipt and review CDN government objection to Motion | DT | $450.00 | 1.00 | $450.00 |
| 04 /15/08 | arrange telephone conference call | DT | $450.00 | 0.10 | $45.00 |
| 04 /15/08 | receipt and review Dan Hogan draft documents, letter to Dan Hogan and co-counsel, review and consider Matt Moloci memo, letter to Dan  Hogan and co-counsel, scan Hilsee materials | DT | $450.00 | 1.50 | $675.00 |
| 04 /15/08 | telephone conference call with co-counsel – Michel Belanger, Careen Hannouche, Keith Ferbers , Dan Hogan, etc. | DT | $450.00 | 0.75 | $337.50 |
| 04 /15/08 | receipt and review Dan Hogan filings, etc. | DT | $450.00 | 0.50 | $225.00 |
| 04 /15/08 | receipt Careen Hannouche  e-mail and letter and letter to her | DT | $450.00 | 0.25 | $112.50 |
| 04 /15/08 | Emails from and to David Thompson regarding issues in US proceedings, motion materials and proposed teleconferences with Plaintiffs counsel and Grace / Cdn Crown counsel; receive further email from David Thompson to Dan Hogan and Plaintiffs' counsel with detailed comments concerning draft motion materials; review; further email from David Thompson to Dan Hogan with particulars concerning arguments for US ZAI hearings; review; receive emails from Dan Hogan to Fitzgerald filing motion materials | MGM | $350.00 | 0.50 | $175.00 |
| 04 /16/08 | memos to and from Matt Moloci regarding CDN motions in US proceedings | DT | $450.00 | 0.25 | $112.50 |
| 04 /16/08 | Emails to and from David Thompson regarding CDN motions in US proceedings | MGM | $350.00 | 0.20 | $70.00 |
| 04 /17/08 | receipt and review Matt Moloci memos and documents, prepare for telephone conference call | DT | $450.00 | 1.00 | $450.00 |
| 04 /17/08 | prepare for telephone conference call, discuss and review with Matt Moloci, telephone conference call with Jacqueline Dais-Visca, Orestes Pasparakis, etc. | DT | $450.00 | 1.50 | $675.00 |
| 04 /17/08 | Review file; email to Taschereaus; teleconferences with Helen Taschereau and Robert Taschereau; conference with David Thompson; teleconference with Orestes Pasparakis and Jacqueline Dais-Visca; email from Jan Baer regarding scheduling of US motions; emails from Scott Baena and Frank Monaco; instructions to Christine Livitski regarding motion materials received; review file materials; email report to Dan Hogan regarding motion and forwarding documents; email to Orestes Pasparakis and Jacqueline Dais-Visca with attached documents; file review; email report to Plaintiffs' Counsel regarding possible resolution | MGM | $350.00 | 6.00 | $2,100.00 |
| 04 /18/08 | receipt Matt Moloci e-mails, review same, receipt Jacqueline Dais- | DT | $450.00 | 1.00 | $450.00 |

| | Visca e-mail, etc., receipt Orestes  Pasparakis e-mail, etc. | | | | |
|---|---|---|---|---|---|
| 04 /18/08 | receipt counsel e-mail in follow-up to teleconference and in respect of proposed resolution | DT | $450.00 | 0.25 | $112.50 |
| 04 /18/08 | receipt and review further memos and e-mails, Keith Ferbers, Careen Hannouche and Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 04 /18/08 | memo to file in follow-up to teleconference and in respect of proposed resolution | DT | $450.00 | 0.25 | $112.50 |
| 04 /18/08 | Teleconference with Don Pinchin regarding expertise and propose meeting; email to Pinchin; telephone voice message from Helen Taschereau; mails from and to Orestes Pasparakis and Jacqueline Dais-Visca in follow-up to teleconference and in respect of proposed resolution; emails from and to Plaintiffs' Counsel regarding proposed resolution and US hearing; email from Baer regarding US hearing scheduling; telephone messages to and from Evatt Merchant; conference with David Thompson and Stanton regarding proposed resolution; emails from and to David Thompson regarding independent inquiry concerning mesothelioma cases;  teleconference with David Thompson regarding proposed resolution and attendance at US hearing | MGM | $350.00 | 1.80 | $630.00 |
| 04 /19/08 | Emails to and from David Thompson regarding possible attendance at US hearing and arrangements with Plaintiffs' Counsel | MGM | $350.00 | 0.20 | $70.00 |
| 04 /20/08 | Email memo to file regarding issues and no claims bar date for CDN ZAI PI claims | MGM | $350.00 | 0.10 | $35.00 |
| 04 /21/08 | receipt Jan Baer e-mail | DT | $450.00 | 0.10 | $45.00 |
| 04 /21/08 | receipt Careen Hannouche e-mail attendance at Washington hearings, discuss with Matt Moloci | DT | $450.00 | 0.10 | $45.00 |
| 04 /21/08 | Emails from and to Jacqueline Dais-Visca concerning Washington hearing; email from and to Plaintiffs' Counsel regarding attendance at Washington hearings; further emails from Jan Baer and Ed Westbrook regarding US bankruptcy motions and hearings | MGM | $350.00 | 0.40 | $140.00 |
| 04 /22/08 | memos to and from Matt Moloci, receipt Keith Ferbers, Jacqueline Dais-Visca and Careen Hannouche e-mails | DT | $450.00 | 0.25 | $112.50 |
| 04 /22/08 | review and discuss with Matt Moloci  with respect to attendance at Washington hearings | DT | $450.00 | 0.25 | $112.50 |
| 04 /22/08 | telephone to Dan Hogan, etc., discuss with Matt Moloci, various e-mails in and out, etc., Careen Hannouche, Orestes Pasparakis and Jacqueline Dais-Visca | DT | $450.00 | 0.50 | $225.00 |
| 04 /22/08 | Emails from and to Jacqueline Dais-Visca, Orestes Pasparakis and Plaintiffs' Counsel regarding US hearings; conferences with David Thompson; teleconference with David Thompson and Dan Hogan regarding US hearings; teleconference with Evatt Merchant regarding proceedings, possible resolution, Federal class action and class member database; teleconference with David Thompson and Chris Brown regarding eJustice program and mesothelioma cases | MGM | $350.00 | 1.60 | $560.00 |
| 04 /23/08 | various e-mails in and out, Orestes  Pasparakis, Matt Moloci, Jacqueline Dais-Visca, Careen Hannouche, Keith Ferbers, Dan Hogan, etc. | DT | $450.00 | 0.35 | $157.50 |
| 04 /23/08 | discuss with Matt Moloci, telephone conference call with co-counsel, etc. regarding attendance at Washington hearings | DT | $450.00 | 1.00 | $450.00 |
| 04 /23/08 | further discuss and review with Matt Moloci re: attendance at Washington hearings | DT | $450.00 | 0.50 | $225.00 |
| 04 /23/08 | memos to and from MGM re: George Adams | DT | $450.00 | 0.10 | $45.00 |
| 04 /23/08 | receipt Dan Hogan e-mail with respect to attendance at Washington hearings | DT | $450.00 | 0.10 | $45.00 |
| 04 /23/08 | Emails from and to Jacqueline Dais-Visca, Orestes Pasparakis and Plaintiffs' Counsel regarding US hearings, possible resolution and reporting communications with Evatt Merchant, scheduling further teleconferences, etc.; conferences with David Thompson; | MGM | $350.00 | 1.40 | $490.00 |

| | | | | | |
|---|---|---|---|---|---|
| | teleconference with David Thompson, Careen Hannouche and Michel Belanger; emails to and from David Thompson regarding possible Canadian mediation; telephone message and email to and from Dan Hogan; email from Dan Hogan | | | | |
| 04 /23/08 | Meeting with Matt Moloci and David Thompson regarding structure of settlement and notice; | MS | $250.00 | 0.50 | $125.00 |
| 04 /24/08 | telephone conference call, follow-up discussions and review with Matt Moloci, etc. | DT | $450.00 | 2.00 | $900.00 |
| 04 /24/08 | various follow-ups, receipt Michel Belanger e-mail, etc., letter to Orestes Pasparakis, receipt counsel e-mail, etc. | DT | $450.00 | 0.50 | $225.00 |
| 04 /24/08 | receipt Jacqueline Dais-Visca e-mail | DT | $450.00 | 0.10 | $45.00 |
| 04 /24/08 | discuss and review with Matt Moloci, receipt Matt Moloci memo, receipt Careen Hannouche e-mail, further discuss and review, letter to counsel, etc. | DT | $450.00 | 0.50 | $225.00 |
| 04 /24/08 | Review file in preparation for teleconferences; conferences with David Thompson regarding mediation and possible resolution; teleconference with David Thompson, Orestes Pasparakis, Jacqueline Dais-Visca and Dan Hogan; emails to and from George Adams ADR; research Farley as mediator; further review and investigation regarding mesothelioma, asbestosis and the Federal EnerGuide program; email from Michel Belanger to Dan Hogan regarding US Mediator; further teleconference with Jacqueline Dais-Visca; email from Jacqueline Dais-Visca to Orestes Pasparakis regarding Canadian Mediation; email report to Plaintiffs' Counsel; email to Orestes Pasparakis; email from Jacqueline Dais-Visca | MGM | $350.00 | 4.20 | $1,470.00 |
| 04 /24/08 | Meeting with Matt Moloci regarding logistical and strategical planning for providing notice to all homeowners; | MS | $250.00 | 1.10 | $275.00 |
| 04 /25/08 | Receipt Dan Hogan e-mail regarding US mediation;, receipt Jacqueline Dais-Visca e-mail, memos to and from Matt Moloci | DT | $450.00 | 0.35 | $157.50 |
| 04 /25/08 | receipt further e-mails re: scheduling of mediation session, etc., Orestes Pasparakis, Richard Finke, Dan Hogan, Jacqueline Dais-Visca, Jim Restivo, Matt Moloci, etc. | DT | $450.00 | 0.35 | $157.50 |
| 04 /25/08 | receipt Matt Moloci follow-up memo | DT | $450.00 | 0.10 | $45.00 |
| 04 /25/08 | Emails from and to Dan Hogan regarding US mediation; email from Pasparakis regarding US and CDN mediations; email from Richard Finke; email from Dan Hogan; further emails from and to Pasparakis; email to Jan Baer and Jim Restivo; receive email from Dan Hogan to Jim Restivo | MGM | $350.00 | 0.80 | $280.00 |
| 04 /27/08 | Email from Jacqueline Dais-Visca regarding CDN Crown participation in US mediation | MGM | $350.00 | 0.10 | $35.00 |
| 04 /28/08 | Receipt Jacqueline Dais-Visca e-mail regarding US mediation; | DT | $450.00 | 0.10 | $45.00 |
| 04 /28/08 | various e-mails to and from counsel regarding CDN Crown participation in US mediation | DT | $450.00 | 0.25 | $112.50 |
| 04 /28/08 | Emails to and from Don Pinchin; emails to Plaintiffs' Counsel; emails from Dan Hogan to Jim Restivo and Michel Belanger to Dan Hogan regarding US mediation; email from Adams ADR; email to Dan Hogan regarding US mediation; email from David Thompson to Dan Hogan regarding US mediation; emails to and from Don Pinchin and David Thompson regarding scheduled luncheon meeting and proposed teleconference; email to Dan Hogan and Careen Hannouche regarding 2002 Kinsella opinion | MGM | $350.00 | 0.60 | $210.00 |
| 04 /29/08 | receipt Matt Moloci memos, etc., receipt Don Pinchin e-mails | DT | $450.00 | 0.25 | $112.50 |
| 04 /29/08 | receipt Careen Hannouche e-mail regarding 2002 Kinsella opinion | DT | $450.00 | 0.10 | $45.00 |
| 04 /29/08 | receipt Careen Hannouche e-mail regarding 2002 Kinsella opinion, receipt Dan Hogan e-mail | DT | $450.00 | 0.10 | $45.00 |
| 04 /29/08 | preliminary review of materials received from Dan Hogan | DT | $450.00 | 0.50 | $225.00 |
| 04 /29/08 | telephone to Don Pinchin, review and discuss with Matt Moloci | DT | $450.00 | 0.75 | $337.50 |
| 04 /29/08 | e-mails to and from Dan Hogan and Keith Ferbers, etc., memo to file | DT | $450.00 | 0.25 | $112.50 |
| 04 /29/08 | Email from Careen Hannouche regarding 2002 Kinsella opinion; | MGM | $350.00 | 1.20 | $420.00 |

