# EXHIBIT - A

W.R. Grace & Co.
Fee Application Preparation
Month ended April 30, 2010

| Date | Hours | Description of Services Provided | Bill Rate | | Extended Cost | |
|------|-------|--------------------------------|-----------|--|---------------|--|
| **FEE APPLICATION PREPARATION** | | | | | | |
| | | | | | | |
| **Name: Kristina Johnson** | | | | | | |
| 1-Apr | 2.4 | Fee Application - prepare expense spreadsheet for submission | $ | 161.29 | $ | 387.10 |
| 12-Apr | 0.4 | Fee Application - finalize reports for submission to the court | $ | 161.29 | $ | 64.52 |
| 12-Apr | 0.9 | Fee Application - Send out requests for March submissions | $ | 161.29 | $ | 145.16 |
| 12-Apr | 0.8 | Fee Application - Follow up on open items and questions | $ | 161.29 | $ | 129.03 |
| 13-Apr | 0.2 | Fee Application - Document expenses | $ | 161.29 | $ | 32.26 |
| 13-Apr | 0.5 | Fee Application - finalize reports for submission to the court | $ | 161.29 | $ | 80.65 |
| 16-Apr | 1.3 | Fee Application - Begin preparing March reports | $ | 161.29 | $ | 209.68 |
| | **6.5** | | | | | |
| | | | | | | |
| **Name: Lynda (Keorlet) Buzzard** | | | | | | |
| 9-Apr | 2.0 | Review February 2010 fee application | $ | 233.68 | $ | 467.36 |
| | **2.0** | | | | | |
| | | | | | | |
| | **8.5** | Total Grace Fee Application Charged Hours | | | $ | 1,515.76 |

Professional Profiles
W.R. Grace & Co. Time Tracking - Audit
For the Month Ended April 30, 2010

| Name of Professional | Position with the Firm | Number of Years In Profession | Project | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|
| George Baccash | Tax Partner | 30 | Integrated Audit | $ 592.80 | 31.5 | $ 18,673.20 |
| Saverio M Fato | Audit Partner | 20+ | Integrated Audit | $ 720.09 | 6.5 | $ 4,680.69 |
| Robert E Eydt | Audit Partner | 25+ | Integrated Audit | $ 1,019.91 | 2.0 | $ 2,039.82 |
| Thomas E Smith | Audit Partner | 21 | Integrated Audit | $ 732.00 | 58.5 | $ 42,126.27 |
| Justin Bray | Audit Senior Manager | 8 | Integrated Audit | $ 422.91 | 103.0 | $ 43,559.73 |
| Alison Nicole Garieb | Audit Manager | 6 | Integrated Audit | $ 299.72 | 69.3 | $ 20,770.60 |
| Ronald T Garay | Project Specialist | 6 | Integrated Audit | $ 133.35 | 1.5 | $ 200.03 |
| Jerry Puzey | Tax Manager | 6 | Integrated Audit | $ 301.60 | 69.0 | $ 20,810.40 |
| Jacqueline Bravo | Tax Senior Associate | 3 | Integrated Audit | $ 228.80 | 76.7 | $ 17,548.96 |
| Todd Chostia | Tax Senior Associate | 3 | Integrated Audit | $ 228.80 | 24.5 | $ 5,605.60 |
| Elizabeth Sama | Tax Senior Associate | 3 | Integrated Audit | $ 156.00 | 42.0 | $ 6,552.00 |
| Romina Moquez | Project Specialist | 3 | Integrated Audit | $ 133.35 | 2.2 | $ 293.37 |
| Lynda Buzzard | Audit Senior Associate | 4 | Integrated Audit | $ 233.68 | 1.2 | $ 280.42 |
| Ellen J Califo | Audit Senior Associate | 3 | Integrated Audit | $ 233.68 | 133.8 | $ 31,266.38 |
| Pavel Katasik | Audit Senior Associate | 3 | Integrated Audit | $ 215.90 | 132.8 | $ 28,671.92 |
| Louisa Feve | Project Specialist | 3 | Integrated Audit | $ 133.35 | 1.5 | $ 200.03 |
| Cristophe M Kroetz | Project Specialist | 1 | Integrated Audit | $ 133.35 | 2.0 | $ 266.70 |
| Kristina N Johnson | Audit Associate | 1 | Integrated Audit | $ 161.29 | 124.2 | $ 20,032.22 |
| Kathleen Elizabeth Bradley | Audit Associate | >1 | Integrated Audit | $ 127.00 | 136.7 | $ 17,360.90 |
| Amar Ali | Project Specialist | 1 | Integrated Audit | $ 133.35 | 6.0 | $ 800.10 |
| Totals | | | | | 1,024.9 | $ 281,737.61 |

WR Grace & Co.
Time Summary Report - Time Tracking
Month ended April 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: George Baccash** | | |
| 15-Apr | 2.6 | Review Q1 |
| 15-Apr | 1.4 | Meeting with Libow (Grace) regarding Medicare D Tax |
| 16-Apr | 1.6 | Review Q1 |
| 16-Apr | 0.6 | Discussions regarding FIN 48 |
| 16-Apr | 0.5 | Retiee of UTP's |
| 16-Apr | 0.7 | Discussion regarding state issues and timing of notices |
| 16-Apr | 0.6 | Teleconference with core audit team |
| 19-Apr | 1.5 | Review Q1 |
| 19-Apr | 0.8 | Discuss FIN 48 issues |
| 19-Apr | 0.7 | Teleconference with core audit team |
| 20-Apr | 0.4 | Teleconference discussion of release of UTP's |
| 20-Apr | 0.3 | Discuss IVA issues and timing |
| 20-Apr | 0.3 | Review C. Finke (Grace) memo |
| 21-Apr | 1.3 | Discussions regarding treatment of UtP's |
| 21-Apr | 0.5 | Release and timing review |
| 21-Apr | 0.7 | Analysis of interest deductions and income on refund |
| 22-Apr | 1.9 | Review of UTP release |
| 22-Apr | 0.6 | Discussion with E. Filon (Grace) regarding UTP release |
| 23-Apr | 1.1 | Review files for ETR |
| 23-Apr | 0.9 | JC settlement and analytics |
| 27-Apr | 1.1 | Review files |
| 27-Apr | 0.9 | Teleconference with core audit team |
| 28-Apr | 2.1 | Teleconference regarding UTP issues |
| 28-Apr | 2.9 | Meeting with E. Filon (Grace), A. Clark (Grace), and D. Libow (Grace) |
| 29-Apr | 3.0 | DTAS review with Grace team |
| 30-Apr | 1.0 | Teleconference with the team to finalize IRS issue |
| 30-Apr | 1.5 | Call with E. Filon (Grace) A. Clark (Grace), and D. Libow (Grace) |
| | **31.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended April 30, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Saverio Fato**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 20-Apr | 2.0 | Review of 10Q. |
| 21-Apr | 1.5 | Review of 10Q. |
| 21-Apr | 0.9 | Call with J. Bray (PwC). |
| 29-Apr | 1.1 | Call with T. Smith (PwC) to discuss 10Q |
| 29-Apr | 1.0 | Review of 10Q. |
| | **6.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended April 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Robert Eydt** | | |
| 29-Apr | 2.0 | Review of 10Q. |
| | **2.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended April 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Thomas E. Smith**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 3-Apr | 1.5 | Review of form 8-K filed by Grace with historical financial information |
| 5-Apr | 1.3 | Review of form 8-K filed by Grace with historical financial information |
| 5-Apr | 0.7 | Review of update on bankruptcy process for audit information |
| 6-Apr | 1.0 | Call with H LaForce (Grace) to discuss Q1 matters |
| 12-Apr | 1.7 | Review of planning information |
| 12-Apr | 0.8 | Review of Q1 information |
| 14-Apr | 1.0 | Conference call with JBray (PwC) to discuss planning information |
| 15-Apr | 4.5 | Attendance in management meeting - Q1 2010 review |
| 16-Apr | 1.3 | Review information to prepare for quarterly legal meeting |
| 16-Apr | 1.1 | Attend legal meeting with MSheinitz, SScarlis (both Grace), PKatsiak (PwC) |
| 16-Apr | 0.6 | Review issues for Q1 2010 review |
| 19-Apr | 0.8 | Conference call with GBaccash (PwC) to discuss Q1 tax matters |
| 19-Apr | 1.2 | Team meeting to discuss quarterly review status |
| 20-Apr | 0.7 | Call with JBray (PwC) and PwC tax team to discuss Q1 2010 tax matters |
| 20-Apr | 2.2 | Review draft press release |
| 20-Apr | 1.1 | Meeting with H LaForce (Grace) to discuss Q1 matters |
| 21-Apr | 1.7 | Discuss tax matters with JBray (PwC) and tax team |
| 21-Apr | 0.9 | Call with Audit Committee to discuss press release draft |
| 21-Apr | 1.1 | Call with S. Fato (PwC) to discuss Q1 press release |
| 21-Apr | 1.8 | Review draft press release |
| 23-Apr | 3.5 | Review draft audit committee report |
| 24-Apr | 1.0 | Review draft audit committee report |
| 25-Apr | 2.0 | Review draft form 10-Q |
| 26-Apr | 0.8 | Review draft form 10-Q |
| 26-Apr | 1.3 | Review draft memo regarding Q1 tax matter |
| 26-Apr | 1.1 | Meet with FFesta (Grace) to discuss Q1 2010 |
| 26-Apr | 0.8 | Meet with H LaForce (Grace) to discuss Q1 results |
| 27-Apr | 1.2 | Conference call with MTomkins (Grace) to discuss audit committee meeting |
| 27-Apr | 1.4 | Status meeting with JBray and AGarleb (both PwC) |
| 27-Apr | 2.4 | Discuss tax matters with JBray (PwC)and tax team |
| 28-Apr | 1.9 | Discuss tax matters with JBray (PwC) and tax team |
| 28-Apr | 1.2 | Discuss tax matters with JBray (PwC) |
| 28-Apr | 0.9 | Conference call with EFilon (Grace) to discuss Q1 tax matters |
| 29-Apr | 1.3 | Call with BEydt (PwC) to discuss 10-Q |
| 29-Apr | 1.1 | Call with SFato (PwC) to discuss 10-Q |