| | | | | | |
|---|---|---|---|---|---|
| | emails to and from Dan Hogan; receive 2002 Kinsella opinion and US mediation; receive and review documents;  instructions to Christine Livitski | | | | |
| 04 /30/08 | e-mail to all counsel regarding 2002 Kinsella opinion | DT | $450.00 | 0.25 | $112.50 |
| 04 /30/08 | receipt Matt Moloci memo regarding 2002 Kinsella opinion | DT | $450.00 | 0.10 | $45.00 |
| 04 /30/08 | receipt 2 Dan Hogan e-mails | DT | $450.00 | 0.10 | $45.00 |
| 04 /30/08 | Receipt Dan  Hogan and Hannouche e-mails | DT | $450.00 | 0.10 | $45.00 |
| 04 /30/08 | Receipt Keith  Ferber's e-mail | DT | $450.00 | 0.10 | $45.00 |
| 04 /30/08 | Emails to and from Plaintiffs' Counsel concerning teleconference and scheduling in preparation for US mediation; conference with David Thompson | MGM | $350.00 | 0.60 | $210.00 |
| 05 /01/08 | telephone conference call with all counsel regarding US mediation and possible resolution of CDN ZAI claims, follow-up discussions with Matt Moloci | DT | $450.00 | 2.00 | $900.00 |
| 05 /01/08 | receipt Jacqueline Dais-Visca e-mail | DT | $450.00 | 0.10 | $45.00 |
| 05 /01/08 | Review file notes; teleconference with Plaintiffs' Counsel regarding US mediation and possible resolution of CDN ZAI claims; email to Pasparakis regarding CDN ZAI PI  claims; emails to and from Plaintiffs' Counsel; email from Jacqueline Dais-Visca; receive email from Dan Hogan to Jim Restivo regarding CDN ZAI PI claims; email from Dan Hogan with attached transcript of Grace announcement concerning settlement of Asbestos PI claims; review regarding ZAI claims; email from Boll regarding notice and claims bar date motion; conference with David Thompson; several further emails from Dan Hogan; review | MGM | $350.00 | 3.60 | $1,260.00 |
| 05 /01/08 | Attended meeting with David Thompson and Matt Moloci regarding mediation; | MS | $250.00 | 0.80 | $200.00 |
| 05 /02/08 | receipt Matt Moloci memo, receipt Dan Hogan e-mails, etc. | DT | $450.00 | 0.35 | $157.50 |
| 05 /02/08 | receipt and review further counsel e-mails, etc. | DT | $450.00 | 0.10 | $45.00 |
| 05 /02/08 | receipt and consider Matt Moloci memo | DT | $450.00 | 0.25 | $112.50 |
| 05 /02/08 | receipt Matt Moloci memo and counsel e-mails | DT | $450.00 | 0.35 | $157.50 |
| 05 /02/08 | receipt further counsel e-mails, follow-ups on telephone conference call, etc. | DT | $450.00 | 0.25 | $112.50 |
| 05 /02/08 | Emails from and to Plaintiffs' Counsel and Kinsella regarding notice program, US Mediation and proposed conference call; various replies; detailed reply to Grace / Crown counsel regarding direct notice program and information in CDN Crown's possession; conference with David Thompson | MGM | $350.00 | 1.30 | $455.00 |
| 05 /05/08 | receipt Careen Hannouche e-mail, receipt Matt Moloci memo and follow-ups | DT | $450.00 | 0.25 | $112.50 |
| 05 /05/08 | telephone conference call with counsel regarding US mediation, motions regarding notice and ZAI bar date, and possible resolution | DT | $450.00 | 1.00 | $450.00 |
| 05 /05/08 | Emails from and to Plaintiffs' Counsel; review file; conference with David Thompson; teleconference with Plaintiffs' counsel regarding US mediation, motions regarding notice and ZAI bar date, and possible resolution; further email to Plaintiffs' Counsel regarding ine Dais-Visca position concerning ZAI PI claims | MGM | $350.00 | 1.70 | $595.00 |
| 05 /06/08 | telephone conference call with co-counsel | DT | $450.00 | 0.50 | $225.00 |
| 05 /06/08 | receipt Matt Moloci memo | DT | $450.00 | 0.10 | $45.00 |
| 05 /06/08 | discuss and review with Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 05 /06/08 | review April transcript of proceedings | DT | $450.00 | 1.00 | $450.00 |
| 05 /06/08 | further telephone conference call | DT | $450.00 | 0.75 | $337.50 |
| 05 /06/08 | Teleconference with Plaintiffs' Counsel; email to Dan Hogan with proposed exhibits for US mediation brief; email from Dan Hogan with attached copy of transcript from April 22nd hearing; review; further preparation for and teleconference with Debtor's Counsel regarding proposed notice program and claims bar date; further emails to and from Dan Hogan | MGM | $350.00 | 2.70 | $945.00 |
| 05 /07/08 | memo to Matt Moloci re: flight plan | DT | $450.00 | 0.10 | $45.00 |
| 05 /07/08 | memo to file re: flight arrangements, etc. | DT | $450.00 | 0.25 | $112.50 |

| 05 /07/08 | discuss and review with Matt Moloci, receipt Matt Moloci memo, etc. | DT | $450.00 | 0.50 | $225.00 |
| 05 /07/08 | receipt Matt Moloci memos, e-mails to and from Dan Hogan, Keith Ferbers, Michel Bealnger, etc., review documents, etc. | DT | $450.00 | 0.50 | $225.00 |
| 05 /07/08 | Review transcript of US hearing regarding notice and ZAI claims bar date; conference with David Thompson; teleconference with Dan Hogan regarding preparation of US Mediation Brief and CDN Claimants objection to notice and claims bar date; review file documents; emails to and from Dan Hogan, David Thompson, Evatt Merchant and Keith Ferbers; provide comments and documents in support of submissions for mediation and objections to notice and bar date; conferences with Angela Papalia regarding investigation, research proceedings, issues and preparation of mediation and motion materials seeking discovery of Crown for CCAA proceeding | MGM | $350.00 | 3.80 | $1,330.00 |
| 05 /08/08 | memos to and from Matt Moloci, receipt Dan Hogan e-mail | DT | $450.00 | 0.25 | $112.50 |
| 05 /08/08 | review Keith Ferbers' e-mail, review and consider draft Hogan brief and materials, etc., discuss with Matt Moloci | DT | $450.00 | 1.00 | $450.00 |
| 05 /08/08 | receipt Keith Ferbers' e-mail, discuss with Matt Moloci, etc., memo to Matt Moloci | DT | $450.00 | 0.35 | $157.50 |
| 05 /08/08 | receipt Michel Belanger numerous e-mails, further review and discuss with Matt Moloci, etc. | DT | $450.00 | 0.50 | $225.00 |
| 05 /08/08 | receipt Matt Moloci memo and follow-ups | DT | $450.00 | 0.10 | $45.00 |
| 05 /08/08 | further review and discuss with Matt Moloci, arrange flights, memo to and from Susan Douglas, etc. | DT | $450.00 | 0.50 | $225.00 |
| 05 /08/08 | Conference with David Thompson; teleconference with Dan Hogan regarding mediation statement; emails to and from Careen Hannouche and Michel Belanger; conference with Angela Papalia regarding review and investigation; email from Dan Hogan with attached draft US mediation statement; review; email from Keith Ferbers with comments concerning draft US mediation statement; teleconference with Dan Hogan and Michel Belanger regarding draft US mediation statement; emails and telephone calls to and from Evatt Merchant regarding residential schools' case and notice program; emails from and to David Thompson regarding travel arrangements; prepare for US mediation | MGM | $350.00 | 3.20 | $1,120.00 |
| 05 /09/08 | memos to and from Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 05 /09/08 | confirm travel plans and e-mail memo to Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 05 /09/08 | receipt Careen Hannouche e-mails, Matt Moloci memos, Angela Papalia  memos and documents | DT | $450.00 | 0.50 | $225.00 |
| 05 /09/08 | Telephone voice message from Evatt Merchant regarding notice program information requested; emails from and to Evatt Merchant; receive affidavits and other documents concerning residential schools notice program; conferences with Angela Papalia and David Thompson; receive and review Angela Papalia's draft critique of Grace/Kinsella proposed notice program; emails from and to Careen Hannouche regarding file documents; emails from and to David Thompson regarding travel arrangements; prepare for US mediation; emails from and to Hannouche regarding documents from file | MGM | $350.00 | 1.60 | $560.00 |
| 05 /11/08 | Review file materials; prepare for US mediation; emails to and from David Thompson regarding travel arrangements | MGM | $350.00 | 1.00 | $350.00 |
| 05 /12/08 | travel to Wilmington, Delaware to meet with Dan Hogan | DT | $225.00 | 5.00 | $1,125.00 |
| 05 /12/08 | meet with Dan Hogan; attend settlement and mediation conference with Judge Gross and party participants; email from Careen Hannouche with attached legal memorandum; review and consider; emails to and from Angela Papalia and Plaintiffs' Counsel regarding Grace's proposed notice program | DT | $450.00 | 8.00 | $3,600.00 |
| 05 /12/08 |  travel from Wilmington, Delaware | DT | $225.00 | 5.00 | $1,125.00 |
| 05 /12/08 | travel to Wilmington, Delaware to meet with Dan Hogan | MGM | $175.00 | 5.00 | $875.00 |
| 05 /12/08 | meet with Dan Hogan; attend settlement and mediation | MGM | $350.00 | 8.00 | $2,800.00 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| | conference with Judge Gross and party participants; email from Careen Hannouche with attached legal memorandum; review and consider; emails to and from Angela Papalia and Plaintiffs' Counsel regarding Grace's proposed notice program | | | | |
| 05 /12/08 | travel from Wilmington, Delaware | MGM | $175.00 | 5.00 | $875.00 |
| 05 /13/08 | follow-ups on Delaware mediation session, memo to file, discuss with Matt Moloci | DT | $450.00 | 0.50 | $225.00 |
| 05 /13/08 | Conferences with Angela Papalia; review draft motion materials and provide directions; teleconference with Orestes Pasparakis; email reports to Plaintiffs' Counsel attaching critiques of Grace's proposed ZAI notice program; conference with David Thompson; teleconference with David Thompson and Michel Belanger regarding possible resolution and Canadian mediation | MGM | $350.00 | 2.60 | $910.00 |
| 05 /14/08 | discuss with Matt Moloci, memo to Michel Belanger, etc. | DT | $450.00 | 0.35 | $157.50 |
| 05 /14/08 | receipt Michel  Belanger e-mail | DT | $450.00 | 0.10 | $45.00 |
| 05 /14/08 | e-mails to and from Matt Moloci, review materials | DT | $450.00 | 0.25 | $112.50 |
| 05 /14/08 | telephone to Michel Belanger, receipt Keith Ferbers e-mails, etc. | DT | $450.00 | 0.25 | $112.50 |
| 05 /14/08 | Conference with Angela Papalia; further review and revisions to draft motion materials; email from Ogilvy Renault with attached 26th Report of Richard Finke; review; email to Hannouche with attached prior orders concerning stay; emails from and to David Thompson regarding CCAA motion; email to Dan Hogan with attached copy of Currie decision | MGM | $350.00 | 2.20 | $770.00 |
| 05 /15/08 | e-mails to and from Dan Hogan, memo to Susan Douglas/Ana Dobson, receipt Matt Moloci memo, etc., review Matt Moloci memo and provide commentary to Dan Hogan | DT | $450.00 | 0.50 | $225.00 |
| 05 /15/08 | review Richard Finke 26th Report, memo to file | DT | $450.00 | 0.25 | $112.50 |
| 05 /15/08 | review multiple e-mails, Matt Moloci,Michel Belanger, Dan Hogan, drafts of motion materials, affidavits, exhibits, etc., discuss and review with Matt Moloci, etc. | DT | $450.00 | 1.50 | $675.00 |
| 05 /15/08 | Reply email from Dan Hogan; emails from Dan Hogan forwarding his exchange with Scott Baena; review and consider; file and research; preparation of motion materials regarding CCAA motion; emails to and from Plaintiffs' Counsel regarding draft motion materials; further review and revisions to draft motion materials; conferences with Angela Papalia regarding draft motion materials and exhibits; receive draft Objection to bar date motion from Dan Hogan; review and consider | MGM | $350.00 | 5.50 | $1,925.00 |
| 05 /16/08 | review Michel  Belanger affidavit, receipt and review Dan Hogan e-mail and draft materials, memo to file | DT | $450.00 | 1.00 | $450.00 |
| 05 /16/08 | Further review and revisions to draft CCAA motion materials; email instructions to and from Christine Livitski and Angela Papalia regarding motion materials; email to Plaintiffs' Counsel with revised draft motion materials; email from Dan Hogan forwarding email from Judge Gross; email to Dan Hogan with proposed revisions and changes to draft objection motion materials; teleconference with Plaintiffs' Counsel regarding CCAA motion materials and US objection motion materials; further email from Michel Belanger regarding his research and investigation; finalize and serve CCAA motion materials upon opposing counsel; emails from and to Orestes Pasparakis; email from Keith Ferbers forwarding class member inquiry; review; email to Keith Ferbers; teleconference with Kevin Scullion; emails to and from Scullion; meet with Scullion at Ross, Scullion regarding possible aboriginal claims | MGM | $350.00 | 5.40 | $1,890.00 |
| 05 /18/08 | Email to Orestes Pasparakis and David Thompson confirming teleconference; teleconference with Orestes Pasparakis | MGM | $350.00 | 0.30 | $105.00 |
| 05 /19/08 | Emails from and to Orestes Pasparakis and David Thompson; emails from Judge Gross and Ed Westbrook; emails from and to Dan Hogan | MGM | $350.00 | 0.40 | $140.00 |
| 05 /20/08 | receipt Keith Ferbers' e-mail and follow-ups | DT | $450.00 | 0.25 | $112.50 |