| | | |
|---|---|---|
| 29-Apr | 3.1 | Call with JBray (PwC) and PwC tax team to discuss Q1 2010 tax matters |
| 29-Apr | 2.5 | Review of form 10-Q |
| 30-Apr | 1.5 | Meet with BDockman (Grace) to discuss Form 10-Q |
| 30-Apr | 2.5 | Review of workpapers |
| | **58.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended April 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Justin Bray** | | |
| 1-Apr | 1.5 | Documentation of risk assessment |
| 7-Apr | 0.5 | Meeting with T Dyer (Grace), T Puglisi (Grace), A Garleb (PwC) |
| 7-Apr | 1.2 | Documentation of risk assessment |
| 7-Apr | 0.2 | Meeting with B Dockman (Grace) |
| 7-Apr | 0.8 | Research and documentation of independence |
| 12-Apr | 1.3 | Meeting with E Calfo (PwC), P Katsiak (PwC), S Ramani (PwC), N Johnson (PwC), K Bradley (PwC), |
| 12-Apr | 0.4 | Meeting with S Scanlis (Grace) |
| 12-Apr | 0.9 | Meeting with P Katsiak (PwC) |
| 12-Apr | 1.8 | Review of quarter review planning |
| 13-Apr | 1.6 | Documentation of risk assessment |
| 13-Apr | 1.2 | Meeting with P Katsiak (PwC) |
| 13-Apr | 0.6 | Meeting with B Dockman (Grace) |
| 13-Apr | 1.9 | Review of quarter review planning |
| 13-Apr | 0.6 | Meeting with T Smith (PwC) |
| 13-Apr | 0.4 | Meeting with B Dockman (Grace) and T Smith (PwC) |
| 14-Apr | 0.6 | Call with J Puzey (PwC), J Calvo (PwC), P Katsiak (PwC) |
| 14-Apr | 0.8 | Call with T Smith (PwC) |
| 14-Apr | 1.0 | Meeting with B Dockman (Grace) |
| 14-Apr | 2.7 | Review of quarter review planning |
| 15-Apr | 5.4 | Q1 Business Review Meeting with management |
| 15-Apr | 0.9 | Meeting with T Smith (PwC) |
| 15-Apr | 1.2 | Review of quarter review planning |
| 16-Apr | 0.8 | Review of quarter review planning |
| | | Meeting with E Calfo (PwC), P Katsiak (PwC), S Ramani (PwC), N Johnson (PwC), K Bradley (PwC), A |
| 19-Apr | 0.9 | Garleb (PwC) |
| 19-Apr | 0.6 | Meeting with A Garleb (PwC) and P Katsiak (PwC) |
| 19-Apr | 0.3 | Meeting with K Bradley (PwC), T Smith (PwC), A Garleb (PwC) |
| 19-Apr | 0.6 | Review of quarter review planning |
| 19-Apr | 0.6 | Call with J Bravo (PwC), T Chesla (PwC) |
| 19-Apr | 2.4 | Review of quarter review planning |
| 19-Apr | 0.8 | Meeting with T Smith (PwC), A Garleb (PwC), P Katsiak (PwC), E Calfo (PwC) |
| 20-Apr | 1.1 | Call with J Bravo (PwC), G Baccash (PwC), T Smith (PwC) |
| 20-Apr | 1.0 | Meeting with H La Force (Grace), B Dockman (Grace), T Smith (PwC) |
| 20-Apr | 1.2 | Meeting with T Smith (PwC), A Garleb (PwC), P Katsiak (PwC), E Calfo (PwC) |

| Date | Hours | Description |
|---|---|---|
| 20-Apr | 0.8 | Review of income tax documentation |
| 20-Apr | 2.2 | Review of quarter review documentation |
| 20-Apr | 0.6 | Review of Audit Committee presentation |
| 21-Apr | 0.4 | Audit Committee meeting |
| 21-Apr | 0.7 | Review of Audit Committee presentation |
| 21-Apr | 0.3 | Meeting with E Filon (Grace) |
| 21-Apr | 2.3 | Call with J Bravo (PwC), G Baccash (PwC), T Smith (PwC), J Puzey (PwC) |
| 21-Apr | 0.9 | Call with T Smith (PwC) and S Fato (PwC) |
| 21-Apr | 0.8 | Call with J Bravo (PwC), J Puzey (PwC), P Katsiak (PwC) |
| 21-Apr | 2.4 | Review of press release |
| 22-Apr | 1.0 | Meeting with T Dyer (Grace), T Puglisi (Grace), A Garleb (PwC), G Huerta (Grace), E Bull (Grace), J Bahoric (Grace), P Katsiak (PwC), E Calfo (PwC) |
| 22-Apr | 2.6 | Review of quarter review documentation |
| 22-Apr | 0.4 | Call with J Bravo (PwC), J Puzey (PwC), P Katsiak (PwC) |
| 23-Apr | 1.4 | Review of quarter review documentation |
| 26-Apr | 0.8 | Meeting with F Festa (Grace), T Smith (PwC) |
| 26-Apr | 0.9 | Meeting with B Dockman (Grace), T Puglisi (Grace), S Scarlis (Grace), A Garleb (PwC), P Katsiak (PwC), E Calfo (PwC) |
| 26-Apr | 0.9 | Call with J Bravo (PwC), G Baccash (PwC), T Smith (PwC), J Puzey (PwC) |
| 26-Apr | 2.7 | Review of quarter review documentation |
| 26-Apr | 2.2 | Review of 10-Q |
| 27-Apr | 3.2 | Call with J Calvo (PwC), J Puzey (PwC), T Smith (PwC) |
| 27-Apr | 4.4 | Documentation of quarterly tax provision |
| 27-Apr | 1.9 | Review of quarter review documentation |
| 28-Apr | 1.3 | Call with E Filon (Grace), D Libow (Grace), G Baccash (PwC), T Smith (PwC), J Puzey (PwC), J Bravo (PwC) |
| 28-Apr | 0.3 | Call with G Baccash (PwC) |
| 28-Apr | 0.8 | Call with T Smith (PwC) |
| 28-Apr | 5.9 | Documentation of quarterly tax provision |
| 28-Apr | 2.7 | Review of quarter review documentation |
| 29-Apr | 0.6 | Call with S Fato (PwC) and T Smith (PwC) |
| 29-Apr | 1.6 | Call with G Baccash (PwC), J Puzey (PwC), T Smith (PwC) |
| 29-Apr | 4.9 | Documentation of quarterly tax provision |
| 29-Apr | 2.2 | Review of quarter review documentation |
| 29-Apr | 2.4 | Call with T Smith (PwC) |
| 30-Apr | 3.9 | Documentation of quarterly tax provision |
| 30-Apr | 1.6 | Call with T Smith (PwC) |
| 30-Apr | 2.4 | Call with G Baccash (PwC), J Puzey (PwC), T Smith (PwC) |
| 30-Apr | 0.8 | Call with E Filon (Grace) |

**103.0    Total Grace Financial Statement Audit Charged Hours**

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended April 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| | | |
| **Name: Alison Garleb** | | |
| 1-Apr | 0.4 | Discuss quarter with P. Katsiak (PwC) |
| 1-Apr | 0.4 | Read and respond to emails in relation to the Grace audit |
| 2-Apr | 0.4 | Read and respond to emails in relation to the Grace audit |
| 5-Apr | 0.5 | Discuss audit planning section of the database with P. Katsiak (PwC) |
| 5-Apr | 0.3 | Discuss audit planning section of the database with T. Smith and P. Katsiak (PwC) |
| 6-Apr | 0.5 | Discuss audit planning section of the database with P. Katsiak (PwC) |
| 7-Apr | 0.3 | 50% – Travel time to Grace |
| 7-Apr | 0.5 | Discuss audit planning section of the database with J. Bray (PwC) |
| 7-Apr | 1.1 | Read and respond to emails in relation to the Grace audit |
| 7-Apr | 0.5 | Attend VIE meeting with J. Bray (PwC) and T. Dyer and T. Puglisi (Grace) |
| 8-Apr | 1.1 | Read and respond to emails in relation to the Grace audit |
| 8-Apr | 0.2 | 50% – Travel time to Grace |
| 8-Apr | 0.5 | Discuss Grace audit with E. Calfo (PwC) |
| 9-Apr | 0.5 | Discuss audit planning section of the database with P. Katsiak (PwC) |
| 9-Apr | 0.5 | Read and respond to emails in relation to the Grace audit |
| 16-Apr | 0.5 | Read and respond to emails in relation to the Grace audit |
| 19-Apr | 0.3 | Discuss quarter with P. Katsiak (PwC) |
| 19-Apr | 0.8 | Read and respond to emails in relation to the Grace audit |
| 19-Apr | 0.8 | Attend quarter status meeting with J. Bray, P. Katsiak, E. Calfo, S. Rahmani, N. Johnson, and K. Bradley (PwC) |
| 19-Apr | 0.8 | Discuss audit committee report with J. Bray and P. Katsiak (PwC) |
| 19-Apr | 0.5 | Discuss planning with T. Smith, J. Bray, and K. Bradley (PwC) |
| 19-Apr | 0.8 | Discuss quarter with T. Smith, J. Bray, E. Calfo, and P. Katsiak (PwC) |
| 19-Apr | 0.3 | Discuss quarter with E. Calfo and P. Katsiak (PwC) |
| 20-Apr | 0.3 | Discuss Davison meeting with J. Bray and E. Calfo (PwC) |
| 20-Apr | 0.5 | Attend Davison meeting with E. Calfo (PwC) and D. Pate and B. Dockman (Grace) |
| 20-Apr | 0.7 | Attend GCP meeting with J. Lovasz, V. Leo, and W. Sichom (Grace) |
| 20-Apr | 1.9 | Discuss quarter with T. Smith, J. Bray, E. Calfo, and P. Katsiak (PwC) |
| 20-Apr | 1.5 | Review audit committee presentation |
| 21-Apr | 1.2 | Review press release |
| 21-Apr | 0.5 | Plan pension quarter work |
| 21-Apr | 0.4 | Discuss pension quarter work with E. Calfo and N. Johnson (PwC) |
| 21-Apr | 0.8 | Review staff periodic feedback form |
| 22-Apr | 0.2 | Discuss quarter with J. Bray (PwC) |
| 22-Apr | 0.2 | Read and respond to emails in relation to the Grace audit |

| Date | Hours | Description |
|------|-------|-------------|
| 22-Apr | 1.0 | Attend North American accounting and reporting realignment meeting with PwC and Grace Management |
| 22-Apr | 0.7 | Discuss quarter with J. Bray, E. Calfo, and P. Katsiak (PwC) |
| 23-Apr | 0.8 | Review draft 10-Q |
| 23-Apr | 1.2 | Review and discuss engagement letter with P. Katsiak (PwC) |
| 24-Apr | 2.8 | Update audit committee presentation |
| 25-Apr | 2.5 | Review draft 10-Q |
| 26-Apr | 1.3 | Update audit committee presentation |
| 26-Apr | 0.5 | Discuss 10-Q comments with T. Smith and J. Bray (PwC) |
| 26-Apr | 1.3 | Read and respond to emails in relation to the Grace audit |
| 26-Apr | 1.0 | Address 10-Q comments |
| 26-Apr | 0.9 | Discuss 10-Q comments with T. Puglisi (Grace) |
| 26-Apr | 0.3 | Prepare for audit debrief meeting |
| 26-Apr | 0.7 | Discuss audit committee report with T. Smith (PwC) |
| 26-Apr | 0.8 | Prepare for and debrief risk management meeting with T. Smith, J. Bray, and J. Atkinson (PwC) |
| 26-Apr | 0.3 | Prepare for audit debrief meeting with J. Bray and P. Katsiak (PwC) |
| 26-Apr | 1.1 | Attend audit debrief meeting with PwC and Grace management |
| 26-Apr | 0.5 | Discuss quarter with J. Bray and P. Katsiak (PwC) |
| 26-Apr | 1.8 | Discuss 10-Q comments and quarter with P. Katsiak and E. Calfo (PwC) |
| 27-Apr | 0.3 | Update audit committee presentation |
| 27-Apr | 3.7 | Review draft 10-Q |
| 27-Apr | 0.8 | Discuss draft 10-Q with T. Smith (PwC) and B. Dockman (Grace) |
| 27-Apr | 0.3 | Discuss quarter with P. Katsiak and E. Calfo (PwC) |
| 27-Apr | 0.3 | Discuss draft 10-Q with T. Smith (PwC) and S. Scarfis and T. Dyer (Grace) |
| 27-Apr | 0.6 | Discuss quarter with T. Smith (PwC) |
| 28-Apr | 0.2 | Read and respond to emails in relation to the Grace audit |
| 28-Apr | 4.2 | Review quarter procedures |
| 28-Apr | 0.8 | Discuss quarter with J. Bray (PwC) |
| 28-Apr | 0.5 | Discuss quarter with E. Calfo (PwC) |
| 28-Apr | 1.6 | Research segments disclosures |
| 28-Apr | 0.8 | Attend BPC meeting with PwC and Grace management |
| 28-Apr | 0.3 | Discuss 10-Q disclosures with T. Dyer (Grace) |
| 28-Apr | 0.2 | Discuss divestments with E. Calfo (PwC) |
| 28-Apr | 0.3 | Research equity method presentation in 10-Q |
| 29-Apr | 0.3 | Discuss quarter with E. Calfo (PwC) |
| 29-Apr | 2.2 | Discuss quarter with P. Katsiak (PwC) |
| 29-Apr | 0.3 | Discuss segments memo with S. Scarfis (Grace) |
| 29-Apr | 1.0 | Read and respond to emails in relation to the Grace audit |
| 29-Apr | 0.5 | Prepare for discussion with the Quality Review Partner on 10-Q comments |
| 29-Apr | 0.8 | Audit planning for year end |
| 29-Apr | 0.3 | Discuss quarter with T. Smith (PwC) |
| 29-Apr | 0.5 | Research segments disclosures |
| 29-Apr | 0.5 | Prepare for quarter meetings |
| 29-Apr | 0.8 | Discuss 10-Q comments with B. Edyt, T. Smith, and P. Katsiak (PwC) |
| 29-Apr | 1.1 | Discuss 10-Q comments with S. Fato, T. Smith, and P. Katsiak (PwC) |

| | | |
|---|---|---|
| 29-Apr | 0.6 | Review quarter procedures |
| 29-Apr | 1.0 | Document quarter procedures |
| 29-Apr | 0.5 | Address 10-Q comments |
| 30-Apr | 1.0 | Read and respond to emails in relation to the Grace audit |
| 30-Apr | 1.5 | Update audit committee presentation |
| 30-Apr | 0.5 | Discuss quarter analytics with T. Smith and E. Calfo (PwC) |
| 30-Apr | 0.5 | Discuss quarter with T. Smith (PwC) |
| 30-Apr | 0.3 | Review draft 10-Q |
| | **69.3** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended April 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Ronaldo Garay