| 05 /20/08 | discuss and review strategy and approach with Matt Moloci, memos to and from Matt Moloci, receipt Dan Hogan e-mail, e-mails to and from Orestes Pasparakis | DT | $450.00 | 0.75 | $337.50 |
|---|---|---|---|---|---|
| 05 /20/08 | telephone conference call with co-counsel, David Thompson, Matt Moloci, Michel Belanger, Dan Hogan and Careen Hannouche | DT | $450.00 | 1.50 | $675.00 |
| 05 /20/08 | receipt Jacqueline Dais-Visca e-mail regarding CCAA motion and Matt Moloci memo | DT | $450.00 | 0.25 | $112.50 |
| 05 /20/08 | Email from and to Plaintiffs' Counsel regarding proposed teleconference; email from Dan Hogan with attached letter from Deanna Boll; review and consider; email to Evatt Merchant and Keith Ferbers requesting class member database information for purposes of direct notice; emails to and from David Thompson regarding class member database for purposes of direct notice; email from Jim Monaco to Judge Gross; emails to and from Orestes Pasparakis regarding possible settlement and Canadian mediation; email from Keith Ferbers regarding class member database; emails from and to Jacqueline Dais-Visca regarding CCAA motion; email to Orestes Pasparakis and Jacqueline Dais-Visca regarding possible Canadian settlement and mediation; teleconference with Plaintiffs' Counsel | MGM | $350.00 | 2.60 | $910.00 |
| 05 /20/08 | Received and reviewed Matt Moloci 's correpsondance; Received and reviewed Hillsee's Revised Notice Plan; | MS | $250.00 | 0.30 | $75.00 |
| 05 /21/08 | receipt Matt Moloci  memo, receipt Jan Baera and Dan Hogan e-mails, e-mails to and from counsel group, memo to file, review materials from Dan Hogan etc., receipt Careen Hannouche  e-mail | DT | $450.00 | 1.00 | $450.00 |
| 05 /21/08 | Receive emails between Dan Hogan and Jan Baera with attached documents; review | MGM | $350.00 | 0.60 | $210.00 |
| 05 /22/08 | memos to and from Matt Moloci, etc., receipt Careen Hannouche memo, discuss and review with Matt Moloci | DT | $450.00 | 0.50 | $225.00 |
| 05 /22/08 | receipt Dan Hogan e-mail | DT | $450.00 | 0.10 | $45.00 |
| 05 /22/08 | receipt Dan Hogan e-mail, receipt Orestes Pasparakis e-mail, receipt Jacqueline Dais-Visca e-mail, receipt Careen Hannouche e-mail, telephone to Orestes Pasparakis | DT | $450.00 | 1.00 | $450.00 |
| 05 /22/08 | Emails from and to David Thompson regarding arrangements for attendance at U.S. bankruptcy hearing in Pittsburgh; emails from and to Susan Douglas and David Thompson regarding scheduling of CCAA motion for hearing on commercial list; emails from and to Plaintiffs' Counsel regarding Pittsburgh hearing; emails from and to Stam regarding proposed Canadian settlement meeting; further emails from and to Pasparakis regarding scheduling of settlement meeting and motion; emails from and to Dan Hogan; email from and to Jacqueline Dais-Visca regarding database of homes with ZAI; teleconference with Orestes Pasparakis and David Thompson; email from Judge Gross; email from Dan Hogan with attached letter to Deanna Boll; review | MGM | $350.00 | 1.80 | $630.00 |
| 05 /23/08 | receipt Dan Hogan letter to Dianne Boll, review same | DT | $450.00 | 0.10 | $45.00 |
| 05 /23/08 | Email from Dan Hogan with attachments from Grace containing amendments to notice program; review | MGM | $350.00 | 0.20 | $70.00 |
| 05 /24/08 | Emails from Orestes Pasparakis and Jacqueline Dais-Visca regarding possible Canadian ZAI PD settlement meeting; email reply to Pasparakis and Dais-Visca | MGM | $350.00 | 0.30 | $105.00 |
| 05 /25/08 | Email to Orestes Pasparakis regarding proposed settlement meeting; emails from and to David David Thompson regarding proposed settlement meeting | MGM | $350.00 | 0.20 | $70.00 |
| 05 /26/08 | receipt and review Orestes Pasparakis e-mails, memos to and from Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 05 /26/08 | receipt Dan Hogan e-mail and follow-ups, review amended Bar Date and Notice Plan documents, discuss with Matt Moloci | DT | $450.00 | 1.00 | $450.00 |
| 05 /26/08 | receipt Orestes Pasparakis and Jacqueline Dais-Visca e-mails regarding issues in US proceeding, CCAA motions and proposed | DT | $450.00 | 0.25 | $112.50 |

| | settlement meeting, etc. | | | | |
|---|---|---|---|---|---|
| 05 /26/08 | discuss with Matt Moloci, receipt Matt Moloci memo, Orestes Pasparakis and Jacqeline Dais-Visca e-mail regarding issues in US proceeding, CCAA motions and proposed settlement meeting, etc. | DT | $450.00 | 0.35 | $157.50 |
| 05 /26/08 | Emails to and from Orestes Pasparakis, Jacqueline Dais-visca and Representative Counsel regarding issues in US proceeding, CCAA motions and proposed settlement meeting; review of file materials and April 22nd transcript of US hearing; review recent materials filed by Grace in US proceeding; email to Hogan and Representative Counsel; conferences with David Thompson | MGM | $350.00 | 1.50 | $525.00 |
| 05 /27/08 | e-mail memos to and from co-counsel | DT | $450.00 | 0.10 | $45.00 |
| 05 /27/08 | receipt Dan Hogan e-mail and June 2 Agenda and details | DT | $450.00 | 0.35 | $157.50 |
| 05 /27/08 | receipt Jan Baena e-mail through Dan Hogan | DT | $450.00 | 0.10 | $45.00 |
| 05 /27/08 | receipt various Dan Hogan e-mails, receipt Dianne Boll e-mail, receipt Matt Moloci memos, discuss and review with Matt Moloci | DT | $450.00 | 0.75 | $337.50 |
| 05 /27/08 | Emails from and to Orestes Pasparakis scheduling settlement meeting; emails to and from Plaintiffs' Counsel; emails from Dan Hogan forwarding correspondence from Jan Baena and Grace and omnibus hearing schedule;  teleconference with Dan Hogan regarding issues in US proceeding and CCAA proceeding; emails from and to David Thompson; instructions to Angela Papalia regarding settlement position statement and file management | MGM | $350.00 | 1.40 | $490.00 |
| 05 /28/08 | various memos back and forth with Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 05 /28/08 | receipt MGM memo | DT | $450.00 | 0.10 | $45.00 |
| 05 /28/08 | discuss and review with Matt Moloci, telephone conference call with co-counsel | DT | $450.00 | 2.00 | $900.00 |
| 05 /28/08 | memos to and from Matt Moloci, receipt CourtCall fax, memo to SD, follow-up with CoutCall, etc. | DT | $450.00 | 0.25 | $112.50 |
| 05 /28/08 | receipt Dan Hogan e-mails and follow-ups, etc. | DT | $450.00 | 0.25 | $112.50 |
| 05 /28/08 | receipt Matt Moloci follow-up memo | DT | $450.00 | 0.25 | $112.50 |
| 05 /28/08 | Email from Dan Hogan forwarding Asbestos PD Committee motions concerning ZAI claims bar date and notice; review; email to Plaintiffs' Counsel regarding possible motions in US proceeding regarding Crown discovery; review and revise draft Minutes of Settlement regarding CDN ZAI PD Claims; teleconference with Plaintiffs' Counsel to review issues and prepare for Canadian ZAI PD settlement meeting and US proceedings; emails to and from Orestes Pasparakis regarding attendance at settlement meeting; emails to and from David Thompson and Michel Belanger; email from Jacqueline Dais-Visca with listing of Band offices and contacts; arrangements for telephonic attendance at U.S. hearing in Pittsbrugh; receive joinder application materials from Hogan; review; further email from Dais-Visca with answers to questions concerning homes with ZAI information in possession of Crown; review | MGM | $350.00 | 7.50 | $2,625.00 |
| 05 /28/08 | Meeting with Matt Moloci and David Thmpson  regarding possible minutes of settlement; | MS | $250.00 | 0.80 | $200.00 |
| 05 /28/08 | Review and amend draft settlement proposal. Review other relevant motion materials. Review and organize files. | LC | $90.00 | 4.00 | $360.00 |
| 05 /28/08 | Participated in conference call between Matt Moloci and Orestes Pasparakis | LC | $90.00 | 0.50 | $45.00 |
| 05 /28/08 | Amended draft Minutes of Settlement in preparation for settlement negations in Toronto | LC | $90.00 | 0.45 | $40.50 |
| 05 /29/08 | review, amend and revise draft Minutes of Settlement, several discussions and review with Matt Moloci | DT | $450.00 | 1.00 | $450.00 |
| 05 /29/08 | telephone conference call with Matt Moloci, Michel Belanger and Orestes Pasparakis | DT | $450.00 | 2.00 | $900.00 |
| 05 /29/08 | Review and revise draft Minutes of Settlement; attend settlement meetings with Michel Belanger, Derek Tay, Orestes Pasparakis, Doug Cameron, Richard Richard Finke, Jacqueline Dais-Visca, | MGM | $350.00 | 10.50 | $3,675.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Claude Morisette and Frank Monaco; teleconferences with David Thompson; email correspondences from and to Plaintiffs Counsel; email from Dan Hogan with attached Order denying Baena's motion; further review and revisions to draft Minutes of Settlement; further email to Orestes Pasparakis and Jacvqueline Dais-Visca with attached revised draft Minutes of Settlement; further email report o Plaintiffs' Counsel | | | | |
| 05 /29/08 | Organize and list newly received documents regarding June 2 hearing | LC | $90.00 | 0.15 | $13.50 |
| 05 /30/08 | receipt Matt Moloci memos, discuss and review with Matt Moloci, etc., recap of meeting and discuss today's strategy and approach | DT | $450.00 | 0.75 | $337.50 |
| 05 /30/08 | follow-up discussions with Matt Moloci, e-mail to Michel Belanger, telephone to Careen Hannouche | DT | $450.00 | 0.35 | $157.50 |
| 05 /30/08 | receipt Dan Hogan e-mail and follow-ups, etc., review debtors' response material from Dan Hogan | DT | $450.00 | 0.75 | $337.50 |
| 05 /30/08 | receipt from Matt Moloci, Jacqueline Dais-Visca e-mail providing information and responding to questions requests for information | DT | $450.00 | 0.35 | $157.50 |
| 05 /30/08 | Email to Dan Hogan; telephone message to Dan Hogan; instructions to Angela Papalia regarding file; conference with David Thompson; email from Dan Hogan with attached Grace response to Asbestos PD Committee motion; review; emails to and from Plaintiffs' Counsel regarding possible settlement; emails from and to Orestes Pasparakis; teleconferences with Orestes Pasparakis, Doug Cameron and David Thompson regarding Grace's acceptance of proposed settlement of CDN ZAI PD; further emails from and to Pasparakis; further teleconferences with David Thompson, Michel Belanger and Dan Hogan; email report to Keith Ferbers | MGM | $350.00 | 4.00 | $1,400.00 |
| 05 /30/08 | Review documents relating to settlement negotiation and proposed notice plan. Organize file boxes numbered five, seven and nine | LC | $90.00 | 1.25 | $112.50 |
| 05 /30/08 | Review Response to request for Evidentiary Hearing regarding Bar Date Notice Program. Research cases which discuss bar date implementation | LC | $90.00 | 1.50 | $135.00 |
| 06 /01/08 | Email from Dan Hogan to Jim Restivo regarding U.S. hearing | MGM | $350.00 | 0.10 | $35.00 |
| 06 /02/08 | discuss and review with Matt Moloci, telephone to Matt Moloci, Orestes Pasparakis, Doug Cameron, follow-ups with Matt Moloci, receipt Matt Moloci e-mails, letter to Michel Belanger, etc. | DT | $450.00 | 2.00 | $900.00 |
| 06 /02/08 | discuss and review with Matt Moloci, receipt and review and respond to various e-mails in and out | DT | $450.00 | 0.75 | $337.50 |
| 06 /02/08 | telephone conference call - Pittsburgh hearing (1:00 p.m. - 2:40 p.m.) | DT | $450.00 | 1.60 | $720.00 |
| 06 /02/08 | continued telephone conference call re: Pittsburgh (2:45 p.m. - 5:45 p.m.) | DT | $450.00 | 3.00 | $1,350.00 |
| 06 /02/08 | Messages to and from David Thompson; teleconference with Doug Cameron and Jim Restivo; emails to and from Orestes Pasparakis, Doug Cameron, Jim Restivo and Dan Hogan; teleconference with David Thompson and Dan Hogan; conference with David Thompson regarding possible claims administration; further emails from and to Careen Hannouche and Michel Belanger; emails to and from Kerry Eaton of Crawford and Laura Bruneau of Bruneau Group regarding possible claims administration; teleconferences with Eaton and Bruneau; further emails to Plaintiffs' Counsel; attend U.S. hearing telephonically; email from Evatt Merchant with attached class member database; email from Keith Ferbers; conferences with David Thompson and Angela Papalia | MGM | $350.00 | 6.00 | $2,100.00 |
| 06 /02/08 | Organize file. Review and discuss settlement matters. Update correspondence and copy file for hearing. | LC | $90.00 | 1.50 | $135.00 |
| 06 /03/08 | review Matt Moloci memo and last draft of proposed Minutes of Settlement, etc., memo to file, memo to Cindy Yates | DT | $450.00 | 1.00 | $450.00 |