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 28-Apr | 1.5 | Review of 10-Q tie out |
| | 1.5 | Total Grace Financial Statement Audit Charged Hours |

WR Grace & Co.
Time Summary Report - Time Tracking
Month ended April 30, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Jerry Puzey**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 14-Apr | 0.7 | Kick-off conference call with J. Bray (PwC) and J. Bravo (PwC) |
| 14-Apr | 4.3 | Review of the initial "Provided by Client" workpapers relating the Joint Committee settlement. |
| 14-Apr | 3.2 | Review of the Medicare "D" subsidiary workpapers and their impact on the provision |
| 15-Apr | 2.1 | Introductory meeting with Grace Tax department. D. Libow (Grace), G. Baccash (PwC) |
| 15-Apr | 4.4 | Review of the international (foreign) tax provisions. T. Chesla (PwC) |
| 15-Apr | 1.5 | Initial review of the effective tax rate computation. J. Bravo (PwC) |
| 20-Apr | 1.3 | Participate in a Tax Status conference call with J. Bray (PwC), T. Smith (PwC), G. Baccash (PwC), J. Bravo (PwC) |
| 20-Apr | 5.2 | Review of FIN 48 schedule including review of the imacts of the Joint Committee settelment. |
| 20-Apr | 1.6 | Review of client provided memo outlining the history of the audits being closed as a result of the Joint Committee settlement. |
| 21-Apr | 0.6 | Participate in a tax follow-up conference call with J. Bray (PwC), T. Smith (PwC), G. Baccash (PwC), J. Bravo (PwC) |
| 21-Apr | 3.8 | Review of tied out Effective Tax Rate schedule |
| 21-Apr | 2.5 | Review of the German provision workpapers. |
| 21-Apr | 1.2 | Participate in a tax follow-up conference call with J. Bray (PwC), T. Smith (PwC), G. Baccash (PwC), J. Bravo (PwC) |
| 22-Apr | 5.5 | Review of German tax provision including review of the revised workpapers prepared by A. Clark (Grace) T. Chesla (PwC) |
| 22-Apr | 2.4 | Review of the revised Fin 48 schedule |
| 26-Apr | 2.4 | Participate in conference call to discuss Joint Committee settlement and interenst calculations. J. Bray (PwC), T. Smith (PwC) |
| 27-Apr | 0.4 | Participate in Grace Status update call with the auditors. J. Bray (PwC), T. Smith (PwC), J. Bravo (PwC), G. Baccash (PwC) |
| 27-Apr | 1.3 | Participate in conference call to discuss Joint Committee settlement and how it relates to the FIN 48 liability. J. Bray (PwC), T. Smith (PwC), J. Bravo (PwC), G. Baccash (PwC) |
| 27-Apr | 1.9 | Preparation of a reconciliation schedule computing the Q1 impact of the Joint Committee settlement. |
| 28-Apr | 2.1 | Participate in conference call with auditors to discuss outstanding Q1 tax issues. J. Bray (PwC), T. Smith (PwC), G. Baccash (PwC), J. Bravo (PwC) |
| 28-Apr | 2.7 | Client conference call to discuss Joint Committee settlement and how it impacts the Q1 tax provision. J. Bray (PwC), T. Smith (PwC), G. Baccash (PwC), J. Bravo (PwC), E. Filon (Grace), D. Libow (Grace) |
| 28-Apr | 0.3 | Revision of Joint Committee settlement reconciliation schedule |

| | | |
|---|---|---|
| 29-Apr | 6.5 | Full review of workpapers relating to the Joint Committee settlement including the interest computations, client provided memos, Fin 48 schedule and other support |
| 29-Apr | 3.5 | Meeting with tax department of Grace (with Auditors conferenced in).  D. Libow (Grace), E. Filon (Grace), A. Clark (Grace), J. Bray (PwC), T. Smith (PwC), G. Baccash (PwC), J. Bravo (PwC). |
| 30-Apr | 1.1 | Internal conference call with auditors to discuss staus of the Q1 provision review. J. Bray (PwC), T. Smith (PwC), G. Baccash (PwC), J. Bravo (PwC) |
| 30-Apr | 3.4 | Final Review of German tax provision and its impact on the ETR |
| 30-Apr | 2.1 | Review of the PwC Prepared provision memo. |
| 30-Apr | 1.0 | Internal conference call to discuss review points from the Q1 provision memo.  J. Bray (PwC), J. Bravo (PwC). |
| | **69.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended April 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: Jacqueline Bravo

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 6-Apr | 1.0 | Prepared Q1 2010 Tax PBC request |
| 6-Apr | 1.0 | Discussion with D. Libow (Grace) regarding FIN 48 issues |
| 6-Apr | 0.4 | Review of prior year tax information |
| 7-Apr | 0.7 | Research on new Medicare D tax rules |
| 7-Apr | 0.8 | Review of Medicare D impact on Grace deferred tax assets |
| 8-Apr | 1.0 | Call with D. Libow (Grace) regarding statue of limitation expirations |
| 8-Apr | 2.0 | Discussion and review of Joint Committee audit settlement |
| 12-Apr | 4.0 | Audit of Joint committee audit journal entries |
| 13-Apr | 2.5 | Reconciliation of Joint Committee audit journal entries |
| 13-Apr | 1.0 | Review of Medicare D work papers |
| 14-Apr | 1.5 | Review of Q1 ERR |
| 14-Apr | 1.0 | Review of Q1 Valuation allowances |
| 14-Apr | 1.0 | Call with J. Bray (PwC) in regards to Q1 items and settlement entries |
| 15-Apr | 2.0 | Preparing detailed reconciliation work papers of interest calculations |
| 15-Apr | 1.0 | Review of FIN 48 rollforward |
| 15-Apr | 1.0 | Review of Statue of Limitation expirations |
| 15-Apr | 2.0 | Preparing Joint Committee settlement rollforward workpapers |
| 15-Apr | 2.0 | Documenting Joint Committee Settlement entries |
| 19-Apr | 1.0 | Review of specified liability losses |
| 19-Apr | 2.0 | Prepare Substantive Analytics for Effective Tax Rate |
| 19-Apr | 2.0 | Prepare Substantive Analytics for Uncertain Tax Positions |
| 20-Apr | 0.5 | Review of Grace's forecasted book income |
| 20-Apr | 1.5 | Reviewed Foreign Effective Tax Rate |
| 20-Apr | 1.5 | Analysis of India and China taxable income |
| 21-Apr | 1.0 | Call with PwC Audit team regarding Q1 tax items |
| 21-Apr | 0.5 | Discussions with A. Clark (Grace) regarding interest calculations |
| 21-Apr | 1.0 | Review of BNA interest calculations |
| 21-Apr | 1.0 | Agreeing interest estimates and actual to IRS documents |
| 21-Apr | 0.5 | Discussions with D. Libow (Grace) regarding Massachusetts audit |
| 21-Apr | 1.0 | Call with PwC Audit team regarding Q1 tax items |
| 21-Apr | 2.5 | Preparing ETR reconciliation and comparison from Q109 to Q12010 |
| 21-Apr | 2.5 | Preparing ETR reconciliation and comparison from 2009 year end to Q12010 |
| 22-Apr | 2.0 | Call with PwC Audit team regarding Joint Committee Settlement |
| 22-Apr | 0.5 | Inquiries regarding Medicare D tax laws from D. Libow (Grace) |
| 22-Apr | 0.5 | Review of Earnings Release |

| Date | Hours | Description |
|---|---|---|
| 22-Apr | 1.0 | Tie out of Earnings Release |
| 22-Apr | 4.0 | Review of German Tax Provision |
| 22-Apr | 1.0 | Review and audit of Massachusetts pending settlement |
| 23-Apr | 2.0 | Preparing Tax Balance Sheet Rollforward |
| 23-Apr | 1.0 | Analysis of what is effectively settled per FAS109 Guide as it applies to Grace |
| 23-Apr | 0.5 | Discussion with D. Libow (Grace) regarding IRS Closing agreements |
| 23-Apr | 2.0 | Review and rollforward of Foreign Tax Credits |
| 23-Apr | 1.5 | Discussion with A. Clark (Grace) regarding Joint committee Settlement entries |
| 23-Apr | 1.0 | Analyzing entries from 2009 regarding first piece of Joint Committee Settlement |
| 24-Apr | 4.0 | Extensive write up of facts regarding Joint Committee settlement |
| 24-Apr | 0.5 | Analysis of Transfer Pricing FIN 48 items |
| 24-Apr | 0.5 | Analysis of State FIN 48 items |
| 24-Apr | 1.0 | Updated FIN 48 reconciliation |
| 24-Apr | 0.5 | Updated Effective Tax Rate reconciliation |
| 24-Apr | 0.5 | Documented FIN 48 conclusions |
| 24-Apr | 0.5 | Documented ETR changes |
| 24-Apr | 0.5 | Review of Grace internal Tax Memo |
| 26-Apr | 0.8 | Follow up with A. Clark (Grace) on Joint Committee settlement items |
| 27-Apr | 1.0 | Call with PwC Audit team regarding Joint Committee Settlement |
| 27-Apr | 1.0 | Documented Income Tax account rollforward |
| 27-Apr | 1.0 | Reviewed deferred Tax Asset rollforward |
| 28-Apr | 1.0 | Read and review Tax Memo |
| 29-Apr | 0.5 | Update Memo |
| 30-Apr | 1.0 | 10-Q tie out |
| 30-Apr | 1.0 | Database documentation |

**76.7** **Total Grace Financial Statement Audit Charged Hours**

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended April 30, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Todd Chesla

| Date | Hours | Description of Services Provided |
|---|---|---|
| 15-Apr | 1.4 | German provision review |
| 15-Apr | 1.1 | Foreign ETR Review |
| 15-Apr | 2.5 | Foreign Perm Review |
| 16-Apr | 1.1 | Foreign ETR Review |
| 16-Apr | 0.9 | German Provision Review |
| 19-Apr | 0.6 | New German Provision format discussion with A. Clark (Grace) |
| 19-Apr | 2.1 | Begin draft of tax review memo |
| 19-Apr | 3.3 | Reconciliation of German provision to FETR |
| 20-Apr | 0.7 | German provision discussion with client |
| 20-Apr | 3.3 | Prepare memo documentation |
| 21-Apr | 1.3 | Foreign rate reconciliation |
| 21-Apr | 2.2 | Revised german provision review |
| 26-Apr | 1.5 | Prepare memo documentation |
| 28-Apr | 0.5 | Prepare memo documentation |
| 29-Apr | 0.5 | Go over domestic issues with E. Sama (PwC) |
| 30-Apr | 1.5 | Prepare memo documentation |