| 06 /03/08 | receipt Matt Moloci, Careen Hannouche, Dan Hogan e-mails regarding U.S. bankruptcy omnibus hearing prior day, memos to and from Matt Moloci | DT | $450.00 | 0.35 | $157.50 |
|---|---|---|---|---|---|
| 06 /03/08 | file review, letter to Michel Belanger, memo to file re: fee arrangements, etc., discuss and review with Matt Moloci | DT | $450.00 | 1.00 | $450.00 |
| 06 /03/08 | Teleconference with Dan Hogan regarding U.S. bankruptcy omnibus hearing prior day; conferences with David Thompson regarding settlement, retainer agreement and fee distribution; teleconference call to Orestes Pasparakis; emails from and to Orestes Pasparakis; emails from and to Careen Hannouche, Michel Belanger, Dan Hogan and David Thompson scheduling teleconferences; emails to and from Laura Bruneau and Kerry Eaton regarding claims administration; email from David Thompson to Michel Belanger regarding Plaintiffs' Counsel fee arrangement and settlement | MGM | $350.00 | 1.60 | $560.00 |
| 06 /04/08 | receipt Matt Moloci e-mail memo, e-mails to and from Careen Hannouche, e-mails to and from Michel Belanger | DT | $450.00 | 0.40 | $180.00 |
| 06 /04/08 | Emails from and to David Thompson regarding instructions to Dan Hogan; email to Plaintiffs' Counsel with comments in response to Michel Belanger memorandum; email to David Thompson regarding fees summary; email from Michel Belanger regarding Crown's position concerning settlement; emails from and to Plaintiffs' Counsel regarding teleconference | MGM | $350.00 | 1.20 | $420.00 |
| 06 /04/08 | Review and file recent correspondence and Minutes of Settlement. Created member database and began compiling our list. | LC | $90.00 | 0.55 | $49.50 |
| 06 /05/08 | telephone conference call – David Thompson, Matt Moloci,Michel Belanger, Careen Hannouche, Dan Hogan | DT | $450.00 | 1.25 | $562.50 |
| 06 /05/08 | Email to Dan Hogan with attached "settlement privileged" memorandum from Jacqueline Dais-Visca concerning Crown's information of homes with ZAI; email from Keith Ferbers; email from David Thompson regarding the Crown's position concerning settlement; telephone message to Keith Ferbers | MGM | $350.00 | 0.40 | $140.00 |
| 06 /06/08 | receipt counsel follow-up e-mails, discuss with Matt Moloci, memo to MGM | DT | $450.00 | 0.35 | $157.50 |
| 06 /06/08 | Email from David David Thompson proposing follow-up with Keith Ferbers | MGM | $350.00 | 0.10 | $35.00 |
| 06 /06/08 | Review file and index new sub folders. | LC | $90.00 | 0.45 | $40.50 |
| 06 /09/08 | Teleconference with Orestes Pasparakis and Derrick Tay; discuss revised draft Minutes of Settlement, issues relating to Crown's acceptance and Crown disclosures, and possible resolution of Bruce/Thundersky ZAI PI claims; email from Keith Ferbers; email from Orestes Pasparakis with attached revised draft Minutes of Settlement; review; email reports to Plaintiffs' Counsel | MGM | $350.00 | 1.60 | $560.00 |
| 06 /10/08 | receipt Matt Moloci memo, Orestes Pasparakis memo and minutes, Dan Hogan e-mails and materials | DT | $450.00 | 1.00 | $450.00 |
| 06 /10/08 | receipt and review further documents and materials from Dan Hogan | DT | $450.00 | 1.00 | $450.00 |
| 06 /10/08 | telephone conference call with co-counsel, telephone conference call with Orestes Pasparakis, etc., discuss, review and follow-ups with Matt Moloci | DT | $450.00 | 1.60 | $720.00 |
| 06 /10/08 | Emails from and to Plaintiffs' Counsel scheduling teleconference; emails from Dan Hogan attaching orders denying US ZAI motions in US proceeding and ZAI Claims Bar Date documents; review; review file; prepare for and attend teleconference with Plaintiffs' Counsel regarding revised draft Minutes of Settlement and others issues; teleconference with David Thompson and Orestes Pasparakis; review issue concerning revised draft Minutes of Settlement and Crown's position; telephone message from Laura Bruneau | MGM | $350.00 | 2.40 | $840.00 |
| 06 /10/08 | Review and file new pleadings and motions received. Organize | LC | $90.00 | 1.50 | $135.00 |

| | | | | |
|---|---|---|---|---|
| | new documents in sub folders according to Court and date. Prepare for conference call for Matt Moloci and David Thompson. | | | | |
| 06 /11/08 | Emails from Dan Hogan forwarding email exchange with Deanna Boll regarding US Claims Bar Date and Notice Program and Revised Publication Schedule; email from Keith Ferbers regarding Bruce/Thundersky families and position | MGM | $350.00 | 0.30 | $105.00 |
| 06 /11/08 | Review and update documents and organize the file. | LC | $90.00 | 0.20 | $18.00 |
| 06 /12/08 | receipt Jacqueline Dais-Visca e-mail with update regarding Crown's position | DT | $450.00 | 0.10 | $45.00 |
| 06 /12/08 | receipt Dan Hogan e-mail with attached transcript of June 2 hearing | DT | $450.00 | 0.10 | $45.00 |
| 06 /12/08 | receipt Keith Ferbers' e-mail | DT | $450.00 | 0.10 | $45.00 |
| 06 /12/08 | Email from Jacqueline Dais-Visca with update regarding Crown's position; receive email from David Thompson to Keith Ferbers addressing Bruce/Thundersky family claims; email from Dan Hogan with attached transcript of June 2 hearing; email from Keith Ferbers | MGM | $350.00 | 0.50 | $175.00 |
| 06 /13/08 | receipt Matt Moloci memo and Orestes Pasparakis e-mail | DT | $450.00 | 0.25 | $112.50 |
| 06 /13/08 | receipt Matt Moloci memo regarding draft Minutes of Settlement | DT | $450.00 | 0.10 | $45.00 |
| 06 /13/08 | receipt Dan Hogan e-mail | DT | $450.00 | 0.10 | $45.00 |
| 06 /13/08 | telephone conference call with Orestes Pasparaki | DT | $450.00 | 0.75 | $337.50 |
| 06 /13/08 | Email from Orestes Pasparakis requesting teleconference; teleconference with Pasparakis and Jennifer Stam; email report to Plaintiffs' Counsel; conference with David Thompson; further teleconference with Orestes Pasparakis, Jennifer Stam and David Thompson regarding issues relating to minutes of settlement and the Crown's position; email from Dan Hogan regarding revised draft Minutes of Settlement; email from Careen Hannouche with Lauzon Belanger's position regarding draft Minutes of Settlement; email from Pasparakis regarding proposed settlement in follow-up to teleconference; email from Keith Ferbers regarding teleconference with Turkowitz | MGM | $350.00 | 1.80 | $630.00 |
| 06 /13/08 | Review Draft Minutes of Settlement and documents related to the Notice Program. Organize documents in subfiles and bind Transcript received. | LC | $90.00 | 0.50 | $45.00 |
| 06 /16/08 | receipt Keith Ferbers' e-mail, receipt Orestes Pasparakis e-mail, receipt  Dan Hogan e-mails, discuss and review with Matt Moloci | DT | $450.00 | 1.50 | $675.00 |
| 06 /16/08 | receipt and review further Dan Hogan e-mail and materials regarding Representative Counsel's motion seeking communication, cooperation and delegation of Crown discovery between US and CDN courts | DT | $450.00 | 0.50 | $225.00 |
| 06 /16/08 | receipt further e-mail and documents from Dan Hogan and review same | DT | $450.00 | 0.40 | $180.00 |
| 06 /16/08 | Emails from and to Dan Hogan and Plaintiffs' Counsel regarding Representative Counsel's motion seeking communication, cooperation and delegation of Crown discovery between US and CDN courts; review and provide comments; review final version as filed; emails from Dan Hogan with revised US bar date motion materials; review; email from Dan Hogan with attached Asbestos PI term sheet; review; further email report to Plaintiffs' Counsel with report concerning teleconference among Orestes Pasparakis, Jennifer Stam and David Thompson of past Friday | MGM | $350.00 | 1.40 | $490.00 |
| 06 /16/08 | Review material related to the claim process | LC | $90.00 | 0.20 | $18.00 |
| 06 /17/08 | receipt Dan Hogan e-mail, receipt Careen Hannouche's e-mail, e-mail to Dan Hogan and all counsel, receipt and review 2 Matt Moloci memos, further discuss and review with Matt Moloci | DT | $450.00 | 1.00 | $450.00 |
| 06 /17/08 | discuss with Matt Moloci, telephone conference call with Orestes Pasparakis, follow-up with Jacqueline Dais-Visca | DT | $450.00 | 0.50 | $225.00 |
| 06 /17/08 | telephone conference call with co-counsel, David Thopmson, Matt Moloci, Careen Hannouche, Michel Belanger, Dan Hogan and Keith Ferbers | DT | $450.00 | 1.00 | $450.00 |