**24.5**    Total Grace Financial Statement Audit Charged Hours

WR Grace & Co.
Time Summary Report - Time Tracking
Month ended April 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Elizabeth Sama** | | |
| 15-Apr | 2.7 | Review prior quarter workpapers, review of ETR |
| 15-Apr | 3.3 | Documentation of FIN 48 workpaper & step |
| 15-Apr | 2.0 | Update of substantive analytics |
| 16-Apr | 2.0 | Substantive analytics-ETR & UTP |
| 16-Apr | 3.0 | Foreign review/comparison to prior quarter |
| 16-Apr | 2.0 | Foreign review tax rate changes |
| 16-Apr | 1.0 | Perform analytics |
| 19-Apr | 3.0 | Documentation of ETR changes |
| 19-Apr | 2.0 | FIN 48 update |
| 19-Apr | 3.0 | Memo drafting |
| 20-Apr | 2.0 | ETR update |
| 20-Apr | 2.6 | Updated UTP testing |
| 20-Apr | 3.4 | Documented the fixed assets book-to-tax differences |
| 23-Apr | 2.0 | 8K Tie-Out |
| 26-Apr | 2.7 | Update of Analytics |
| 26-Apr | 3.3 | Memo drafting/updating |
| 26-Apr | 2.0 | 10Q Tie-Out update |
| | **42.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended April 30, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| | | |
| **Name: Romina Miguez** | | |
| | | |
| 19-Apr | 0.6 | Mapping ECCS Report to the Financial Statement Format |
| 20-Apr | 1.6 | Mapping ECCS Report to the Financial Statement Format |
| | **2.2** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended April 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Lynda Buzzard** | | |
| 16-Apr | 0.2 | Provide P.Katsiak (PwC) information on Grace pension procedures for quarterly review |
| 23-Apr | 0.6 | Consider best practices identified in the audit and feedback for Grace management, discuss with P.Katsiak (PwC) |
| 30-Apr | 0.2 | Email P.Katsiak (PwC) background information on Grace deferred tax charges |
| 30-Apr | 0.2 | Provide P.Katsiak (PwC) information on statutory audit procedures |
| | **1.2** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended April 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Ellen Calfo** | | |
| 12-Apr | 1.1 | Attending first quarter 2010 Kick - Off meeting. |
| 12-Apr | 1.8 | Review my responsibly for the quarter. |
| 12-Apr | 0.6 | Reviewing Environmental and Corporate Reserve with P. Katsiak  (PwC). |
| 12-Apr | 0.7 | Meeting with P. Katsiak (PwC) and J. Bray (PwC) to discuss 10Q. |
| 12-Apr | 0.8 | Environmental and Corporate Reserve meeting with Grace. |
| 12-Apr | 1.2 | Meeting with P. Katsiak (PwC) and T. Smith (PwC) to discuss first quarter expectations. |
| 12-Apr | 1.0 | Reading the Audit Strategy Memo, 10K and familiarizing myself with the Company. |
| 13-Apr | 2.7 | Reading the Audit Strategy Memo, 10K and familiarizing myself with the Company. |
| 13-Apr | 0.1 | Reviewing "TeamFind retention/archive estimated dates" step. |
| 13-Apr | 0.3 | Working on 'Perform general inquiries and consider additional review procedures' step. |
| 13-Apr | 0.5 | Working on 'Perform inquiries regarding significant and complex matters' step. |
| 13-Apr | 1.7 | Working on "Review Environmental Reserves (includes meeting time)' step. |
| 13-Apr | 0.3 | Following up on questions about client with P. Katsiak (PwC). |
| 14-Apr | 0.3 | Reading scoping FY 2009 documentation and related guidance. |
| 14-Apr | 0.9 | Reading component materiality FY 2009 documentation and related guidance. |
| 14-Apr | 0.1 | Reviewing "Plan for audit committee and client communications" step. |
| 14-Apr | 0.9 | Reviewing 'Planning Procedures–Multilocation engagements' step. |
| 14-Apr | 0.5 | Familiarizing myself with the items requested in the Audit Control Tool. |
| 14-Apr | 0.2 | Reviewing "Obtain/update understanding of business' step. |
| 14-Apr | 0.1 | Meeting with N. Johnson (PwC) to get answers to questions about company. |
| 14-Apr | 0.1 | Working on "Review Environmental Reserves (includes meeting time)' step. |
| 14-Apr | 1.8 | Meeting with P. Katsiak (PwC) to get answers to questions about the company. |
| 14-Apr | 2.8 | Working on 'Review Divestment Reserves' step. |
| 15-Apr | 0.5 | Attending Grace Consolidate Q1 Results Meeting with  Grace. |
| 15-Apr | 0.5 | Attending Supply Chain Meeting with  Grace |
| 15-Apr | 0.3 | Attending Master Management Data Update Meeting  with Grace |
| 15-Apr | 1.2 | Attending Grace Construction Products Meeting - Overview, Market, 3 GCP Businesses with Grace |
| 15-Apr | 1.8 | Attending Grace Construction Products Meeting - New Business Development, Technology with Grace |
| 15-Apr | 1.3 | Attending Grace Davison Meeting - Overview, New Business Development, Operations with Grace |
| 15-Apr | 2.2 | Attending Grace Davison Meeting - 5 Davison Businesses with Grace |
| 15-Apr | 0.5 | Attending Q1 Wrap Up Meeting with Grace |
| 15-Apr | 0.3 | Attending Quarter Status Update Meeting with PwC. |

| Date | Hours | Description |
|---|---|---|
| 16-Apr | 1.9 | Working on "Review Environmental Reserves (includes meeting time)' step. |
| 16-Apr | 1.8 | Working on Germany analytics. |
| 16-Apr | 0.7 | Discussing questions on company with P. Katsiak (PwC). |
| 16-Apr | 0.8 | Working on Consolidated analytics. |
| 16-Apr | 0.6 | Reviewing mapping documents for Grace. |
| 16-Apr | 0.3 | Talking to T. Smith (PwC) about Grace. |
| 16-Apr | 0.2 | Meeting with P. Katsiak (PwC) to discuss status of quarter. |
| 16-Apr | 0.9 | Working on 'review Hedging Activities - Balance Sheet' step. |
| 16-Apr | 0.6 | Looking up account information on SAP. |
| 17-Apr | 0.4 | Reviewing 'Interest Expense' step & left reviewing note. |
| 17-Apr | 0.3 | Reviewing 'Inquire about liquidity needs' step |
| 17-Apr | 0.8 | Working on 'Review Divestment Reserves (includes meeting time)' step |
| 17-Apr | 2.6 | Reading PwC guidance on foreign currency hedges |
| 19-Apr | 0.1 | Reviewing to verify CN on 'Interest Expense' step was completed accurately. |
| 19-Apr | 0.9 | Meeting with PwC for Q1 status update. |
| 19-Apr | 2.0 | Working on 'review Hedging Activities - Balance Sheet step. |
| 19-Apr | 1.0 | Meeting with T. Smith (PwC), J. Bray (PwC), A. Garieb (PwC) and P. Katsiak (PwC) to review all analytics. |
| 19-Apr | 0.3 | Meeting with A. Garieb (PwC) & P. Katsiak (PwC) to discuss quarter. |
| 19-Apr | 1.3 | Meeting with P. Katsiak (PwC) and S. Scarlis (Grace) to discuss quarter status. |
| 19-Apr | 1.2 | Working on hedges. |
| 19-Apr | 2.0 | Working on Consolidated analytics. |
| 19-Apr | 1.1 | Answer emails regarding Grace. |
| 20-Apr | 0.6 | Meeting with P. Katsiak (PwC) to discuss consolidated analytics. |
| 20-Apr | 0.8 | Researching new FV disclosure and reviewing impact on Grace |
| 20-Apr | 0.3 | Prepping for Davison meeting with A. Garieb (PwC) and J. Bray (PwC). |
| 20-Apr | 0.4 | Meeting with D. Pate (Grace) and A. Garieb (PwC) to discuss Davison quarter. |
| 20-Apr | 2.0 | Working on corporate analytics. |
| 20-Apr | 1.0 | Meeting with Grace and P. Katsiak (PwC) to discuss quarter status. |
| 20-Apr |  | Review Meeting with T. Smith (PwC), A. Garieb (PwC), J. Bray (PwC), and P. Katsiak (PwC) to discuss analytics and quarter issues. |
| 20-Apr | 2.0 | Reviewing Health Care and following up with K. Blood (PwC) on Health Care |
| 20-Apr | 1.2 | Discussing Letter of Credit with J. Bray (PwC). |
| 20-Apr | 0.8 | Working on hedges. |
| 20-Apr | 1.0 | Reviewing the press release. |
| 21-Apr | 2.9 | Working on hedges step. |
| 21-Apr | 2.1 | Meeting with J. Bray (PwC), P. Katsiak (PwC), J. Bravo (PwC) to discuss tax update. |
| 21-Apr | 0.9 | Review of db |
| 21-Apr | 3.0 | Discuss Pensions |
| 21-Apr | 0.3 | Printing steps for review for A. Garieb (PwC) and P. Katsiak (PwC). |
| 21-Apr | 0.3 | Discussing quarter status, roles and responsibilities with P. Katsiak (PwC). |
| 21-Apr | 0.9 | Discussions with P. Katsiak (PwC) over active vs. non active. |
| 22-Apr | 0.8 | Attended town hall meeting with Grace. |
| 22-Apr | 2.1 | Meeting with PwC and Grace to discuss realignment and efficiencies. |

| Date | Hours | Description |
|---|---|---|
| 22-Apr | 0.7 | Meeting with J. Bray (PwC) A. Garleb (PwC) and P. Katsiak (PwC) to discuss action items from realignment meeting. |
| 22-Apr | 0.4 | Writing memo based on town hall meeting. |
| 22-Apr | 2.4 | Working on corporate analytics. |
| 22-Apr | 0.8 | Reviewing pensions step. |
| 22-Apr | 0.9 | Reviewing Davison balance sheet analytics. |
| 23-Apr | 0.2 | Reviewing intercompany balances step. |
| 23-Apr | 1.2 | Reviewing LTIP step. |
| 23-Apr | 0.4 | Reviewing Davison Perform inquiries regarding significant and complex matters step. |
| 23-Apr | 0.5 | Reviewing Davison balance sheet analytics. |
| 23-Apr | 2.3 | Reviewing Davison P&L analytics. |
| 23-Apr | 0.8 | Reviewing step, 'Perform analytical procedures - Variance Accounts & Factory Expenses' |
| 23-Apr | 0.7 | Reviewing 'Inventory Capitalization Calculation (includes Davison & GCP)' step |
| 26-Apr | 0.5 | Meeting with P. Katsiak (PwC), S. Rahmani (PwC), N. Johnson (PwC) and K. Bradley (PwC) to discuss quarter status. |
| 26-Apr | 0.2 | Meeting with A. Garleb (PwC) to provide an update on Q1 status. |
| 26-Apr | 0.5 | Reading and attaching the Environmental Memo to the step. |
| 26-Apr | 1.4 | Drafting the representation letter. |
| 26-Apr | 2.1 | Working on the pension step. |
| 26-Apr | 1.2 | Attending the 2009 Audit Debrief with PwC and Grace. |
| 26-Apr | 1.5 | Meeting with A. Garleb (PwC) & P. Katsiak (PwC) to discuss partner comments, representation letters, and critical matters. |
| 26-Apr | 1.3 | Working on Steps : QRP sign-off & EL and manager sign off. |
| 26-Apr | 0.3 | Working on step Adjustments proposed & booked by management. |
| 26-Apr | 0.7 | Working on summary of aggregated deficiencies. |
| 27-Apr | 1.8 | Addressing changes from previous periods. |
| 27-Apr | 1.8 | Addressing restructuring partner comment on 10Q. |
| 27-Apr | 2.4 | Addressing 'Other Liabilities' partner comment on 10Q. |
| 27-Apr | 1.3 | Discussing partner/manger comments with P. Katsiak (PwC). |
| 27-Apr | 1.9 | Working on summary of aggregated deficiencies. |
| 27-Apr | 1.2 | Working on the Summary of unadjusted differences. |
| 28-Apr | 0.6 | Addressing partner comments. |
| 28-Apr | 0.8 | Meeting with S. Scarlis. |
| 28-Apr | 1.4 | Attending the BPC meeting with Grace and PwC. |
| 28-Apr | 0.3 | Discussing BPC with B. Czajkowski (PwC) and D. Sands (PwC) |
| 28-Apr | 1.0 | Preparing for meeting with S. Scarlis (Grace) to provide update on audit status. |
| 28-Apr | 2.9 | Reading and summarizing letter of credit and cash collateral. |
| 28-Apr | 1.8 | Meeting with PwC Team members to discuss audit. |
| 29-Apr | 1.4 | Discussing changes to restructuring footnote with T. Puglisi. |
| 29-Apr | 2.6 | Researching restructuring. |
| 29-Apr | 0.4 | Meting with S.Scarlis to discuss possible changes to restructuring memo. |
| 29-Apr | 0.9 | Reading restructuring memo. |
| 29-Apr | 1.2 | Working on the letter of credit. |
| 29-Apr | 1.4 | Discussing Pension with A. Garleb (PwC) and N. Johnson (PwC) |
| 29-Apr | 2.3 | Working on partner comments (regarding changes from prior year, etc.). |