| 06 /17/08 | Receipt Jacqueline  Dais-Visca e-mail | DT | $450.00 | 0.10 | $45.00 |
|---|---|---|---|---|---|
| 06 /17/08 | Emails to and from Angela Papalia regarding draft Minutes of Settlement; review and preparation for teleconference; teleconference with David Thompson and Orestes Pasparakis; emails to and from Jacqueline Dais-Visca; teleconference with Plaintiffs' Counsel; email from and to Laura Bruneau; teleconference with all Plaintiffs' Counsel | MGM | $350.00 | 2.60 | $910.00 |
| 06 /17/08 | Review the Motion for a protocol between the US Courts and the CCAA and the draft Order to the same effect. Organize sub folders for these files. Re file other documents. Update the file directory and index. Reexamine the Minutes of Settlement. | LC | $90.00 | 1.50 | $135.00 |
| 06 /18/08 | Emails from and to David Thompson regarding mesothelioma ejustice program | MGM | $350.00 | 0.10 | $35.00 |
| 06 /19/08 | telephone to Orestes Pasparakis regarding possible settlement | DT | $450.00 | 0.25 | $112.50 |
| 06 /19/08 | discuss with Matt Moloci regarding possible settlement, receipt Matt Moloci memo, letter to Orestes Pasparakis, etc. | DT | $450.00 | 0.25 | $112.50 |
| 06 /19/08 | telephone conference call – David Thompson, Matt Moloci, Orestes Pasparakis, Jan Baer regarding possible settlement | DT | $450.00 | 0.80 | $360.00 |
| 06 /19/08 | discuss with Matt Moloci, memo to file | DT | $450.00 | 0.35 | $157.50 |
| 06 /19/08 | Emails from and to David David Thompson; emails to and from Orestes Pasparakis regarding possible settlement; teleconference withOrestes Pasparakis; further teleconference with Orestes Pasparakis and Jan Baer; review and conferences with David Thompson | MGM | $350.00 | 1.40 | $490.00 |
| 06 /20/08 | receipt Jacqueline Daiis-Visca  e-mails, Matt Moloci memos, follow-ups with Matt Moloci, meet to review and discuss | DT | $450.00 | 0.35 | $157.50 |
| 06 /20/08 | receipt Matt Moloci memo | DT | $450.00 | 0.10 | $45.00 |
| 06 /20/08 | Email from Jacqueline Dais-Visca with attached agenda for US hearings and inquiry regarding CDN motions; reply to Jacqueline Dais-Visca; further email from Jacqueline Dais-Visca regarding proposed terms of settlement; email to David Thompson; email from Careen Hannouche with attached class member listing; review; email from Jacqueline Dais-Visca advising of Crown's objection to PD only settlement | MGM | $350.00 | 0.70 | $245.00 |
| 06 /23/08 | receipt Jacqueline Dais-Visca e-mail and memo to Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 06 /23/08 | receipt Dan Hogan andJim Restivo e-mails | DT | $450.00 | 0.25 | $112.50 |
| 06 /23/08 | Emails from Dan Hogan, Orestes Pasparakis and Jim Restivo regarding US hearing and Crown's position concerning settlement of CDN ZAI claims; review | MGM | $350.00 | 0.40 | $140.00 |
| 06 /24/08 | Receive email report from Dan Hogan regarding US hearing previous day | MGM | $350.00 | 0.20 | $70.00 |
| 06 /25/08 | discuss and review with Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 06 /25/08 | Email from Jennifer Stam with attached possible settlement proposals for CDN ZAI PD and PI claims | MGM | $350.00 | 0.20 | $70.00 |
| 06 /26/08 | receipt Jennifer Stam e-mail, review settlement proposals, memo to file | DT | $450.00 | 1.00 | $450.00 |
| 06 /26/08 | discuss and review with Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 06 /26/08 | memos to and from Matt Moloci, receipt Orestes Pasparakis e-mail | DT | $450.00 | 0.25 | $112.50 |
| 06 /26/08 | e-mails from Keith Ferbers, receipt Matt Moloci e-mail and Jacqueline Dais-Visca e-mails | DT | $450.00 | 0.25 | $112.50 |
| 06 /26/08 | Review email from Jennifer Stam and settlement proposals for CDN ZAI PD and PI claims; review; forward by email to Plaintiffs' Counsel; emails to and from Orestes Pasparakis regarding correspondence and communication of settlement proposals with Crown; emails to and from Jacqueline Dais-Visca, Orestes Pasparakis and David Thompson regarding settlement proposals and proposed teleconference; teleconference with Pasparakis; email report to David Thompson; emails from and to Keith Ferbers | MGM | $350.00 | 2.00 | $700.00 |
| 06 /27/08 | review and discuss with Matt Moloci, review proposals, telephone messages to Orestes Pasparakis, etc. | DT | $450.00 | 1.00 | $450.00 |

| 06 /27/08 | telephone conference call – David Thompson, Matt Moloci, Orestes Pasparakis, Claude Morrisethe, Jacqueline Dias-Visca, Jennifer Stam, etc. | DT | $450.00 | 1.50 | $675.00 |
|---|---|---|---|---|---|
| 06 /27/08 | Email to Orestes Pasparakis and Jennifer Stam with proposed changes to draft settlement documents; conference with David Thompson; teleconference with David Thompson and Keith Ferbers; teleconference with Orestes Pasparakis, Jennifer Stam, Jacqueline Dais-Visca; Claude Morissette, David Thompson and Angela Papalia; review and consider issues concerning possible settlement; emails from and to Orestes Pasparakis and Jennifer Stam; further email from Jennifer Stam with revised draft settlement documents; review; emails to and from Plaintiffs' Counsel, Dan Hogan, Michel Belanger and Careen Hannouche | MGM | $350.00 | 2.80 | $980.00 |
| 07 /02/08 | receipt and review Orestes Pasparakis and Jennifer Stam e-mails, review and consider revised settlement documents, memos to and from Matt Moloci | DT | $450.00 | 1.00 | $450.00 |
| 07 /02/08 | telephone conference call – David Thompson, Matt Moloci, Orestes Pasparakis, Jennifer Stam and Derrick Tay and follow-ups | DT | $450.00 | 0.50 | $225.00 |
| 07 /02/08 | discuss and review with Matt Moloci, draft letter to counsel | DT | $450.00 | 1.00 | $450.00 |
| 07 /02/08 | review documents and prepare draft letter to Orestes Pasparakis and Jennifer Stam | DT | $450.00 | 1.00 | $450.00 |
| 07 /02/08 | review and amend draft e-mail to counsel, memos to and from Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 07 /02/08 | Email from David Thompson with attached draft email to Orestes Pasparakis and Jennifer Stam concerning possible settlement; review and reply to David Thompson; review documents; conference with David Thompson | MGM | $350.00 | 1.60 | $560.00 |
| 07 /02/08 | Review newly received material and file accordingly. Update index and begin additional document boxes. | LC | $90.00 | 2.25 | $202.50 |
| 07 /03/08 | receipt Careen Hannouche e-mail and follow-up with Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 07 /03/08 | telephone to  Keith Ferbers, review and discuss with Matt Moloci, prepare draft | DT | $450.00 | 1.00 | $450.00 |
| 07 /03/08 | telephone Keith Ferbers and Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 07 /03/08 | telephone to Raven Thundersky and Keith Ferbers, discuss with Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 07 /03/08 | letter to Keith Ferbers | DT | $450.00 | 0.25 | $112.50 |
| 07 /03/08 | Email from Careen Hannouche addressing issues relating to possible settlement; email from Dan Hogan with attached documents filed in US proceeding regarding Crown's response to CDN ZAI motions; review; further emails to and from Hogan; email to David Thompson regarding possible Manitoba PI claims; further email from Dan Hogan with attached Debtor's response to CDN ZAI motions; further email instructions to Dan Hogan; teleconference with David Thompson and Keith Keith Ferbers; teleconference with David Thompson and Raven Thundersky | MGM | $350.00 | 1.80 | $630.00 |
| 07 /04/08 | receipt and review Matt Moloci memo re: Careen Hannouche and Michel Belanger issues | DT | $450.00 | 0.25 | $112.50 |
| 07 /04/08 | review debtors response to protocol motion, review Crown response to protocol motion, discuss with Matt Moloci | DT | $450.00 | 0.75 | $337.50 |
| 07 /04/08 | e-mail update to counsel in response to Careen Hannouche email concerning CDN ZAI PI Claims and possible settlement | DT | $450.00 | 0.25 | $112.50 |
| 07 /04/08 | Email to Careen Hannouche, Michel Belanger and David Thompson in response to Careen Hannouche email concerning CDN ZAI PI Claims and possible settlement; receive email from David Thompson to Plaintiffs' Counsel with various attached minutes of settlement and correspondence relating to settlement; review and consider; email from Jennifer Stam regarding possible settlement and update concerning Crown; receive email reply from Keith Ferbers to David Thompson; review; further email to | MGM | $350.00 | 1.60 | $560.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Careen Hannouche and Keith Ferbers in response to inquiries; further email from Keith Ferbers regarding settlement of CDN ZAI PI Claims | | | | |
| 07 /07/08 | receipt Jennifer Stam e-mail, receipt Keith Ferbers' e-mail concerning teleconference with Raven Thundersky, etc. | DT | $450.00 | 0.25 | $112.50 |
| 07 /07/08 | receipt Keith Ferbers' e-mail concerning teleconference with Raven Thundersky | DT | $450.00 | 0.10 | $45.00 |
| 07 /07/08 | telephone to Keith Ferbers concerning teleconference with Raven Thundersky | DT | $450.00 | 0.25 | $112.50 |
| 07 /07/08 | Receive email from David Thompson with attached letter to Keith Ferbers concerning teleconference with Raven Thundersky | MGM | $350.00 | 0.10 | $35.00 |
| 07 /07/08 | Commence drafting a proposal letter regarding claims administration; further review minutes of settlement. Continue developing the class member database | LC | $90.00 | 2.00 | $180.00 |
| 07 /08/08 | receipt Jennifer Stam e-mails, e-mails to Jennifer Stam and Orestes Pasparakis, etc., preliminary review of revised settlement documents, arrange telephone conference call with Jennifer Stam and Orestes Pasparakis, etc. | DT | $450.00 | 1.00 | $450.00 |
| 07 /08/08 | telephone conference call with Jennifer Stam and Orestes Pasparakis, e-mail to Matt Moloci, e-mail to Keith Ferbers | DT | $450.00 | 0.50 | $225.00 |
| 07 /08/08 | detailed review of revised draft settlement documents, letter to Orestes Pasparakis and Jennifer Stam | DT | $450.00 | 1.50 | $675.00 |
| 07 /08/08 | receipt Careen Hannouche e-mail, etc., follow-up in cheque | DT | $450.00 | 0.25 | $112.50 |
| 07 /08/08 | receipt Keith Ferbers' lengthy e-mail, prepare detailed e-mail to counsel group, e-mail to Orestes Pasparakis and Stam, follow-up e-mail to Keith Ferbers and counsel group | DT | $450.00 | 0.75 | $337.50 |
| 07 /08/08 | Emails from David Thompson addressing issues concerning settlement; email reply to David Thompson; further email from David Thompson; receive further email from David Thompson to Orestes Pasparakis and Jennifer Stam regarding changes to proposed of settlement; detailed email from Keith Ferbers; receive further email from David Thompson to Plaintiffs' counsel addressing various issues concerning proposed terms of settlement; further email from David Thompson to Orestes Pasparakis and Jennifer Stam regarding proposed terms of settlement | MGM | $350.00 | 0.40 | $140.00 |
| 07 /08/08 | Draft and edit the letter requesting proposals from the potential claims administrators. Contact Crawford CMS to obtain accurate contact information. Further review Minutes of Settlement and correlate with the draft proposal letter. | LC | $90.00 | 4.00 | $360.00 |
| 07 /09/08 | e-mails to and from  Jennifer Stam | DT | $450.00 | 0.10 | $45.00 |
| 07 /09/08 | detailed e-mails to and from counsel group, follow-ups with Keith Ferber's e-mails to and from Jennifer Stam | DT | $450.00 | 0.35 | $157.50 |
| 07 /09/08 | Email from Keith Ferbers regarding issues concerning proposed settlement; email from Careen Hannouche; email from David Thompson in reply to Keith Ferbers | MGM | $350.00 | 0.20 | $70.00 |
| 07 /09/08 | Reviewed and revised draft request letter to Crawford Claims Management System; | MS | $250.00 | 0.25 | $62.50 |
| 07 /09/08 | Further edit the proposal for claims process and have it reviewed. | LC | $90.00 | 0.50 | $45.00 |
| 07 /09/08 | Further review and edit the content and organization of the proposal for a claims administrator. | LC | $90.00 | 0.75 | $67.50 |
| 07 /10/08 | follow-up with Keith Ferbers regarding Thundersky's acceptance of terms of settlement | DT | $450.00 | 0.10 | $45.00 |
| 07 /10/08 | telephone to Jennifer Stam | DT | $450.00 | 0.10 | $45.00 |
| 07 /10/08 | memos to and from Matt Moloci, follow-up with Careen Hannouche | DT | $450.00 | 0.25 | $112.50 |
| 07 /10/08 | telephone to Keith Ferbers, memo to file, receipt Keith Ferbers e-mail, receipt Ana Dobson memo, letter to counsel, follow-up with Jennifer Stam, letter to Orestes Pasparakis | DT | $450.00 | 1.00 | $450.00 |
| 07 /10/08 | Email from Angela Papalia with attached draft letter for Request for Proposal to Claims Administrators; email from Keith Ferbers | MGM | $350.00 | 0.20 | $70.00 |