| | | |
|---|---|---|
| 30-Apr | 1.9 | Addressing comments on Income Statement analytics from T. Smith (PwC). |
| 30-Apr | 2.5 | Addressing comments on Balance Sheet analytics from T. Smith (PwC). |
| 30-Apr | 1.0 | Addressing comments on QRP checklist. |
| 30-Apr | 1.4 | Reviewing the tax documentation. |
| 30-Apr | 1.6 | Meeting with J. Bray (PwC) to obtain an understanding of the tax issue. |
| | **133.8** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended April 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Pavel Katsiak** | | |
| 1-Apr | 1.4 | Meetings with T. Puglisi (Grace) to discuss the plan for Q1 review for Corporate and Consolidated |
| 1-Apr | 1.8 | Coordinating legal meeting for Q1 |
| 1-Apr | 0.8 | Circling back with J. Bahorich (Grace) regarding the airplane transaction |
| 1-Apr | 0.3 | Following up with T. Smith (PwC) regarding the independence questions for international teams |
| 1-Apr | 1.7 | Preparing an agenda for the status update meeting |
| 1-Apr | 2.3 | Setting up kick off meetings with controllers for Q1: V. Leo and L. Breaux (both Grace) |
| 5-Apr | 1.4 | Meeting with A. Garleb and T. Smith (both PwC) to discuss the plan for the audit, quarterly review and other items related to Grace planning. |
| 5-Apr | 0.8 | Call with W. Diaz (Grace) to discuss the plan for Q1 review for GCP |
| 5-Apr | 1.3 | Preparing / updating 2010 tentative Grace calendar. |
| 5-Apr | 0.5 | Arranging a call to gather detail related to the service request for Grace Peru |
| 5-Apr | 1.5 | Creating Q1 review database |
| 5-Apr | 0.9 | Instructing K. Bradley (PwC) on how the database should be tailored for Q1 review work |
| 6-Apr | 0.9 | Clarification of the requested items on the audit controls tool (PBC list) with W. Diaz (Grace) |
| 7-Apr | 1.3 | Working on the responsibility matrix for Q1 review work |
| 7-Apr | 0.7 | Updating audit control tool (PBC list) |
| 8-Apr | 1.0 | Coordinating Q1 status update meeting with Grace management |
| 9-Apr | 1.5 | Following up with K. Bradley (PwC) to update independence listing per international request |
| 9-Apr | 0.9 | Coordinating a meeting with Grace to discuss the airplane transaction |
| 9-Apr | 0.8 | Updating audit control tool (PBC list) |
| 9-Apr | 0.7 | Updating responsibility matrix for W.R. Grace Q1 review and instructing K. Bradley (PwC) on how to update the database. |
| 9-Apr | 0.2 | Distributing audit control tool and responsibility matrix to the team |
| 12-Apr | 1.5 | Q1 Review kick-off meeting. Present (all PwC): N. Johnson, J. Bray, S. Rahmani, K. Bradley and E. Calfo. Quarterly Divestment and Environmental reserves meeting. Attending from PwC: T. Smith and E. Calfo, from Grace: F. Festa, H. LaForce, B. Dockman. |
| 12-Apr | 1.3 | Meeting with E. Calfo (PwC) to walk through the audit approach and discuss responsibilities |
| 12-Apr | 1.2 | Reviewing the reporting requirements for Venezuela (highly inflationary economy) |
| 12-Apr | 2.1 | Discussing various questions related to Environmental and Divestments reserves (including forwarding related information) |
| 12-Apr | 1.1 | Following up with W. Diaz (Grace) on various GCP open items |
| 12-Apr | 0.3 | Meeting with R. Finke and S. Scarlis (both Grace) to discuss the status of certain legal matters (Global Printing, Longacre Bonds and other) |
| 13-Apr | 1.2 | |

| Date | Hours | Description |
|---|---|---|
| 13-Apr | 0.8 | Meeting with J. Bray (PwC) to discuss the charge codes set-up and other issues related to 2010 audit |
| 13-Apr | 1.4 | Meeting with N. Johnson (PwC) to discuss various questions related to Q1 review |
| 13-Apr | 0.6 | Following up with W. Diaz (Grace) on GCP global balance sheet and income statement |
| 13-Apr | 0.4 | Follow up with L. Buzzard and J. Bray (both PwC) on YE documentation for Grace |
| 13-Apr | 1.7 | Coordinating the review of the Internal Audit reports from Q1 2010 |
| 13-Apr | 0.6 | Review of the instructions for tie out. |
| 13-Apr | 1.8 | Circling back with S. Scarlis (Grace) to provide documentation of legal matters used in the past |
| 14-Apr | 0.7 | Call with J. Bravo, J. Puzzey and J. Bray (all PwC) to discuss the plan for Q1 review of taxes |
| 14-Apr | | Meeting with B. McGowan (Grace) to discuss the exchange of interest of the ownership in the airplanes fleet used for Grace executives |
| 14-Apr | 1.2 | Call with W. Diaz (Grace) to discuss the status of Q1 review |
| 14-Apr | 0.5 | Calculating Q1 2010 materiality |
| 14-Apr | 1.7 | Coordinating with GCP management on when the status meetings should be set up |
| 14-Apr | 0.4 | Review of the Global Printing settlement agreement |
| 14-Apr | 0.7 | Review of the National Union Fire Insurance settlement agreement |
| 14-Apr | 0.6 | Review of the Longacre settlement agreement |
| 14-Apr | 0.5 | Performing general inquiry related to Q1 matters |
| 14-Apr | 1.7 | Attending Q1 Business Review (Earnings Call). |
| 15-Apr | 3.8 | PwC Internal status meeting. Present: K. Bradley, N. Johnson, E. Calfo and S. Rahmani (all PwC) |
| 15-Apr | 0.6 | |
| 15-Apr | 1.3 | Meeting with S. Rahmani (PwC) to discuss the change in procedures related to Inventory Cap review |
| 15-Apr | 0.2 | Coordinating communications with GCP |
| 15-Apr | 0.6 | Review of the FX hedges files received from K. Blood (Grace) |
| 15-Apr | 0.5 | Review of the plan for ECCS mapping and Press Release tie out |
| 15-Apr | 0.9 | Review of the language to be added to the legal letter from unasserted claims |
| 15-Apr | 0.7 | Explaining the work to be performed over journal entries testing and fraud inquiry |
| 15-Apr | 1.2 | Review of the revised airplane transaction memo |
| 16-Apr | 0.5 | Q1 Legal meeting. Present: M. Shelnitz, R. Finke, J. McElhenney, S. Scarlis (all Grace), T. Smith (PwC) |
| 16-Apr | 1.3 | Discussing Inventory Cap review with S. Rahmani (PwC) |
| 16-Apr | 0.3 | Documenting independence matter for former PwC employees at Grace |
| 16-Apr | 0.3 | Coordinating the review of the Financial Statements disclosures form with J. McElhenney (Grace) |
| 16-Apr | 1.3 | Explaining procedures to be performed over Corporate P&L to N. Johnson (PwC) |
| 16-Apr | 0.6 | Circling back with PwC team and Grace regarding the reasonableness of the assumptions used in pensions |
| 16-Apr | 0.5 | Following up with Grace to obtain a draft of consolidated financial statements |
| 16-Apr | 2.7 | Internal discussion and documentation of legal meeting |
| 17-Apr | 1.0 | Updating Audit Committee presentation |
| | | Q1 status update meeting. Present (all PwC): N. Johnson, J. Bray, S. Rahmani, K. Bradley and E. Calfo and A. Garleb. |
| 19-Apr | 1.0 | Preparing for internal status meeting (preparing agenda, etc.) |
| 19-Apr | 0.8 | Discussing Audit Committee presentation with A. Garleb and J. Bray (both PwC) |
| 19-Apr | 0.8 | Meeting with K. Bradley (PwC) to discuss the planning document for the 10-Q tie out |
| 19-Apr | 1.0 | Meeting with S. Caslin (Grace) to discuss cash flow hedges |
| 19-Apr | 1.2 | |