| | regarding Thundersky's acceptance of terms of settlement | | | | |
|---|---|---|---|---|---|
| 07 /10/08 | Discuss details of settlement with Dave Thompson; make amendments suggested by Mike Stanton | LC | $90.00 | 0.20 | $18.00 |
| 07 /10/08 | Complete amendments to claims administration proposal letter; forward to Matth Moloci, Dave Thompson, Mike Stanton for review | LC | $90.00 | 0.20 | $18.00 |
| 07 /11/08 | memos to and from Matt Moloci, receipt Orestes Pasparakis email | DT | $450.00 | 0.25 | $112.50 |
| 07 /11/08 | follow-up emails to and from counsel group | DT | $450.00 | 0.25 | $112.50 |
| 07 /11/08 | follow-up to  Keith Ferbers | DT | $450.00 | 0.25 | $112.50 |
| 07 /11/08 | receipt Jennifer Stam e-mail regarding proposed terms of settlemenn, receipt Keith Ferbers' email, memo to file | DT | $450.00 | 0.25 | $112.50 |
| 07 /11/08 | review amended Minutes of Settlement and Protocol, counsel follow-up, letter to Stam/Pasparakis, etc. | DT | $450.00 | 1.00 | $450.00 |
| 07 /11/08 | e-mail follow-ups to Michel Belanger, Careen Hannouche and Keith Ferbers | DT | $450.00 | 0.25 | $112.50 |
| 07 /11/08 | Emails to and from David Thompson regarding Thundersky demands; email from David Thompson to Orestes Pasparakis and Jennifer Stam regarding proposed terms of settlement; email from David Thompson to Plaintiffs' counsel; email from Jennifer Stam with revised settlement documents; email from Keith Ferbers regarding settlement documents | MGM | $350.00 | 0.30 | $105.00 |
| 07 /14/08 | Conference with David Thompson regarding status of settlement and revised documents; discuss; receive email from David Thompson to Jennifer Stam and Orestes Pasparakis with copy to counsel regarding further revised draft minutes of settlement and distribution protocol; email reply from Careen Hannouche; email from Pasparakis; further conference with David Thompson; email from Keith Ferbers; review | MGM | $350.00 | 0.50 | $175.00 |
| 07 /14/08 | Further update information and particulars on the member database; cross reference new information received; review most recent minutes of settlement | LC | $90.00 | 3.50 | $315.00 |
| 07 /15/08 | receipt Orestes Paraparakis  e-mail | DT | $450.00 | 0.10 | $45.00 |
| 07 /15/08 | e-mails to and from counsel group | DT | $450.00 | 0.25 | $112.50 |
| 07 /15/08 | letters to and from Keith Ferbers, discuss with Matt Moloci, update counsel group, letter to all counsel | DT | $450.00 | 0.40 | $180.00 |
| 07 /15/08 | Receipt Orestes t Pasparakis and Jennifer Stam e-mails, follow-up e-mails to group | DT | $450.00 | 0.25 | $112.50 |
| 07 /15/08 | Email from David Thompson to Careen Hannouche and Michel Belanger regarding revised draft settlement documents; email from Keith Ferbers | MGM | $350.00 | 0.20 | $70.00 |
| 07 /15/08 | Cross reference new database members with existing members and update potential claimant database; review settlement minutes and claims administration matters; organize recently received documents into files | LC | $90.00 | 2.15 | $193.50 |
| 07 /16/08 | receipt and review Orestes  Pasparakis and Jennifer Stam e-mails, memos to and from Matt Moloci, receipt Careen Hannouche e-mail and follow-up with Matt Moloci | DT | $450.00 | 0.50 | $225.00 |
| 07 /16/08 | receipt Dan Hogan e-mail and follow-up to book conference call participation, etc. | DT | $450.00 | 0.25 | $112.50 |
| 07 /16/08 | further review of revised minutes of settlement and distribution protocol and memo to Matt Moloci | DT | $450.00 | 0.50 | $225.00 |
| 07 /16/08 | Telephone voice message from David Thompson regarding proposed settlement documents, review and issues; teleconference with Dan Hogan; email correspondences from and to Dan Hogan regarding proposed settlement and US motion regarding communication protocol and Crown discovery; emails correspondences from and to Plaintiffs' Counsel; email from Jennifer Stam with attached revised draft settlement documents; review | MGM | $350.00 | 1.40 | $490.00 |
| 07 /16/08 | Further update potential claimants' information received on our database; review and organize recent minutes of settlement; make adjustments to our claims administration proposal letter | LC | $90.00 | 4.00 | $360.00 |

| 07/17/08 | e-mails to and from counsel group, receipt Keith Ferber's e-mail, receipt Careen Hannouche e-mail | DT | $450.00 | 0.25 | $112.50 |
|---|---|---|---|---|---|
| 07/17/08 | follow-ups with Ana Dobson, review Court Agenda and materials, etc., discuss and review with Matt Moloci, receipt Careen Hannouche, Michel Belanger and Matt Moloci e-mails | DT | $450.00 | 0.50 | $225.00 |
| 07/17/08 | letter to Orestes Pasparakis and Jennifer Stam | DT | $450.00 | 0.10 | $45.00 |
| 07/17/08 | receipt counsel e-mail regarding revised draft settlement documents and proposed teleconference | DT | $450.00 | 0.10 | $45.00 |
| 07/17/08 | Review revised draft settlement documents; emails correspondences from and to Plaintiffs' Counsel and David Thompson regarding revised draft settlement documents and proposed teleconference; conferences with David Thompson regarding revised settlement documents; receive email from David Thompson to Jennifer Stam and Orestes Pasparakis | MGM | $350.00 | 0.80 | $280.00 |
| 07/17/08 | Further update member database; review recent settlement minutes; organize new documents into our litigation file | LC | $90.00 | 1.00 | $90.00 |
| 07/17/08 | Further update potential claimant database; cross reference files for duplicates; search fop additional information regarding previously listed potential claimant | LC | $90.00 | 1.50 | $135.00 |
| 07/18/08 | telephone to Michel Belanger and Careen Hannouche, follow-up memo to Evatt Merchant and Keith Ferbers, letter to Lauzon Belanger, telephone to Jennifer Stam | DT | $450.00 | 1.50 | $675.00 |
| 07/18/08 | Review revised Minutes of Settlement and Distribution Protocol; teleconference with David Thompson, Michel Belanger and Careen Hannouche regarding settlement and other issues; teleconference with David Thompson and Jennifer Stam regarding further revisions to Minutes of Settlement and discuss process for Crown approval and conclusion; emails to and from Plaintiffs' Counsel further conference with David Thompson; receive email and revised minutes/protocol from Stam; review and reply to David Thompson; receive email from David Thompson to Jennifer Stam confirming acceptance of revised minutes/protocol; email from Michel Belanger with attached fees and disbursements spreadsheet; review; further conference with David Thompson; email to Dan Hogan with instructions regarding US proceedings | MGM | $350.00 | 2.80 | $980.00 |
| 07/18/08 | Further compile database of potential claimants; add contact information and particulars to existing entries; research additional particulars | LC | $90.00 | 2.00 | $180.00 |
| 07/21/08 | receipt Dan Hogan and Jan Baer e-mailsregarding motion and settlement, receipt Matt Moloci e-mail | DT | $450.00 | 0.25 | $112.50 |
| 07/21/08 | receipt Jennifer Stam e-mail and Matt Moloci memo | DT | $450.00 | 0.10 | $45.00 |
| 07/21/08 | participate telephonically in July 21st hearing before Judge Fitzgerald, including Dan Hogan motion for cross-border protocol and disclosure from Crown (1:00 p.m. - 4:00 p.m.) | DT | $450.00 | 3.00 | $1,350.00 |
| 07/21/08 | memos to and from Matt Moloci regarding motion and settlement | DT | $450.00 | 0.10 | $45.00 |
| 07/21/08 | Email from Dan Hogan forwarding email from Jan Baer regarding motion and settlement; email to Dan Hogan with copy to Plaintiffs' Counsel; further emails to and from and to Jacqueline Dais-Visca, Jennifer Stam and Plaintiffs' Counsel regarding US proceedings and status of settlement; attend US motions by teleconference; conferences with David Thompson; email from David Thompson to Plaintiffs' Counsel with attached disbursement report; review; emails to and from Dan Hogan regarding US hearing | MGM | $350.00 | 3.50 | $1,225.00 |
| 07/21/08 | Complete updating our database of potential claimants; review and file recent case documents | LC | $90.00 | 1.00 | $90.00 |
| 07/22/08 | receipt Careen Hannouche e-mail, memos to and from CY and follow-up with Careen Hannouche | DT | $450.00 | 0.25 | $112.50 |
| 07/22/08 | Email from Careen Hannouche with attached disbursements listing of Lauzon, Belanger; review | MGM | $350.00 | 0.20 | $70.00 |
| 07/23/08 | receipt Careen Hannouche, e-mail and disbursement listing, review and consider same, letter to counsel | DT | $450.00 | 0.35 | $157.50 |

| 07 /23/08 | memo to Cindy Yates, receipt Michel Belanger e-mail, etc., follow-up e-mail to Michel Belanger | DT | $450.00 | 0.35 | $157.50 |
|---|---|---|---|---|---|
| 07 /23/08 | discuss and review with Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 07 /23/08 | receipt Keith Ferber's e-mail and follow-up e-mail in response | DT | $450.00 | 0.25 | $112.50 |
| 07 /23/08 | Email from David Thompson to Michel Belanger regarding disbursements and fees; reply from Michel Belanger; email from Jennifer Stam with attached revised draft settlement documents; review; email from Keith Ferbers with attached disbursement summary | MGM | $350.00 | 0.60 | $210.00 |
| 07 /24/08 | follow-up e-mails to and from Careen Hannouche and Michel Belanger re: disbursement summary | DT | $450.00 | 0.25 | $112.50 |
| 07 /24/08 | Email from David Thompson to Keith Ferbers regarding list of disbursements and requesting clarification; conference with David Thompson; email from David Thompson to Careen Hannouche and Michel Belanger regarding disbursements; reply from Careen Hannouche | MGM | $350.00 | 0.30 | $105.00 |
| 07 /25/08 | e-mails to and from Careen Hannouche and follow-ups | DT | $450.00 | 0.25 | $112.50 |
| 07 /25/08 | review and discuss with Cindy Yates re: disbursement listing, etc. | DT | $450.00 | 0.35 | $157.50 |
| 07 /25/08 | discuss and review with Matt Moloci, etc., letter to Orestes Pasparakis and Jennifer Stam | DT | $450.00 | 0.25 | $112.50 |
| 07 /25/08 | e-mails to and from Dan Hogan and receipt Matt Moloci memo | DT | $450.00 | 0.10 | $45.00 |
| 07 /25/08 | Email from Dan Hogan with attached draft certificate and order arising from US motions and hearing; review; email to David Thompson; conference with David Thompson; email from David Thompson to Dan Hogan regarding US hearing and order; teleconference with Dan Hogan; email to Dan Hogan; email from Dan Hogan with further revised draft order; review; further emails from Dan Hogan to all counsel with attached revised draft order; conference with David Thompson | MGM | $350.00 | 1.20 | $420.00 |
| 07 /28/08 | receipt Dan Hogan letter, receipt Careen Hannouche e-mail, etc. | DT | $450.00 | 0.25 | $112.50 |
| 07 /28/08 | Email from David Thompson to Jennifer Stam and Orestes Pasparakis regarding further revised settlement documents and Crown approval; email from Kevin Scullion | MGM | $350.00 | 0.20 | $70.00 |
| 07 /29/08 | receipt Jan Baer e-mail with comments regarding order following US protocol motion | DT | $450.00 | 0.10 | $45.00 |
| 07 /29/08 | Email from Janet Baer with comments regarding order following US protocol motion | MGM | $350.00 | 0.10 | $35.00 |
| 07 /29/08 | Review Order related to Cross Border protocol; update and index file | LC | $90.00 | 0.50 | $45.00 |
| 07 /30/08 | receipt Dan Hogan e-mail, letter to Dan Hogan | DT | $450.00 | 0.25 | $112.50 |
| 07 /30/08 | e-mails to and from Orestes Pasparakis, telephone to him, memo to file | DT | $450.00 | 0.50 | $225.00 |
| 07 /30/08 | Email from Dan Hogan with attached revised draft order regarding US protocol motion; email from Dan Hogan forwarding Orestes Pasparakis' comments concerning draft order; review; further email from Dan Hogan with attached further revised draft order; email from Jan Baer with further comments regarding draft Order; email from Jacqueline Dais-Visca regarding changes to draft Order; email report from David Thompson to Plaintiffs' Counsel concerning teleconference with Orestes Pasparakis | MGM | $350.00 | 0.30 | $105.00 |
| 07 /31/08 | memo to file, letters to and from Dan Hogan, receipt Jan Baer e-mail, receipt Orestes Pasparakis e-mail | DT | $450.00 | 0.50 | $225.00 |
| 07 /31/08 | review revised draft minutes of settlement, etc., memo to file, letter to Dan Hogan, letter to Michel Belanger and Careen Hannouche and Keith Ferbers | DT | $450.00 | 0.50 | $225.00 |
| 07 /31/08 | receipt Orestes Pasparakis e-mail, receipt Jacqueline Dais-Visca e-mail, receipt Jennifer Stam e-mail, follow-up with Orestes Pasparakis, receipt Matt Moloci e-mail memo | DT | $450.00 | 0.50 | $225.00 |
| 07 /31/08 | follow-up with Orestes Pasparakis, letter to Orestes Pasparakis | DT | $450.00 | 0.25 | $112.50 |
| 07 /31/08 | receipt Dan Hogan e-mail with further revised draft Order regarding US motions | DT | $450.00 | 0.10 | $45.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07 /31/08 | Email report from David Thompson to Plaintiffs' Counsel concerning teleconference with Orestes Pasparakis and issues concerning possible settlement; review and reply to David Thompson; email from Dan Hogan with further revised draft Order regarding US motions; emails from Jan Baer and Frank Monaco approving draft Order; emails from Jennifer Stam and Orestes Pasparakis proposing teleconference among counsel to address issues concerning settlement; email from Dan Hogan confirming filing of approved draft order; detailed email from Keith Ferbers regarding proposed terms of settlement | MGM | $350.00 | 0.40 | $140.00 |
| 08 /01/08 | receipt Dan Hogan e-mail, receipt Keith Ferbers' e-mail, follow-up with Orestes  Pasparakis | DT | $450.00 | 0.35 | $157.50 |
| 08 /01/08 | Email from David Thompson to Orestes Pasparakis regarding draft minutes of settlement and addressing Crown's issues; review | MGM | $350.00 | 0.20 | $70.00 |
| 08 /04/08 | Email from Dan Hogan with attached Information Order of Judge Fitzgerald; review; reply to Dan Hogan | MGM | $350.00 | 0.20 | $70.00 |
| 08 /06/08 | receipt Dan Hogan e-mail, memos to and from Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 08 /06/08 | memo to Matt Moloci with further revised draft Order regarding US motions | DT | $450.00 | 0.10 | $45.00 |
| 08 /06/08 | Emails from and to David Thompson and conference with David Thompson regarding status of matter and settlement | MGM | $350.00 | 0.20 | $70.00 |
| 08 /07/08 | letters to defence counsel, letter to co-counsel, letter to Dan Hogan, etc. | DT | $450.00 | 0.50 | $225.00 |
| 08 /07/08 | receipt Matt Moloci memo regarding Daubert case and scientific evidence | DT | $450.00 | 0.10 | $45.00 |
| 08 /07/08 | Review recently reported case regarding Daubert case and scientific evidence; memo to file | MGM | $350.00 | 0.20 | $70.00 |
| 08 /08/08 | receipt Jacqueline Dais-Visca e-mail, receipt Matt Moloci memo, discuss and review and consider options and response | DT | $450.00 | 0.35 | $157.50 |
| 08 /08/08 | review court orders, etc., discuss withMike Valente, consider Jacqueline Dais-Visca issues, discuss with Matt Moloci, etc. | DT | $450.00 | 1.00 | $450.00 |
| 08 /08/08 | telephone conference call with Orestes Pasparakis and Jennifer Stam, letter to counsel, letter to Jacqueline Dais-Visca, etc., memo to Matt Moloci | DT | $450.00 | 1.00 | $450.00 |
| 08 /08/08 | Emails from and to Jacqueline Dais-Visca addressing certain terms of settlement; conference with David Thompson; receive email from David Thompson to Dan Hogan with update; receive email from David Thompson to Orestes Pasparakis regarding terms of settlement; reply from Dan Hogan; review; teleconference with Jennifer Stam and Orestes Pasparakis; receive reply email from David Thompson to Jacqueline Dais-Visca; review; further reply from Jacqueline Dais-Visca | MGM | $350.00 | 1.80 | $630.00 |
| 08 /11/08 | receipt Jacqueline Dais-Visca e-mail and Matt Moloci memo | DT | $450.00 | 0.10 | $45.00 |
| 08 /12/08 | receipt Careen Hannouche e-mail regarding draft Minutes of Settlement and possible changes | DT | $450.00 | 0.10 | $45.00 |
| 08 /12/08 | e-mails to and from Careen Hannouche regarding draft Minutes of Settlement and possible changes | DT | $450.00 | 0.25 | $112.50 |
| 08 /12/08 | e-mails to and from Careen Hannouche ==regarding== draft Minutes of Settlement and possible changes | DT | $450.00 | 0.10 | $45.00 |
| 08 /12/08 | receipt Careen Hannouche e-mail | DT | $450.00 | 0.10 | $45.00 |
| 08 /12/08 | receipt Jacqueline Dais-Visca e-mail setting out Crown's issues concerning proposed settlement, discuss and review with Jacqueline Dais-Visca | DT | $450.00 | 0.50 | $225.00 |
| 08 /12/08 | Email from and to David Thompson and Careen Hannouche regarding draft Minutes of Settlement and possible changes; email from Jacqueline Dais-Visca setting out Crown's issues concerning proposed settlement; conferences with David Thompson; further emails to and from Jacqueline Dais-Visca regarding proposed teleconference; emails to and from Plaintiffs' Counsel; emails to and from Orestes Pasparakis and Jennifer | MGM | $350.00 | 0.90 | $315.00 |