| Date | Hours | Description |
|---|---|---|
| 19-Apr | 0.7 | Meeting with S. Scarlis (Grace) to discuss the status of quarterly review and open items |
| 19-Apr | 0.5 | Preparing 2010 engagement letter |
| 19-Apr | 1.8 | Preparing audit committee presentation |
| 19-Apr | 0.5 | Following up with J. Bahorich (Grace) on general inquiry questions |
| 19-Apr | 1.5 | Review if the cash flow hedges memos received from S. Caslin (Grace) |
| 19-Apr | 0.3 | Following up with W. Diaz (Grace) on GCP related inquiry |
| 19-Apr | 0.3 | Following up with Internal Audit on the outstanding reports that occurred during Q1 2010 |
| 19-Apr | 0.6 | Following up with S. Rahmani (PwC) to discuss the review procedures related to the equity investment (ART) |
| 20-Apr | 0.7 | Call with L. Keorlet (PwC) to discuss questions related to the audit planning (specifically planning of the controls procedures) |
| 20-Apr | 0.8 | Meeting with J. Day (Grace) to discuss the accruals made for Longacre Bonds |
| 20-Apr | 0.6 | Call with other PwC team to discuss peculiarities for clients under chapter 11. Present: K. Bradley, N. Johnson and E. Calfo (all PwC) |
| 20-Apr | 1.1 | Meeting with Grace management to discuss the status of the quarterly review and open items. Present from PwC: E. Calfo, from Grace: S. Scarlis, T. Puglisi V. Leo and K. Blood |
| 20-Apr | 1.9 | Following up with S. Scarlis (Grace) on Venezuela accounting |
| 20-Apr | 1.5 | Meeting with E. Calfo (PwC) to discuss the changes made to the divestment reserves in Q1 2010 |
| 20-Apr | 1.9 | Reviewing Q1 2010 Press Release |
| 20-Apr | 0.2 | Providing suggested unasserted claims language to legal |
| 20-Apr | 0.3 | Review of the instructions related to PwC Independence from Grace |
| 21-Apr | 0.6 | Call with J. Bravo (PwC) to discuss the status and update of the quarterly tax review |
| 21-Apr | 2.4 | Review of the Venezuela Memo prepared by S. Scarlis (Grace) |
| 21-Apr | 0.3 | Circling back with PwC management to get their feedback on Press Release (to be communicated to Grace) |
| 21-Apr | 1.1 | Reviewing GCP Balance Sheet |
| 21-Apr | 2.3 | Reviewing GCP Income Statement |
| 21-Apr | 0.8 | Reviewing restricted cash memo |
| 22-Apr | 1.0 | Call with PwC Asia Pacific to discuss the nature of the Firestops sale |
| 22-Apr | 1.2 | Meeting with Grace to discuss the upcoming changes in the accounting organization. Present from PwC: J. Bray, A. Garleb and E. Calfo, from Grace: T. Puglisi, S. Scarlis, V. Leo and J. Bahorich. |
| 22-Apr | 0.9 | Reviewing the updated airplane transaction memo |
| 22-Apr | 1.5 | Reviewing Ceratech Memo |
| 22-Apr | 1.2 | Reviewing Fosroc Memo |
| 22-Apr | 0.2 | Reviewing Q1 2010 Restructuring memo, answering question from E. Calfo (PwC) |
| 23-Apr | 1.5 | Call with L. Keorlet (PwC) to discuss her reflections on the 2009 audit in preparation for the audit debrief meeting with Grace |
| 23-Apr | 0.7 | Coordinating the schedule of the audit debrief meeting |
| 23-Apr | 1.5 | Updating Audit Committee presentation |
| 23-Apr | 0.3 | Submitting engagement letter and audit committee presentation to PwC management |
| 26-Apr | 1.2 | Q1 status update meeting. Present (all PwC): N. Johnson, J. Bray, S. Rahmani, K. Bradley and E. Calfo and A. Garleb. |
| 26-Apr | 1.2 | Audit debrief meeting. Present from PwC: E. Calfo, J. Bray and A. Garleb, from Grace: S. Scarlis, B Dockman. |
| 26-Apr | 0.4 | Preparing the agenda for audit debrief meeting |

| Date | Hours | Description |
|---|---|---|
| 26-Apr | 0.8 | Reviewing accounting for Venezuela |
| 26-Apr | 0.5 | Reading Q1 2010 10-Q |
| 26-Apr | 0.3 | Reviewing Earnings Per Share calculation |
| 26-Apr | 0.2 | Follow up with K. Johnson (PwC) on legal expenses question |
| 26-Apr | 0.4 | Finalization of the approach to test stock options exercises |
| 27-Apr | 1.1 | Following up with J. Bahorich (Grace) on PPE fluctuation questions |
| 27-Apr | 0.9 | Preparing 2010 engagement letter |
| 27-Apr | 0.5 | Following up with D. Armstrong (Grace) to clarify the language on the legal letter |
| 27-Apr | 0.2 | Following up with the PwC team regarding independence procedures |
| 27-Apr | 0.6 | Coordinating with N. Johnson (PwC) on the procedures to be performed for stock options exercise |
| 27-Apr | 1.7 | Meeting with S. Scarlis (Grace) to clarify some of the Venezuela transaction support |
| 28-Apr | 1.3 | Calling in for Business Performance Review discussion. Present from PwC: D. Sands and A. Garleb, from Grace: T. Dyer, M. Persinger |
| 28-Apr | 0.3 | Updating documentation of the general inquiry per A. Garleb's (PwC) comments |
| 28-Apr | 0.3 | Providing comments on Fosroc memo to S. Scarlis (Grace) |
| 28-Apr | 0.2 | Updating documentation-of materiality per A. Garleb's (PwC) comments |
| 28-Apr | 0.1 | Coordinating preparation of the Audit Opinion |
| 28-Apr | 0.1 | Updating the dates in the database |
| 29-Apr | 0.9 | Call with B. Edyt (PwC) to discuss his comments / questions on the 10-Q |
| 29-Apr | 0.9 | Call with S. Fato (PwC) to discuss his comments / questions on the 10-Q |
| 29-Apr | 1.2 | Meeting with T. Puglisi (Grace) to discuss the proposed changes to the 10-Q |
| 29-Apr | 1.2 | Reviewing audit report |
| 29-Apr | 2.3 | Gathering answers on various Grace matters for the Quality Review Partner (other inventory, deferred tax charges, etc.) |
| 29-Apr | 0.3 | Meeting with N. Johnson (PwC) to discuss EPS |
| 29-Apr | 0.7 | Reviewing the draft of the legal letter. Submitting to D. Armstrong (Grace) |
| 29-Apr | 0.6 | Following up with J. Forgash (Grace) on the Brazilian Employee lawsuit |
| 29-Apr | 1.9 | Documenting Q1 2010 updated to legal matters |
| 30-Apr | 1.6 | Reviewing various steps in the GCP section of the database |
| 30-Apr | 0.9 | Following up on Deferred tax charges with L. Buzzard (PwC) and review of the PY audit file |
| 30-Apr | 0.5 | Following up with V. Leo (Grace) on Saudi Arabia JV |
| 30-Apr | 2.1 | Meeting with S. Scarlis (Grace) to discuss the detailed scheduled provided for Venezuela accounting |
| 30-Apr | 0.5 | Following up with the team on the Q1 significant contracts (Borealis) |
| 30-Apr | 1.1 | Review of the equity rollforward |
| 30-Apr | 1.3 | Checking on the requirements for the fair value disclosures |
| | **132.8** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended April 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Louisa Feve**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 26-Apr | 0.2 | Conversation with K. Bradley (PwC) to clarify specific instructions for work request. |
| 27-Apr | 1.3 | Review of 10-Q tie out |
| | **1.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended April 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Christina Krnetz

| | | |
|------|-----|----------------------------------|
| 26-Apr | 1.0 | Agree Press Release to select charts in the MD&A |
| 26-Apr | 1.0 | Tie out Prior Year numbers in the MD&A |
| | 2.0 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report • Time Tracking
Month ended April 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: Nicole Johnson

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 12-Apr | 1.2 | Attend audit team status meeting |
| 12-Apr | 0.3 | Setup Ellie with wireless |
| 13-Apr | 0.3 | Review the multilocation step |
| 13-Apr | 2.2 | Perform testing for the multilocation step |
| 13-Apr | 1.5 | Document scoping for the multilocation step |
| 13-Apr | 0.7 | Discuss with G. Wang (Grace) the Corporate Trial Balance |
| 13-Apr | 0.8 | Discuss Inventory with S. Rahmani (PwC) |
| 13-Apr | 3.1 | Document the internal audit step and meet with E. Bull (Grace) |
| 14-Apr | 1.0 | Document the 302 step |
| 14-Apr | 2.3 | Prepare the LTIP step for testing and research new plan |
| 14-Apr | 2.7 | Prepare the Incentive Compensation step for testing |
| 15-Apr | 1.8 | Attend management's earning call |
| 15-Apr | 0.7 | Review mapping instructions with K. Bradley (PwC). |
| 15-Apr | 2.0 | Setup and research Corporate Trial Balance reports and begin flux analysis |
| 15-Apr | 1.8 | Setup inventory fluxes |
| 15-Apr | 0.7 | Status meeting with P. Katsiak (PwC) |
| 16-Apr | 0.8 | Setup Corporate expense testing |
| 16-Apr | 1.6 | Document inventory fluxes for Davison |
| 16-Apr | 1.7 | Document inventory fluxes for GCP |
| 16-Apr | 0.5 | Send out inventory flux questions to the client contacts |
| 16-Apr | 1.0 | Respond to inventory emails and document |
| 18-Apr | 0.3 | Document the internal audit step |
| 18-Apr | 0.1 | Prepare the client documents step |
| 18-Apr | 0.4 | Prepare the reconcile interim information step |
| 18-Apr | 0.2 | Review the EPS step |
| 18-Apr | 0.5 | Document the corporate trial balance step |
| 18-Apr | 0.1 | Document the fluctuations in cash flows step |
| 18-Apr | 1.0 | Prepare the Ch 11 expense step |
| 18-Apr | 1.3 | Reconcile the trial balance report to the version provided by D. Grebow (Grace). |
| 19-Apr | 0.5 | Status with P. Katsiak (PwC) and update the audit control tool |
| 19-Apr | 0.4 | Request meeting minutes |
| 19-Apr | 0.3 | Request outstanding documents |
| 19-Apr | 0.8 | Attend status meeting |
| 19-Apr | 0.5 | Request contracts |
| 19-Apr | 2.0 | Document the corporate trial balance step |

| Date | Hours | Description |
|---|---|---|
| 19-Apr | 0.5 | Ask questions on the corporate trial balance report |
| 19-Apr | 2.0 | Begin testing of EPS |
| 19-Apr | 2.0 | Document Davison inventory |
| 19-Apr | 2.0 | Document GCP inventory |
| 20-Apr | 0.4 | Document GCP inventory |
| 20-Apr | 0.7 | Send operating expense fluctuations out to K. Blood (Grace) |
| 20-Apr | 0.7 | Begin the cash flow analytic |
| 20-Apr | 0.5 | Discuss EPS calculation with S. Rahman (PwC) |
| 20-Apr | 1.4 | Test EPS |
| 20-Apr | 0.6 | Send cash flow fluctuations out to T. Puglisi (Grace) |
| 20-Apr | 3.0 | Prepare cash flow fluctuation analysis |
| 20-Apr | 1.2 | Meet with T. Puglisi (Grace) on fluxes |
| 20-Apr | 2.1 | Meet with K. Franks (Grace) and document incentive compensation |
| 20-Apr | 0.8 | Perform cash flow statement tie out |
| 20-Apr | 1.7 | Document LTIP |
| 21-Apr | 0.5 | Discuss EPS tie out with client |
| 21-Apr | 2.7 | Document LTIP |
| 21-Apr | 1.7 | Prepare cash flow fluctuation analysis |
| 21-Apr | 2.0 | Tie out of cash flows and footnotes |
| 21-Apr | 1.0 | Discuss pensions with E. Calfo (PwC) |
| 21-Apr | 2.5 | Document incentive compensation and perform testing |
| 22-Apr | 2.0 | Document pensions testing |
| 22-Apr | 0.5 | Discuss corporate trial balance fluctuations with E. Calfo (PwC) |
| 22-Apr | 1.9 | Prepare corporate trial balance flux documentation |
| 22-Apr | 1.0 | Respond to Grace emails |
| 22-Apr | 1.0 | Meet with K. Franks (Grace) to discuss incentive compensation |
| 22-Apr | 2.3 | Document incentive compensation and perform testing |
| 23-Apr | 0.6 | Respond to Grace emails |
| 23-Apr | 1.8 | Format Audit Committee report |
| 23-Apr | 1.1 | Discuss 10Q preparation with K. Bradley (PwC) |
| 23-Apr | 0.6 | Discuss 10Q preparation with P. Katsiak (PwC) |
| 26-Apr | 0.6 | Attend status meeting |
| 26-Apr | 0.8 | Format Audit Committee report |
| 26-Apr | 0.6 | Follow up on Journal Entry testing documents |
| 26-Apr | 1.0 | Update pension workpapers |
| 26-Apr | 0.2 | Address review note about the step for understanding prior periods |
| 26-Apr | 0.4 | Document pensions testing |
| 26-Apr | 0.1 | Discuss Audit Committee report with Alison |
| 26-Apr | 0.6 | Complete EPS documentation and testing |
| 26-Apr | 0.3 | Document GCP inventory |
| 26-Apr | 1.8 | Document Davison inventory |
| 26-Apr | 0.8 | Complete Ch 11 documentation and discussions with J. Day (Grace) |
| 26-Apr | 1.0 | Document operating expense testing |
| 27-Apr | 0.6 | Questions to T. Puglisi (Grace) |
| 27-Apr | 0.3 | Discuss pensions with E. Calfo (PwC) |