| | Stam | | | | |
|---|---|---|---|---|---|
| 08 /13/08 | receipt various e-mails, Matt Moloci, Orestes Pasparakis, Jennifer Stam, Jacqueline Dais-Visca, Careen Hannouche, arrange telephone conference, discuss with Matt Moloci | DT | $450.00 | 0.35 | $157.50 |
| 08 /13/08 | receipt and review Jacqueline Dais-Visca e-mail, discuss and review with Matt Moloci, lengthy telephone call with Matt Moloci, Jacqueline Dais-Visca, Jennifer Stam, Orestes Pasparakis and Careen Hannouche, prepare draft letter to counsel | DT | $450.00 | 2.00 | $900.00 |
| 08 /13/08 | amend and revise draft letter to counsel and further discuss and review with Matt Moloci | DT | $450.00 | 0.50 | $225.00 |
| 08 /13/08 | receipt Matt Moloci memo, receipt Jennifer Stam e-mail, etc., follow-up memo to Matt Moloci, etc. | DT | $450.00 | 0.35 | $157.50 |
| 08 /13/08 | Review Crown's revised draft Distribution Protocol and Minutes of Settlement; prepare for and attend teleconference with Orestes Pasparakis, Jennifer Stam, Jacqueline Dais-Visca, Carmela Maiorino and David Thompson; discuss issues concerning possible settlement and terms; email correspondences to and from Jennifer Stam, Jacqueline Dais-Visca and David Thompson; further conferences with David Thompson regarding possible settlement; emails to Careen Hannouche and Michel Belanger | MGM | $350.00 | 4.20 | $1,470.00 |
| 08 /14/08 | receipt Jacqueline Dais-Visca e-mail, discuss with Matt Moloci and review | DT | $450.00 | 0.25 | $112.50 |
| 08 /14/08 | receipt Matt Moloci  and Jacqueline Dais-Visca e-mails, etc. | DT | $450.00 | 0.25 | $112.50 |
| 08 /14/08 | discuss with Matt Moloci, review Jacqueline Dais-Visca e-mail, telephone to Careen Hannouche , Michel Belanger and Jacqueline Dais-Visca, receipt Matt Moloci memo and follow-ups | DT | $450.00 | 0.75 | $337.50 |
| 08 /14/08 | receipt Careen Hannouchee-mail, etc., memos to and from Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 08 /14/08 | Emails from and to David Thompson regarding response to Jacqueline Dais-Visca concerning the Crown's position; emails to and from Jacqueline Dais-Visca and Plaintiffs' Counsel; conferences with David Thompson; teleconference with Jacqueline Dais-Visca; further emails; email from Jennifer Stam with attached further review draft Minutes of Settlement; review | MGM | $350.00 | 1.60 | $560.00 |
| 08 /15/08 | memo to file, receipt Jacqueline Dais-Visca memo, etc. | DT | $450.00 | 0.25 | $112.50 |
| 08 /15/08 | receipt Jennifer Stam e-mail and documents, discuss with Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 08 /15/08 | receipt Jacqueline Dais-Visca e-mail addressing Manitoba claim and issues concerning possible settlemen, receipt Jennifer Stam e-mail, discuss withMatt Moloci, e-mail to counsel | DT | $450.00 | 0.35 | $157.50 |
| 08 /15/08 | receipt Jennifer Stam e-mail regarding Manitoba claim | DT | $450.00 | 0.10 | $45.00 |
| 08 /15/08 | Email from Jacqueline Dais-Visca addressing Manitoba claim and issues concerning possible settlement; review and consider; email from Jennifer Stam regarding Manitoba claim; email reply from David Thompson to Jennifer Stam; further email from Jennifer Stam regarding her reply to Jacqueline Dais-Visca; receive email reply from David Thompson to Jacqueline Dais-Visca regarding Manitoba claim; review; conferences with David Thompson | MGM | $350.00 | 0.70 | $245.00 |
| 08 /18/08 | follow-up with Jacqueline Dais-Visca, follow-up with Careen Hannouche, Michel Belanger, memo to Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 08 /18/08 | Email from Keith Ferbers with detailed reply to David Thompson's email; review and consider various issues | MGM | $350.00 | 0.20 | $70.00 |
| 08 /19/08 | discuss and review with Matt Moloci, memos to and from Matt Moloci, receipt Keith Ferber's e-mail, receipt Jacqueline Dais-Visca e-mail, e-mail to Jacqueline Dais-Visca, e-mail to Keith Ferbers and counsel group | DT | $450.00 | 0.75 | $337.50 |
| 08 /19/08 | receipt Matt Moloci memo and review Metcalfe (C.A.) decision, etc. | DT | $450.00 | 0.50 | $225.00 |
| 08 /19/08 | discuss with Matt Moloci decision released in Metcalfe regarding CCAA jurisdiction concerning third parties | DT | $450.00 | 0.25 | $112.50 |
| 08 /19/08 | Review decision released in Metcalfe regarding CCAA jurisdiction | MGM | $350.00 | 1.60 | $560.00 |

| | concerning third parties; emails to and from Jacqueline Dais-Visca regarding decision in Metcalfe; email response to inquiry from US ZAI homeowner; further email from Jacqueline Dais-Visca addressing issues concerning possible settlement; review and consider; receive email from David Thompson to Keith Keith Ferbers in response; receive email from David Thompson to Jacqueline Dais-Visca in response to issues concerning possible settlement; email reply from Jacqueline Dais-Visca; email from Jennifer Stam addressing issues; further reply from Jacqueline Dais-Visca; email from Derrick Tay to Jacqueline Dais-Visca addressing issue of CCAA approval of settlement; further reply from Jacqueline Dais-Visca | | | | |
|---|---|---|---|---|---|
| 08 /20/08 | receipt Jacqueline Dais-Visca e-mail regarding other parties in the proceeding and referencing in proposed settlement documents, Jennifer Stam e-mail addressing other parties, memo from Matt Moloci, Derrick Tay e-mail | DT | $450.00 | 0.25 | $112.50 |
| 08 /20/08 | receipt inquiry, memo toMatt Moloci, letter to class member | DT | $450.00 | 0.25 | $112.50 |
| 08 /20/08 | Email from Jacqueline Dais-Visca regarding other parties in the proceeding and referencing in proposed settlement documents; emails from Jennifer Stam addressing other parties; email from Keith Ferbers regarding proposed settlement and allocation among Bruce and Thundersky families; email from David Thompson to Keith Ferbers | MGM | $350.00 | 0.70 | $245.00 |
| 08 /21/08 | receipt 3 Jacqueline Dais-Visca e-mails, receipt  Jennier Stam e-mails, discuss with Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 08 /21/08 | receipt inquiries and respond and deal with same, etc., letters to and from Keith Ferbers | DT | $450.00 | 0.35 | $157.50 |
| 08 /21/08 | Emails from and to Jennifer Stam to schedule conference call; conference with David Thompson | MGM | $350.00 | 0.30 | $105.00 |
| 08 /22/08 | receipt Jennifer Stam e-mail, memos to and from Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 08 /22/08 | telephone conference call with Orestes Pasparakis and Jennifer Stam regarding status of settlement discussions and possible alternative Plan B scenario | DT | $450.00 | 0.50 | $225.00 |
| 08 /22/08 | Teleconference with Jennifer Stam, Orestes Pasparakis and David Thompson regarding status of settlement discussions and possible alternative Plan B scenario; email from David Thompson to Keith Ferbers regarding possible settlement with Crown and allocation among Bruce and Thundersky family members; email from Jennifer  Stam with revised draft Plan B scenario; review and consider | MGM | $350.00 | 1.80 | $630.00 |
| 08 /25/08 | review Jennifer Stam e-mail, review and consider "PD-only" resolution, etc., memo to file, letter to counsel, etc. | DT | $450.00 | 1.00 | $450.00 |
| 08 /25/08 | receipt Keith Ferbers' e-mail, receipt Careen Hannouche e-mail, follow-up to arrange telephone conference call | DT | $450.00 | 0.25 | $112.50 |
| 08 /25/08 | discuss and review with Matt Moloci, arrange telephone conference call with counsel, etc. | DT | $450.00 | 0.25 | $112.50 |
| 08 /25/08 | telephone conference with Jennifer Stam, etc., memo to file | DT | $450.00 | 0.50 | $225.00 |
| 08 /25/08 | Email from David Thompson to Plaintiffs' Counsel reporting concerning Crown participation in settlement, alternative Plan B settlement and forwarding draft settlement documents; review and consider; email replies from Keith Ferbers and Careen Hannouche; scheduling of teleconference among Plaintiffs' Counsel to address issues and alternative settlement; emails to and from Jennifer Stam and Orestes Pasparakis; teleconference with David Thompson, Jennifer Stam and Orestes Pasparakis; conferences with David Thompson | MGM | $350.00 | 2.20 | $770.00 |
| 08 /26/08 | telephone conference call with representative counsel, crown counsel, etc. | DT | $450.00 | 1.25 | $562.50 |
| 08 /26/08 | various e-mails back and forth, etc., letter to representative counsel, memo to file | DT | $450.00 | 0.50 | $225.00 |
| 08 /26/08 | telephone call with Orestes  Pasparakis and Jennifer Stam, etc., | DT | $450.00 | 1.25 | $562.50 |