| Date | Hours | Description |
|---|---|---|
| 27-Apr | 0.2 | Discuss Ch 11 questions with S. Rahmani (PwC) |
| 27-Apr | 0.6 | Update documentation on pension discount rate |
| 27-Apr | 0.2 | Document cash flow analytic |
| 27-Apr | 0.3 | Follow up with K. Franks (Grace) on changes made to incentive compensation |
| 27-Apr | 0.3 | Add more documentation to interim information step |
| 27-Apr | 2.8 | Test pensions |
| 27-Apr | 0.3 | Discuss journal entry testing with M. Joy (Grace). |
| 27-Apr | 0.4 | Document LTIP |
| 27-Apr | 0.5 | Tie out pensions |
| 27-Apr | 0.5 | Tie out cash flows |
| 27-Apr | 1.7 | Discuss EPS and Ch 11 tie out with P. Katsiak (PwC) |
| 27-Apr | 0.6 | Document operating expense testing |
| 27-Apr | 1.0 | Discuss pensions with E. Caifo (PwC), A. Garleb (PwC), and K. Blood (Grace) |
| 28-Apr | 0.4 | Update audit control tool |
| 28-Apr | 0.1 | Discuss Ch 11 questions with J. Day (Grace) |
| 28-Apr | 0.2 | Discuss the EPS process with J. McElhenney (PwC) |
| 28-Apr | 0.6 | Tie out cash flows |
| 28-Apr | 1.2 | Tie out pensions footnote |
| 28-Apr | 0.2 | Tie out EPS |
| 28-Apr | 1.2 | Tie out footnote 2 |
| 28-Apr | 1.9 | Research EPS analytic |
| 28-Apr | 0.9 | Document corporate trial balance analysis |
| 28-Apr | 0.4 | Follow up on status |
| 29-Apr | 1.0 | Update Audit control tool and status |
| 29-Apr | 0.5 | Review contract with client |
| 29-Apr | 1.2 | Send out questions on EPS |
| 29-Apr | 2.5 | Tie out footnotes |
| 29-Apr | 1.7 | Research P. Katsiak's (PwC) questions on tie out |
| 29-Apr | 0.8 | Review Borealis contract |
| 29-Apr | 2.8 | Research EPS calculation |
| 30-Apr | 0.8 | Document contracts |
| 30-Apr | 0.7 | Document incentive compensation and perform testing |
| 30-Apr | 0.9 | Attend meeting for Borealis contract |
| 30-Apr | 2.8 | Perform journal entry testing and submit questions |
| 30-Apr | 1.1 | Tie out footnotes |
| 30-Apr | 0.9 | Document LTIP |
| 30-Apr | 1.0 | Stock option testing |

**124.2    Total Grace Financial Statement Audit Charged Hours**

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended April 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |
| **Name: Amer Ali** | | |
| 26-Apr | 0.2 | Conversation with K. Bradley (PwC) to clarify specific instructions for work request. |
| 26-Apr | 1.8 | Foot consolidated statements of Shareholder's equity, consolidated statements of comprehensive income, FN 2, FN 6, FN 7, FN 10, FN 13, and FN 14 of 10-Q. |
| 26-Apr | 1.0 | Agree Press Release to Financial Statements |
| 26-Apr | 2.0 | Tie out Prior Year numbers |
| 27-Apr | 1.0 | Update 10-Q tie out for review changes |
| | **6.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended April 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Kathleen Bradley** | | |
| 5-Apr | 1.0 | Preparing independence confirmations for WR Grace 2010 Audit |
| 5-Apr | 0.9 | Sending out independence confirmations for WR Grace 2010 Audit to team members |
| 5-Apr | 1.0 | Discussing Grace assignments and work with P.Katsiak (PwC) |
| 5-Apr | 0.9 | Setting up Q1 2010 Grace review database |
| 7-Apr | 0.8 | Copying necessary quarterly review procedures into Grace Q1 Review database |
| 7-Apr | 0.8 | Creating spreadsheet to be used by PwC associates to map Grace ECCS reports to the financial statement format and reconcile |
| 8-Apr | 1.0 | Assigning Q1 2010 work to required PwC team members |
| 9-Apr | 1.0 | Setting up Grace Q1 2010 review database |
| 12-Apr | 0.5 | Preparing for Q1 2010 kick off team meeting |
| 12-Apr | 1.0 | Q1 2010 Kick off meeting with P.Katsiak, E.Califo, A.Garieb, S.Rahmani, N.Johnson (all PwC) |
| 12-Apr | 0.6 | Discussing hire of PwC alumni at WR Grace and possible independence implications |
| 12-Apr | 0.7 | Documenting required information regarding PwC's independence from WR Grace |
| 12-Apr | 0.2 | Documenting estimated review completion date and procedures |
| 12-Apr | 0.1 | Documenting need to obtain correspondance from other PwC teams performing work at other locations |
| 12-Apr | 0.2 | Emailing A.Arshad (Grace) questions about Grace's cash and liquidity situation |
| 12-Apr | 0.3 | Researching proper procedures to determine independence effects of Grace Peru employing PwC on a special project |
| 12-Apr | 0.9 | Reviewing client documents for Grace Construction Products, provided by W.Diaz (Grace) |
| 12-Apr | 0.3 | Documenting special considerations for independence required because of employement by Grace of PwC alumni A.Lueck (Grace) |
| 12-Apr | 0.2 | Instructing associates on proper procedures for 10Q tie out |
| 12-Apr | 1.0 | Performing fluctuation analysis calculations over Grace Construction Products accounts receiveables |
| 12-Apr | 0.5 | Downloading Grace's affiliates list per PwC records to compare with provided by Grace affiliates listing |
| 12-Apr | 0.5 | Calculating variances in manufacturing for Grace Construction Products |
| 12-Apr | 0.2 | Updating the Audit Control Tool for documents required for review |
| 12-Apr | 0.9 | Calculating Purchase Price variance fluctuations for Grace Construction Products |
| 12-Apr | 0.4 | Compiling documents for review by PwC risk assessment of Grace |
| 13-Apr | 0.2 | Making requested updates to files kept for WR Grace concerning independence for services being performed for Grace in India |
| 13-Apr | 0.1 | Discussing A.Lueck (Grace) job title and description with T.Puglisi(Grace) |
| 13-Apr | 0.7 | Documenting expectations for changes in GCP's Purchase Price Variances |
| 13-Apr | 1.0 | Calculating fluctuations in factory administrative and depreciation expenses for Grace Construction Products |
| 13-Apr | 0.5 | Documenting expectations for changes in GCP's Manufacturing Variances |
| 13-Apr | 0.5 | Emailing W.Diaz (Grace) question based on calculated fluctuations |
| 13-Apr | 0.3 | Mailing bankruptcy time reporting forms to bankruptcy court |
| 13-Apr | 0.9 | Reviewing Profit & Loss schedule for Q1 2010 provided by W.Diaz (Grace) for GCP |
| 13-Apr | 0.5 | Reviewing Balance Sheet for Q1 2010 provided by W.Diaz (Grace) for GCP |
| 13-Apr | 0.7 | Reviewing interest expense Grace incurred during Q1 2010 on outstanding loans |

| | | |
|---|---|---|
| 13-Apr | 0.2 | Documenting need to obtain correspondance from other PwC teams performing work at other locations |
| 13-Apr | 0.4 | Reviewing January and February Grace financial reports |
| 13-Apr | 0.2 | Reviewing Grace's quarterly checklist binder |
| 13-Apr | 0.2 | Reviewing the upload of information from SAP to ECCS financial reporting system |
| 13-Apr | 0.4 | Documenting expectations for changes in Factory admin and depreciation during Q1 2010 |
| 13-Apr | 0.6 | Preparing to receive the Grace Press Release and perform the tie out |
| 13-Apr | 0.3 | Emailing J.Stevens (PwC) to inquire about possible indepedence issues due to A.Lueck (Grace)'s employment |
| 14-Apr | 0.5 | Discussing GCP structure and organization with S.Rahmani (PwC) |
| 14-Apr | 0.6 | Calculating flcutuations from Q1 2009 to Q1 2010 for GCP Europe Profit & Loss Schedule |
| 14-Apr | 1.0 | Discussing GCP procedures to be performed with P.Katsiak (PwC) |
| 14-Apr | 0.7 | Calculating flcutuations from Q1 2009 to Q1 2010 for GCP Asia Pacific Profit & Loss Schedule |
| 14-Apr | 0.8 | Calculating flcutuations from Q1 2009 to Q1 2010 for GCP North America Profit & Loss Schedule |
| 14-Apr | 0.8 | Calculating flcutuations from Q1 2009 to Q1 2010 for GCP Latin America Profit & Loss Schedule |
| 14-Apr | 0.9 | Calculating fluctuations in GCP Europe Balance Sheet from 12/31/2009 to 3/31/2010 |
| 14-Apr | 1.0 | Talking to W.Diaz (Grace) about needed schedules for work to be performed and questions about schedules already provided |
| 14-Apr | 0.9 | Calculating fluctuations in GCP Asia Pacific Balance Sheet from 12/31/2009 to 3/31/2010 |
| 14-Apr | 0.8 | Calculating fluctuations in GCP North America Pacific Balance Sheet from 12/31/2009 to 3/31/2010 |
| 14-Apr | 0.5 | Reviewing material and desired information to obtain during GCP Q1 Earnings Call tomorrow |
| 15-Apr | 0.7 | Preparing questions and information needed from GCP Q1 Earnings Call |
| 15-Apr | 0.5 | Calculating fluctuations in GCP Trial Balance numbers from 12/31/2009 to 3/31/2010 |
| 15-Apr | 3.0 | Attending the GCP Q1 Earnings Call led by F.Festa & H.La Force (Grace) |
| 15-Apr | 0.7 | Preparing instructions for mapping Grace ECCS report to format of financial statements |
| 15-Apr | 0.9 | Preparing instructions for tying out prior year and recalculating certain numbers in Grace's Q1 2010 10Q |
| 15-Apr | 0.6 | Emailing W.Diaz (Grace) questions about GCP fluctuations in Purchase Price, Manufacturing & Factory Administation expense variances |
| 15-Apr | 0.7 | Emailing W.Diaz (Grace) questions about variances in GCP accounts receveable balances since 12/31/2009 |
| 15-Apr | 0.8 | Emailing W.Diaz (Grace) questions about fluctuations in GCP Europe Profit & Loss |
| 15-Apr | 0.5 | Internal status meeting with P.Katsiak, E.Calfo, N.Johnson, S.Rahmani (all PwC) |
| 16-Apr | 0.9 | Emailing W.Diaz (Grace) questions about fluctuations in GCP North America Profit & Loss |
| 16-Apr | 0.9 | Emailing W.Diaz (Grace) questions about fluctuations in GCP Latin America Profit & Loss |
| 16-Apr | 0.7 | Emailing W. Diaz (Grace) questions about fluctuations in GCP Asia Pacific Profit & Loss |
| 16-Apr | 0.8 | Documenting explanations for variations in purchase price variances |
| 16-Apr | 0.7 | Emailing M.Hayward (Grace) follow up questions about purchase price variance explanations |
| 16-Apr | 0.7 | Editing instructions for mapping ECCS reports to financial statement format |
| 16-Apr | 0.8 | Editing instructions for time reporting for bankruptcy court |
| 16-Apr | 0.6 | Documenting Manufacturing variance and factory & administrative expense fluctuations |
| 16-Apr | 0.3 | Reviewing the SAP to ECCS scorecard provided by T.Puglisi (Grace) |
| 16-Apr | 0.4 | Setting up template to compare affiliates reported by Grace to affiliates per PwC records |
| 16-Apr | 0.7 | Phonecall with P.Katsiak (PwC) and W.Diaz (Grace) about status of GCP Q1 review |
| 16-Apr | 0.5 | Emailing A.Arshad (Grace) about the new letter of credit Grace entered into during Q1 2010 |
| 19-Apr | 0.8 | Emailing W. Diaz (Grace) questions about balance sheet fluctuations for GCP Europe |
| 19-Apr | 0.5 | Internal status meeting with P.Katsiak, E.Calfo, N.Johnson, S.Rahmani, A.Garlieb (all PwC) |
| 19-Apr | 0.5 | Emailing W. Diaz (Grace) questions about balance sheet fluctuations for GCP North America |
| 19-Apr | 0.8 | Emailing W. Diaz (Grace) questions about balance sheet fluctuations for GCP Asia Pacific |
| 19-Apr | 1.0 | Emailing W. Diaz (Grace) questions about balance sheet fluctuations for GCP Latin America |
| 19-Apr | 0.5 | Meeting with T.Smith, J.Bray, A. Garlieb (PwC) to discuss status of Grace work being performed by new associates |