| | | | | | |
|---|---|---|---|---|---|
| | discuss withMatt Moloci, telephone call to representative counsel, etc. | | | | |
| 08 /26/08 | e-mails to and from Careen Hannouche, etc., e-mails to and from Keith Ferbers, discuss with Matt Moloci, etc. | DT | $450.00 | 0.50 | $225.00 |
| 08 /26/08 | Further review of proposed draft Minutes of Settlement regarding Plan "B"; conference with David Thompson; teleconference with Plaintiffs' Counsel; Careen Hannouche, Michel Belanger, Keith Ferbers and David Thompson; review and consider issues; email to Carmela Maiorino; teleconference with David Thompson and Carmela Maiorino; email from Carmela Maiorino; emails to and from Jennifer Stam; teleconference with Jennifer Stam, David Thompson and Orestes Pasparakis; further email from Careen Hannouche regarding proposed terms of settlement; conference with David Thompson; further teleconference with David Thompson, Careen Hannouche and Michel Belanger; further conference with David Thompson; consider issues ; email from Laura Bruneau regarding possible claims administration; email from Keith Ferbers | MGM | $350.00 | 3.50 | $1,225.00 |
| 08 /27/08 | review various e-mails, etc., prepare draft e-mail to Orestes Pasparakis/Jennifer Stam, etc., memo to Matt Moloci | DT | $450.00 | 0.75 | $337.50 |
| 08 /27/08 | review and revise letter to counsel n follow-up to teleconference with Carmela Maiorino | DT | $450.00 | 0.25 | $112.50 |
| 08 /27/08 | prepare draft e-mail to counse n follow-up to teleconference with Carmela Maiorino, memo to file, review and consider issues | DT | $450.00 | 1.00 | $450.00 |
| 08 /27/08 | discuss and review with Matt Moloci, telephone to Jennifer Stam, etc. | DT | $450.00 | 1.50 | $675.00 |
| 08 /27/08 | Email report from David Thompson to Plaintiffs' Counsel in follow-up to teleconference with Carmela Maiorino; receive David Thompson email with draft email to Orestes Pasparakis and Jennifer Stam regarding proposed Plan B settlement; review and consider; email reply to David Thompson with detailed comments; email from Keith Ferbers; email to Dan Hogan; email from Jennifer Stam with attached further revised draft Plan B settlement documents; teleconference with Dan Hogan; receive email and AR report from Dan Hogan summarizing US counsel's fees; detailed email to Jennifer Stam with comments regarding draft Plan B settlement documents; forward with email report to Plaintiffs' Counsel | MGM | $350.00 | 3.20 | $1,120.00 |
| 08 /28/08 | review CFHA Completion Report, memo to Matt Moloci, etc., consider "top-up" requirements of PD-fund to allow for crown claim or potential claim | DT | $450.00 | 0.75 | $337.50 |
| 08 /28/08 | review Matt Moloci memos and consider revised PD\\PI Minutes of Settlement, review Jennifer Stam, Orestes Pasparakis and Matt Moloci further e-mails, etc. | DT | $450.00 | 1.50 | $675.00 |
| 08 /28/08 | receipt Matt Moloci follow-up e-mail | DT | $450.00 | 0.10 | $45.00 |
| 08 /28/08 | telephone call to Jennifer Stam, Orestes Pasparakis, receipt and review all memos, e-mails, etc., discuss and review with Matt Moloci, etc. | DT | $450.00 | 1.50 | $675.00 |
| 08 /28/08 | further discuss and review with  Matt Moloci | DT | $450.00 | 0.25 | $112.50 |
| 08 /28/08 | Emails from and to Jennifer Stam, Orestes Pasparakis and David Thompson scheduling teleconference; teleconferences with Stam, Pasparakis and David Thompson; emails to and from Plaintiffs' Counsel regarding possible Plan B settlement; detailed email from David Thompson regarding review of DND - National Vermiculite Program; review and consider | MGM | $350.00 | 3.20 | $1,120.00 |
| 08 /29/08 | receipt and review various e-mails - Matt Moloci, Dan Hogan, Michel Belanger, etc. | DT | $450.00 | 1.00 | $450.00 |
| 08 /29/08 | discuss and review with Matt Moloci, further review of e-mails, Dan Hogan x 3, Orestes Pasparakis, Keith Ferbers x 2, Careen Hannouche  x 2, Jennifer Stam, Michel Belanger x 3, etc. | DT | $450.00 | 1.00 | $450.00 |
| 08 /29/08 | further telephone to and from Orestes Pasparakis, Jennifer Stam, | DT | $450.00 | 1.00 | $450.00 |

| | | | | | |
|---|---|---|---|---|---|
| | etc., discuss and review with Matt Moloci, various e-mails in and out, etc. | | | | |
| 08 /29/08 | multiple and various e-mails Aug 29th, 30th, Sept 1st re: settlement discussions, telephone conference calls, various e-mails, Matt Moloci, Jennifer Stam, Orestes Pasparakis, Dan Hogan, Keith Ferbers, Michel Belanger, Careen Hannouche, etc. | DT | $450.00 | 4.00 | $1,800.00 |
| 08 /29/08 | various follow-ups, etc., various e-mails, etc., discuss and review with Matt Moloci, etc. | DT | $450.00 | 1.00 | $450.00 |
| 08 /29/08 | further review of Minutes of Settlement, etc., memo to file | DT | $450.00 | 0.50 | $225.00 |
| 08 /29/08 | Review draft minutes of settlement concerning Plan B; detailed email to Orestes Pasparakis and Jennifer Stam setting out past negotiations and issues and current proposal; forward by email to Plaintiffs' Counsel; teleconferences with David Thompson; conferences with David Thompson; emails to and from Plaintiffs' Counsel; receive and review agenda for September 2nd hearing; teleconference with Carmela Maiorino; teleconference with Dan Hogan; further email report to Plaintiffs' counsel; instructions to staff regarding preparation of Crown discovery motion; further emails to and from Orestes Pasparakis and Jennifer Stam; receive and review further revised Plan B documents | MGM | $350.00 | 5.20 | $1,820.00 |
| 08 /30/08 | Review revised draft Plan B settlement documents; email to David Thompson detailing issues for review, discussion and resolution; emails from and to David Thompson; emails from and to Careen Hannouche; emails to Careen Hannouche with revised draft Plan B documents together with comments; further emails from and to Careen Hannouche; email to all Plaintiffs' Counsel forwarding revised Plan B settlement documents and requesting comments; email from Jennifer Stam with further revised Plan B settlement documents; review and consider; further emails to Stam and Plaintiffs' Counsel; email from Careen Hannouche | MGM | $350.00 | 3.20 | $1,120.00 |
| 08 /31/08 | Emails from and to Orestes Pasparakis; teleconference with Pasparakis regarding revised draft Plan B settlement documents and issues; email report to Plaintiffs' Counsel; emails from and to Keith Ferbers; teleconference with Keith Ferbers; emails to and from David David Thompson; emails from and to Dan Hogan; further email reports to and from Plaintiffs' Counsel; further teleconference with Careen Hannouche and David Thompson; emails to Orestes Pasparakis and Jennifer Stam setting-out proposed wording changes to draft settlement documents; teleconference with Orestes Pasparakis; email from Orestes Pasparakis with further revised settlement documents; forward to Plaintiffs' Counsel; further emails to and from Careen Hannouche; receive signed Minutes of Settlement from Careen  Hannouche; emails to and from David Thompson; email to Orestes Pasparakis with Minutes of Settlement signed by Careen Hannouche | MGM | $350.00 | 6.50 | $2,275.00 |
| | **SUB-TOTAL** | | | **1200.6** | **$437,494.50** |

**TIMEKEEPER SUMMARY**

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | PLUS 5% G.S.T |
|---|---|---|---|---|---|
| JEFFREY C. TEAL | JCT | 1.00 | $450.00 | $450.00 | |
| DAVID THOMPSON | DT | 543.35 | $450.00 | $244,507.50 | |
| DAVID THOMPSON – TRAVEL RATE | DT | 29.40 | $225.00 | $6,615.00 | |
| MATTHEW G.  MOLOCI | MGM | 456.80 | $350.00 | $159,880.00 | |
| MATTHEW G. MOLOCI – TRAVEL RATE | MGM | 47.00 | $175.00 | $8,225.00 | |
| MIKE STANTON | MS | 3.75 | $250.00 | $937.50 | |
| TODD STORMS | TS | 34.20 | $250.00 | $8,550.00 | |
| TODD STORMS – TRAVEL RATE | | 10.00 | $125.00 | $1,250.00 | |
| ARTICLING STUDENT | AS | 32.05 | $100.00 | $3,205.00 | |
| LAW CLERK | LC | 43.05 | $90.00 | $3,874.50 | |
| SUB-TOTAL: | | 1200.6 | | $437.494.50 | $21,874.73 |
| TOTAL FEES AND TAXES: | | | | | $459,369.23 |

**DISBURSEMENTS SUMMARY**

| DISBURSEMENT | GST EXEMPT | GST NON-EXEMPT | PLUS 5% GST | TOTAL |
|---|---|---|---|---|
| PAID TO ORDER BANK DRAFT – Lauzon Belanger | $6.00 | | | $6.00 |
| PAID TO ORDER BANK DRAFT  – Lauzon Belanger | $6.00 | | | $6.00 |
| PAID TO ORDER BANK DRAFT  – Lauzon Belanger | $6.00 | | | $6.00 |
| ISSUE MOTION RECORD – September 6, 2007 | $127.00 | | | $127.00 |
| QUICKLAW ACCESS – electronic based research | | $893.87 | | $893.87 |
| PARKING | | $119.00 | | $119.00 |
| WESTLAW / E-CARSWELL ACCESS – electronic based research | | $185.59 | | $185.59 |
| TRAVEL – Toronto hearings | | $705.76 | | $705.76 |
| FAX TRANSMISSIONS | | $6.05 | | $6.05 |
| POSTAGE | | $0.51 | | $0.51 |
| COURIER CHARGE(S) | | $470.89 | | $470.89 |
| LONG DISTANCE CALLS | | $541.82 | | $541.82 |
| Reimburse MGM – Petty Cash | | $8.00 | | $8.00 |
| Reimburse MGM – Petty Cash | | $48.10 | | $48.10 |
| ACL LICENCE FEE | | $25.00 | | $25.00 |

| | | | |
|---|---|---|---|
| AIR TRAVEL – HAMILTON TO NYC RETURN – March 14, 2006 – mediation sessions | | $573.54 | | $573.54 |
| BUFFALO NIAGARA INTL. AIRPORT EXPENSES – March 16, 2006 – mediation sessions | | $28.55 | | $28.55 |
| NEW YORK CITY EXPENSES: FOOD & ACCOMODATION -  – March 16, 2006 – mediation sessions | | $1,888.06 | | $1,888.06 |
| ACCOMODATION, HOTEL NELLIGAN – meeting with co-counsel, August 31, 2007 | | $239.00 | | $239.00 |
| AIR TRAVEL TO AND FROM PHILADELPHIA, MAY 12 | | $1,653.88 | | $1,653.88 |
| TAPES & TRANSCRIPTS | | $73.80 | | $73.80 |
| MAY 12, FLIGHT UPGRADE FOR DAVID THOMPSON AND MATT MOLOCI | | $100.00 | | $100.00 |
| CONFERENCE CALL – U.S. Court call, LLC, May 28, 2008 | | $296.78 | | $296.78 |
| **TOTAL DISBURSEMENTS** | **$145.00** | **$7,858.20** | **$392.91** | **$8,396.11** |
| **TOTAL FEES, DISBURSEMENTS AND APPLICABLE TAXES:** | | | | **$467,765.34** |

THIS IS OUR FEE APPLICATION,
Per:


**SCARFONE HAWKINS LLP**
E. & O.E.