| Date | Hours | Description |
|---|---|---|
| 19-Apr | 0.5 | Discussing Grace independence considerations with S.Rahmani (PwC) |
| 19-Apr | 0.8 | Performing Grace interest expense recalculations and analytics |
| 19-Apr | 0.8 | Reviewing the Out of Balance Analysis, provided by K.Blood (Grace) |
| 19-Apr | 0.8 | Documenting responses for variances in Q1 sales for GCP Europe provided by W.Diaz (Grace) |
| 19-Apr | 1.0 | Documenting responses for variances in Q1 profit and loss balances for GCP Latin America provided by W.Diaz (Grace) |
| 19-Apr | 0.8 | Documenting responses for fluctuations in Q1 cost of goods sold balance for GCP Europe provided by W.Diaz (Grace) |
| 19-Apr | 0.8 | Reviewing stockholder's equity rollforward, provided by G.Wang (Grace) |
| 20-Apr | 0.8 | Reviewing new letter of credit agreement provided by A.Arshad (Grace) |
| 20-Apr | 0.6 | Documenting ECCS scorecard variances |
| 20-Apr | 0.8 | Documenting GCP Europe explanations for fluctuations in asset balances |
| 20-Apr | 0.9 | Documenting GCP Europe explanations for fluctuations in liability balances |
| 20-Apr | 0.7 | Documenting GCP Latin America explanations for fluctuations in asset balances |
| 20-Apr | 1.1 | Documenting GCP Latin America explanations for fluctuations in liability balances |
| 20-Apr | 0.8 | Documenting GCP North America explanations for fluctuations in asset balances |
| 20-Apr | 0.8 | Documenting GCP North America explanations for fluctuations in liability balances |
| 20-Apr | 0.9 | Documenting GCP Asia Pacific explanations for fluctuations in asset balances |
| 20-Apr | 0.9 | Documenting GCP Asia.Pacific explanations for fluctuations in liability balances |
| 20-Apr | 0.9 | Meeting with D.Vetter (Grace) to discuss why new letter of credit caused restricted cash to be created on the balance sheet |
| 20-Apr | 0.8 | Discussing D.Vetter (Grace)'s explanations about restricted cash balance with P.Katsiak (PwC) |
| 21-Apr | 1.1 | Reading through Grace Draft 1 of their Q1 2010 press release |
| 21-Apr | 1.0 | Tying the Press Release Income statement to ECCS mapping to financial statement format |
| 21-Apr | 1.2 | Tying the Press Release Balance Sheet to ECCS mapping to financial statement format |
| 21-Apr | 1.0 | Discussing change to Adjusted EBIT with S.Caslin (Grace) |
| 21-Apr | 0.6 | Recalculating percentages Grace discusses in their press release wording |
| 21-Apr | 0.8 | Tying Press Release Analysis of Continuing Operations Chart, Davison and GCP sales |
| 21-Apr | 0.9 | Recalculating changes in balances presented in the Analysis of Continuing Operations |
| 21-Apr | 0.8 | Recalculating percent changes in balancecs presented in the Analysis of Continuing Operations |
| 21-Apr | 0.9 | Tying recalculation of adjusted EBIT presented in the Analysis of Continuing Operations |
| 21-Apr | 1.0 | Tying the statement presenting adjusted earnings per share in the press release |
| 22-Apr | 0.9 | finalizing the analysis of operations press release tie out |
| 22-Apr | 0.9 | finalizing the income statement press release tie out |
| 22-Apr | 0.8 | finalizing the balance sheet press release tie out |
| 22-Apr | 1.0 | finalizing the cash flow statement press release tie out |
| 22-Apr | 0.9 | finalizing the adjusted earnings per share schedule in the press release tie out |
| 22-Apr | 0.9 | finalizing the press release wording tie out |
| 22-Apr | 0.9 | Editing documentation over the intercompany out of balancec schedule |
| 22-Apr | 0.8 | Documenting explanations received for changes in allowance for doubtful accounts from W.Diaz (Grace) |
| 22-Apr | 0.8 | Creating analytics testing template for analytics performed over GCP Balance Sheets |
| 23-Apr | 0.8 | Reviewing first draft of WR Grace Q1 2010 10Q |
| 23-Apr | 0.7 | Creating tie out assignments for PwC tie out of Grace 10Q |
| 23-Apr | 0.9 | sending draft of 10Q and instructions to associates for tie out of prior year numbers and recalculations |
| 23-Apr | 0.9 | Tying out the stockholders equity rollforward provided by G.Wang (Grace) |
| 23-Apr | 0.8 | Documenting responses received by W.Diaz (Grace) about fluctuations in GCP Accounts Receivable balances |
| 23-Apr | 0.8 | Creating analytics testing template for analytics performed over GCP Accounts receivable |
| 23-Apr | 0.6 | Creating analytics testing template for analytics performed over GCP Profit & Losses |

| Date | Hours | Description |
| --- | --- | --- |
| 25-Apr | 0.8 | Editing GCP Profit and loss analytics documentation per review notes provided by P.Katsiak (PwC) |
| 25-Apr | 0.7 | Editing GCP Balancec Sheet analytics documentation per review notes provided by P.Katsiak (PwC) |
| 26-Apr | 0.5 | Internal Status meeting with P.Katsiak, S.Rahmani, E.Calfo, A.Garleb (all PwC) |
| 26-Apr | 0.2 | Discussion with L.Feve (PwC) about instructions for tying out the Grace Q1 2010 10Q |
| 26-Apr | 0.9 | Documenting items reported in the Grace quarterly checklist binder |
| 26-Apr | 0.7 | Meeting with M.Joy (Grace) to discuss ECCS scorecard and ART deconsolidation |
| 26-Apr | 1.0 | documenting information obtained from M.Joy (Grace) about how ART deconsolidation fits SAP to ECCS scoreard |
| 26-Apr | 0.8 | Documenting tie out of stockholders equity rollforward |
| 26-Apr | 0.8 | Tying out Footnote 1 to the Q1 10Q |
| 26-Apr | 0.9 | Finalizing documentation surrounding GCP Balance sheet analytics |
| 26-Apr | 0.9 | Finalizing GCP Profit and Loss analytics documentation |
| 26-Apr | 0.6 | Editing GCP accounts receivable documentation per review by P.Katsiak (PwC) |
| 26-Apr | 0.6 | Tying out Other balance sheet accounts footnote in the 10Q |
| 26-Apr | 0.9 | Tying out Other (Income) expense footnote in the 10Q |
| 27-Apr | 0.8 | Tying out the Statement of Stockholder's Equity in the 10Q |
| 27-Apr | 0.4 | Finishing review of stockholders equity rollforward, provided by G.Wang (Grace) |
| 27-Apr | 0.5 | Finalizing documentation.of items reported in the quarterly checklist binder |
| 27-Apr | 0.7 | Tying out Debt footnote in the 10Q |
| 27-Apr | 0.8 | Tying out Statement of Comprehensive Income in the 10Q |
| 27-Apr | 0.8 | Reviewing Draft 2 of the 10Q for changes from Draft 1 |
| 27-Apr | 0.6 | Creating review report for PwC to give Grace, once quarterly review is complete |
| 27-Apr | 0.9 | Typing up consent letter and CFO letter to be signed by PwC and presented to Grace at end of quarterly review |
| 27-Apr | 1.0 | Documenting review of interim final information in database |
| 27-Apr | 0.2 | Documenting final dates for report release and report signing |
| 27-Apr | 0.7 | Tying out footnote about commitments and contigent liabilities |
| 27-Apr | 0.8 | Tying out footnote containing operating segment information |
| 27-Apr | 0.8 | Tying out comprehensive income footnote |
| 28-Apr | 0.8 | Tying out financial overview section of managements discussion and analysis |
| 28-Apr | 0.7 | Tying out operating segments section of managements discussion and analysis |
| 28-Apr | 0.9 | Tying out Cash flow section of managements discussion and analysis |
| 28-Apr | 1.0 | Tying out Grace DavisonOverview section of managements discussion and analysis |
| 28-Apr | 0.6 | Tying out Grace Construction Products overview section of managements discussion and analysis |
| 28-Apr | 0.9 | Tying out Analysis of Operations section of managements discussion and analysis |
| 28-Apr | 0.8 | Discussing breakout of restructuring expenses with J.Day and S.Caslin (Grace) |
| 28-Apr | 0.9 | 10Q Status update meeting with T.Puglisi (Grace), N.Johnson (PwC) and P.Katsiak (PwC) |
| 28-Apr | 0.7 | Tying out Pension Plan section of managements discussion and analysis |
| 28-Apr | 0.7 | Documenting results of independence issues due to A.Lueck (Grace) still holding a retirement account with PwC |
| 29-Apr | 0.9 | Transferring tie out of prior year numbers and recalculations by PwC associates to 10Q |
| 29-Apr | 1.0 | Tying out Grace Overview section of managements discussion and analysis |
| 29-Apr | 0.8 | Tying out footnote 2 of 10Q |
| 29-Apr | 0.9 | Tying out restructuring footnote in 10Q |
| 29-Apr | 0.8 | Documenting responses received from W.Diaz (Grace) in response to questions about accounts receiveable |
| 29-Apr | 1.5 | Ordering and going to get dinner for the team |
| 29-Apr | 0.8 | Tying out Income Taxes section of managements discussion and analysis |
| 29-Apr | 1.0 | Tying out footnote 3 of Grace 10Q |

| | | |
|---|---|---|
| 29-Apr | 0.9 | Tying out Other balance sheet accounts footnote in the 10Q |
| 29-Apr | 0.9 | Tying out other income/expense footnote in 10Q |
| 30-Apr | 1.0 | Emailing W.Diaz (Grace) follow up questions about balance sheet fluctuations in minority interest |
| 30-Apr | 0.8 | Working on documentation of fluctuations in Europe profit and loss for GCP |
| 30-Apr | 0.7 | Working on documentation of fluctuations in North America profit and loss for GCP |
| 30-Apr | 0.9 | Editing documentation of manufacturing cost variances per P.Katsiak (PwC)'s review |
| 30-Apr | 0.8 | Finalizing documentation of fluctuations in GCP global balance sheet accounts |
| 30-Apr | 1.0 | Tying out the outstanding management's dicussion and analysis numbers of the 10Q |
| 30-Apr | 0.9 | Finalizing SAP to ECCS mapping with tie out of 10Q |
| 30-Apr | 0.7 | Editing the PwC review report for the first quarter 10Q for T.Smith (PwC)'s signature |
| 30-Apr | 0.5 | Updating the Audit Control Tool for documents required for review |
| 30-Apr | 0.7 | Putting together the external workpaper folder for first quarter 2010 hard copy documents |
| | **136.7** | **Total Grace Financial Statement Audit Charged Hours** |