**EXHIBIT B**

**Your Response Deadline:  April 16, 2010**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co., et al. | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | |
| | ) | Hearing Date:  10:30 a.m., July 12, 2010 |
| | ) | Response Deadline:  April 16, 2010 |

## NOTICE OF OBJECTION TO AND TREATMENT OF EMPLOYEE CLAIMS NOS.
## [XXXX] [XXXX]

**[name]**
**[address 1]**
**[address 2]**
**[city], [state] [zip code]**

Dear:    **[name]**:


W.R. Grace & Co. ("Grace") is providing this Notice to you regarding the proofs of claim you filed in Grace's bankruptcy case (your "Employee Claims") regarding benefits you are claiming pursuant to one or more of Grace's existing plans, programs, and policies regarding employee bonuses and other compensation, indemnity agreements or various medical, insurance, severance, retiree and other benefits (collectively, the "Grace Benefit Programs").

Copies of your Employee Claims are attached to this Notice for your reference.  Any attachments you may have submitted with your Employee Claims are not attached to this Notice.  Please note that this Notice and the procedures described herein shall not affect any other claim that you may have filed in these chapter 11 cases other than the Employee Claims attached to this Notice.

Grace's books and records show that, as of April 2, 2001, the date on which Grace commenced its bankruptcy case, you were either a current employee, former employee or a beneficiary of a former employee of Grace.  As such, you were entitled to receive certain benefits (your "Applicable Employee Benefits") from one or more Grace Benefit Programs (including, but not limited to, salary and other compensation).

*Please note* that, prior to Grace's bankruptcy case, your Applicable Employee Benefits were subject to amendment, modification or termination under the terms of the applicable Grace Benefit Program or under applicable non-bankruptcy law.  These limitations are referred to in this Notice as the "Non-Bankruptcy Limitation".  This Non-Bankruptcy Limitation to your Applicable Employee Benefits has continued while Grace is in bankruptcy, and will continue to exist after Grace emerges from bankruptcy.

***Your Applicable Employee Benefits <u>have not been, and will not be in the future, affected</u> by Grace's chapter 11 bankruptcy case.***

Since April 2001, according to the Grace's books and records, you have been receiving all your Applicable Employee Benefits (subject to the Non-Bankruptcy Limitation). You will continue to receive all your Applicable Employee Benefits (subject to the Non-Bankruptcy Limitation) until Grace emerges from its bankruptcy case.

***Your Applicable Employee Benefits <u>will not be affected</u> by Grace's emergence from bankruptcy.***

Grace's plan of reorganization (the "<u>Plan</u>") provides that, on the date it emerges from bankruptcy (that date being the "<u>Effective Date</u>"), Grace will continue the Grace Benefit Programs by assuming the contractual obligations arising from those benefit programs. Therefore, you will see no change in your Applicable Employee Benefits as a result of Grace's emergence from bankruptcy on the Effective Date, and you will continue to receive all your Applicable Employee Benefits (subject to the Non-Bankruptcy Limitation) after the Effective Date.

***The procedural disallowance of your Employee Claims <u>will not affect</u> your Applicable Employee Benefits.***

Grace has asked the Bankruptcy Court to "disallow" your Employee Claims under applicable bankruptcy law as of the Effective Date for the reasons discussed below. ***But this procedural matter <u>will not</u> affect your Applicable Employee Benefits.***

As you are aware, you have been receiving your Applicable Employee Benefits (subject to the Non-Bankruptcy Limitation) since Grace began its bankruptcy case, and you will continue to receive those benefits until Grace emerges from its bankruptcy case. Thus you will not have an "allowable" claim for unpaid benefits because you already will have been paid in full.

As discussed above, the Plan provides that you will continue to receive your Applicable Employee Benefits (subject to the Non-Bankruptcy Limitation) after Grace emerges from bankruptcy because Grace is "assuming" those Grace Benefit Programs as a matter of applicable bankruptcy law. This means that you will not have an "allowable" claim in Grace's bankruptcy case for any future Applicable Employee Benefits.

Grace has filed a motion (the "<u>Objection</u>") with the Bankruptcy Court requesting that the Court disallow your Employee Claims for the reasons described above. At a hearing scheduled for July 12, 2010, the Court will consider whether to enter an order to disallow your Employee Claims as of the Effective Date.

Please note that, if the Court does not confirm Grace's Plan or if Grace proposes and the Court confirms a different chapter 11 plan of reorganization that does not require Grace to assume the Grace Benefit Programs, any order entered by the Bankruptcy Court disallowing your Employee Claims will be void, and your Employee Claims will be reinstated for all purposes.

***Therefore, this Objection, and the request to disallow your Employee Claims <u>will not affect</u> your Applicable Employee Benefits.***

\*　　\*　　\*　　\*　　\*

### PLEASE NOTE

You *do not need to respond* to this Notice. The Bankruptcy Court's entry of the proposed order *will not affect* your Applicable Employee Benefits (which are subject to the Non-Bankruptcy Limitation), including, but not limited to salary and other compensation that you are now receiving, and have been receiving since Grace commenced its bankruptcy case, and will continue to receive after Grace emerges from bankruptcy on the Effective Date.

If you believe that you have not been receiving all benefits to which you are entitled, or if you have a question about your Applicable Employee Benefits, *you do not need to respond to this Objection to preserve your rights or to have your question answered*. You should instead *contact Grace directly to discuss the benefits* to which you believe that you are entitled, but have not been receiving. You may contact Grace at the Grace Employee Service Center in any of the following ways:

| | | |
|---|---|---|
| **Telephone:** | Grace's toll-free number: | 1-800-974-2363 |
| **E-mail:** | E-mail address: | Grace_Bankruptcy_Notice_Inquiry@aon.com |
| **Facsimile:** | Facsimile number: | 1-847-953-2348 |
| **By mail:** | Mailing address: | Grace Employee Service Center<br>Post Office Box 445<br>Arlington Heights, IL  60006-0445 |

When you contact Grace by any of the above-described methods, please include your name and address, a daytime telephone number and (if you have one) an e-mail address. This will allow a Grace representative to contact you.

\*　　\*　　\*　　\*　　\*

### PROCEDURES FOR FILING A WRITTEN RESPONSE TO THE OBJECTION

If you wish to object to the proposed disallowance of your Employee Claims, you must file a *written response* by mailing it to this address (*postmarked prior to the response deadline*):

> Pachulski Stang Ziehl & Jones LLP
> 919 North Market Street, 17th Floor
> P.O. Box 8705
> Wilmington, Delaware  19899-8705
> Attn: James E. O'Neill

Responses sent by facsimile will not be treated as "written responses". You *must file your written response by mailing* to the address listed above for the law firm of Pachulski Stang Ziehl & Jones LLP.

Your response *must be postmarked on or before the response deadline*. The response deadline is *April 16, 2010*.

3

Your written response must state a specific basis for objecting to the proposed disallowance of your Employee Claims.  Your written response must also include your name and address, a daytime telephone number and (if you have one) an e-mail address.  This will allow a Grace representative to contact you regarding your written response.

---

\* \* \* \* \*

**If you wish to obtain a copy of the Objection, please visit:  www.bmcgroup.com/wrgrace**

**Your Written Response Must Be Postmarked on or Before _April 16, 2010_, to Be Considered by the Bankruptcy Court.**

\* \* \* \* \*

---

If the concerns addressed in your response are not resolved prior to the hearing on the Objection, the Bankruptcy Court will consider your written response to Grace's Objection to disallow your Employee Claims.  Grace may file a reply addressing the issues raised in your written response.  If Grace does file such a reply, you will be served a copy at the address you include in your written response if it is different than the address in Grace's books and records.

---

\* \* \* \* \*

**PLEASE NOTE THAT YOUR APPLICABLE EMPLOYEE BENEFITS WILL NOT BE AFFECTED BY THE DISALLOWANCE OF YOUR EMPLOYEE CLAIMS.**

**IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT GRACE BY TELEPHONE, FAX, E-MAIL OR REGULAR MAIL.**

**YOU DO NOT NEED TO FILE A WRITTEN RESPONSE TO THE DISALLOWANCE OBJECTION IN ORDER TO PRESERVE YOUR RIGHTS.**

\* \* \* \* \*

---

# EXHIBIT 1

# WR Grace & Co. et al

**Total number of parties: 4052**

## Exhibit  - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | AARON, FRED, 638 BUNCH AVE, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 32454 | ABBATECOLA, MICHAEL J, 419 34TH AVE, SAN FRANCISCO, CA, 94121 | US Mail (1st Class) |
| 32454 | ABELE, ERIC V, C/O ERIC ABELE, 111 LEE ST, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 32454 | ABELLEIRA, ANGEL, 66 MUSKET DR, NASHUA, NH, 03062 | US Mail (1st Class) |
| 32454 | ABNEY, STEPHEN F, PO BOX 672025, HOUSTON, TX, 77267-2025 | US Mail (1st Class) |
| 32454 | ABRAMS, RONNIE, 1877 MUSKEGON DR, CINCINNATI, OH, 45255 | US Mail (1st Class) |
| 36944 | ABRAMS, RONNIE, 5620 PAMLICO LN, CINCINNATI, OH, 45243 | US Mail (1st Class) |
| 32454 | ADAMS, ALFRED C, 204 LICK CREEK CIR, WATERLOO, SC, 29384 | US Mail (1st Class) |
| 36877 | ADAMS, MAY P, 9115 CHATSWORTH CASCADES, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 36877 | ADAMS, RONALD E, C/O RONALD ADAMS, 5547 HWY 142, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 36877 | ADAMS, RUSSELL F, 5105 STATE RT 142, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 36877 | ADKINS, KENNETH E, 12064 KY 1389, LEWISPORT, KY, 42351 | US Mail (1st Class) |
| 36944 | ADKINS, KENNETH L, PO BOX 783, SANDY HOOK, KY, 41171 | US Mail (1st Class) |
| 32454 | ADKINS, KENNETH L, 9920 HILLYARD AVE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 36877 | ADKINS, TROY M, 4714 DOE RUN, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 32454 | AGRESTI, DAVID N, 8120 HUNTFIELD DRIVE, FULTON, MD, 20759 | US Mail (1st Class) |
| 32454 | AGUILAR, MANUEL, 11163 OUTLAW WAY, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 32454 | AHERN, A LAWRENCE, 4118 MANOR HOUSE DR, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 36877 | AHERN, STEPHEN H, 3379 WALNUT DR, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 32454 | AIELLO, LAWRENCE AND PATRICI, 12 EASTMAN RD, ANDOVER, MA, 01810-4029 | US Mail (1st Class) |
| 36877 | AKERS, VIRGINIA W, 2 BROOKS ROAD, BELAIR, MD, 21014 | US Mail (1st Class) |
| 36877 | AKYUZ, MARY B, 29 WHITE OAK LN, SUDBURY, MA, 01776 | US Mail (1st Class) |
| 36877 | ALBERT, JASON G, 7923 BROOKSIDE COURT, LAKE WORTH, FL, 33467-6905 | US Mail (1st Class) |
| 32454 | ALBIN, LENNY L, 20 MAYFLOWER ST, SULPHUR, LA, 70663-5516 | US Mail (1st Class) |
| 36877 | ALBRIGHT JR, DUANE C, 270 CHERRY TREE SQ, FOREST HILL, MD, 21050 | US Mail (1st Class) |
| 32454 | ALCOTT, LEVERETT C, 7150 GOLDENGATE, CINCINNATI, OH, 45244 | US Mail (1st Class) |
| 32454 | ALDAG, KARL L, 1407 CHESTNUT ST, ATLANTIC, IA, 50022 | US Mail (1st Class) |
| 32454 | ALDYKIEWICZ JR, ANTONIO J, 49 BARTLETT AVE, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 36944 | ALESSI, ANTHONY, 6131 SOUTH OAK PARK, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 32454 | ALESSI, ANTHONY, 7415 COLORADO ST, MERRILLVILLE, IN, 46410-4820 | US Mail (1st Class) |
| 32454 | ALEXANDER, BECKY A, 4825 MADRID DR, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 32454 | ALEXANDER, RICHARD A, 2202 WOODLAND DR, OWENSBORO, KY, 42301-8903 | US Mail (1st Class) |
| 36877 | ALFERT, JORGE, 343 ROYAL PALM WAY, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 32454 | ALFORD, FRED, 4231 SOUTHCREST, DALLAS, TX, 75229 | US Mail (1st Class) |
| 32454 | ALIOTO, LAWRENCE J, 3 PEQUOT RD, PEABODY, MA, 01960 | US Mail (1st Class) |
| 32454 | ALLBRITTEN, TIA K, 4628 S 3950 W, ROY, UT, 84067 | US Mail (1st Class) |
| 32454 | ALLEN CALDER, TRACY L, 2 PASHO RD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 32454 | ALLEN JR, GEORGE H, 6181 SW 84 PL, OCALA, FL, 34476 | US Mail (1st Class) |
| 32454 | ALLEN, JEFFERY D, 2612 ROCKPORT LN #208, NAPERVILLE, IL, 60564 | US Mail (1st Class) |
| 32454 | ALLEN, JERRY M, 2810 BARNETTS CREEK RD, HARTFORD, KY, 42347 | US Mail (1st Class) |
| 32454 | ALLEN, MARK B, 5068 EAST VALLEY ROAD, DUNLAP, TN, 37327 | US Mail (1st Class) |
| 32454 | ALLEN, MARTHA C, 175 ANN DR, SPARTANBURG, SC, 29303 | US Mail (1st Class) |
| 36877 | ALLEN, SARA J, 306 GARDENS DR #201, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 36877 | ALLEN, SARAH F, 3033 SILVER BEACH RD, HARTFORD, KY, 42347 | US Mail (1st Class) |
| 36877 | ALLEN, WILLIAM T, 3010 S HAMPTON RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |

**Exhibit  - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | ALLER, L BRYAN, 162 DOWNING DR, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 36944 | ALLER, L BRYAN, 1051 STEAMBOAT WAY, VILLA HILLS, KY, 41017 | US Mail (1st Class) |
| 36877 | ALLISON, PATRICK D, 5404 E LAKE CT, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 36877 | ALLYN, WILLIAM C, 900 POWDER HORN CT, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 36877 | ALSFELD, GEORGE W, 3233 STONE EAGLE CT, ATTN GEORGE W ALSFELD, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 32454 | ALT, NORMAN C, 140 RIVERSIDE DRIVE, APT 14C, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 32454 | ALVAREZ, JOSE R, 337 GATEWATER CT APT 202, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 36945 | ALVORD, BEN M, 8523 THACKERY ST, DALLAS, TX, 75225 | US Mail (1st Class) |
| 36877 | ALVORD, BEN M, 4341 HALLMARK DR, DALLAS, TX, 75229-2850 | US Mail (1st Class) |
| 36877 | AMBROSE, HELEN B, 33 ERSKINE CT, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 32454 | AMBROSE, MARTHA J, 7 SPRINGDALE DR, WILLIAMSTON, SC, 29697 | US Mail (1st Class) |
| 32454 | AMBROSE, ROBERT, 2818 MICKEY LN, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 36877 | AMES, MICHAEL L, 2320 LAKE CREST DR, SPRINGFIELD, IL, 62707 | US Mail (1st Class) |
| 36877 | AMUNDSEN, JAMES C, 1103 W NASSAU DR, PEORIA, IL, 61615 | US Mail (1st Class) |
| 32454 | ANDERSEN, DENNIS D, PO BOX 1122, MADISON, NE, 68748 | US Mail (1st Class) |
| 36877 | ANDERSON SR, JASON R, 3211 ECHODALE AVE, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 32454 | ANDERSON, CLIFFORD L, 5414 S CHRISTIANA AVE, CHICAGO, IL, 60632 | US Mail (1st Class) |
| 32454 | ANDERSON, DALE W, 1510 JUNEAU, GRAND PRAIRIE, TX, 75050 | US Mail (1st Class) |
| 36877 | ANDERSON, DAVID, 168 DEER PARK LN, LAFAYETTE, TN, 37083 | US Mail (1st Class) |
| 32454 | ANDERSON, GUY S, 6404 MELLOW WINE WAY, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 32454 | ANDERSON, JANE M, 184 S CLEVELAND, BRADLEY, IL, 60915 | US Mail (1st Class) |
| 36877 | ANDERSON, JOHN A, 1218 WHETSTONE DR, ARNOLD, MD, 21012 | US Mail (1st Class) |
| 36877 | ANDERSON, LINDA A, 1218 WHETSTONE DR, ARNOLD, MD, 21012 | US Mail (1st Class) |
| 32454 | ANDERSON, STEPHANIE, 28 HUTCHINSON ST, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 36944 | ANDERSON, STEPHANIE, 19 KIRSI CIRCLE, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 32454 | ANDERSON, THOMAS V, 12539 MCGEE DR, WHITTIER, CA, 90606 | US Mail (1st Class) |
| 32454 | ANDERSON, WILLIAM B, 5 SHINLEAF DR, GREENVILLE, SC, 29615-4406 | US Mail (1st Class) |
| 32454 | ANDRADE, JOSEPH, 38 LAWS BROOK RD, ACTON, MA, 01720 | US Mail (1st Class) |
| 32454 | ANDREJAK, RONALD A, 745 SHORE DR, JOPPA, MD, 21085 | US Mail (1st Class) |
| 32454 | ANDREWS JR, RICHARD C, 32 AVON DR, HUDSON, MA, 01749-1104 | US Mail (1st Class) |
| 32454 | ANDREWS, ALYEX V, 5637 WHITBY RD, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 36944 | ANDREWS, ALYEX V, 3721 COLUMBUS DR, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 32454 | ANDREYCAK, ALLAN G, C/O ALLAN ANDREYCAK, 2105 CYPRESS DR, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 32454 | ANGLE, JAMES R, 88 LOWELL RD, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 36877 | ANTAR, SHARON, 25 GRAND VIEW AVE, REVERE, MA, 02151 | US Mail (1st Class) |
| 32454 | ANTHONY, LINDA L, 1058 7TH ST, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 32454 | ANTONUCCI, SANDRA L, 652 E CENTER ST, ANAHEIM, CA, 92805 | US Mail (1st Class) |
| 36877 | ARBAUGH JR, CHARLES E, 5853 MAIN STREET, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 32454 | ARCENEAUX, JAMES G, 2435 POPLAR ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 36877 | ARCIERO, STEVEN P, C/O STEVEN ARCIERO, 10220 SCAGGSVILLE RD, LAUREL, MD, 20723 | US Mail (1st Class) |
| 32454 | AREVALO, BENEDICTO, C/O BENEDICTO L AREVALO, 239 OAK MEADOW DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 32454 | ARMFIELD, HENRIETTA B, 300 FORK R, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 32454 | ARMS SR, KENNETH, 1223 FOWLER RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 36877 | ARMSDEN, WILLIAM L, 3 BROOKBRIDGE RD, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 32454 | ARMSTRONG, LEONARD E, 3018 MALLVIEW RD, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 36877 | ARMSTRONG, THOMAS, 1232 W CROSS ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 32454 | ARMSTRONG, VERA MAE D, 332 DRIFTWOOD DR, PIEDMONT, SC, 29673 | US Mail (1st Class) |
| 36944 | ARMSTRONG, VERA MAE D, 323 DRIFTWOOD DR, PIEDMONT, SC, 29673 | US Mail (1st Class) |
| 36877 | ARNETT, CHARLOTTE B, 3212 PLEASANT VALLEY RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 32454 | ARNOLD, LONNIE R, C/O BETTIE S ARNOLD, PO BOX 1601, SULPHUR, LA, 70664-1601 | US Mail (1st Class) |

**Exhibit  - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 36877 | ARNOLD, RODERICK W, 1947 HILLTOP RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | ARQUETTE, SUZE E, 1224 VIOLETTE AVE, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 36877 | ARRINGTON JR, WESLEY, 2627 MARBOURNE AVE, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 36877 | ARTALE, BEVERLY J, 3826 SUN FLOWER CIR, MITCHELLVILLE, MD, 20721 | US Mail (1st Class) |
| 36945 | ARTINIAN, DIKRAN, 25 WELLMAN STREET, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 36877 | ARTINIAN, DIKRAN, 1 WASHINGTON ST UNIT 301, SALEM, MA, 01970 | US Mail (1st Class) |
| 36877 | ASBILL, BILLY J, 7931 SHORT TAIL SPRINGS RD, OOLTEWAH, TN, 37363 | US Mail (1st Class) |
| 32454 | ASBURY, HART M, 14528 S HILLS CT, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 36944 | ASBURY, HART M, 13934 DEVIAR DR, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 36877 | ASHMORE, CHARLES B, 160 ROLLING GREEN CIR, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 32454 | ASSNA, SHARON, 6331 RAINPRINT ROW, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 32454 | ATANASSOVA, ALBINA N, 356 MARLBOROUGH STREET #4, BOSTON, MA, 02115 | US Mail (1st Class) |
| 32454 | ATCHISON, JEFFERY R, PO BOX 13359, LAKE CHARLES, LA, 70612 | US Mail (1st Class) |
| 36877 | ATHERTON, RUPERT P, 820 DIXIANA DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 36877 | ATKINSON, MAUREEN G, 33 DAVID ST, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 36877 | ATLAS, SIMON, 8314 MEADOWLARK LN, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 36877 | ATTERTON, GLENN E, 12925 BIRCHWOOD PIKE, HARRISON, TN, 37341 | US Mail (1st Class) |
| 32454 | ATWATER, ERNEST, 1-HARRINGTON AVE, ROXBURY, MA, 01129 | US Mail (1st Class) |
| 36877 | AUBREY, AMY, 2342 WEISENBERGER MILL ROAD, MIDWAY, KY, 40347 | US Mail (1st Class) |
| 32454 | AUGUSTON, ROBERT H, 146 KNOLLWOOD DR, CARLE PLACE, NY, 11514 | US Mail (1st Class) |
| 32454 | AULT, RICHARD K, 7 E TIERRA BUENA, PHOENIX, AZ, 85022 | US Mail (1st Class) |
| 32454 | AUSTIN SR, ROBERT L, 5908 SHADY SPRING AVE., BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 32454 | AUTERIO, MICHELLE A, 37 OAKHURST RD, HOPKINTON, MA, 01748 | US Mail (1st Class) |
| 36945 | AVILA, JUANITA M, 10010 LINCOLN AVE, HESPERIA, CA, 92345 | US Mail (1st Class) |
| 36877 | AVILA, JUANITA M, 15080 SEQUOIA ST #C, HESPERIA, CA, 92345 | US Mail (1st Class) |
| 32454 | AWAN, AZHAR M, 11 ANDOVER DR, MILFORD, CT, 06460-6968 | US Mail (1st Class) |
| 36944 | AWAN, AZHAR M, 289 DAVIS RD, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 36877 | AYER, GARRY P, 700 MAPLE AVE, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 32454 | AYERS, SEAN G, C/O SEAN AYERS, 2704 ROCKWOOD AVE, BALTIMORE, MD, 21215-4112 | US Mail (1st Class) |
| 32454 | BABBIDGE, SCOTT C, 20 TATE LN, WINDHAM, ME, 04062 | US Mail (1st Class) |
| 32454 | BABLOUZIAN, LEON, 20 MANSFIELD ST, FRAMINGHAM, MA, 01702 | US Mail (1st Class) |
| 32454 | BAILEY, EDWARD F, 781 KINGSTON DR, EDGEWOOD, KY, 41017 | US Mail (1st Class) |
| 36877 | BAILEY, GEORGE E, 8 ASCOT CIRCLE, APT #5, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 32454 | BAILEY, HARRY R, 10966 WAYNE TRACE RD, SOMERVILLE, OH, 45064 | US Mail (1st Class) |
| 36877 | BAILEY, RALPH H, 1467 PENNINGTON FLAT ROAD, MOREHEAD, KY, 40351 | US Mail (1st Class) |
| 32454 | BAILLIE, ROGER W, 662 CHESTNUT SPRINGS LN, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 36877 | BAKER, DAVID L, 1215 TURNBERRY CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | BAKER, DAVID M, 101 SHARON DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | BAKER, DONNA L, 1215 TURNBERRY CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | BAKER, GARY S, 1011 BEAUMONT AVE, BALTIMORE, MD, 21212 | US Mail (1st Class) |
| 32454 | BAKER, HERSHEL M, 1640 LAKE PARK CR, MORRISTOWN, TN, 37814 | US Mail (1st Class) |
| 32454 | BAKER, PAIGE M, 3215 DOYCRON CT, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 36877 | BAKER, WILLIAM AND ROSEMARY, 10 PARSONAGE LN, TOPSFIELD, MA, 01983 | US Mail (1st Class) |
| 32454 | BALCOMBE, RITA, 304 SHADOW RIDGE CIR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 36877 | BALIK, JOSEPH S, 619 E SUFFIELD DR, ARLINGTON HEIGHTS, IL, 60004 | US Mail (1st Class) |
| 32454 | BALL, PHILIP S, 6410 COVE POINTE LN, HIXSON, TN, 37343 | US Mail (1st Class) |
| 32454 | BALLARD JR, EDWIN G, 305 CLOVERHILL RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | BALLEW, BOBBY O, 47 CLARIDGE CT, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 32454 | BAMBRICK, DONALD R, 9 ROBERGE DR, AMHERST, NH, 03031 | US Mail (1st Class) |
| 32454 | BAMFORD JR, RAYMOND L, 26 GUNNAR DR, MARLBOROUGH, MA, 01752 | US Mail (1st Class) |

**Exhibit  - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | BAMFORD, RAYMOND L, C/O BROOKE E BAMFORD SURVIVING SPOUSE, 420 GREAT RD A-10, ACTON, MA, 01720 | US Mail (1st Class) |
| 32454 | BANDYK, ALAN A, C/O ALAN BANDYK, 2109 LAKE MIOLA DR, PAOLA, KS, 66071 | US Mail (1st Class) |
| 32454 | BANGERD, MICHAEL P, 859 FAIRFIELD AVE, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 32454 | BANNING, WILLIAM R, 115 CAROLINA WAY, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 36877 | BAPTISTE, ELVARADO R, 18153 181ST CIR S, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 36877 | BARBER, JANE A, 100 SHEFFIELD RD, WALTHAM, MA, 02451-2374 | US Mail (1st Class) |
| 36877 | BARBER, LEWIS R, 200 RIVERSIDE AVE, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 32454 | BARBOUR, NEVA J, 9197 ROLLING MEADOW RUN, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | BARBREY, LILA B, 205 W TRADE ST, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 36945 | BARCIKOWSKI, MICHAEL J, 1311 GRANDVIEW CT, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 36877 | BARCIKOWSKI, MICHAEL J, 9522 HOLIDAY MANOR RD, NOTTINGHAM, MD, 21236 | US Mail (1st Class) |
| 36945 | BARDMAN, DENNIS R, 7156 HUMMINGBIRD DRIVE, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 36877 | BARDMAN, DENNIS R, 2894 GLADNOR RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | BARGAR, IRVIN AND DOROTHY M, C/O DOROTHY M BARGAR, 7679 SOLLEY RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 32454 | BARNES JR, EARTLE C, 7612 BRIGHTSIDE AVE, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 36877 | BARNES SR, ERNEST D, 70 RITCHIE HWY, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | BARNES, CHARLES E, 1088 LOCUST DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36945 | BARNES, ERROL, 8 PRINCE GEORGE COURT, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 36877 | BARNES, ERROL, 22 BETHOU JAMES PL, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 36877 | BARNES, MAUREEN, HARRIS, 22479 MARTELLA AVE, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 36945 | BARNES, MAUREEN, 2394 VIA MARIPOSA W, APT#3G, LAGUNA WOODS, CA, 92637 | US Mail (1st Class) |
| 32454 | BARNETT, JERRY T, C/O JERRY BARNETT, 4775 S PAGOSA CIR, AURORA, CO, 80015 | US Mail (1st Class) |
| 36877 | BARNETT, MICHAEL T, 746 COX RD, INDEPENDENCE, KY, 41051 | US Mail (1st Class) |
| 36877 | BARNHART JR, TEDDY R, 13705 HARCUM RD, PHOENIX, MD, 21131 | US Mail (1st Class) |
| 36877 | BARR, WILBERT, 5007 DENMORE AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 32454 | BARRENTINE, JAMES K, 1433 PALERMO DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | BARRERA, RAUL, 157 ARCHIMEDES CT, BALTIMORE, MD, 21208 | US Mail (1st Class) |
| 36944 | BARRERA, RAUL, 7513 ROCKRIDGE RD, PIKESVILLE, MD, 21208 | US Mail (1st Class) |
| 36944 | BARRETT, DAVID W, 7897 BELHAVEN AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | BARRETT, DAVID W, 1718 LANSING RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 32454 | BARRETT, JOHN T, 1118 W 174 ST, EAST HAZEL CREST, IL, 60429 | US Mail (1st Class) |
| 36877 | BARRON SR, DANIEL M, 3502 DUNHAVEN RD, DUNDALK, MD, 21222-5944 | US Mail (1st Class) |
| 32454 | BARROW, JOSEPH A, 810 IDAHO LN, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 32454 | BARRY, SCOTT C, 3607 LOCUST CIR W, PROSPECT, KY, 40059 | US Mail (1st Class) |
| 32454 | BARRY, THOMAS P, 27 STONE RIDGE RD, WESTFORD, MA, 01886-6308 | US Mail (1st Class) |
| 32454 | BARRY, TIMOTHY M, 2336 S THOMAS DR, TUCSON, AZ, 85710 | US Mail (1st Class) |
| 32454 | BARTKE, GEORGE G, 9237 S HOMESTEAD, BRIDGEVIEW, IL, 60455 | US Mail (1st Class) |
| 32454 | BARTLETT, KEITH R, 20 KATHLEEN CIR, ROWLEY, MA, 01969 | US Mail (1st Class) |
| 36877 | BARTLEY, NILSA, 251 N E 43RD CT, OAKLAND PARK, FL, 33334 | US Mail (1st Class) |
| 32454 | BARTZ, KIMBERLY K, C/O KIM BARTZ, 3820 BAKER RD, MINNETONKA, MN, 55305 | US Mail (1st Class) |
| 32454 | BARWOOD, CHARLES E, 6415 E BLANCHE DR, SCOTTSDALE, AZ, 85254 | US Mail (1st Class) |
| 32454 | BASKERVILLE, JARVIS, 14 LITTLE BROOK CT, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 32454 | BASKETTE III, ARTHUR J, 12300 S PUTNEY CT, LEESBURG, FL, 34788 | US Mail (1st Class) |
| 32454 | BASS, KATHY A, 4679 HACKAMORE RD, SARASOTA, FL, 34241 | US Mail (1st Class) |
| 32454 | BASSETTE, ERIC V, 4022 VIOLET LN, MATTESON, IL, 60443 | US Mail (1st Class) |
| 36945 | BASSHAM, ROBERT L, 1317 WESTBURN RD, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 36877 | BASSHAM, ROBERT L, C/O ROBERT BASSHAM, 3615 FLORIDA RD, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 32454 | BASSMAN, SHEILA S, 123 W 93RD ST APT 3F, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 32454 | BASTAS, ANNA M, 9212 WEST PULLMAN COURT, MOKENA, IL, 60448 | US Mail (1st Class) |
| 32454 | BATES JR, PAUL, 4605 LOCKINGTON LN, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |

**Exhibit - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | BATES, C B, 2117 PATTERSON PLANT RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 32454 | BATES, MARCUS E, 721 JANICE DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | BATES, MILLEDGE, 1427 REDD ST, AIKEN, SC, 29801 | US Mail (1st Class) |
| 32454 | BATES, PEGGY, 231 WEST GEORGIA ROAD, APARTMENT 2, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 36877 | BATSON, DONALD R, 105 PATROL CLUB RD, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 32454 | BAUER, JAMES R, 501 SELLRUS CT, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 32454 | BAUER, LYNDA J, 411 TANGLERIDGE DRIVE, INMAN, SC, 29349 | US Mail (1st Class) |
| 32454 | BAUER, PATRICK C, 1616 DIXIE DR, WAUKESHA, WI, 53189-7327 | US Mail (1st Class) |
| 32454 | BAUGHCOME, MARIE W, 205 WOODFIELD AVE, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 32454 | BAYNE, DONALD L, 2551 E GEORGIA RD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 32454 | BEAN, GAYLA A, 2324 WALKER RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 36877 | BEAN, GLENN R, 2324 WALKER RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 32454 | BEAR, RONALD M, C/O RONALD BEAR, 2240 N STATE RT 1, WATSEKA, IL, 60970 | US Mail (1st Class) |
| 32454 | BEASLEY, MAXINE H, 2317 BEASLEY RD, SULPHUR, LA, 70663-0667 | US Mail (1st Class) |
| 32454 | BEASLEY, YOLANDA, 2525 17TH ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 32454 | BEBEE, CHERYL A, 24185 HWY 383, IOWA, LA, 70647 | US Mail (1st Class) |
| 36877 | BEBER, ROBERT H, 7228 QUEENFERRY CIR, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 32454 | BECHTEL, DIANE C, 8025 BEL HAVEN AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | BECHTEL, JAY E, 3113 SPARROWS POINT RD, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 36877 | BECHTEL, NORMAN E, 8025 BEL-HAVEN AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | BECKEFELD, GARY, 19004 SPRING CREEK ST, NEW LENOX, IL, 60451-9673 | US Mail (1st Class) |
| 32454 | BECKERMAN, DAVID, 8 OLD SOUTH LN, ANDOVER, MA, 01810-3927 | US Mail (1st Class) |
| 32454 | BECKNER, WILLIAM D, 1103 WOODLAWN AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | BEECH, SHIRLEY, 497 HANLEY DR, PINOLE, CA, 94564 | US Mail (1st Class) |
| 36877 | BEEMAN, LISA, 8121 S FILLMORE CIRCLE, APT A-210, CENTENNIAL, CO, 80122 | US Mail (1st Class) |
| 32454 | BEHAN, JANE A, 161 WACHUSETT AVE, ARLINGTON, MA, 02476-7240 | US Mail (1st Class) |
| 32454 | BEHAN, LAWRENCE R, 5 MALLARD RD, ACTON, MA, 01720 | US Mail (1st Class) |
| 32454 | BEIRNE, DERVILLA, 44 ROSEMONT ST, DORCHESTER, MA, 02122 | US Mail (1st Class) |
| 36877 | BELKNAP DUFF, LYDIA, 244 W LANVALE ST, BALTIMORE, MD, 21217 | US Mail (1st Class) |
| 36877 | BELL, CHERYL G, 306 S JACKSON, SPRING HILL, KS, 66083 | US Mail (1st Class) |
| 32454 | BELL, DENNIS E, PO BOX 1354, DEQUINCY, LA, 70633 | US Mail (1st Class) |
| 32454 | BELL, FREDDIE C, 357 CIRCLE RD, GREER, SC, 29651 | US Mail (1st Class) |
| 36877 | BELL, LESLIE K, C/O LESLIE BELL, 13644 GEMINI ST, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 32454 | BELL, LYNN F, 211 PEARL ST, PO BOX 724, NESHANIC STA, NJ, 08853 | US Mail (1st Class) |
| 32454 | BELL, ORA C., 2190 CALUSA LAKE BLVD, NOKOMIS, FL, 34275-5347 | US Mail (1st Class) |
| 36877 | BELL, VALENE A, 15 ROLLWIN RD, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 36877 | BELLAMY, KAREN, 71 SAND RD, WESTWOOD, NJ, 07675 | US Mail (1st Class) |
| 32454 | BELLARD, FREDRICK, 7521 DEBBIE LANE, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 32454 | BELLETETE, MARGARET E, 24 ASH DRIVE, KINGSTON, NH, 03848-3350 | US Mail (1st Class) |
| 32454 | BELOVA, IRINA, 2827 DOIDGE AVE, PINOLE, CA, 94564 | US Mail (1st Class) |
| 32454 | BELT, WALTER, 1404 ROGERS LA, SEVERN, MD, 21144 | US Mail (1st Class) |
| 32454 | BENDER, MICHAEL, 2752 YARNALL RD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 32454 | BENDIX, MICHAEL C, 1720 CATTAIL WOODS LN, WOODBINE, MD, 21797 | US Mail (1st Class) |
| 32454 | BENEDICT, GEORGINA, 5275 HAMPTON LN, COLUMBUS, OH, 43220 | US Mail (1st Class) |
| 32454 | BENICH, KENNETH M, 7217 NEW JERSEY, HAMMOND, IN, 46323-2806 | US Mail (1st Class) |
| 32454 | BENNETT, FRANCIS T, 2 MONTROSE AVE, ARLINGTON, MA, 02474-2919 | US Mail (1st Class) |
| 32454 | BENNETT, MARGIE R, C/O LINDA REESE, 15 BENJAMIN LN, CANDLER, NC, 28715-8543 | US Mail (1st Class) |
| 32454 | BENNETT, RUSSELL W, 3 HYACINTH DR, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 36944 | BENNETT, RUSSELL W, 42 8TH STREET UNIT 3509, CHARLESTOWN, MA, 02129 | US Mail (1st Class) |
| 36877 | BENNETT, THELMA S, 1200 BYERS AVE E APT 203B, OWENSBORO, KY, 42303 | US Mail (1st Class) |

**Exhibit  - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 36877 | BENSING, STEPHEN J, 370 MILLPORT DR, VALPARAISO, IN, 46385 | US Mail (1st Class) |
| 32454 | BENTLEY, RONALD D, 4705 FAIRHAVEN AVE, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 32454 | BERG, BRUCE W, ESTATE OF BRUCE W BERG, C/O ANN B BERG, 4413 CANBERRA DR, WICHITA FALLS, TX, 76308 | US Mail (1st Class) |
| 32454 | BERGANOS, PAULO, 5650 W PATTERSON AVE, CHICAGO, IL, 60634 | US Mail (1st Class) |
| 32454 | BERGANTINO, PAULINE M, 20 LANSDOWNE RD, ARLINGTON, MA, 02474-2112 | US Mail (1st Class) |
| 32454 | BERGGREEN, RAYMOND S, 5945 GRAND VIEW WAY, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 32454 | BERKE, JERRY H, 49 WINDSOR AVE, ACTON, MA, 01720 | US Mail (1st Class) |
| 32454 | BERKE, NEAL S, PO BOX 388, NORTH CHELMSFORD, MA, 01863-0388 | US Mail (1st Class) |
| 36944 | BERKE, NEAL S, 88 GRANITEVILLE ROAD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 32454 | BERRY JR, PAUL, 61 VINE ST, MIDDLEBORO, MA, 02346 | US Mail (1st Class) |
| 32454 | BERRY, MILAN B, 15079 HY 221, PO BOX 393, ENOREE, SC, 29335 | US Mail (1st Class) |
| 36944 | BERRY, MILAN B, PO BOX 393, ENOREE, SC, 29335-0393 | US Mail (1st Class) |
| 36877 | BERSAW, MARTIN, 78 HIGHVIEW DR, WEST PATERSON, NJ, 07424 | US Mail (1st Class) |
| 36877 | BERTRAM, H THEODORE, 3421 COUNTRY AIRE DR, CEDARBURG, WI, 53012 | US Mail (1st Class) |
| 36877 | BESSON, LAWRENCE G, 6535 SOUTHPOINT DR, DALLAS, TX, 75248 | US Mail (1st Class) |
| 32454 | BETLEY, JACQUELINE G, 8847 CREEKWOOD LN, MAINEVILLE, OH, 45039 | US Mail (1st Class) |
| 36877 | BETTACCHI, ROBERT J, 6 GARFIELD ST, LEXINGTON, MA, 02421-4210 | US Mail (1st Class) |
| 32454 | BEVAN KATRIB, BARBARA J, C/O BARBARA J KATRIB, 5380 E LAKE RD, ROMULUS, NY, 14541 | US Mail (1st Class) |
| 32454 | BEVILL, ROBERT F, PO BOX 2943, STEAMBOAT SPRINGS, CO, 80477 | US Mail (1st Class) |
| 32454 | BEZI, JOHN M, 14945 MT PALOMAR LN, FONTANA, CA, 92336 | US Mail (1st Class) |
| 36877 | BIDDLE, PETER D, 21404 MASI CT, GROSSE ILE, MI, 48138 | US Mail (1st Class) |
| 32454 | BIERLY, MICHAEL D, C/O MICHAEL BIERLY, 55 ARLENE DR, HANOVER, PA, 17331 | US Mail (1st Class) |
| 32454 | BIGLEY, MARK A, 146 MAYFAIR, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 32454 | BILBO, TOMMY M, 720 KINGSLEY ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 36877 | BILHEIMER JR, HOWARD L, C/O HOWARD BILHEIMER JR, 121 MIDLAND RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 36945 | BILHEIMER, SHAWN, 668 209TH. ST., PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | BILHEIMER, SHAWN, 553 SARAH AVE, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 32454 | BILLINGTON, EARL J, 2641 WHITNEY DR NE, CEDAR RAPIDS, IA, 52402 | US Mail (1st Class) |
| 32454 | BIRENBAUM, JAMES J, 904 BEECH DR, PLYMOUTH, WI, 53073 | US Mail (1st Class) |
| 32454 | BIRKHOLZ, JOAN M, C/O JOAN BIRKHOLZ, 4385 CURRY LN, WINDSOR, WI, 53598 | US Mail (1st Class) |
| 32454 | BISHOP, KENNETH W, 215 THOMPSON ST, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 36945 | BLACHOWICZ, ALLAN E, 8 BALTISTAN COURT, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 36877 | BLACHOWICZ, ALLAN E, 20 TALISTER CT, ROSEDALE, MD, 21237-4029 | US Mail (1st Class) |
| 32454 | BLACK, JOAN G, 101 CARRIAGE LN, SIMPSONVILLE, SC, 29681-5632 | US Mail (1st Class) |
| 32454 | BLACKSTONE, ROSE A, 1945 MOUNT CARMEL RD, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 36877 | BLACKWELL, LUNDA A, 4551 LANIER AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 32454 | BLACKWOOD III, HARRY P, 831 CLEVELAND ST APT #180, GREENVILLE, SC, 29601 | US Mail (1st Class) |
| 36944 | BLACKWOOD III, HARRY P, 33 CRESTLINE ROAD, GREENVILLE, SC, 29609-1301 | US Mail (1st Class) |
| 32454 | BLACKWOOD, GEORGE W, 10231 WOODHAVEN RIDGE RD, PARKER, CO, 80134 | US Mail (1st Class) |
| 36877 | BLAIR, MICHAEL K, 15932 NEW AVE, LEMONT, IL, 60439 | US Mail (1st Class) |
| 32454 | BLAIR, TONY L, 702 S ELM, WEATHERFORD, TX, 76086 | US Mail (1st Class) |
| 36945 | BLAKE, JERRY L, 3051 RAYLIGHT DR, YORK, PA, 17402 | US Mail (1st Class) |
| 36877 | BLAKE, JERRY L, 20 LOMBARDY DR, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 32454 | BLALOCK, SUSAN, 742 TESON, HAZELWOOD, MO, 63042 | US Mail (1st Class) |
| 32454 | BLANC, RICHARD, 5B S COMMONS, LINCOLN, MA, 01773 | US Mail (1st Class) |
| 32454 | BLANKENSHIP, ROBYN D, 292 BELL RD SE, CLEVELAND, TN, 37323 | US Mail (1st Class) |
| 32454 | BLAY, CHRISTINE, 3 CROCKET DR, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 32454 | BLAY, GERALD L, 3 CROCKET DR, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 32454 | BLAZE, MATTHEW S, 10 EILEEN AVENUE, CLINTON, MA, 01510 | US Mail (1st Class) |
| 36877 | BLAZEK SR, JAMES J, 105 SUNNYDALE WAY, REISTERSTOWN, MD, 21136-6121 | US Mail (1st Class) |

**Exhibit  - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | BLAZEK, MATTHEW J, 2514 CEDARHURST DR, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 32454 | BLESSING, MICHELE, 3156 PETE SEAY, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 32454 | BLONTZ, KIM D, 102 WYNDCREST AVE, CANTONVILLE, MD, 21228 | US Mail (1st Class) |
| 32454 | BLOOMER, PATRICIA D, 6433 WOODLAND FOREST DR, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 32454 | BLOUIN, WENDY T, 16800 SPRING RANCH RD, LIVINGSTON, LA, 70754 | US Mail (1st Class) |
| 36877 | BLUE SR, DALE M, 2844 EDGECOMBE CIR S, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 32454 | BLYTHE, LEONARD, 7931 TOLLGATE RD, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 32454 | BOARDMAN, ARNOLD E, 4 RACE POINT ROAD, LACONIA, NH, 03246 | US Mail (1st Class) |
| 32454 | BOARDMAN, CLAIRE S, 4 RACE POINT RD, LACONIA, NH, 03246 | US Mail (1st Class) |
| 32454 | BOBOLTS, DUDLEY L, 21373 SHANNON RIDGE WAY, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 32454 | BOCKEL, D R, 15029 HOOPER RD, HOUSTON, TX, 77047 | US Mail (1st Class) |
| 36877 | BOEHMANN, GARY W, 2263 REID RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 36877 | BOER, F PETER, 47 COUNTRY RD S, VILLAGE OF GOLF, FL, 33436 | US Mail (1st Class) |
| 32454 | BOGDANOR, JAMES M, 6417 WARM SUNSHINE PATH, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 36877 | BOLANDER, WILLIAM H, 7621 BEAVER RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 32454 | BOLLIG, JEFFREY J, 7939 S NEENAH, BURBANK, IL, 60459 | US Mail (1st Class) |
| 36877 | BOLLOCK JR, GEORGE M, 2408 ENGLE RD, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 36877 | BONA, FREDERICK E, 17 DEVON RD, BOONTON, NJ, 07005 | US Mail (1st Class) |
| 36945 | BONA, FREDERICK E, 19 DEVON RD, BOONTON, NJ, 07005 | US Mail (1st Class) |
| 32454 | BOND, CAMILLA S, 310 N LANSING STREET, ST JOHNS, MI, 48879 | US Mail (1st Class) |
| 32454 | BONDS, JOHN, 12077 KILBRIDE DR, CINCINNATI, OH, 45251 | US Mail (1st Class) |
| 32454 | BONE, JERRY D, 723 CARTERSVILLE HWY, DALLAS, GA, 30132 | US Mail (1st Class) |
| 32454 | BONILLA, JORGE A, JANUS, PO BOX 173375, DENVER, CO, 80217-3375 | US Mail (1st Class) |
| 32454 | BONVILLIAN, MARCIE, 200 KELLY LN, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 36944 | BONVILLIAN, MARCIE, 3550 CARLYSS DRIVE #60, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 36877 | BOOKER, ROBERT G, 3457 VARGAS CIR 1A, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 36877 | BOOTH, MARJORIE N, 6929 SAVANNAH ESTATES DR, HARRISON, TN, 37341 | US Mail (1st Class) |
| 32454 | BOOTH, THOMAS J, 7 NORTH PKWY, ELKTON, MD, 21921 | US Mail (1st Class) |
| 32454 | BOREL, LISA P, 3664 A MILLER RD, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 32454 | BOREM, TIMOTHY D, 8210 SPYGLASS CIR, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 36877 | BORREL, TIMOTHY M, 147 ARTHUR VINCENT RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 32454 | BOSTON, J B, 26610 HWY 221 N, ENOREE, SC, 29335 | US Mail (1st Class) |
| 32454 | BOTCHERBY, MAUREEN, 853 SALEM LN, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 32454 | BOUCHER, CRAIG, 17 RIVERS EDGE PLACE, METHUEN, MA, 01844 | US Mail (1st Class) |
| 32454 | BOUDEFFA, YOUCEF, 77 MIDDLESEX AVE, READING, MA, 01867 | US Mail (1st Class) |
| 32454 | BOUGHTON, VAN T, 5124 FELLOWSHIP RD, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 32454 | BOULWARE, DERRICK, 4309 PLAINFIELD AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 32454 | BOURQUE, MONICA, PO BOX 1775, PORT BARRE, LA, 70577 | US Mail (1st Class) |
| 32454 | BOURQUE, TRENTON K, 3117 SH FOREST DR, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 32454 | BOURQUIN, MARTIN W, 8916 GREY MOUNTAIN DR, OOLTEWAH, TN, 37363 | US Mail (1st Class) |
| 36878 | BOVE, DANIELE T, C/O DANIELE BOVE, 24 CHEMIN DES SARMENTS, VESENAZ, 1222 SWITZERLAND | US Mail (1st Class) |
| 32454 | BOWEN, WARREN A, 514-E CYPRESS ST #3, COVINA, CA, 91723-1303 | US Mail (1st Class) |
| 32454 | BOWENS, GREGORY, PO BOX 520, SPRINGFIELD, SC, 29146 | US Mail (1st Class) |
| 36877 | BOWERS, GEORGE E, 339 CHISELED STONE RD, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 36945 | BOWERS, GEORGE E, 945 B LORIMEL ROAD, ELDERSBURG, MD, 21784 | US Mail (1st Class) |
| 32454 | BOWERS, MARIAN C, 231 TED BRUCE RD, RAGLEY, LA, 70657 | US Mail (1st Class) |
| 32454 | BOWERS, RONNIE L, 1729 WHITE ACRES DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 36877 | BOWIE, ANTHONY J, 200 GIBBONS AVE, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 32454 | BOWMAN, MICHAEL T, 3631 LIBERTY HTS AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 32454 | BOWSER, MURIEL E, 194 WEST COMO AVE, COLUMBUS, OH, 43202 | US Mail (1st Class) |

**Exhibit - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | BOYD JR, R D, C/O R W BOYD JR, 3593 OAKVALE RD, DECATUR, GA, 30034 | US Mail (1st Class) |
| 32454 | BOYD, ELLIS J, 6535 SAGEBRUSH, ORANGE, TX, 77632 | US Mail (1st Class) |
| 32454 | BOYD, JOHNNIE E, 609 CROMWELL WHYE LA, MONKTON, MD, 21111 | US Mail (1st Class) |
| 32454 | BOYER, TIMOTHY A, 7120 MACBETH WAY, ELDERSBURG, MD, 21784 | US Mail (1st Class) |
| 32454 | BOYKE, DEBRA A, 1112 GATEWAY PASS, VERONA, WI, 53593 | US Mail (1st Class) |
| 32454 | BOYKE, MARK W, 1112 GATEWAY PASS, VERONA, WI, 53593 | US Mail (1st Class) |
| 32454 | BRADLEY, SHIRLEY M, 1015 E 9TH ST APT 302, ROANOKE RAPIDS, NC, 27870 | US Mail (1st Class) |
| 32454 | BRADLEY, VANESSA Y, 454 JOHNSON RD, CENTRAL, SC, 29630 | US Mail (1st Class) |
| 32454 | BRADY, FREDERICK D, 750 SW WHISPER RIDGE TRAIL, PALM CITY, FL, 34990 | US Mail (1st Class) |
| 32454 | BRAGDON, ROBERT W, 302 BROOKSBY VILL DRIVE UNIT 601, PEABODY, MA, 01960 | US Mail (1st Class) |
| 36877 | BRAGG, ROBERT W, 46 BREWSTER RD, WEST BRIDGEWATER, MA, 02379 | US Mail (1st Class) |
| 32454 | BRAIDICH, RUTH N, 290 BERKELEY DR, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 36877 | BRAITHWAITE, DOROTHY E, 10820 SHORES RD, CHANCE, MD, 21821 | US Mail (1st Class) |
| 32454 | BRAMLETT, JAMES E, 111 CHAPMAN DR, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 32454 | BRANNAN, MICHAEL G, 10602 HITE CREEK RD, LOUISVILLE, KY, 40241 | US Mail (1st Class) |
| 32454 | BRANSON, OTIS, 5219 W RACE ST, CHICAGO, IL, 60644 | US Mail (1st Class) |
| 36877 | BRANTL, KATHRYN A, 14460 MASON LN, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 32454 | BRASHIER, FRED H, 744 FAIRVIEW RD, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 32454 | BRASWELL, RICHARD E, 3233 WESTELLE, MEMPHIS, TN, 38128 | US Mail (1st Class) |
| 32454 | BRAUDE, MONIQUE C, 462 SEVERNSIDE DR, SEVERNA PARK, MD, 21146-2216 | US Mail (1st Class) |
| 32454 | BRAULT, ERNEST A, 186 OAKLIEGH LN, BUMPASS, VA, 23024 | US Mail (1st Class) |
| 36944 | BRAULT, ERNEST A, 205 OAK DRIVE, WASHINGTON, NC, 27889 | US Mail (1st Class) |
| 32454 | BRAXTON, JOSEPH J, 1135 PINELAND TER, AIKEN, SC, 29801 | US Mail (1st Class) |
| 32454 | BREAUX JR, CLIFTON J, 4236 WEAVER RD, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 32454 | BREAUX, LARRY A, 4805 E QUAIL HOLLOW, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 32454 | BREDEHOEFT, DONALD A, 901 W BAKER RD, APT 208, BAYTOWN, TX, 77521-2380 | US Mail (1st Class) |
| 36944 | BREDEHOEFT, DONALD A, 12911 CHERRY POINT DRIVE, DAYTON, TX, 77535 | US Mail (1st Class) |
| 32454 | BREEN, THOMAS E, 118 LILY LAKE ROAD, MC HENRY, IL, 60050 | US Mail (1st Class) |
| 32454 | BREITSTEIN, DIANE, 12 WHEATON AVE, FISHKILL, NY, 12524-1109 | US Mail (1st Class) |
| 36877 | BRENNAN, FRANCIS J, 26 HOLMEHILL LN, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 32454 | BRENNAN, RONALD J, PO BOX 3310, LAKE JACKSON, TX, 77566-1310 | US Mail (1st Class) |
| 32454 | BREWER, DOLORES K, 4812 MACALPINE CT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 36944 | BREWER, DOLORES K, 715 MAIDEN CHOICE LN #PV416, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 36877 | BREWER, FRED B, 59 GATTIS RD, FORT OGLETHORPE, GA, 30742 | US Mail (1st Class) |
| 32454 | BREWER, MICHAEL G, 328 JOE TIKE, RINGGOLD, GA, 30736 | US Mail (1st Class) |
| 32454 | BREWSTER III, DAVID T, 9 CARVER ST, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 32454 | BREZNY, RASTO, 223 GRANT AVE, TAKOMA PARK, MD, 20912 | US Mail (1st Class) |
| 32454 | BRIA, MICHAEL P, 943 S JACKSON ST, GREEN BAY, WI, 54301 | US Mail (1st Class) |
| 36877 | BRICE, DONALD S, 6528 CLEAR DROP CT #303, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 32454 | BRIDGEMAN, BRENDA M, 4133 YEWELLS LANDING E, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 32454 | BRIDGES, BRIAN E, 2240 SALUDA LN, ACWORTH, GA, 30101 | US Mail (1st Class) |
| 32454 | BRIDGES, CLIFFORD E, 210 FERN ST, NEW ELLENTON, SC, 29809 | US Mail (1st Class) |
| 32454 | BRIDGES, SECTION, 9433 S HALSTED ST, CHICAGO, IL, 60620 | US Mail (1st Class) |
| 32454 | BRIDGES, SHANDAR J, 15143 S WOODLAWN, DALTON, IL, 60419 | US Mail (1st Class) |
| 32454 | BRIGANDI, STEPHEN W, 1 HILLSVIEW ST, CANTON, MA, 02021 | US Mail (1st Class) |
| 32454 | BRIGGS, JAMES F, 131 MILLER ST, LAURENS, SC, 29360 | US Mail (1st Class) |
| 36945 | BRIGGS, JAMES K, PO BOX 129, WATERLOO, SC, 29384 | US Mail (1st Class) |
| 36877 | BRIGGS, JAMES K, 237 N RUTH WALKER RD, WATERLOO, SC, 29384 | US Mail (1st Class) |
| 36877 | BRIGHT, TAYLOR W, 1720 EARHART RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 32454 | BRITSCH, GERALD H, 10229 S CANTON, TULSA, OK, 74137 | US Mail (1st Class) |

**Exhibit  - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | BRITTON, JAMES D, 330 HILLTOP DR, WESTMINISTER, MD, 21158 | US Mail (1st Class) |
| 32454 | BRITTON, KENNETH R, 402 N ALMOND DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 32454 | BROCKEL, ROBERT I, 240 BESANCON RD, CABOT, AR, 72023 | US Mail (1st Class) |
| 32454 | BRODERICK, JAMES, 204 MERRIMACK MEADOW LN, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 36877 | BROGDON, MORRIS, 5448 LYNVIEW AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 32454 | BROOKS II, CHARLES L, 4695 CASANN AVE, MEMPHIS, TN, 38128 | US Mail (1st Class) |
| 36944 | BROOKS II, CHARLES L, 306 BENTON DR, MUSCLE SHOALS, AL, 35661 | US Mail (1st Class) |
| 32454 | BROOKS, JOYCE B, 123 WOODRIDGE CR, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 32454 | BROOKS, LINDA F, 344 WILLIE D RD, JEFFERSON CITY, TN, 37760 | US Mail (1st Class) |
| 36944 | BROOKS, LINDA F, 209 MASSEY DR, JEFFERSON CITY, TN, 37760 | US Mail (1st Class) |
| 32454 | BROOKS, THELMA, 7026 S CLAREMONT, CHICAGO, IL, 60636 | US Mail (1st Class) |
| 32454 | BROOKS, WILLIAM I, 8519 STEEPLEBUSH PL, MECHANICSVILLE, VA, 23116 | US Mail (1st Class) |
| 32454 | BROOKS, WILLIAM V, PO BOX 904, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 32454 | BROUGHTON, DENISE L, 25 GOODNOW AVE, ASHLAND, MA, 01721 | US Mail (1st Class) |
| 32454 | BROUGHTON, RICHARD A, 25 GOODNOW AVE, ASHLAND, MA, 01721 | US Mail (1st Class) |
| 36877 | BROUSSARD, CARL L, 1812 ANGELA, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | BROUSSARD, KEVIN D, 4580 SWEETBAY DRIVE, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 32454 | BROWN, DAVID A, 5431 MISTY VALLEY DRIVE, OOLTEWAH, TN, 37363 | US Mail (1st Class) |
| 32454 | BROWN, HERMAN, 4718 MONTEREY DR, WINTER HAVEN, FL, 33880-1511 | US Mail (1st Class) |
| 32454 | BROWN, LOUIS, 4030 W FLORIST AVENUE, MILWAUKEE, WI, 53209 | US Mail (1st Class) |
| 36877 | BROWN, MICHAEL E, 815 SUNNYFIELD LN, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 32454 | BROWN, RENDELL, 101 WATERBURY COURT, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 32454 | BROWN, RONALD W, 103 YUKON DR, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 36944 | BROWN, RONALD W, 1016 ORR ST, PELZER, SC, 29669 | US Mail (1st Class) |
| 36877 | BROWN, THOMAS L, 604 EASTWOOD DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 32454 | BROWN, WILLIAM O, 1394 N 400 E, CENTERVILLE, UT, 84014 | US Mail (1st Class) |
| 32454 | BROWN, WILLIAM P, 205 SONOMA DR, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 36944 | BROWN, WILLIE, 5711 LADONIA STREET, ARCOLA, TX, 77583-3111 | US Mail (1st Class) |
| 32454 | BROWN, WILLIE, 5711 LADONIA ST, ROSHARON, TX, 77583-3111 | US Mail (1st Class) |
| 32454 | BROWN, WILLIE W, 432 SPEEDWAY DR, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 32454 | BROWNING, JESSIE, 1581 BROWNING RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 32454 | BROWNING, SARAH A, 1570 BROWNING RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 36877 | BRUGGY, JAMES J, 101 SHORTCROSS RD, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 32454 | BRUNSON JR, ROBERT, 4040 W COLDSPRING LN, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 36877 | BRUSHMILLER, EDWIN W, 1360 RIVERSIDE AVE E, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 36945 | BUCENS, PAUL G, 100 PINE HILL ROAD, BOXBOROUGH, MA, 01719 | US Mail (1st Class) |
| 36877 | BUCENS, PAUL G, 33 HARVARD RD, LITTLETON, MA, 01460 | US Mail (1st Class) |
| 32454 | BUCKLEW, DAVID M, 3526 POINT CLEAR DR, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 32454 | BUFORD, LEE B, 126 NATHANIEL LN, HACKBERRY, LA, 70645 | US Mail (1st Class) |
| 32454 | BULKA, ROBERT J, C/O ROBERT BULKA, 9 HUTCHINSON RD, MERRIMACK, NH, 03054 | US Mail (1st Class) |
| 32454 | BULL, CHRISTOPHER, 10011 CLUE DR, BETHESDA, MD, 20817-1718 | US Mail (1st Class) |
| 32454 | BULLARD, ROBERT H, 3656 BROADLEAF CT, GLENWOOD, MD, 21738 | US Mail (1st Class) |
| 32454 | BULLOCK, NELLE S, 529 PALM BEACH RD, STUART, FL, 34994 | US Mail (1st Class) |
| 32454 | BULMAN, LLOYD, 2999 3RD ST, MARION, IA, 52302 | US Mail (1st Class) |
| 32454 | BUMPASS, FRANK A, 320 TUNNEL BLVD, CHATTANOOGA, TN, 37411 | US Mail (1st Class) |
| 36944 | BUMPASS, FRANK A, 1045 SHADY FORK ROAD, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 32454 | BUNAG, JORGE L, 2 ANDREW PL, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 32454 | BUNCH, CLAYTON R, 3677 MARCANTEL RD, VINTON, LA, 70668 | US Mail (1st Class) |
| 36877 | BUNCH, LAWRENCE W, 22 CARRIAGE HILL DR, ERLANGER, KY, 41018 | US Mail (1st Class) |
| 32454 | BUNCH, OLAN, 3665 MARCANTEL RD, VINTON, LA, 70668 | US Mail (1st Class) |

**Exhibit - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 36877 | BUNCH, WILLIAM D, 103 EDGEWATER RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 36877 | BUNIN, JUNE B, 6662 BOCA DEL MAR DR #213, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 32454 | BUNN, DORA G, C/O JOHN J PODLESKI ESQ, 341 S MAIN, PO BOX 411, CARTHAGE, MO, 64836 | US Mail (1st Class) |
| 36944 | BUNN, DORA G, 12807 THORN RD, JASPER, MO, 64755 | US Mail (1st Class) |
| 36944 | BURCH, CHARLES K, 730 ROCKY RIDGE RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 32454 | BURCH, CHARLES K, 26383 HWY 221, ENOREE, SC, 29335 | US Mail (1st Class) |
| 36877 | BURCHARD, OSCAR, 8040 FRANKFORD ROAD, APT 423, DALLAS, TX, 75252-6855 | US Mail (1st Class) |
| 32454 | BURCIAGA, MIGUEL A, 14103 THORNBERRY CIRCLE, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 36877 | BURGESS, ROBERT I, 2411 GARRISON BLVD, BALTIMORE, MD, 21216 | US Mail (1st Class) |
| 32454 | BURGESS, THOMAS D, 230 VARNER RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 32454 | BURK, DARREN W, 4404 BRONZE WING CT, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 32454 | BURKE, KEVIN J, 622 S PINE ST, NEW LENOX, IL, 60451-2120 | US Mail (1st Class) |
| 36877 | BURKETT, STEVEN K, 8108 EDWILL AVE, ROSEDALE, MD, 21237 | US Mail (1st Class) |
| 36945 | BURKETT, STEVEN K, 8108 EDWILL AVE, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 32454 | BURKHART, MARK A, 3852 CREEK CT, MARTINEZ, GA, 30907 | US Mail (1st Class) |
| 32454 | BURNHAM, JENNIFER J, 8784 MANAHAN DR, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 36877 | BURNS, WINIFRED M, PLAZA E 5 SCHENCK AVE APT 1I, GREAT NECK, NY, 11021 | US Mail (1st Class) |
| 32454 | BURRELL, FRANK A, 2140 W WILLOW AVE, PHOENIX, AZ, 85029 | US Mail (1st Class) |
| 32454 | BURROUGHS JR, JOHN B, C/O JOHN BURROUGHS, 2 SAINT ANDREWS EARTH, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 36877 | BURTON, CHARLES S, 1200 GLENEAGLE RD, BALTIMORE, MD, 21239-2235 | US Mail (1st Class) |
| 32454 | BURTON, DONNA, 18014 FARRELL RD, JOLIET, IL, 60432 | US Mail (1st Class) |
| 32454 | BUSANOVICH, GEDDIE J, 249 REA ST, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 32454 | BUSH, JAMES E, 378 GARRETTS DR, DOUGLASVILLE, GA, 30134 | US Mail (1st Class) |
| 32454 | BUTLER JR, DELBERT L, 5750 LYLE CIR, HIXSON, TN, 37343 | US Mail (1st Class) |
| 36877 | BUTLER, JAMES M, 781 CRANDON BLVD APT 1703, KEY BISCAYNE, FL, 33149 | US Mail (1st Class) |
| 36877 | BUTLER, JERRY G, 9041 BOLLING HTS LN, MACEO, KY, 42355 | US Mail (1st Class) |
| 32454 | BUTLER, WILLIE, 8046 S FRANCISCO, CHICAGO, IL, 60652 | US Mail (1st Class) |
| 32454 | BYARS, DEBORAH D, BOX 706, PELZER, SC, 29669 | US Mail (1st Class) |
| 32454 | BYERS, SUSAN E, 3875 LONGVIEW DR, ATLANTA, GA, 30341-1873 | US Mail (1st Class) |
| 36944 | BYERS, SUSAN E, 3875 LONGVIEW DRIVE, CHAMBLEE, GA, 30341 | US Mail (1st Class) |
| 32454 | BYLENGA, PETER D, 1023 THOUSAND OAKS BLVD, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 36944 | BYLENGA, PETER D, 13 THE SUMMIT, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 36877 | BYRNE, LEONARD R, 19 DARIEN WAY, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 32454 | BYUN, JUNG H, 17254 HARDY RD, MOUNT AIRY, MD, 21771 | US Mail (1st Class) |
| 32454 | CABIRAC, RENE E, 9601 MISTY MOUNTAIN RD, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 32454 | CABRAL, STEPHEN, 9 EAST MEADOW WAY, MANCHESTER, NH, 03109 | US Mail (1st Class) |
| 32454 | CACCIOLA, JOSEPH C, 200 MYSTIC VALLEY PKWY, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 32454 | CADE SR, MAURICE, 9318 S KENWOOD AVE, CHICAGO, IL, 60619 | US Mail (1st Class) |
| 36944 | CADE SR, MAURICE, 14202 SOUTH MICHIGAN AVENUE, RIVERDALE, IL, 60827-2514 | US Mail (1st Class) |
| 36877 | CAFARELLE JR, RALPH M, 103 DREW AVE, BROCKTON, MA, 02302 | US Mail (1st Class) |
| 32454 | CAHALANE, J P, 51 HILL RD APT 704, BELMONT, MA, 02478-4311 | US Mail (1st Class) |
| 32454 | CAHILL, RALPH P, 1068 CINNABAR CT, SANTA MARIA, CA, 93455 | US Mail (1st Class) |
| 36877 | CAIN, DONALD L, 19902 MIKES WAY, PARKTON, MD, 21120 | US Mail (1st Class) |
| 32454 | CAIN, JAMES W, 15716 MAGNOLIA PARK, CONROE, TX, 77306 | US Mail (1st Class) |
| 36877 | CAIN, KAREN, 113 E CHERRY HILL RD, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 36877 | CAIN, KENNETH A, 2529 HAYDEN RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 32454 | CAIRNS, DAVID D, C/O DAVID CAIRNS, 135 MINA ST, ROANOKE RAPIDS, NC, 27870 | US Mail (1st Class) |
| 32454 | CALABRO, NATALE, 86 BEECH ST, BELMONT, MA, 02478 | US Mail (1st Class) |
| 32454 | CALDON, ROBERT J, 1449 NOTTINGHAM DR SE, AIKEN, SC, 29801 | US Mail (1st Class) |
| 32454 | CALDWELL, JEFFERY, PO BOX 2345, AIKEN, SC, 29802 | US Mail (1st Class) |

**Exhibit - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 36877 | CALLAHAN, JUDITH, 178 DEPOT ST, SOUTH EASTON, MA, 02375 | US Mail (1st Class) |
| 36877 | CALLBECK, GERALD A, 38 BAYBERRY ST, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 32454 | CALLENDER, VICTOR R, 50 MIDROCKS DR, NORWALK, CT, 06851 | US Mail (1st Class) |
| 32454 | CALOTTA, CHARLES J, 8 POTTER LN, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 32454 | CALVERT, ADELINE B, 327 WOODLAWN DR RD2, BETHLEHEM, PA, 18020 | US Mail (1st Class) |
| 32454 | CAMPBELL, BRIAN F, 1447 KEONE CIR, WILLIAMSTON, SC, 29697 | US Mail (1st Class) |
| 32454 | CAMPBELL, CHARLES A, 745 FERNWOOD DR, WILLIAMSTOWN, KY, 41097 | US Mail (1st Class) |
| 32454 | CAMPBELL, DONALD M, 346 RAVEN RD, MONTICELLO, GA, 31064 | US Mail (1st Class) |
| 32454 | CAMPBELL, JIM, 5320 O REILLY LN, STONE MOUNTAIN, GA, 30088 | US Mail (1st Class) |
| 32454 | CAMPBELL, ROBERT, 8821 WINANDS RD, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 32454 | CAMPBELL, VIVIAN, E13344 SUEKAY DR, MERRIMAC, WI, 53561 | US Mail (1st Class) |
| 36877 | CAMPBELL-GRACE SCC, NANCY M, 4949 SOUTH LATROBE, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 36877 | CAMPISI, LINDA M, JOHNSON WOODS, 20 WHITE OAKS LANE, READING, MA, 01867 | US Mail (1st Class) |
| 32454 | CAMPO, BARBARA A, 11 SUE ANN DR, DRACUT, MA, 01826 | US Mail (1st Class) |
| 32454 | CANETE, MARTA C, 30 REVERE BEACH PARKWAY #511, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32454 | CANNON, ALLA, 7 JOSEPH RD, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 32454 | CANNON, KENNETH J, 1336 RIVERA DR, CHAPPELLS, SC, 29037 | US Mail (1st Class) |
| 32454 | CANNON, NELLIE L, 1336 RIVERA DR, CHAPPELLS, SC, 29037 | US Mail (1st Class) |
| 32454 | CANNON, ROBERT W, 1410 PHILIP ST, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 36877 | CANTERBURY, GREGORY S, 8353 GARTELMAN FARM DR, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 32454 | CANTRELL, PEGGY M, 2549 HARRIS BRIDGE RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 32454 | CAPOOR, ASHA, 148 EINSTEIN WAY, CRANBURY, NJ, 08512 | US Mail (1st Class) |
| 32454 | CARANO, FRANK R, 7809 WOODSTOCK DR, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 36877 | CARDWELL, RONALD D, 1023 THERKEL RD, ROUNDHILL, KY, 42275 | US Mail (1st Class) |
| 36877 | CAREY, GREGORY C, 7543 FLAMEWOOD DR, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 32454 | CARKNER, PHILIP M, 306 LAKESIDE CT, SOUTHLAKE, TX, 76092 | US Mail (1st Class) |
| 32454 | CARL, RICHARD H, 2528 PRESTONWOOD DR, PLANO, TX, 75093-8891 | US Mail (1st Class) |
| 36877 | CARL, RICHARD H, 2528 PRESTON WOOD DR, PLANO, TX, 75093-8891 | US Mail (1st Class) |
| 32454 | CARLISLE, HELEN G, 300 NEELY FERRY RD, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 32454 | CARLISLE, REXIE L, 6161 LITTLE HICKORY RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 32454 | CARLON, JUNE H, 10 IROQUOIS RD, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 36877 | CARLQUIST, RUDY A, C/O RUDY CARLQUIST, 311 RIO HONDO, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 36945 | CARLQUIST, RUDY A, 856 GINNY LANE, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | CARLSON, RUSSELL H, PO BOX 1750, GREEN VALLEY, AZ, 85622 | US Mail (1st Class) |
| 36944 | CARLSON, RUSSELL H, 190 W CONTINENTAL RD, SUITE 220-311, GREEN VALLEY, AZ, 85622 | US Mail (1st Class) |
| 36877 | CARMICHAEL, JEFFREY D, 8343 BROOKWOOD RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 32454 | CARMIN, STEPHEN J, 2545 SPINDLEHILL DRIVE #1, CINCINNATI, OH, 45230 | US Mail (1st Class) |
| 32454 | CARNAHAN, STEPHEN H, 1418 CURRIE DR, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 32454 | CARNEVALETTI, EDWARD J, 168 E 31ST PL #C, TULSA, OK, 74105-1639 | US Mail (1st Class) |
| 36877 | CARO, JEFFREY I, 17121 NE 11 CT, NORTH MIAMI BEACH, FL, 33162 | US Mail (1st Class) |
| 32454 | CAROUGE, WAYNE D, 125 OTHORIDGE RD, LUTHERVILLE, MD, 21093 | US Mail (1st Class) |
| 32454 | CARPENTER JR, HARRY J, 7467 HWY 101 N, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 36945 | CARPENTER, MICHAEL P, 50 HUMMOCK WAY, HUDSON, MA, 01749 | US Mail (1st Class) |
| 36877 | CARPENTER, MICHAEL P, 13 ROBERT RD, ACTON, MA, 01720 | US Mail (1st Class) |
| 32454 | CARPENTER, NATHAN K, 3200 SAFARI COURT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 36877 | CARR, WILLIAM R, POT-NETS CREEKSIDE, 34317 HARBOR SOUTH, MILLSBORO, DE, 19966 | US Mail (1st Class) |
| 36877 | CARRIG, KEITH, 5238 W 64TH PL, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 32454 | CARROLL, PAULA M, 6 ICHABOD LN, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 36944 | CARROLL, PAULA M, 33 CHAMPA ROAD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 32454 | CARROLL, SUZANNE K, 223 BINGHAM RD, ARGYLE, TX, 76226 | US Mail (1st Class) |

**Exhibit  - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 36877 | CARSON, ALAN L, 2827 FOREST GLEN DR, BALDWIN, MD, 21013 | US Mail (1st Class) |
| 36877 | CARSON, DAVID W, 46 WAGNERS LN, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 32454 | CART, HENRY H, 3505 FOREST DR, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 32454 | CARTER, IRIS, 9 BRUCETOWN CT, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 32454 | CARTER, JOHN D, 511 SEVEN OAKS DRIVE, BENTONVILLE, VA, 22610 | US Mail (1st Class) |
| 32454 | CARTER, MARTIN D, 6531 STOCKTON RD, FAIRFIELD, OH, 45014 | US Mail (1st Class) |
| 32454 | CARTER, RICKY, 1121 HEARTHSTONE DR, CINCINNATI, OH, 45231 | US Mail (1st Class) |
| 32454 | CARTER, WILLIAM F, 5810 BELLE GROVE RD, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 32454 | CARTER, WILLIE J, 9 BRUCETOWN CRT, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 32454 | CARTWRIGHT, JERRY D, PO BOX 953, JASPER, TN, 37347 | US Mail (1st Class) |
| 32454 | CARVALHO, MARILYN A, 709 BELMONT ST, BELMONT, MA, 02478 | US Mail (1st Class) |
| 32454 | CASE, GAREY E, 31 CHESTNUT ST, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 36877 | CASE, MARVIN B, 4902 STURBRIDGE PL, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 36945 | CASE, MARVIN D, 2129 REID RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 36877 | CASE, MARVIN D, C/O DUANE CASE, 3518 ROUNDTABLE LOOP, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 32454 | CASERTA, VINCENT, 1271 STADIUM AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 36877 | CASEY, JOHN E, 20650 BAYBROOKE CT, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 32454 | CASEY, W VERNER, 19310 CLUB HOUSE RD, APT 606, MONTGOMERY VILLAGE, MD, 20886-3034 | US Mail (1st Class) |
| 32454 | CASTEEL, ROGER L, 1901 HILLCREST DR, ATLANTIC, IA, 50022 | US Mail (1st Class) |
| 32454 | CASTELEIN, EDWARD L, 3327 ELLIS RD NW, CEDAR RAPIDS, IA, 52405-1010 | US Mail (1st Class) |
| 32454 | CASTILLO, RICHARD W, 112 DIVERN ST, ATTN RICHARD CASTILLO, TANEYTOWN, MD, 21787 | US Mail (1st Class) |
| 36877 | CASTRO, LENA, 105 MISSION WAY, BARNEGAT, NJ, 08005 | US Mail (1st Class) |
| 32454 | CASWELL, CURRY, C/O THOMAS CASWELL, 757 TERRACE 49, LOS ANGELES, CA, 90042-3134 | US Mail (1st Class) |
| 32454 | CAUDILL, GARY J, 19 SWEETBRIAR, FLORENCE, KY, 41042 | US Mail (1st Class) |
| 36944 | CAUDILL, GARY J, 20 SWEETBRIAR AVE., FLORENCE, KY, 41042 | US Mail (1st Class) |
| 36877 | CAULFIELD, EDWARD W, 4975 WASHINGTON ST UNIT 311, WEST ROXBURY, MA, 02132 | US Mail (1st Class) |
| 32454 | CAVALLARO, ROSARIO, 19 PERRY RIDGE CT, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 32454 | CAVANAUGH, RAYMOND N, 635 E 92ND AVE, MERRILLVILLE, IN, 46410 | US Mail (1st Class) |
| 36877 | CAVEY, ALAN D, 5541 MINERAL HILL RD, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 32454 | CEASAR SR, HERBERT, 924 N JAKE ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 32454 | CENTINEO, JOSEPH S, 739 SPOTTERS CT, HAMPSTEAD, MD, 21074 | US Mail (1st Class) |
| 32454 | CEPICAN, GRACE M, 1275 MILL SHYRE WAY, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 32454 | CERNY, SAMUEL J, 2530 NW GRAND BLVD, OKLAHOMA CITY, OK, 73116 | US Mail (1st Class) |
| 32454 | CEVIS, PAUL E, 2304 EDMONDSON AVE, BALTIMORE, MD, 21223-1114 | US Mail (1st Class) |
| 36877 | CHAMBERS, ANTHONY L, 9889 HARMONY LN, LAUREL, MD, 20723 | US Mail (1st Class) |
| 32454 | CHAMBERS, VICTOR M, 544 OLD CHATTANOOGA VALLEY RD, FLINTSTONE, GA, 30725 | US Mail (1st Class) |
| 32454 | CHAMPAGNE, WALTER J, 4537 E MEADOW LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 36877 | CHAN, DEREK W, C/O DEREK CHAN, 4349 MISSION HILLS, CHINO HILLS, CA, 91709 | US Mail (1st Class) |
| 32454 | CHAN, PAULINE C, 25 WINDSOR LN, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 32454 | CHANCE, DANIEL J, 2730 W 7525 S, WEST JORDAN, UT, 84084 | US Mail (1st Class) |
| 36944 | CHANCE, DANIEL J, 1982 N 150 W, LAYTON, UT, 84041 | US Mail (1st Class) |
| 32454 | CHANDLER, BARBARA R, 243 THOMPSON RD, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 32454 | CHANEY, MARIE L, 1141 WEST BRISTOL, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 36877 | CHAPMAN, CAROL A, 5350 RIVERMILL LN, LAKE WORTH, FL, 33463 | US Mail (1st Class) |
| 32454 | CHAPMAN, CHARLES, 8346 S LUELLA, CHICAGO, IL, 60617 | US Mail (1st Class) |
| 36944 | CHAPMAN, CHARLES, PO BOX 490088, CHICAGO, IL, 60649 | US Mail (1st Class) |
| 32454 | CHAPMAN, DAVID M, 10327 PINE RIDGE DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 32454 | CHAPMAN, MCLUCLLINE S, 104 COLLINWOOD LANE, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 32454 | CHARGORS, JOSEPH L., 7 W HARDING, ORANGE, TX, 77630 | US Mail (1st Class) |
| 32454 | CHARLES, DARRELL L, 905 MILL ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |

**Exhibit  - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 36944 | CHARLES, DARRELL L, 1718 S CRESTVIEW DRIVE, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 36877 | CHARLESWORTH, PATRICIA A, 3625 N GERRARD AVE, INDIANAPOLIS, IN, 46224-1450 | US Mail (1st Class) |
| 32454 | CHAVANA, ERVIN J, 2382 SEAHURST CT, LEAGUE CITY, TX, 77573 | US Mail (1st Class) |
| 32454 | CHAVEZ, JOSE M, 4352 S WASHTENAW AVE, CHICAGO, IL, 60632 | US Mail (1st Class) |
| 32454 | CHAVEZ, MARGARITA, 3608 W 56TH ST, CHICAGO, IL, 60629 | US Mail (1st Class) |
| 32454 | CHAVOUS, AL S, 119 ANSEL DR, AIKEN, SC, 29803 | US Mail (1st Class) |
| 32454 | CHEEKS, RICKY L, 6 FLEMING MILL RD, LAURENS, SC, 29360-5351 | US Mail (1st Class) |
| 32454 | CHELETTE, RONALD D, 2711 SCARLETT, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 32454 | CHENG, FUHUA, 7172 WINTER ROSE PATH, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 32454 | CHENG, WU CHENG, 10308 PADDINGTON CT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 32454 | CHENIER, PAUL J, 640 MILLS ST, HINSDALE, IL, 60521 | US Mail (1st Class) |
| 32454 | CHERY, MARIE D, 54 MIDDLEBURY ST, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 32454 | CHETAN, M S, 24 CALDWELL DR, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 32454 | CHEUNG, JOSEPHINE, 17 BICENTENNIAL DR, LEXINGTON, MA, 02421-7738 | US Mail (1st Class) |
| 36877 | CHEW, CLAUDE W, 2105 BARRON DR, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 32454 | CHI, CHANG W, 5125 WATCHWOOD PATH, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 36877 | CHIARAMONTE, KAREN G, 6414 S OAK PARK AVE, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 32454 | CHIN, DAVID, 50 MAIN ST #23, CHARLESTOWN, MA, 02129 | US Mail (1st Class) |
| 36877 | CHIN, DON S, 10357 BRECONSHIRE RD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 32454 | CHIN, JANE W, 73 PARK ST, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 32454 | CHODAVARAPU, SURYA K, 18847 W CHATHAM WAY, LAKE VILLA, IL, 60046 | US Mail (1st Class) |
| 32454 | CHOICE, DONALD, 56 WATSON ST, LAURENS, SC, 29360 | US Mail (1st Class) |
| 36877 | CHOW, I PENG, 13499 VILLADEST DR, HIGHLAND, MD, 20777 | US Mail (1st Class) |
| 32454 | CHROMO, PAUL M, 6516 CORKLEY RD, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 36877 | CHU, JIA NI, 210 MEDFORD RD, WILMINGTON, DE, 19803 | US Mail (1st Class) |
| 32454 | CIAMPA, GREGORY N, 279 TAYLOR RD, PORTSMOUTH, RI, 02871 | US Mail (1st Class) |
| 32454 | CIAMPOLILLO, DULIO, 38 FULTON ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32454 | CICCONE, JOSEPH P, 538 LOWELL RD, GROTON, MA, 01450 | US Mail (1st Class) |
| 32454 | CIMBRELO, SARA, 1051 PITCHERS WAY, HYANNIS, MA, 02601-2224 | US Mail (1st Class) |
| 32454 | CIMMINO, CONCETTA, 106 AVE P-APT 5G, BROOKLYN, NY, 11204-6206 | US Mail (1st Class) |
| 32454 | CINCOTTA, ROBERT J, 15 VESPER ST, WALTHAM, MA, 02451 | US Mail (1st Class) |
| 32454 | CIOCCA, JOSEPH A, 1235 FOAL CIR, WARRINGTON, PA, 18976 | US Mail (1st Class) |
| 32454 | CIRIGNANO, PAUL C, 74 BICKFORD RD, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 36877 | CITRON, SANDRA E, 10127 WINTERBROOK LN, JESSUP, MD, 20794 | US Mail (1st Class) |
| 36877 | CLABAULT, ROBERT A, 3091 SE DOUBLETON DR, STUART, FL, 34997 | US Mail (1st Class) |
| 36945 | CLABAULT, ROBERT A, 237 N MAIN ST, APT 414, SOUTH YARMOUTH, MA, 02664-2091 | US Mail (1st Class) |
| 32454 | CLARK JR, BOBBY D, 102 ANTIOCH DR, BUFFALO, SC, 29321 | US Mail (1st Class) |
| 32454 | CLARK JR, JAMES H, 4633 BARRINGTON PL, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 32454 | CLARK JR, JAMES H, 4633 BARRINGTON PL, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 36944 | CLARK JR, JAMES H, 2203 IRON LEIGE CT, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 32454 | CLARK JR, WILLIAM A, 1022 STARBOARD DR, EDGEWOOD, MD, 21040 | US Mail (1st Class) |
| 32454 | CLARK, ELLEN S, 110 GREEN ST, READING, MA, 01867 | US Mail (1st Class) |
| 32454 | CLARK, JACK M, 103 HOLCOMBE RD, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 32454 | CLARK, JAMES R, 6301 INDIAN CREEK DRIVE, FORT WORTH, TX, 76116 | US Mail (1st Class) |
| 32454 | CLARK, KERRY R, 39 VALLEY BREEZE DR, RINGGOLD, GA, 30736 | US Mail (1st Class) |
| 36944 | CLARK, MARCIA S, 2512 17TH STREET, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 32454 | CLARK, MARCIA S, 1810 LEGION, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 32454 | CLARK, MAYNARD, 1599 ADDINGTON LN, WALESKA, GA, 30183 | US Mail (1st Class) |
| 36877 | CLARK, PAMELA L, 1533 E 26TH ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 32454 | CLARK, ROLAND, 13920 CASTLE BLVD, APT. 709, SLIVER SPRING, MD, 20904 | US Mail (1st Class) |

**Exhibit - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32454 | CLARKE, MONIKA E, 1612 NW WEATHERSTONE CT, BLUE SPRINGS, MO, 64015 | US Mail (1st Class) |
| 36877 | CLARY, DOROTHY, 2300 EASTLAND DR, OWENSBORO, KY, 42303-9628 | US Mail (1st Class) |
| 36877 | CLAY, BERNARD, 1712 HEATHFIELD RD, BALTIMORE, MD, 21239 | US Mail (1st Class) |
| 32454 | CLAYTON, ALVIN H, 3307 WILSONTOWN RD, LAURENS, SC, 29360 | US Mail (1st Class) |
| 36877 | CLEARY SR, RICHARD E, 105 EDITH STONE DR, ABINGDON, MD, 21009-1171 | US Mail (1st Class) |
| 32454 | CLEMENT, JAMES C, 12514 TENNESSEE CIR, FORT SMITH, AR, 72916 | US Mail (1st Class) |
| 36877 | CLEMENT, WENDI, 7017 SALLIER RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 32454 | CLEVENGER, GARY, 2212 E HWY 25-70, DANDRIDGE, TN, 37725 | US Mail (1st Class) |
| 32454 | CLEVENGER, JOHN S, 7116 RAILWAY AVE, BALTIMORE, MD, 21222-1119 | US Mail (1st Class) |
| 36944 | CLEVENGER, JOHN S, 17 BELLCLARE CIRCLE, SPARKS, MD, 21152 | US Mail (1st Class) |
| 32454 | CLINTON, F LEANNA, 16 BANDON CT #102, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 36944 | CLOONEY, DAVID S, 4522 WILSHIRE LN, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 32454 | CLOONEY, DAVID S, 1511 DIANE DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | CLOUD, TROY E, 5560 SW 69TH PL, MIAMI, FL, 33155 | US Mail (1st Class) |
| 32454 | CLUBB, JANICE W, 101 TAYLOR RD, STANLEY, NC, 28164 | US Mail (1st Class) |
| 32454 | COBB, ANNIE J, 5165 ARGUILLA DRIVE, RICHTON PARK, IL, 60471 | US Mail (1st Class) |
| 36877 | COCO, LINDA M, 16667 S WINDSOR LN, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 32454 | COELHO, ROBERT A, 14004 GREENCROFT LN, COCKEYSVILLE, MD, 21030 | US Mail (1st Class) |
| 32454 | COELHO, SHIRLEY J, 14004 GREENCROFT LN, COCKEYSVILLE, MD, 21030 | US Mail (1st Class) |
| 32454 | COHAN, MICHAEL B, 17 OLD CONANT RD, LINCOLN, MA, 01773 | US Mail (1st Class) |
| 36945 | COHENNO, CAROL A, 142 CHESTNUT FARM WAY, RAYNHAM, MA, 02767 | US Mail (1st Class) |
| 36877 | COHENNO, CAROL A, 94 ROCKLAND ST, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 36945 | COHENNO, JOHN J, 142 CHESTNUT FARM WAY, RAYNHAM, MA, 02767 | US Mail (1st Class) |
| 36877 | COHENNO, JOHN J, 94 ROCKLAND ST, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 36877 | COIN, BRANDON M, 60 STRAIN LN, GREENVILLE, KY, 42345 | US Mail (1st Class) |
| 36945 | COIN, BRANDON M, 5930 US HWY 62W APT #2, GREENVILLE, KY, 42345 | US Mail (1st Class) |
| 36877 | COIN, DAVID L, 60 STRAIN LN, GREENVILLE, KY, 42345 | US Mail (1st Class) |
| 32454 | COKER, LARRY J, 872 COOLEY BRIDGE RD, PELZER, SC, 29669 | US Mail (1st Class) |
| 36877 | COLBY, JOHN S, 107 MORELAND GREEN DR, WORCESTER, MA, 01609 | US Mail (1st Class) |
| 32454 | COLE, MILLICENT W, 6655 LUDINGTON #131, HOUSTON, TX, 77035 | US Mail (1st Class) |
| 36877 | COLE, ROGER W, 221 HICKORY PT RD, PASADENA, MD, 21122-5955 | US Mail (1st Class) |
| 32454 | COLE, VIRGAL R, 209 MOUNTAIN RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36944 | COLE, VIRGAL R, 209 MOUNTAIN ROAD, WATERFORD HEIGHTS, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | COLEBURN JR, FRANCIS A, 222 PINEWOOD RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 32454 | COLEGROVE, PETER L, 11 WILLIAMS DR, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 32454 | COLEMAN, CATHERINE M, 105 MARY DR, OLDSMAR, FL, 34677 | US Mail (1st Class) |
| 32454 | COLEMAN, JOHN M, 7479 FALLING LEAF CI, FLUSHING, MI, 48433 | US Mail (1st Class) |
| 32454 | COLLINS, CHESTER J, 3001 LARK LN, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 32454 | COLLINS, DAVID M, 1516 DIANE DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 36877 | COLLINS, DEBRA L, 2 SOUTHERLY CT #508, TOWSON, MD, 21286 | US Mail (1st Class) |
| 32454 | COLLINS, RICHARD W, 7733 COVE RIDGE DR, HIXSON, TN, 37343 | US Mail (1st Class) |
| 32454 | COLLINS, ROBERT E, 19 AMES ST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32454 | COLLINS, WILLIAM W, 937 BLACKGATE E, PROSPERITY, SC, 29127 | US Mail (1st Class) |
| 32454 | COLUMBUS, MARK P, 3113 NW 114TH AVE, CORAL SPRINGS, FL, 33065 | US Mail (1st Class) |
| 32454 | COMBS, BYRON G, 5 CALLAWASSIE CT, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 36877 | COMBS, GARY L, 75 BOND ST, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 36877 | COMEAU, ROBERT J, P O BOX 1511, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 32454 | COMEAUX JR, DONALD L, 1336 MITCHELL, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 32454 | CONGLETON, RUTH A, 195 HICKORY POINT RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | CONKLIN - GRACE SBM, DUNCAN W, C/O DUNCAN W CONKLIN, 1346 E DUNSLOW LN, LOCKPORT, IL, 60441 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | CONKLIN, JAMES, 455 SUNNEHANNA DR BOX 120, SCORATEE, SC, 29575 | US Mail (1st Class) |
| 36944 | CONKLIN, JAMES, 455 SUNNEHANNA DRIVE BOX 120, MYRTLE BEACH, SC, 29588 | US Mail (1st Class) |
| 32454 | CONKLIN, TERRANCE J, 25 CHESTNUT AVE, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 32454 | CONLIN, RICHARD A, 464 SARATOGA DR, AURORA, IL, 60504 | US Mail (1st Class) |
| 36877 | CONLON, BARRY J, 126 CHARLTON ST, ARLINGTON, MA, 02476-7167 | US Mail (1st Class) |
| 32454 | CONNELLY, EDWARD F, 12 OCEANWOOD DR, SCARBOROUGH, ME, 04074 | US Mail (1st Class) |
| 36877 | CONNER, DAVID E, 213 WINSTON RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | CONNER, DEAN, 1815 LAWTON DR, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 32454 | CONNER, RICHARD J, 1309 HAMPTON BLVD, READING, PA, 19604-1919 | US Mail (1st Class) |
| 32454 | CONNERNEY, JEANNE M, 14A SACRAMENTO ST, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 32454 | CONNERTY, KELLEY A, 4 GILMAN RD, BILLERICA, MA, 01862 | US Mail (1st Class) |
| 36944 | CONNERTY, KELLEY A, 6 ICHABOD LANE, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 36877 | CONNOLLY, EILEEN V, 503 HARBOR LN, HICKORY CREEK, TX, 76210 | US Mail (1st Class) |
| 32454 | CONNOR III, HARRY E, 4544 GREENCOVE CIR, SPARROWS POINT, MD, 21219 | US Mail (1st Class) |
| 32454 | CONNORS, MICHAEL P, 204 N BRENT DR, RINGGOLD, GA, 30736 | US Mail (1st Class) |
| 36944 | CONNORS, MICHAEL P, 6287 LARAMIE CIRCLE, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 36877 | CONRAD, GREGORY, 108 W 19TH ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 32454 | CONSTANCE, ROBERT J, 1376 HALVERSON RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 36877 | CONSTANTINO, ANN, 35 PARK AVE APT 4 S, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 32454 | CONWAY, GERALDINE M, 46 WALDO RD, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 32454 | COOK JR, LEE V, C/O LEE COOK JR, 7820 LINTHICUM RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | COOK JR, ROBERT W, 1825 BAYSIDE BEACH RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | COOK SR, LEE V, 408 5TH AVE, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 32454 | COOK, CHARLES M, 4007 OLD COLUMBIA PIKE, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 32454 | COOK, NANCY G, 1614 CHESTNUT LN, SEVERN, MD, 21144 | US Mail (1st Class) |
| 36877 | COOMES, JAMIE L, 1443 GOBLER FORD RD, LEWISPORT, KY, 42351 | US Mail (1st Class) |
| 36877 | COOMES, TERRY, 4409 S LARCH AVE, SIOUX FALLS, SD, 57106 | US Mail (1st Class) |
| 32454 | COONTZ, LISA M, 7147 KEEL RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 32454 | COOPER SCHRIVER, ALLISON, C/O ALLISON SCHRIVER-COOPER, 109 WALKER RD, CAMPOBELLO, SC, 29322 | US Mail (1st Class) |
| 36877 | COOPER, GAIL A, 8 LINDA LN, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 32454 | COOPER, GRACE B, 201 JONES AVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 32454 | COOPER, JOHN W, 2249 SILVER CREEK RD, MILL SPRING, NC, 28756 | US Mail (1st Class) |
| 36944 | COOPER, JOHN W, 346 SILVER CREEK ROAD, MILL SPRING, NC, 28756 | US Mail (1st Class) |
| 32454 | COPELAND, RICHARD A, 3018 DUNLEER RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 36877 | COPPER, JAMES E, 142 PARK RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | COQUILLETTE, ROBERT M, 1010 WALTHAM ST #353, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 32454 | CORBETT, VIRGINIA V, 6636 WASHINGTON BLVD BOX 98, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 36877 | CORCERAN, WILLIAM M, 1627 JOHN ROSS LN, CROWNSVILLE, MD, 21032 | US Mail (1st Class) |
| 36877 | CORCORAN, JOSEPH E, 6211 W NORTHWEST HWY, UNIT 2604, DALLAS, TX, 75225 | US Mail (1st Class) |
| 36877 | CORDOVA, COLLEEN W, 24304 CLEMATIS DR, LAYTONSVILLE, MD, 20882 | US Mail (1st Class) |
| 32454 | CORKS, ROBERT E, 215 E NEW YORK STREET, AURORA, IL, 60505 | US Mail (1st Class) |
| 32454 | CORMIER, LARRY R, 690 CONCORD DR, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 32454 | CORREA, LORENZO C, 2529 W ELDER AVE, SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 36944 | CORREA, LORENZO C, 13105 APRIL DRIVE, RIVERSIDE, CA, 92503 | US Mail (1st Class) |
| 32454 | CORREA, RALPH M, 2303 E BALL RD APT 258, ANAHEIM, CA, 92806-5325 | US Mail (1st Class) |
| 36877 | CORREIA, NATALIE M, 26 MOORE ST, SOMERVILLE, MA, 02144 · | US Mail (1st Class) |
| 32454 | CORRIDON, JOHN J, 9 CAESAR JONES WAY, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 36877 | COSTA, ALICE H, 5257 W KIMBALL PL, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 32454 | COSTA, SHEILA T, 66 VICTORIA ST, SOMERVILLE, MA, 02144 | US Mail (1st Class) |
| 36877 | COSTANZO, W KENNETH, 112 MEILLAND DR, GREER, SC, 29650 | US Mail (1st Class) |

**Exhibit - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 36945 | COSTELLO, BARBARA, 10 OCEAN PLACE, HIGHLAND BEACH, FL, 33487 | US Mail (1st Class) |
| 36877 | COSTELLO, BARBARA, 417 DEVONSHIRE DR, FRANKLIN LAKES, NJ, 07417 | US Mail (1st Class) |
| 32454 | COSTELLO, ROBERT A, GRANADA HIGHLANDS, 192 KENNEDY DR, #505, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32454 | COTE, PAUL G, 14 SOUTH RD, EXETER, NH, 03833 | US Mail (1st Class) |
| 32454 | COUGHLIN, SANDY, 172 ALBERT COURT, TRACY, CA, 95376 | US Mail (1st Class) |
| 36877 | COULSON, LAWRENCE M, 704 ELIZABETH CT, ABERDEEN, MD, 21001 | US Mail (1st Class) |
| 32454 | COURVILLE, CODY C, 1627 WALKER ROAD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 32454 | COURVILLE, LAWRENCE D, 3277 NIBLETTS BLUFF RD, VINTON, LA, 70668 | US Mail (1st Class) |
| 32454 | COUSTE, JENNIFER D, 713 ROYAL ST, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 32454 | COUTURIER, MARYSUSAN, 52 ANGELICA DR, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 32454 | COVINGTON, GREGORY L, 3726 BIRCHMERE CT, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 36877 | COX, BRUCE L, 3351 LONDON PIKE, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 32454 | COX, JIMMIE, PO BOX 247, BELTON, SC, 29627 | US Mail (1st Class) |
| 32454 | COX, LANE C, 1108 TEXAS ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | COX, STEVEN M, 1124 TOWNE LAKE HILLS E, WOODSTOCK, GA, 30189 | US Mail (1st Class) |
| 32454 | COX, THOMAS G, 5 GALLON ST., LAURENS, SC, 29360 | US Mail (1st Class) |
| 32454 | CRABBE, JEFFREY J, 11612 SWEET BASIL CT, AUSTIN, TX, 78726 | US Mail (1st Class) |
| 32454 | CRADDOCK, RICKY A, 2 N LONGWOOD LN, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 32454 | CRAFT, BENJAMIN W, 1437 SOUTH PLYMOUTH CT, UNIT F, CHICAGO, IL, 60605 | US Mail (1st Class) |
| 36877 | CRAFT, PEGGY L, 2912 DAVIESS ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 36877 | CRANE, DONALD A, PO BOX 775051, STEAMBOAT SPRINGS, CO, 80477-5051 | US Mail (1st Class) |
| 32454 | CRANE, DONALD A, PO BOX 775051, STEAMBOAT SPRINGS, CO, 80477-5051 | US Mail (1st Class) |
| 32454 | CRARY, DIANA, 23929 WHITFIELD PL, VALENCIA, CA, 91354-2601 | US Mail (1st Class) |
| 32454 | CRAVEN JR, GEORGE E, 1424 S HANOVER ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 32454 | CRAVEN, HENRY E, 917 IDLEWILDE LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 36944 | CRAVEN, HENRY E, 129 W COLLEGE ST., LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 32454 | CRAWFORD, DORA K, 707 MAIDEN CHOICE LANE, APT 8-205, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 32454 | CRAWFORD, KENNETH B, 109 SNIPE LN, EASLEY, SC, 29642-9128 | US Mail (1st Class) |
| 32454 | CRAYTON, ANTHONY, 108 BOOKOUT LOOP, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 32454 | CREEL, MAXIE L, 307 N 7TH ST, OAKDALE, LA, 71463-2528 | US Mail (1st Class) |
| 36877 | CREIGHTON, CATHERINE J, 1270 RIVERSIDE AVE, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 32454 | CREIGHTON, JOHN, 2620 OFFUTT RD, WOODSTOCK, MD, 21163 | US Mail (1st Class) |
| 36877 | CREMIN, TIMOTHY M, 3140 ST JAMES DR, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 32454 | CRESPO, SALVADOR, 36 HILLSIDE TER, MERRIMACK, NH, 03054 | US Mail (1st Class) |
| 32454 | CREWS, EVELYN, 2930 W WILCOX, CHICAGO, IL, 60612 | US Mail (1st Class) |
| 32454 | CRITCHFIELD, JEFFERY, 677 213TH ST, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36944 | CRITCHFIELD, JEFFERY, 28935 REVELLS NECK RD, WESTOVER, MD, 21871 | US Mail (1st Class) |
| 32454 | CROCE, DAVID F, 17 SPRUCE AVE, TYNGSBORO, MA, 01879 | US Mail (1st Class) |
| 32454 | CROCKER, BOBBY D, PO BOX 84, ENOREE, SC, 29335 | US Mail (1st Class) |
| 32454 | CRONIN, DANIEL G, 14562 ST GEORGES HILL DR, ORLANDO, FL, 32828 | US Mail (1st Class) |
| 36944 | CRONIN, DANIEL G, 1306 LOCHBREEZE WAY, ORLANDO, FL, 32828 | US Mail (1st Class) |
| 32454 | CRONIN, ROBERT P, 1 OAK LN, OSTERVILLE, MA, 02655 | US Mail (1st Class) |
| 36877 | CRONIS, PHILLIP J, E42 SCOTTY HOLLOW DR, NORTH CHELMSFORD, MA, 01863 | US Mail (1st Class) |
| 32454 | CROOKE, MICHAEL K, 510 GROGAN RD, WOODRUFF, SC, 29388-8877 | US Mail (1st Class) |
| 32454 | CROSBY, DENNIS W, 627 FRED LUTZ RD, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 36877 | CROSS, CHARLES A, 906 KIMBERWICKE, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 36877 | CROSSMAN, JODY M, 8562 NW 47TH ST, CORAL SPRINGS, FL, 33067 | US Mail (1st Class) |
| 36877 | CROWE, JAMES R, 267 TROGDEN LN, CALHOUN, KY, 42327 | US Mail (1st Class) |
| 36877 | CROWSON, JOHN, 61 LAWRENCE AVE, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 36877 | CRUMBLIN, KATHERINE M, 800 FERN DR, BOCA RATON, FL, 33432 | US Mail (1st Class) |

**Exhibit  - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | CRUMP, LINDA L, 306 SEVERN RD, CROWNSVILLE, MD, 21032 | US Mail (1st Class) |
| 32454 | CRUNK, CHARLES D, 424 CRAKER LN, WAUCHULA, FL, 33873 | US Mail (1st Class) |
| 32454 | CRUZ, MARK S, 14136 167TH, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 32454 | CRYER, STEVEN K, 4095 MASON ST, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 32454 | CUDMORE, JULIE M, 8075 TWIN LAKE DR, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 32454 | CULVER, WILLIAM V, 14875 W MEDINAH CT, SURPRISE, AZ, 85374 | US Mail (1st Class) |
| 32454 | CUMMING, DONALD L, 631 STOW RD, BOXBOROUGH, MA, 01719-2101 | US Mail (1st Class) |
| 32454 | CUMMINGS, TERRY, 5206 STATE RD, BURBANK, IL, 60459 | US Mail (1st Class) |
| 36877 | CUNNINGHAM, FRANK L, 2108 BIRDWOOD CIRCLE, CORINTH, TX, 76210 | US Mail (1st Class) |
| 32454 | CUNNINGHAM, JOHN P, 210 COFFEE ST, NEW ELLENTON, SC, 29809 | US Mail (1st Class) |
| 32454 | CUNNINGHAM, VICTORIA M., PO BOX 100, NORTH TURNER, ME, 04266 | US Mail (1st Class) |
| 32454 | CUPITO, JOSEPH V, 155 FOX HILLS LN, NORTH BEND, OH, 45052-8001 | US Mail (1st Class) |
| 32454 | CURRAN, RICHARD P, 23197 BENTLEY PL, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 32454 | CURRERI, CYNTHIA J, 36 CROSBY ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 36877 | CURRERI, DAVID J, 15 DONOVANS WAY, MIDDLETON, MA, 01949 | US Mail (1st Class) |
| 32454 | CURRIE, LESLIE D, 338 CAROLYN DR, CHICKAMAUGA, GA, 30707 | US Mail (1st Class) |
| 32454 | CURTIN, D JOHN, 1285 WINDING BRANCH CIR, DUNWOODY, GA, 30338 | US Mail (1st Class) |
| 32454 | CURTIS, GEORGE L, 2626 AIRPORT RD, BETHEL, OH, 45106 | US Mail (1st Class) |
| 32454 | CUSETO JR, ROBERT, 11 SOMOSET AVE, QUINCY, MA, 02169 | US Mail (1st Class) |
| 36877 | CUSHMAN, LISA, 11248 CYPRESS TREE CIRCLE, FORT MYERS, FL, 33913 | US Mail (1st Class) |
| 32454 | CUSICK JR, JAMES B, 3033 TARPON RD, RIVA, MD, 21140 | US Mail (1st Class) |
| 32454 | CUSIMANO, JACK P, 8210 AQUILA ST APT 225, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 36877 | CYR, GERALD E, 2738 DAISY AVE, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 32454 | CZUBA, RICHARD S, 933 S PROSPECT, ELMHURST, IL, 60126-5007 | US Mail (1st Class) |
| 32454 | DABBERT, JAMES G, 602 S 6TH AVE, STERLING, CO, 80751 | US Mail (1st Class) |
| 32454 | DAIGLE, ADDISON A, 408 NAVARRE ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | DAIR, BENITA, 1819 IRVING ST NW, WASHINGTON, DC, 20010 | US Mail (1st Class) |
| 36944 | DAIR, BENITA, 5107 DUDLEY LANE #30, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 36945 | DALE, JOHN M, 1440 LANGFORD ROAD, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 36877 | DALE, JOHN M, 1440 LANGFORD RD, GWYNN OAK, MD, 21207 | US Mail (1st Class) |
| 36877 | DALESSANDRO, DIANE, 2629 CLOVERMERE RD, OCEANSIDE, NY, 11572-1304 | US Mail (1st Class) |
| 32454 | DALTON, JOHN, 42 WELLINGTON STREET, WALTHAM, MA, 02451 | US Mail (1st Class) |
| 32454 | DALTON, MAUREEN S, 39 DRUMMER BOY WAY, LEXINGTON, MA, 02420-1222 | US Mail (1st Class) |
| 36944 | DALTON, MAUREEN S, 145 FEDERAL STREET #2, SALEM, MA, 01970 | US Mail (1st Class) |
| 32454 | DANG, TRUC T, 19012 STALEYBRIDGE RD, GERMANTOWN, MD, 20874 | US Mail (1st Class) |
| 32454 | DANIELEWICZ, ANNETTE M, 5316 S NORDICA, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 32454 | DANIELS SR, JOSEPH E, 950 TIDEWATER RD, PASADENA, MD, 21122-1746 | US Mail (1st Class) |
| 36877 | DANIELS, JULIUS R, 2113 NW 60TH CIR, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 36877 | DANIELS, TERRENCE D, 259 YELLOW MOUNTAIN RD, GREENWOOD, VA, 22943 | US Mail (1st Class) |
| 32454 | DANNEKER, JEFFREY A, 67 CHESTER RD, BOXBOROUGH, MA, 01719 | US Mail (1st Class) |
| 36877 | DANNEKER, JOHN A, PO BOX 889, 27 PARADISE ISLAND, RINDGE, NH, 03461-0889 | US Mail (1st Class) |
| 36945 | DANNEKER, JOHN A, 87 PARADISE ISLAND, RINDGE, NH, 03461 | US Mail (1st Class) |
| 36877 | DANSDILL, RICHARD J, 735 HIGH PT DR, LAKE SAINT LOUIS, MO, 63367 | US Mail (1st Class) |
| 32454 | DAPKIEWICZ, STEPHEN, 8 RICHARDSON RD, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 32454 | DARBY, CHARLES L, 206 DALE WOOD DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 36944 | DAUGEBEAUX, EDISON, 808 LIVE OAK ST, SULFUR, LA, 70663 | US Mail (1st Class) |
| 32454 | DAUGEBEAUX, EDISON, C/O EDISON DAUGEREAUX, 720 E PLAQUEMINE ST, CHURCH POINT, LA, 70525 | US Mail (1st Class) |
| 36877 | DAVENPORT, ROBERT J, 3518 TULSA RD, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 32454 | DAVEY, STEVEN W, 2705 WEDGE CT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 32454 | DAVID, VICTOR A, C/O VICTOR DAVID, 8414 KENTON CT, COLUMBIA, MD, 21046 | US Mail (1st Class) |

**Exhibit - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | DAVIES, WENDY, 14 E 96TH ST #5, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 32454 | DAVIS, BRICKLEY, 5706 LARCH ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 32454 | DAVIS, D BOYD, C/O D B DAVIS, 10714 MEADOW STABLE LN, UNION, KY, 41091 | US Mail (1st Class) |
| 32454 | DAVIS, DANA M, 2902 ALDER POINT DR, ROSEVILLE, CA, 95661 | US Mail (1st Class) |
| 32454 | DAVIS, FLOYD K, 15410 BAY GREEN CT, HOUSTON, TX, 77059 | US Mail (1st Class) |
| 32454 | DAVIS, HAROLD F, 4 BROOKING CT #201, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 32454 | DAVIS, JAMES F, 7915 HWY 92, ENOREE, SC, 29335 | US Mail (1st Class) |
| 32454 | DAVIS, JOYCE, PO BOX 742, GARYSBURG, NC, 27831 | US Mail (1st Class) |
| 36945 | DAVIS, KEVIN L, 7827 BIG BUCK, WINDSOR MILL, MD, 21244 | US Mail (1st Class) |
| 36877 | DAVIS, KEVIN L, 1234 SILVERTHORNE RD, BALTIMORE, MD, 21239 | US Mail (1st Class) |
| 32454 | DAVIS, LEASIL V, 1608 LIFESTYLE LN, OKLAHOMA CITY, OK, 73127 | US Mail (1st Class) |
| 36944 | DAVIS, LEASIL V, RT #3 BOX 3398, MYTON, UT, 84052 | US Mail (1st Class) |
| 32454 | DAVIS, SAMUEL W, 3208 FOREST LODGE CT, GLEN ALLEN, VA, 23060 | US Mail (1st Class) |
| 36877 | DAY, JOSEPH P, 2530 NEEDLES CT, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 32454 | DAY, STEPHEN A, 25115 BROUGHTON LN, SPRING, TX, 77373 | US Mail (1st Class) |
| 36945 | DAYTON, JONATHAN R, 500 CREEK CROSSING LANE, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 36877 | DAYTON, JONATHAN R, 421 NANCY AVE, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 36877 | DE CICCO, MICHAEL P, 8303 HARRIET LN, SEVERN, MD, 21144 | US Mail (1st Class) |
| 32454 | DEADY, JOANNE, 19 SEVERN RIVER RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 32454 | DEAL, BETTY H, 463 CAROLINA DR, SPARTANBURG, SC, 29306-4542 | US Mail (1st Class) |
| 36877 | DEAN, JAMES L, P O BOX 689, WEIRSDALE, FL, 32195-0689 | US Mail (1st Class) |
| 32454 | DEARMAN, GINGER B, 410 SHELBY FOREST DR, CHELSEA, AL, 35043 | US Mail (1st Class) |
| 32454 | DECKER JR, CHARLES F, W780 PUTTERS CIR, EAST TROY, WI, 53120 | US Mail (1st Class) |
| 32454 | DECKER, RICHARD A, 6527 MONTANA AVE, HAMMOND, IN, 46323 | US Mail (1st Class) |
| 32454 | DEDRICK, CRAIG, 606 W MICHIGAN AVE, PHOENIX, AZ, 85023 | US Mail (1st Class) |
| 36877 | DEE, TONI L, 3700 MYKONES CT, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 32454 | DEGEORGE, MARK T, 11 MYRTLE ST, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 36877 | DEGRAFF, RICHARD A, 2647 BRUNSWICK CT, LISLE, IL, 60532-3211 | US Mail (1st Class) |
| 32454 | DEHN, BERNARD L, 3173 JESSICA DRIVE, DOVER, PA, 17315 | US Mail (1st Class) |
| 36877 | DEITZ, PHILIP S, 2935 RIDGE RD, WINDSOR MILL, MD, 21244 | US Mail (1st Class) |
| 36945 | DEITZ, PHILIP S, 2935 RIDGE ROAD, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 32454 | DEKKER, ROBERT, 16 RUSSELL ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 36944 | DEKKER, ROBERT, 428 MASSACHUSETTS AVENUE, APT #1, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 32454 | DELANEY, JOHN M, 1207 OBISPO AVE #207, LONG BEACH, CA, 90804 | US Mail (1st Class) |
| 32454 | DELBRUGGE, TIMOTHY M, 128 WEST CHURCH STREET, FREDERICK, MD, 21701 | US Mail (1st Class) |
| 36877 | DELLA, STEWART, 7978 CATHERINE AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | DELONG, ROBERT J, 11813 ASHFORD DR, YUKON, OK, 73099-8015 | US Mail (1st Class) |
| 36877 | DEMMA, DEBORAH K, 12543 MARTINGALE, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 36945 | DEMMA, DEBORAH K, 25514 BAKER PLACE, STEVENSON RANCH, CA, 91381 | US Mail (1st Class) |
| 36877 | DEMPSEY, SEAN E, 50 ALLENDALE DR, RYE, NY, 10580-2449 | US Mail (1st Class) |
| 32454 | DEMPSTER III, WILLIAM A, 18 CHAUTAUQUA AVE, NASHUA, NH, 03064 | US Mail (1st Class) |
| 36877 | DENEGA, KATHERINE A, 214 PROSPECT PL, BROOKLYN, NY, 11238-3816 | US Mail (1st Class) |
| 36877 | DENISSEN, MARIE F, 13150 DEANMAR DR, HIGHLAND, MD, 20777 | US Mail (1st Class) |
| 32454 | DENNIS, CHRISTOPHER B, 729 E ANAPAMU ST UNIT B, SANTA BARBARA, CA, 93103 | US Mail (1st Class) |
| 32454 | DENNIS, DONALD L, 6418 GRAND REUNION DR, HOSCHTON, GA, 30548 | US Mail (1st Class) |
| 32454 | DENTON, DEAN, 2602 EDGEMERE AVE, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 36877 | DER MUGRDITCHIAN, MARK, 75 DOVER DR, WHITINSVILLE, MA, 01588 | US Mail (1st Class) |
| 36877 | DERDERIAN, PATRICIA A, 10 WAGON WHEEL DR, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 36877 | DEROUEN, DOROTHY M, 1402 LOURDES DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | DEROUEN, STEVEN C, 20161 CARL HOPPE RD, IOWA, LA, 70647 | US Mail (1st Class) |

**Exhibit - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 36877 | DESANDO, MICHAEL C, 490 OLD COUNTRY RD, WELLINGTON, FL, 33414-4808 | US Mail (1st Class) |
| 32454 | DESSYLAS, ANN A, 70-20 108 ST APT 8P, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 32454 | DEVEAU, DAVID E, 16 FRANKLIN STREET, APT C, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 36877 | DEVILLE, VERONICA A, 421 KIRKMAN STREET, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 36945 | DEVINE, MARGARET A, 166-16 24TH ROAD, FLUSHING, NY, 11357 | US Mail (1st Class) |
| 36877 | DEVINE, MARGARET A, 166-16 24 RD, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 36877 | DEVOE, JOANNE M, 5016 HEATHERHILL LN APT, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 32454 | DEVRIES, JAY A, 860 W 20TH ST, UPLAND, CA, 91784 | US Mail (1st Class) |
| 32454 | DIAMOND, JOYCE M, 5091 K SPLENDIDO CT, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 36945 | DICKENS, CALVIN B, 23 MONTAUK CT, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 36877 | DICKENS, CALVIN B, 23 MONTAUK COURTS, PARKVILLE, MD, 21234 | US Mail (1st Class) |
| 32454 | DICKENS, MARK B, 312 RAVEN RD, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 32454 | DICKSON SHERRILL, PATRICIA D, 70 4TH ST, CONCORD, NC, 28027 | US Mail (1st Class) |
| 32454 | DICKSON, BARBARA L, 42 ELMHURST RD, ARLINGTON, MA, 02474-6612 | US Mail (1st Class) |
| 32454 | DIETER, CAROLYN A, 593 ALOHA DR, LAKE HAVASU CITY, AZ, 86406 | US Mail (1st Class) |
| 36877 | DIETZ, CHRISTOPHER, 5500 EDMONDSON AVE, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 36945 | DIETZ, CHRISTOPHER, 137 BATEMAN COURT, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 32454 | DIETZ, JOHN K, 8434 S KILPATRICK, CHICAGO, IL, 60652 | US Mail (1st Class) |
| 32454 | DIETZ, SUSAN, 9 S 216 KEARNEY RD, DOWNERS GROVE, IL, 60516 | US Mail (1st Class) |
| 36944 | DIETZ, SUSAN, 8116 KEARNEY RD, DOWNERS GROVE, IL, 60516 | US Mail (1st Class) |
| 36877 | DIFRANZA, PAUL A, 34 R WALTON ST, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 36877 | DIGENNARO, FRANCIS J, 805 WATERVIEW DR, ORCHARD BEACH, MD, 21226 | US Mail (1st Class) |
| 36877 | DIGIACOMO, FRANK, 2765 WINDHAM CT, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 32454 | DIGIOVANNI, PETER, 92 CHERRY ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32454 | DIHMES, MARIE, 6815 CHERRY TREE CT, NEW MARKET, MD, 21774-6702 | US Mail (1st Class) |
| 36944 | DIHMES, MARIE, 808 SOUTH EATON STREET, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 32454 | DILLARD II, JOHN, 4024 PEAR RIDGE DRIVE, THE COLONY, TX, 75056 | US Mail (1st Class) |
| 32454 | DINUZZO, SANDRA, 15 GREEN ST, DANVERS, MA, 01923 | US Mail (1st Class) |
| 32454 | DISHONG, GAY E, C/O WINNIE R DISHONG, 816 CRAFT ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 32454 | DISTASIO, LAURA M, 51 NEWLAND RD, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 32454 | DIXON, DAVID, 5429 PEMBROKE AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 36944 | DIZON, BRIAN DEXTER G, 8827 N 67TH LANE, GLENDALE, AZ, 85345 | US Mail (1st Class) |
| 32454 | DIZON, BRIAN DEXTER G, 8827 N 67TH LN, PEORIA, AZ, 85345 | US Mail (1st Class) |
| 36877 | DOCKMAN, WILLIAM C, 8509 COUNTRYBROOKE WAY, LUTHERVILLE, MD, 21093 | US Mail (1st Class) |
| 32454 | DODRILL, DONNA R, 5700 WHITE TERN CIRCLE, N MYRTLE BEACH, SC, 29582 | US Mail (1st Class) |
| 32454 | DODRILL, GARY L, 7906 PEPPERBOX LN, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | DOETZL, FRANK, 8462 METTEE DR, LENEXA, KS, 66219-2073 | US Mail (1st Class) |
| 32454 | DOHLER, VINCE, 828 MORGANS CHOICE ROAD, CAMDEN-WYOMING, DE, 19934 | US Mail (1st Class) |
| 36944 | DOHLER, VINCE, 7822 OVERHILL ROAD, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 32454 | DOIRON, MARK A, 708 W HALE, LAKE CHARLES, LA, 70601-8320 | US Mail (1st Class) |
| 32454 | DOLANSKY, RONALD, 4917 S LOCKWOOD, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 32454 | DOLCE, GREGORY M, 2926 ROSEMAR DRIVE, ELLICOTT CITY, MD, 21043-3333 | US Mail (1st Class) |
| 32454 | DOLHERT, LEONARD, 7167 REFLECTION DRIVE, ERIE, CO, 80516 | US Mail (1st Class) |
| 32454 | DOMBROWSKI, LEONARD J, 11812 N MAGOUN DR, SAINT JOHN, IN, 46373 | US Mail (1st Class) |
| 36877 | DOMINE, ED, 4511 POND CIR, PLAINFIELD, IL, 60544-7538 | US Mail (1st Class) |
| 32454 | DOMINIK, DENCH B, 51-24 REEDER ST, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 32454 | DOMKE, KENNETH J, 16202 S HOMAN, MARKHAM, IL, 60426 | US Mail (1st Class) |
| 32454 | DONAHUE, JOHN P, #100 BUNKER HILL RD, PO BOX 177, REVERE, PA, 18953 | US Mail (1st Class) |
| 36944 | DONAHUE, JOHN P, PO BOX 177, REVERE, PA, 18953 | US Mail (1st Class) |
| 32454 | DONCASTER, FRANCIS R, 27 JOSEPHINE AVE, SOMERVILLE, MA, 02144 | US Mail (1st Class) |

**Exhibit  - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | DONDERO, ANTHONY J, 415 ST IVES DR, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 32454 | DONOVAN JR, JEFFREY R, 2801 POULIOT PL, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 32454 | DORE, BRENNA L, 610 W CLAUDE, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 36944 | DORE, BRENNA L, 612 WEST CLAUDE, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 36877 | DOREGO, MARGARET T, 11323 LONG HILL CT, SPRING HILL, FL, 34609-9135 | US Mail (1st Class) |
| 32454 | DORN, CRAIG A, 1285 STAG RUN DRIVE, MANSFIELD, GA, 30055 | US Mail (1st Class) |
| 36877 | DORNBURG, PAUL E, 1307 SAINT ANN ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 36877 | DORSEY JR, JAMES T, C/O JAMES DORSEY, 17458 ORANGE ST, HESPERIA, CA, 92345 | US Mail (1st Class) |
| 32454 | DOTY, MARGUERITE F, 40 SHERMAN ST, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 32454 | DOUCETTE, MARSHA B, 8 SOUTH ST, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 32454 | DOUET, KIM, 329 GAUTHIER ST, SAINT MARTINVILLE, LA, 70582 | US Mail (1st Class) |
| 32454 | DOUGAN, TIMOTHY J, 421 EDGEWATER RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | DOWDEN, JANET M, 7391 OLSEN RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 32454 | DOWELL, JANE E, 8217 WATER LILY WAY, LAUREL, MD, 20724 | US Mail (1st Class) |
| 32454 | DOWLING, JOSEPH K, 1007 134TH ST E, BRADENTON, FL, 34212 | US Mail (1st Class) |
| 32454 | DOWNEY, BRENDAN, 30 SUMMIT AVE - UNIT 1, ATTN BRENDAN DOWNEY, BROOKLINE, MA, 02446 | US Mail (1st Class) |
| 32454 | DOYLE, CYNTHIA J, 127 MADISON AVE, ARLINGTON, MA, 02474-2525 | US Mail (1st Class) |
| 36944 | DOYLE, CYNTHIA J, 83 HIGHLAND AVE., ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 32454 | DOYLE, JAMES A, 8842 EATONWICK FAIRWAY, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 32454 | DOYLE, JEFFREY, 26 DIVISION ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32454 | DOYLE, ROBERT B, 15 BEAVER BROOK RD, BURLINGTON, MA, 01803-1203 | US Mail (1st Class) |
| 32454 | DOYLE, ROSEMARY, 26 DIVISION ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 36944 | DRATLER, ROBERT L, 5960 S LAND PARK DR PMB 258, SACRAMENTO, CA, 95822 | US Mail (1st Class) |
| 32454 | DRATLER, ROBERT L, 5960 S LAND PARK DR, SACRAMENTO, CA, 95822 | US Mail (1st Class) |
| 32454 | DRISCOLL, MARY E, 7 PARK ST, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 32454 | DRUMMING, DAVID, 1114 ABBEVILLE AVE NW, AIKEN, SC, 29801 | US Mail (1st Class) |
| 32454 | DUARTE, CATHERINE J, 127 SCITUATE ST, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 32454 | DUARTE, MARY R, 127 SCITUATE ST, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 32454 | DUBE, BARBARA A, 39 FIRST ST #B207, WORCESTER, MA, 01602 | US Mail (1st Class) |
| 32454 | DUBONY, BURTON S, 344 LOMA AVE, LONG BEACH, CA, 90814 | US Mail (1st Class) |
| 32454 | DUCKWORTH, CLARENCE B, 448 EVANS ST, HEFLIN, AL, 36264 | US Mail (1st Class) |
| 32454 | DUDA, RONNIE R, 6100 SEFTON AVE, BALTIMORE, MD, 21214-1843 | US Mail (1st Class) |
| 32454 | DUDLEY, HUBERT T, 10 PRANCING RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 36877 | DUDLEY, JOHN A, 5 RUM ROW CT, SALEM, SC, 29676-4114 | US Mail (1st Class) |
| 36877 | DUECKER, HEYMAN C, 3612 WATERFORD, RICHMOND, IN, 47374 | US Mail (1st Class) |
| 32454 | DUFFER, WILLIAM H, 621 CARSON BRIDGE ROAD, MORGANTOWN, KY, 42261 | US Mail (1st Class) |
| 36877 | DUFFY, KATHLEEN M, 66 WELTON DR, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 32454 | DUFFY, KEVIN C, 904 BRENTWOOD WAY, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 32454 | DUFRESNE, STEVEN W, 15830 WILSON PARRISH RD, UMATILLA, FL, 32784 | US Mail (1st Class) |
| 36944 | DUFRESNE, STEVEN W, PO BOX 361, UMATILLA, FL, 32784-0361 | US Mail (1st Class) |
| 36877 | DUGAN, ALFRED F, BOX 299, MADISON, CT, 06443 | US Mail (1st Class) |
| 32454 | DUGAS, BRENDA L, 2028 LOUISE STREET, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 36877 | DUGGAN, JOHN C, 2871 N OCEAN BLVD APT V563, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 32454 | DUGGAN, ROBERT L, 4221 BAIRD ST, SARASOTA, FL, 34232 | US Mail (1st Class) |
| 32454 | DUHON, CORY J, C/O CORY DUHON, 2523 JAYSON ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 36944 | DUHON, CORY J, 2584 MAURICE DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | DUHON, LESTER, 1420 EAST TOWN DRIVE, IOWA, LA, 70647 | US Mail (1st Class) |
| 32454 | DUKE, SAMUEL C, 537 N JAY, GRIFFITH, IN, 46319 | US Mail (1st Class) |
| 36944 | DUKE, SAMUEL C, 5069 REEDYVILLE RD, ROUNDHILL, KY, 42275 | US Mail (1st Class) |
| 32454 | DUKES, AUSTIN, 3716 N MCINTOSH RD, DOVER, FL, 33527 | US Mail (1st Class) |

**Exhibit - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | DUNBAR, KERON D, 494 CROFT MILL RD, AIKEN, SC, 29801 | US Mail (1st Class) |
| 32454 | DUNCAN JR, JOHN, 4178 CROSS KEYS HWY, UNION, SC, 29379 | US Mail (1st Class) |
| 36944 | DUNCAN JR, JOHN, 254 ROSEMONT CIRCLE, WATERLOO, SC, 29384 | US Mail (1st Class) |
| 36877 | DUNCAN JR, WILLIAM A, 4126 BELLE GROVE RD, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 36877 | DUNCAN, COLITA H, 5955 HWY 1389, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 36877 | DUNCAN, LARRY K, 3506 OAK KNOLL DR, CHATTANOOGA, TN, 37415 | US Mail (1st Class) |
| 32454 | DUNCAN, MARIE R, 1953 HOBBITON RD, BATON ROUGE, LA, 70810 | US Mail (1st Class) |
| 32454 | DUNCAN, MAURICE, 1412 S CHICAGO ST, JOLIET, IL, 60436-2911 | US Mail (1st Class) |
| 36945 | DUNEVANT, DAVID F, 7515 HOLLY BROOK RD, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 36877 | DUNEVANT, DAVID F, 7321 HOLABIRD AVE, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 32454 | DUNHAM, SHARON L, 3419 PINE DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 36877 | DUNN, DEBORAH A, 5310 WOODBINE RD, WOODBINE, MD, 21797 | US Mail (1st Class) |
| 32454 | DUNN, MICHAEL P, 2880 W 110TH COURT, WESTMINSTER, CO, 80234 | US Mail (1st Class) |
| 32454 | DUNNOCK, PERCY M, 6507 HOPETON AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 36944 | DUNNOCK, PERCY M, 4906 POST CT, MT. AIRY, MD, 21771 | US Mail (1st Class) |
| 32454 | DUPUIS, ROLAND, 1841 NW 2ND AVE, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 32454 | DUQUETTE, DONALD J, 30 CLIFTON ST APT 2, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 32454 | DUQUETTE, MARIE T, 30 CLIFTON ST APT 2, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 36877 | DURBIN, LYNNE M, 307 W WIND RD, BALTIMORE, MD, 21204 | US Mail (1st Class) |
| 36877 | DURHAM, JAYCEE L, 4713 W 5TH ST RD, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 36877 | DUTTON, STEPHEN, 10 GLADE AVE, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 36877 | DUTTON, WALTER R, 17348 OLD FREDERICK RD, MOUNT AIRY, MD, 21771 | US Mail (1st Class) |
| 32454 | DYER, STEPHEN M, 1122 NEPTUNE PL, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 32454 | DZIOBA, KENNETH L, POB 260, 2212 QUEEN ANNE AVE N, SEATTLE, WA, 98109 | US Mail (1st Class) |
| 32454 | EAGLESON, RUPERT H, 1030 14TH ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 32454 | EASLEY, MS GERTRUDE E, 3712 SPINNAKER DR, TAMPA, FL, 33611 | US Mail (1st Class) |
| 36945 | EASON JR, WALTER E, 3004 N RIDGE RD #H315, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 36877 | EASON JR, WALTER E, 330 STONEWALL RD, HEARTLANDS W-110, BALTIMORE, MD, 21228-5448 | US Mail (1st Class) |
| 32454 | EASON, RICHARD K, 1817 BENEDICT RD, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 32454 | EAST, EARL J, 201 GLADEAU LANDRY RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 36877 | EASTRIDGE, CAROL S, 21327 MCDANIEL RD, WARSAW, MO, 65355 | US Mail (1st Class) |
| 32454 | EATON, LANNY J, 7 STONER DR, VALPARAISO, IN, 46385 | US Mail (1st Class) |
| 36945 | EBELHAR, TERRENCE C, 921 PEPPER TREE LANE #D, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 36877 | EBELHAR, TERRENCE C, 5600 HWY 56, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 36877 | EBERSOLE, DONALD R, 7616 HWY 1133, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 32454 | EBKENS, BERNARD E, 1400 BELT ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 36877 | ECKART III, JAMES A, 1746 INDIAN CT, HAMPSTEAD, MD, 21074 | US Mail (1st Class) |
| 32454 | ECKHARDT, RICHARD J, 1003 TERRACE CT, HAMPSTEAD, MD, 21074 | US Mail (1st Class) |
| 32454 | EDDIE, DARRELL R, 1434 S SANDSTONE ST, GILBERT, AZ, 85296 | US Mail (1st Class) |
| 36877 | EDGE, JOHN D, 9950 ST LAWRENCE SPUR, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 32454 | EDINGTON, JACQUELINE L, 7713 BEECH AVE, HAMMOND, IN, 46324 | US Mail (1st Class) |
| 36944 | EDINGTON, JACQUELINE L, 8968 POTOMAC DRIVE, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 32454 | EDMONDS, MARVIN F, 201 TOAL RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 36877 | EDOUARD, KAREN S, 6331 HARBOUR CLUB DRIVE, LAKE WORTH, FL, 33467-6839 | US Mail (1st Class) |
| 32454 | EDWARDS, ALLISON T, 913 TRESSLER LN, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 36877 | EDWARDS, DRUCILLA E, 115 CLIFTON ST APT 8, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 32454 | EDWARDS, JAMES C, 34 STONEWAY PL, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 36944 | EDWARDS, JAMES C, 2500 KENSINGTON GARDENS, UNIT #206, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 36877 | EDWARDS, KATHRYN B, C/O KATHRYN EDWARDS, 609 VALLEY LN, TOWSON, MD, 21286-7313 | US Mail (1st Class) |
| 32454 | EDWARDS, ROSE A, 37 CIMARON CIR, PELZER, SC, 29669 | US Mail (1st Class) |

**Exhibit - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 36877 | EGLAR, PHIL, 16619 LEE AVE, ORLAND PARK, IL, 60467 | US Mail (1st Class) |
| 32454 | EGLAR, WILLIAM J, 8621 W 170TH ST, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 36877 | EHRENFRIED, EDWIN D, 311 PINEWOOD RD, BALTIMORE, MD, 21222-2230 | US Mail (1st Class) |
| 36877 | EICHHORN, EMIL, 206 LYNNCREST CT, LUTHERVILLE, MD, 21093 | US Mail (1st Class) |
| 32454 | EINSTMAN, ROBERT V, 8300 SAWYER BROWN RD UNIT M303, NASHVILLE, TN, 37221 | US Mail (1st Class) |
| 36945 | EISENHAUER, ERIC R, 46 HOBART LANE, COHASSET, MA, 02025 | US Mail (1st Class) |
| 36948 | EISENHAUER, ERIC R, 17 BEREWEEKE RD, WINCHESTER HAMPSHIRE, S0226AJ UNITED KINGDOM | US Mail (1st Class) |
| 32454 | ELDER, JACQUELINE A, 244 HARRISONVILLE RD, MULLICA HILL, NJ, 08062 | US Mail (1st Class) |
| 36944 | ELDER, JACQUELINE A, VILLAGE CENTER DRIVE SUITE 210, WR GRACE, SWEDESBRO, NJ, 08085 | US Mail (1st Class) |
| 36945 | ELLBERGER, LARRY, 7437 CAMPO FLORIDO, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 36877 | ELLBERGER, LARRY, 23 FAWN DR, LIVINGSTON, NJ, 07039 | US Mail (1st Class) |
| 36877 | ELLENDER, STEVEN, 4101 THOMPSON RD, SULPHUR, LA, 70665-7938 | US Mail (1st Class) |
| 36877 | ELLER, MICHAEL A, 9078 WALTHAM WOODS RD, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 36877 | ELLICE, H W, 4925 HARNEW RD S, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 32454 | ELLIOTT, JAMIE, 3775 BROGAN CT, BURLINGTON, KY, 41005-7105 | US Mail (1st Class) |
| 36877 | ELLIOTT, JOHN, 315 MADISON ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 36944 | ELLIOTT, RONNIE W, 11646 BIRCHWOOD PIKE, HARRISON, TN, 37341 | US Mail (1st Class) |
| 32454 | ELLIOTT, RONNIE W, 11632 BIRCHWOOD PIKE, HARRISON, TN, 37341 | US Mail (1st Class) |
| 36877 | ELLIS, BRENT, 2915 PUMPKIN ST., CLINTON, MD, 20735 | US Mail (1st Class) |
| 32454 | ELLIS, MARTHA H, 104 S PLINEY CIR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 32454 | ELLIS, TOMMY N, 505 KAY RD, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 36944 | ELLIS, TOMMY N, 14560 LEE RD, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 32454 | ELLWOOD, JAMES G, 38 REGOLA DR, IRWIN, PA, 15642 | US Mail (1st Class) |
| 32454 | ELMLINGER, GERALD E, 23228 HAWLEY DR, LAWRENCEBURG, IN, 47025 | US Mail (1st Class) |
| 36877 | ELMS, JEFFREY, 10715 SOUTH SEELEY, CHICAGO, IL, 60643 | US Mail (1st Class) |
| 36877 | ELSEROAD, KATHY V, 212 MOUNTAIN RD, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 32454 | ELSNER, ROLF F, 5603 COMPTON LANE, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 36877 | ELSWICK, JAMES R, 156 ROCKY RUN RD, FREDERICKSBURG, VA, 22406 | US Mail (1st Class) |
| 32454 | ELWELL, MARGY A, 5074 VAIL DR, ACWORTH, GA, 30101 | US Mail (1st Class) |
| 36944 | ELWELL, MARGY A, 67 HOLLYBERRY CT, DALLAS, GA, 30157 | US Mail (1st Class) |
| 32454 | EMLER, CAROL A, 1877 LEWIS RD, MOUNT HOREB, WI, 53572 | US Mail (1st Class) |
| 32454 | ENAMORADO, OSCAR J, PO BOX 1288, AIKEN, SC, 29802 | US Mail (1st Class) |
| 36944 | ENAMORADO, OSCAR J, 7149 CALEDONIA LN, COLUMBIA, SC, 29209 | US Mail (1st Class) |
| 36945 | ENEREMADU, STANLEY, 3512 MOULTREE PLACE, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 36877 | ENEREMADU, STANLEY, 7 KINWALL PL 2B, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 36877 | ENGELMANN, ALFRED, 301 WILMINGTON RD, GREENVILLE, SC, 29615-1347 | US Mail (1st Class) |
| 32454 | ENRIQUEZ, ALISSA A, 17432 JESSICA LN, CHINO HILLS, CA, 91709 | US Mail (1st Class) |
| 36877 | ENSIGN, BEATRICE K, 7502 NW 41 ST, ATTN BEATRICE K ENSIGN, CORAL SPRINGS, FL, 33065 | US Mail (1st Class) |
| 32454 | EPPS, GLENDA F, PO BOX 403, WELDON, NC, 27890 | US Mail (1st Class) |
| 32454 | EPSTEIN, ARTHUR C, 408 LAKE SHORE DR, SUNSET BEACH, NC, 28468 | US Mail (1st Class) |
| 36877 | ERBE, PETREA M, 1521 MONARD AVE, SEVERN, MD, 21144 | US Mail (1st Class) |
| 36877 | ERICKSON, GAIL, 138 COLUMBIA HTS, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 36877 | ERICKSON, SHARON L, 591 FAIRWAY DRIVE, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 32454 | ERNEST SR, MICHAEL V, 2014 ROCKWELL AVE, CATONSVILLE, MD, 21228-4218 | US Mail (1st Class) |
| 36944 | ERNEST SR, MICHAEL V, 2014 ROCKWELL AVE., BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 32454 | ERNST, DONNA M, 5421 VAN BUREN RD, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 32454 | ERRA, BARRY, 5631 SW 185TH WAY, SOUTHWEST RANCHES, FL, 33332 | US Mail (1st Class) |
| 36944 | ERRA, BARRY, 17544 NW 63RD COURT, MIAMI, FL, 33015 | US Mail (1st Class) |
| 36877 | ESTATE OF JOHN F SPELLMAN UPON DEATH, C/O JOHN F SPELLMAN, 4938 AUGUSTA AVE, OLDSMAR, FL, 34677 | US Mail (1st Class) |
| 32454 | ESTATE OF WILLIAM E BOHLANDER, 801 HALF MILE WAY, GREENVILLE, SC, 29609 | US Mail (1st Class) |

**Exhibit - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | ESTES JR, DAVID C, 6718 HIDDEN COLONY LANE, DICKINSON, TX, 77539 | US Mail (1st Class) |
| 32454 | ESTES, MAE N, 536 WENTWORTH ST, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 32454 | ESTES, THOMAS R, 605 N MAPLE ST, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 32454 | ESTEVEZ, ROBERT F, 439 GABLE LN, LINDEN, NJ, 07036 | US Mail (1st Class) |
| 36944 | ESTEVEZ, ROBERT F, 29 DESERRE AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32454 | EUBANKS, RICHARD T, 217 HOWLANDVILLE RD, WARRENVILLE, SC, 29851 | US Mail (1st Class) |
| 32454 | EURGLUNES, GEORGIA R, 170 COBURN WOODS, NASHUA, NH, 03063 | US Mail (1st Class) |
| 32454 | EVANS, CHERYL J, 5410 F M 222, COLDSPRING, TX, 77331 | US Mail (1st Class) |
| 36877 | EVANS, JAMES E, 9963 HWY 764, WHITESVILLE, KY, 42378 | US Mail (1st Class) |
| 36877 | EVANS, MICHAEL, 4148 HENHAWK CT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 36877 | EVANS, RONNIE M, 1712 JOHNSON ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 32454 | EVEREST, WILLIAM J, 217 PARKRIDGE DR, CLAYTON, NC, 27520 | US Mail (1st Class) |
| 32454 | EVERETT, PAMELA, 11320 JEFF AVE, LAKEVIEW TERR, CA, 91342 | US Mail (1st Class) |
| 36877 | EZZOLO, BARBARA C, PO BOX 1731, DARIEN, CT, 06820-1731 | US Mail (1st Class) |
| 36877 | FABAC, MARTIN F, 1403 WALDEN CT, CROFTON, MD, 21114 | US Mail (1st Class) |
| 32454 | FABACHER, JOHN R, 305 HOUSTON DR, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 36877 | FAIR, DONALD F, HARBOR CHASE #212, 3455 SAN PABLO ROAD SOUTH, JACKSONVILLE, FL, 32224 | US Mail (1st Class) |
| 32454 | FAISON, JOHN H, 6436 MIAMI AVE, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 32454 | FALCONER III, JAMES A, 400 MADISON STREET #1407, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 32454 | FAN, PAK KIN, 4632 DAPPLE CT, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 32454 | FANELLI, ROBERT M, 9124 CENTRAL PARK, EVERGREEN PARK, IL, 60805 | US Mail (1st Class) |
| 32454 | FANTON III, GEORGE R, 4017 BAKER LN, NOTTINGHAM, MD, 21236 | US Mail (1st Class) |
| 36944 | FANTON III, GEORGE R, 4017 BAKER LANE, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 36877 | FARINA JR, FRANK J, 117 PINE WALK DRIVE, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 32454 | FARMER, DENISE L, 9134 COVERED BRIDGE RD, PARKVILLE, MD, 21234 | US Mail (1st Class) |
| 32454 | FARMER, JESSIE C, 2185 MONTROSE DR, EAST POINT, GA, 30344 | US Mail (1st Class) |
| 36877 | FARNEY, JAMES W, 9915 PINE TREE RD, WOODSBORO, MD, 21798 | US Mail (1st Class) |
| 32454 | FARNSWORTH, SUSAN E, 12 BIRCHWOOD LANE, LINCOLN, MA, 01773-4929 | US Mail (1st Class) |
| 32454 | FARRELL, EDWARD L, 350 EAST 79TH ST, APT. 9G, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 32454 | FARROW, JAMES B, PO BOX 1424, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 32454 | FARROW, MARTHA A, PO BOX 1424, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 36944 | FARROW, MARTHA A, 163 TALL PINES RD, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 32454 | FASO, JOHN C, 501 MORRIS DR, CUTLER, OH, 45724-5083 | US Mail (1st Class) |
| 36877 | FAULK, JOHN W, 2473 MARY DR, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 32454 | FAUNTLEROY, BERNICE, 1533C HOLCOMB BRIDGE RD, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 32454 | FAVALORA JR, ANTHONY, 235 LONGVIEW DR, DESTREHAN, LA, 70047 | US Mail (1st Class) |
| 32454 | FAVORITO, O M, 61 BROOK TRAIL RD, CONCORD, MA, 01742 | US Mail (1st Class) |
| 36877 | FEATHER, JAMIE W, C/O JAMIE FEATHER, 177 SOUTHWOOD RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | FEBUS, ANGEL L, 1240 WISCONSIN AVE, BERWYN, IL, 60402-1061 | US Mail (1st Class) |
| 36944 | FEBUS, ANGEL L, H W SANTAELLA #81, COAMO, PR, 00769 | US Mail (1st Class) |
| 32454 | FEEHLEY JR, WILLIAM A, C/O WILLIAM FEEHLEY, PO BOX 336, 12105 STOMEY BATTER RD, KINGSVILLE, MD, 21087 | US Mail (1st Class) |
| 36944 | FEEHLEY JR, WILLIAM A, PO BOX 336, KINGSVILLE, MD, 21087 | US Mail (1st Class) |
| 32454 | FEELEY, NORMA M, 149 WOODSWAY, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | FEERY, JOHN E, 863 SUN DISK PL, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 32454 | FEHRE, CARL, 62 CLIFFWOOD RD, CHESTER, NJ, 07930 | US Mail (1st Class) |
| 36944 | FEHRE, CARL, PO BOX 255, NEW ELLENTON, SC, 29809 | US Mail (1st Class) |
| 32454 | FELDWICK, RAYMOND, 9 WETHERBEE COURT, PHOENIX, MD, 21131 | US Mail (1st Class) |
| 32454 | FELLER, SCARLET D, C/O FOREIGH SERVICE LOUNGE DEPT, WASHINGTON, DC, 20521 | US Mail (1st Class) |
| 32454 | FELMAN, INA S, 1312 SE 13TH AVE, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 36877 | FELTHAM JR, EDWARD, 3700 GRAVE RUN RD, HAMPSTEAD, MD, 21074-2401 | US Mail (1st Class) |

**Exhibit - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32454 | FENDRICH, HARRY G, 12414 COBBLESTONE DR, HOUSTON, TX, 77024 | US Mail (1st Class) |
| 36944 | FENDRICH, HARRY G, 28 WARREN STREET, CHARLESTON, SC, 29403 | US Mail (1st Class) |
| 32454 | FENNELL JR, JOHN F, 10320 SO. CENTRAL AVENUE, UNIT 105, OAKLAWN, IL, 60453 | US Mail (1st Class) |
| 32454 | FERGUSON, DAVID W, 4256 JACKS CREEK RD, MONROE, GA, 30655 | US Mail (1st Class) |
| 36877 | FERRE, ANTONIO R, 3115 S OCEAN BLVD #1102, HIGHLAND BEACH, FL, 33487 | US Mail (1st Class) |
| 32454 | FERRELL, LINDA, PO BOX 43, LA CYGNE, KS, 66040 | US Mail (1st Class) |
| 32454 | FERRERE JR, ROGER A, 163 THEODORE DR, CORAM, NY, 11727 | US Mail (1st Class) |
| 36877 | FIALA, JAMES D, 1034 DOVERCLIFF WAY, CRYSTAL LAKE, IL, 60014 | US Mail (1st Class) |
| 36877 | FIALA, JAMES I, 300 SAMUSET LN, SCHAUMBURG, IL, 60193 | US Mail (1st Class) |
| 36877 | FIATO, JOAN, 14 SAINT MARY RD, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 36877 | FIERKE, RANDALL, 200 SUNRISE AVE, HINSDALE, IL, 60527 | US Mail (1st Class) |
| 36877 | FIERS, ALAN D, 236 INLET WAY, PALM BEACH SHORES, FL, 33404 | US Mail (1st Class) |
| 32454 | FIGGE, ROSALYN E, 1787 OLD STAGE RD, DECORAH, IA, 52101-7302 | US Mail (1st Class) |
| 32454 | FIGUEROA, RICHARD M, 3902 LINTON WAY, PORTAGE, IN, 46368 | US Mail (1st Class) |
| 36877 | FIKE, MARK L, C/O MARK FIKE, 716 CHAMBERS CR, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 36877 | FILON, ELYSE N, C/O ELYSE FILON, 15841 DOUBLE EAGLE TRL, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 32454 | FINGER, JOAN A, THE FOUNTAINVIEW, 101 EXECUTIVE CENTER DRIVE 4-607, WEST PALM BEACH, FL, 33401 | US Mail (1st Class) |
| 32454 | FINK, ROBERT C, C/O ROBERT FINK, 335 LIGHT STREET AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | FINKE, CAROL M, 3240 EQUESTRIAN DR, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 36877 | FINKE, RICHARD C, 3240 EQUESTRIAN DR, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 32454 | FINKELSTEIN, VICKI B, 2116 WILTONWOOD RD, STEVENSON, MD, 21153 | US Mail (1st Class) |
| 32454 | FINLAY, THOMAS E, 6084 ADCOCK LN, HANOVER, MD, 21076 | US Mail (1st Class) |
| 32454 | FINLEY, CATHERINE E, PO BOX 592, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 36877 | FINN, PATRICIA A, 1111 WELDON AVE, BALTIMORE, MD, 21211 | US Mail (1st Class) |
| 32454 | FINNERTY, BARBARA, 6901 SHORE RD APT 1A, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 36877 | FINNERTY, EVELYN L, 10009 RUSHING RD APT 23, EL PASO, TX, 79924 | US Mail (1st Class) |
| 32454 | FINNIE, ELIZABETH A, 223 SOUTHWEST DRIVE, CLYDE, TX, 79510-4017 | US Mail (1st Class) |
| 36877 | FIORELLA, ALISON P, 1712 ST MARYS AVE, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 32454 | FISCHER, LAURENCE C, 7307 BERKSHIRE RD, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 32454 | FISHEL, HARRY, 907 HIGHLAND PARK DR, AIKEN, SC, 29801 | US Mail (1st Class) |
| 36877 | FITZGERALD, DONNA, 4 NEWLAND ROAD, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 32454 | FITZGERALD, GLENN W, 13110 MCGILL RD, SODDY DAISY, TN, 37379 | US Mail (1st Class) |
| 36944 | FITZGERALD, GLENN W, 13110 MCGILL ROAD, SODDY, TN, 37379 | US Mail (1st Class) |
| 32454 | FLADELAND, LANNIE L, 8321 E SHADY LANE, EVANSVILLE, WY, 82636 | US Mail (1st Class) |
| 32454 | FLAHERTY, HELEN M, 41 MATAWANAKEE TRL, LITTLETON, MA, 01460 | US Mail (1st Class) |
| 32454 | FLANAGAN, JOHN R, 9 OAKWOOD DR, WAYNE, NJ, 07470 | US Mail (1st Class) |
| 36944 | FLANAGAN, JOHN R, 115 BEECHWOOD DRIVE, WAYNE, NJ, 07470 | US Mail (1st Class) |
| 32454 | FLETCHER, LEO E, 270 AUBREY DR, QUAKERTOWN, PA, 18951 | US Mail (1st Class) |
| 32454 | FLETCHER, ROBERT R, 3711 PECAN RDG, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 32454 | FLICK, WILLIAM C, 1 WRISLEY CT, ESSEX JUNCTION, VT, 05452 | US Mail (1st Class) |
| 32454 | FLORES, RUDY, 3306 N TERRY, FORT WORTH, TX, 76106 | US Mail (1st Class) |
| 32454 | FLORIAN, DENNIS W, 4400 FORGE RD, PERRY HALL, MD, 21128 | US Mail (1st Class) |
| 32454 | FLYNN, DANIEL J, 6603 RHODE ISLAND TRL, CRYSTAL LAKE, IL, 60012 | US Mail (1st Class) |
| 32454 | FLYNN, JOHN M, 331 CHESTNUT ST, ASHLAND, MA, 01721 | US Mail (1st Class) |
| 32454 | FOLLETTE, RICHARD D, 600 PETIT BERDOT, KENNER, LA, 70065 | US Mail (1st Class) |
| 36877 | FONE, SUZANNE K, 82 SCHRADER DR, DENMARK, ME, 04022 | US Mail (1st Class) |
| 32454 | FONTENOT, JAMES K, 2410 NORBEN DR, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 32454 | FONTENOT, ROXANE, 7013 SHADOW LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 32454 | FONTENOT, TERRY T, 2408 CASSIE LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 32454 | FONVILLE, SANDRA E, 301 DOVE HAVEN DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit  - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 36944 | FONVILLE, SANDRA E, 2 CEDARCREST COURT, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 32454 | FORD, ROBERT G, 897 IVY MANOR CT, HIXSON, TN, 37343 | US Mail (1st Class) |
| 36877 | FORERO, DAVID J, 7813 KAVANAGH RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 32454 | FORERO, LUIS E, 33 WILSON AVE, MALDEN, MA, 02148 | US Mail (1st Class) |
| 36877 | FORGACH, JOHN P, 960 FELL ST, UNIT 608, BALTIMORE, MD, 21231 | US Mail (1st Class) |
| 36877 | FORSAITH JR, RALPH M, C/O RALPH FORSAITH, PO BOX 176, PUTNEY, VT, 05346 | US Mail (1st Class) |
| 32454 | FORTE, SALLY E, 100 WOODS AVE, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 32454 | FORTI, CORINNE A, 1246 CALLE YUCCA, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 32454 | FOSS, DAVID A, 4572 TANGLEWOOD DRIVE, PEGRAM, TN, 37143 | US Mail (1st Class) |
| 32454 | FOSTER, JACK D, 615 N MAPLE ST, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 32454 | FOSTER, TERRY R, 433 S FOSTER RD, SINGER, LA, 70660 | US Mail (1st Class) |
| 36877 | FOWLER, THOMAS R, 306 OVERLOOK DR, KERRVILLE, TX, 78028 | US Mail (1st Class) |
| 32454 | FRANCHI, DENISE P, 54 MORGAN RD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 32454 | FRANCIOSI, MARK A, 11 MARK NEWTON ROAD, WESTMINSTER, MA, 01473 | US Mail (1st Class) |
| 32454 | FRANCIS, FRANCIS P, 5653 OAKLAND MILLS RD, COLUMBIA, MD, 21045-3216 | US Mail (1st Class) |
| 32454 | FRANK, CATHERINE S, 8775 INDIAN RIVER RUN, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 36877 | FRANK, CATHERINE S, 8775 INDIAN RIVER RUN, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32454 | FRANK, VICKIE B, PO BOX 712, DURANT, OK, 74702 | US Mail (1st Class) |
| 32454 | FRANKEL, KENNETH, 1074 WILDWOOD RD, ORADELL, NJ, 07649 | US Mail (1st Class) |
| 36877 | FRANKLIN, ADAM J, 8107 S MERRIMAC AVE, BURBANK, IL, 60459 | US Mail (1st Class) |
| 36945 | FRANKLIN, LEE W, 5626 HUTTON RIDGE RD, MARYVILLE, TN, 37801 | US Mail (1st Class) |
| 36877 | FRANKLIN, LEE W, 8107 S MERRIMAC, BURBANK, IL, 60459 | US Mail (1st Class) |
| 32454 | FRANKLIN, WILLIE J, 1811 LANGSTON RD, CLINTON, SC, 29325 | US Mail (1st Class) |
| 36945 | FRASCA, M W, 14183 N BUCKINGHAM DR, TUCSON, AZ, 85737 | US Mail (1st Class) |
| 36877 | FRASCA, M W, 14183 N BUCKINGHAM DR, ORO VALLEY, AZ, 85737 | US Mail (1st Class) |
| 32454 | FRASSRAND, DONNA M, 1161 PEPPERWOOD TRL, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 36944 | FRASSRAND, DONNA M, 11 RED JONATHAN CT, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 36877 | FRAYNE, PATRICIA J, 7724 W HARLEM AVE APT 1-D, BRIDGEVIEW, IL, 60455 | US Mail (1st Class) |
| 32454 | FREDERICK, RICHARD T, 7995 ALENE LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 36947 | FREEBORN, E MARY, 9 SOUTHGAIT CLOSE, ST ANDREWS FIFE, SCOTLAND, KY16 9QH UNITED KINGDOM | US Mail (1st Class) |
| 36948 | FREEBORN, E MARY, 9 SOUTHGAIT CLOSE, ST ANDREWS, KY169QH UNITED KINGDOM | US Mail (1st Class) |
| 36877 | FREEDMAN, MICHAEL, 5266 FAIRWAY WOODS DR #4011, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 32454 | FREEH, GLENN M, PO BOX 401, SPRINGTOWN, PA, 18081 | US Mail (1st Class) |
| 32454 | FREEMAN, BRIAN L, 24830 BROADMORE AVE, HAYWARD, CA, 94544 | US Mail (1st Class) |
| 36944 | FREEMAN, BRIAN L, 4781 MALLARD COMMON, FREMONT, CA, 94555 | US Mail (1st Class) |
| 36877 | FREEMAN, BRUCE L, 215 CRESTVIEW DR, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 32454 | FREEMAN, SHAWN C, 1012 PHILLIP DR, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 36944 | FREEMAN, SHAWN C, 25 MOUNTAIN ASH DR, HANOVER, PA, 17331 | US Mail (1st Class) |
| 36877 | FREIBERGER JR, JOHN G, 4722 TRADE WINDS DR S, GULFPORT, FL, 33711 | US Mail (1st Class) |
| 36877 | FRIAL, CONSTANTINO C, 2135 SPRING LAKE DR, MARTINEZ, CA, 94553 | US Mail (1st Class) |
| 32454 | FRIDDLE SR, W HAROLD, 710 HUNTS BRIDGE ROAD #26, GREENVILLE, SC, 29617 | US Mail (1st Class) |
| 32454 | FRIEND SR, LEO C, 498 WESLEY COLEMAN RD, LONGVILLE, LA, 70652 | US Mail (1st Class) |
| 36877 | FRIIS, NILS, 3432 N OCEAN BLVD, GULF STREAM, FL, 33483 | US Mail (1st Class) |
| 36877 | FRISK, MICHAEL D, 5647 COLUMBIA RD, APT. 203, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 32454 | FRITSCHE, LAWRENCE R, 6710 WOODLEY ROAD, DUNDALK, MD, 21222 | US Mail (1st Class) |
| 36877 | FRIZZELL, MARGARET H, 1534 SHADYSIDE RD, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 36877 | FRUGE, DANIEL R, 2413 BRICKTON RD, WILMINGTON, DE, 19803 | US Mail (1st Class) |
| 32454 | FULMER, GLENN E, 11505 CROWS NEST RD, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 36877 | FULMER, STEVE H, 1709 TURTLE RIDGE WAY, RALEIGH, NC, 27614 | US Mail (1st Class) |
| 32454 | FURMANEK, MARYANN, 1680 YORK AVE APT #3C, NEW YORK, NY, 10128 | US Mail (1st Class) |

**Exhibit - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32454 | FURROW SR, RICHARD G, 20 KELLINGTON DRIVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | FUSANI, TERESA A, 343 CANTON ST, DEPEW, NY, 14043 | US Mail (1st Class) |
| 36944 | FUSCO, CHRISTOPHER J, 10 GREEN STREET #12A MEDFIELD, WESTWOOD, MA, 02052 | US Mail (1st Class) |
| 32454 | FUSCO, CHRISTOPHER J, 18 YOUNGS RD, WESTWOOD, MA, 02090-3003 | US Mail (1st Class) |
| 36877 | FUSELIER, DARYL, 7797 MCCIMDY, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 32454 | FYLER, STEPHEN J, 3409 BELIN CT, RALEIGH, NC, 27616 | US Mail (1st Class) |
| 32454 | GADO, JAMES E, 2 SIMON HAPGOOD LN, CONCORD, MA, 01742 | US Mail (1st Class) |
| 36944 | GAFF, JAMES L, 2631 MCDONALD TERR, MT DORA, FL, 32757 | US Mail (1st Class) |
| 32454 | GAFF, JAMES L, 32641 LAKE EUSTIS DR, TAVARES, FL, 32778-2099 | US Mail (1st Class) |
| 32454 | GAFFKE, JOHN N, 21 HOLBROOK DR, NASHUA, NH, 03062-2137 | US Mail (1st Class) |
| 32454 | GAGNIER, MICHAEL L, 25561 PACIFIC CREST DR, MISSION VIEJO, CA, 92692-5050 | US Mail (1st Class) |
| 32454 | GAGNON, LUCILLE C, 145 SIXTH AVE, LOWELL, MA, 01854 | US Mail (1st Class) |
| 32454 | GAIE, FRANCINE M, 2537 ASCOT PL, SUAMICO, WI, 54173 | US Mail (1st Class) |
| 32454 | GAINES, MILDRED, RR 2 BOX 66, GRAPELAND, TX, 75844-9514 | US Mail (1st Class) |
| 36877 | GALACE, N R, 6701 W 63RD ST, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 32454 | GALLAGHER, ELIZABETH A, 1020 NEWFIELD AVE, STAMFORD, CT, 06905 | US Mail (1st Class) |
| 36944 | GALLAGHER, ELIZABETH A, 71 MINIVALE ROAD, STAMFORD, CT, 06907 | US Mail (1st Class) |
| 36877 | GALLAGHER, LORRAINE L, 18035 CLEARBROOK CIR, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 32454 | GALLAGHER, LORRAINE M, 108 WARREN ST, ARLINGTON, MA, 02474-5240 | US Mail (1st Class) |
| 36877 | GALLION, WILLIAM R, 4405 MACWORTH PLACE, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 36945 | GALLOWAY, WILLIAM, 1124 SALISBURY DRIVE, COLUMBIA, TN, 38401 | US Mail (1st Class) |
| 36877 | GALLOWAY, WILLIAM, 14062 S HEMINGWAY CIR, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 32454 | GALVIN, EILEEN M, 11336 LITTLE BEAR WAY, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 36944 | GANAHL, ANDREW B, 940 WHITE RANCH CIRCLE, CORONA, CA, 92881 | US Mail (1st Class) |
| 32454 | GANAHL, ANDREW B, 4051 CROWN RANCH RD, CORONA, CA, 92881-4714 | US Mail (1st Class) |
| 36877 | GANTT, GEORGE W, 2207 BELLOW RD, VINTON, LA, 70668 | US Mail (1st Class) |
| 36877 | GARBACZ, GERALD G, 11 SOUTH STREET, ANNAPOLIS, MD, 21401-2631 | US Mail (1st Class) |
| 32454 | GARBER JR, BENJAMIN A, 165 PETTICOAT LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 32454 | GARCIA, HOWARD, 14533 AGAVE WAY, ADELANTO, CA, 92301 | US Mail (1st Class) |
| 36944 | GARCIA, HOWARD, 13873 JACKSON ST., OAK HILLS, CA, 92344 | US Mail (1st Class) |
| 32454 | GARCIA, JORGE A, 8015 W TURNEY AVE, PHOENIX, AZ, 85033 | US Mail (1st Class) |
| 36944 | GARCIA, JORGE A, 921 S SUSAN ST, SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 32454 | GARCIA, JOSE F, 5116 W 22ND PL, CICERO, IL, 60804-2921 | US Mail (1st Class) |
| 32454 | GARCIA, JOSEPH, 12702 GLORIA ST, GARDEN GROVE, CA, 92843 | US Mail (1st Class) |
| 36877 | GARCIA, NANCY K, 14586 PENDLETON ST, HESPERIA, CA, 92345 | US Mail (1st Class) |
| 32454 | GARDINER, WILLIAM D, C/O W D GARDINER, 236 CRESTWOOD ST, LAKE CHARLES, LA, 70605-6668 | US Mail (1st Class) |
| 36945 | GARDNER, JOSEPH C, 20 GRANITE VILLAGE, HAMPSTEAD, NH, 03841 | US Mail (1st Class) |
| 36877 | GARDNER, JOSEPH C, 742 ARTESIA AVE, LADY LAKE, FL, 32162 | US Mail (1st Class) |
| 36945 | GARDNER, LYNNE S, 1153 OAK TIMBER CIRCLE, COLLIERVILLE, TN, 38017 | US Mail (1st Class) |
| 36877 | GARDNER, LYNNE S, REMEDIAN GROUP INC, 6401 POPLAR AVE STE 301, MEMPHIS, TN, 38119 | US Mail (1st Class) |
| 32454 | GARDNER, PAUL J, 4950 RELLEUM AVE, CINCINNATI, OH, 45238 | US Mail (1st Class) |
| 32454 | GARNER, CHARLES E, PO BOX 162, SEQUATCHIE, TN, 37374 | US Mail (1st Class) |
| 32454 | GARRETSON JR, RICHARD C, 4 SMITH FARM RD, STRATHAM, NH, 03885 | US Mail (1st Class) |
| 32454 | GARRINGER, KATHLEEN, 3976 CORAL POINT, COLORADO SPRINGS, CO, 80917 | US Mail (1st Class) |
| 32454 | GARRISON, LARRY G, 527 GRACE STONE DR, CLARKSVILLE, VA, 23927 | US Mail (1st Class) |
| 32454 | GARRITY, STEPHEN C, C/O STEPHEN GARRITY, 19 WESTLAND AVE, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 36945 | GARST, JAMES R, 908 PETINOT PLACE, STEVENSVILLE, MD, 21666 | US Mail (1st Class) |
| 36877 | GARST, JAMES R, C/O JAMES GARST, 223 ARDEN RD, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 36878 | GARTNER, ELLIS M, C/O DR ELLIS M GARTNER, 42 RUE J-M BERNARD MONTCHAT, LYON, 69003 FRANCE | US Mail (1st Class) |
| 36877 | GARVEY, DONALD F, 12154 SHADYTREE LN S, ARLINGTON, TN, 38002 | US Mail (1st Class) |

WR Grace & Co. et al

## Exhibit - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | GASQUE, MARY L, 1010 SMOKE TREE RD, PIKESVILLE, MD, 21208 | US Mail (1st Class) |
| 36944 | GASQUE, MARY L, 1010 SMOKE TREE ROAD, BALTIMORE, MD, 21208 | US Mail (1st Class) |
| 32454 | GASTON, GRADY F, 220 SALUDA VIEW DR, EASLEY, SC, 29640 | US Mail (1st Class) |
| 36877 | GATES, JERRY W, 8911 GARRISON RD, GENTRYVILLE, IN, 47537 | US Mail (1st Class) |
| 32454 | GATTE, ROBERT R, 11288 PANORAMA DRIVE, NEW MARKET, MD, 21774 | US Mail (1st Class) |
| 32454 | GAUDETTE, ROGER R, 8 WATERVIEW CIR, LITCHFIELD, NH, 03052 | US Mail (1st Class) |
| 32454 | GAULT, JAMES R, 132 WATSON RD, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 32454 | GAUSE, STANLEY R, 2890 NW 29TH AVE, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 36877 | GAY, DAVID M, 7179 MOORLAND DR, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 32454 | GEAR, JOHN T, 36 CLEAR POND DR, WALPOLE, MA, 02081 | US Mail (1st Class) |
| 32454 | GEARY, TERRY L, 2212 13TH STREET, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 32454 | GEE, MICHAEL D, 7 MEADOW DR, LITTLETON, MA, 01460 | US Mail (1st Class) |
| 32454 | GEISLER, WILLIAM L, 602 LUTHER ST, BROOKLYN PARK, MD, 21225 | US Mail (1st Class) |
| 36944 | GEISLER, WILLIAM L, 602 LUTHER ST., BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 36877 | GEMMILL, WAYNE C, 18 STILLWAY CT, COCKEYSVILLE, MD, 21030 | US Mail (1st Class) |
| 32454 | GENTRY, MARTHA A, 2211 VININGS N LN, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 32454 | GEORGE, PAMELA G, TWO W 120TH ST APT #2A, NEW YORK, NY, 10027 | US Mail (1st Class) |
| 32454 | GEORGELIS, JOANNE, 19 COLEMAN RD, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 32454 | GHENT, BRYAN W, 13 OLD SOUND ROAD, JOPPA, MD, 21085 | US Mail (1st Class) |
| 32454 | GIAMMONA, ANN M, 9618 LIABLE RD, HIGHLAND, IN, 46322 | US Mail (1st Class) |
| 36877 | GIAMPAOLO, THOMAS S, 1521 CUSTOMS RD, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 32454 | GIARDINELLI, MICHAEL, 54 BEECHWOOD DR, ROBBINSVILLE, NJ, 08691 | US Mail (1st Class) |
| 36877 | GIBBS, DAVID A, 74 HOMESTEAD ST, WABAN, MA, 02468 | US Mail (1st Class) |
| 36877 | GIBBS, JOSEPH H, 7124 MARIANA CT, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 36877 | GIBBS, KATHERINE G, 1302 HOLLIBEN RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 32454 | GIBIAN, THOMAS G, PO BOX 219, SANDY SPRING, MD, 20860 | US Mail (1st Class) |
| 32454 | GIBSON JR, ERVIN, 3401 GWYNNSFALLS PKWY, BALTIMORE, MD, 21216 | US Mail (1st Class) |
| 32454 | GIBSON, MICHAEL, 703 PRYOR COVE RD, JASPER, TN, 37347 | US Mail (1st Class) |
| 32454 | GIESTA, PAUL A, 52 CHARNWOOD ROAD, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32454 | GILBERT, FRANCINE K, 517 WYNGATE RD, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 36944 | GILBERT, FRANCINE K, 2177 SAVANNAH LN, LEXINGTON, KY, 40513 | US Mail (1st Class) |
| 36877 | GILBERT, GERALD D, C/O GERALD GILBERT, 4742 EDGAR RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 32454 | GILES III, HARVE B, 126 CTY RD 973, FLAT ROCK, AL, 35966 | US Mail (1st Class) |
| 36944 | GILES III, HARVE B, 1539 CO ROAD #141, FLAT ROCK, AL, 35966 | US Mail (1st Class) |
| 32454 | GILLEN, GEORGE B, 6722 FAIRFIELD DR, SANTA ROSA, CA, 95409 | US Mail (1st Class) |
| 36877 | GILLIS, DARLENE R, 9 BALDWIN RD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 32454 | GILMORE III, JOHN E, 4413 SARVER ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 32454 | GILWORTH, ERIC G, 5712 HWY 234, CENTRAL POINT, OR, 97502 | US Mail (1st Class) |
| 32454 | GINN, GLADYS, PO BOX 442, PIEDMONT, SC, 29673 | US Mail (1st Class) |
| 32454 | GINN, LON W, PO BOX 442, PIEDMONT, SC, 29673 | US Mail (1st Class) |
| 32454 | GIPSON, LARRY J, 1100 S GOODMAN, ROCHESTER, NY, 14620 | US Mail (1st Class) |
| 36877 | GLADYSZ, KRYSTYNA E, 106 SANDHILL RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 32454 | GLASER, ROBERT D, 1452 PATHFINDER AVE, WESTLAKE VILLAGE, CA, 91362 | US Mail (1st Class) |
| 32454 | GLEMZA, RIMANTAS, 2100 CHANTILLA RD, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 32454 | GLISCI, RONALD A, 53 LAURA DR, MONSEY, NY, 10952 | US Mail (1st Class) |
| 32454 | GLOWNIAK, STANLEY B, P O BOX 51167, SPARKS, NV, 89434 | US Mail (1st Class) |
| 36877 | GODDARD, RONALD M, 316 W LEGION BLVD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 36877 | GODFREY, MARGARET L, 203 MARY HANNA RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 36877 | GODIN, DAVID A, 7011 182ND ST, TINLEY PARK, IL, 60477-4391 | US Mail (1st Class) |
| 36877 | GOEBEL, ALBA, 798 HARTSDALE RD, WHITE PLAINS, NY, 10607 | US Mail (1st Class) |

**Exhibit  - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | GOEPPINGER, ALAN, 8831 KENNETH TERR, SKOKIE, IL, 60076-1818 | US Mail (1st Class) |
| 32454 | GOERING, ARNOLD M, 1101 MCADOO AVE, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 32454 | GOFF, RODNEY S, 1202 CENTER ST, VINTON, LA, 70668 | US Mail (1st Class) |
| 36877 | GOGOL, EDWARD J, 9099 CAVATINA PL, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 36877 | GOGOL, MARGARET M, 9099 CAVATINA PL, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32454 | GOKE, ROBBIE W, 3550 CARLYSS DR, LOT 57, SULPHUR, LA, 70665-7205 | US Mail (1st Class) |
| 32454 | GOLDEN JR, MACK E, 2325 13TH ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 32454 | GOLDEN, CLIFTON, 7516 RACE RD, HANOVER, MD, 21076 | US Mail (1st Class) |
| 36877 | GOLDIN, BARRY A, 4300 NW 28TH AVE, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 32454 | GOLDSMITH, GAIL N, 804 AVON DR, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 32454 | GOMES, PAUL R, 126 OAKLAND ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32454 | GONDEK, JOSEPH H, C/O 121 CHARLES STREET #4, BOSTON, MA, 02114 | US Mail (1st Class) |
| 32454 | GONZALES, JESSE J, 13523 GUNDERSON AVE, DOWNEY, CA, 90242 | US Mail (1st Class) |
| 32454 | GONZALEZ, VICTOR, 2505 BROADWAY ST. APT. #75, APT A6, HOUSTON, TX, 77012 | US Mail (1st Class) |
| 32454 | GOOD, ANDREW S, 2413 GRAYDEN ROAD, WILMINGTON, DE, 19803 | US Mail (1st Class) |
| 32454 | GOOD, CONNIE M, 3291 CRATER RD, WOOSTER, OH, 44691 | US Mail (1st Class) |
| 32454 | GOODMAN, ROBERT B, 80-47 188TH ST, JAMAICA, NY, 11423 | US Mail (1st Class) |
| 32454 | GOODNOUGH, R J, C/O JACK GOODNOUGH, PO BOX 274, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 32454 | GORE, PHYLLIS A, 954 KLEE MILL RD, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 32454 | GORMAN JR, FRANK C, 400 MARGARET AVE, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 32454 | GORMAN, BOBBY, 1550 OAKDALE RD, CANTON, GA, 30114 | US Mail (1st Class) |
| 32454 | GORSUCH, JOHN R, 6218 OAK HILL DR, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 36944 | GORSUCH, JOHN R, 6108 MOOREFIELD RD, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 36877 | GORTH, MICHAEL J, 2500 SW 105TH STREET, OCALA, FL, 34476 | US Mail (1st Class) |
| 32454 | GOSS, JIMMIE L, PO BOX 1612, POMPANO BEACH, FL, 33061 | US Mail (1st Class) |
| 32454 | GOSSE, AMY L, 3630 APPLEWOOD DR, WAUKESHA, WI, 53189 | US Mail (1st Class) |
| 36944 | GOSSE, AMY L, 1411 ERIN LANE, WAUKESHA, WI, 53188 | US Mail (1st Class) |
| 36877 | GOSSETT, JAMES F, 109 DUMBARTON AVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 32454 | GOSSIN, MARIAN L, 8608 WATER FALL DR, LAUREL, MD, 20723 | US Mail (1st Class) |
| 36877 | GOUVEIA, JOHN, 1748 GOLDEN LAKE CT, CHESTERFIELD, MO, 63017 | US Mail (1st Class) |
| 32454 | GOVERT JR, MAURICE J, 8206 AUSTIN AVE, SCHERERVILLE, IN, 46375 | US Mail (1st Class) |
| 36877 | GOYTISOLO, JORGE A, 600 GRAPETREE DR APT 3DS, KEY BISCAYNE, FL, 33149 | US Mail (1st Class) |
| 36877 | GRACE III, JOSEPH P, C/O J P GRACE III, 12523 RENOIR LN, DALLAS, TX, 75230 | US Mail (1st Class) |
| 32454 | GRACE, LLOYD F, 611 HAYWARD MILL RD, CONCORD, MA, 01742-4610 | US Mail (1st Class) |
| 36877 | GRACE, PATRICK P, C/O BRESLOW & WALKER LLP, ATTN: JOEL M WALKER, 767 THIRD AVE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 36945 | GRACE, PATRICK P, 1100 PARK AVE 15C, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 36877 | GRADDY, KENNETH, 9239 CHRISTO CT, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 32454 | GRAFF, GERALD J, 708 STONEGATE PASS, COLGATE, WI, 53017 | US Mail (1st Class) |
| 36944 | GRAFF, GERALD J, 13555 CITRUS CREEK CT, FORT MYERS, FL, 33905-5865 | US Mail (1st Class) |
| 36877 | GRAHAM, JOEL T, 1659 GILBERT DR, EVANSDALE, IA, 50707 | US Mail (1st Class) |
| 32454 | GRAHAM, VICTOR L, 1920 NW 1ST AVE, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 32454 | GRAINGER, JOYCE A, 14 DUDLEY RD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 36944 | GRAINGER, JOYCE A, 15211 ROYAL WINDSOR LANE # 502, FORT MYERS, FL, 33919 | US Mail (1st Class) |
| 36877 | GRAMMER, CYNTHIA R, 9407 N POINT RD, FORT HOWARD, MD, 21052 | US Mail (1st Class) |
| 32454 | GRANGER, ALVIN T, 136 1ST ST, PO BOX 516, STARKS, LA, 70661 | US Mail (1st Class) |
| 32454 | GRANGER, HAL L, 3363 NIBLETTS BLUFF RD, VINTON, LA, 70668 | US Mail (1st Class) |
| 32454 | GRANGER, JACK R, PO BOX 671, VINTON, LA, 70668 | US Mail (1st Class) |
| 32454 | GRAVATT, JAMES J, 27096 POINT RD, PRINCESS ANNE, MD, 21853 | US Mail (1st Class) |
| 32454 | GRAVATT, SUE E, 27096 POINT RD, PRINCESS ANNE, MD, 21853 | US Mail (1st Class) |
| 32454 | GRAY, DIANE G, 26 NEW MEXICO RD, TEWKSBURY, MA, 01876 | US Mail (1st Class) |

**Exhibit  - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | GRAY, JEREMY P, 422 GOV WENTWORTH HWY, WOLFEBORO, NH, 03894 | US Mail (1st Class) |
| 32454 | GRAZIANO, FRANK, 10 PEN DELLE CT, FREELAND, MD, 21053 | US Mail (1st Class) |
| 32454 | GREEN, DRUSCILLA, 2800 GEN MITCHELL, LAKE CHARLES, LA, 70615 | US Mail (1st Class) |
| 32454 | GREEN, JAMES E, 1641 CYPRESS PT DR, CORAL SPRINGS, FL, 33071 | US Mail (1st Class) |
| 36877 | GREEN, JOANNE L, C/O JOANNE GREEN, 2004 CHURCHVILLE RD, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 32454 | GREEN, WAYNE T, 8766 INDIAN RIVER RUN, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32454 | GREENE, KENNETH E, 623 TOWNSEND RD, MASON, NH, 03048-4806 | US Mail (1st Class) |
| 36877 | GREENE, KENNETH M, 104 GRANDVIEW CIR, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 36877 | GREENE, PAMELA, 153 EDINBORO ST, NEWTONVILLE, MA, 02460 | US Mail (1st Class) |
| 36877 | GREENE, PHILIP & CAROL, 5 WARD DR, NEW ROCHELLE, NY, 10804 | US Mail (1st Class) |
| 36877 | GREGGS, LARRY A, 715 DEEP RIDGE RD, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 32454 | GREGNOIR, BARBARA A, C/O BARBARA GREGNOIR, 533 NW 70 WAY, MARGATE, FL, 33063 | US Mail (1st Class) |
| 32454 | GREGOREK, MARK T, 3 QUAIL RIDGE CT, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 32454 | GREMILLION, PETER B, 76 LOG BARN ROAD, PITTSBORO, NC, 27312 | US Mail (1st Class) |
| 36945 | GRIBBLE, LARRY W, 201 W 1ST AVE, PO BOX 20, STOCKHOLM, SD, 57264 | US Mail (1st Class) |
| 36877 | GRIBBLE, LARRY W, 3104 L ST NE, AUBURN, WA, 98002-2305 | US Mail (1st Class) |
| 32454 | GRIBENS, JOEL, 6839 FIJI CIR, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32454 | GRIDER, DALE E, 68 MONHEGON AVE, OAKLAND, NJ, 07436 | US Mail (1st Class) |
| 36877 | GRIESINGER, ERIC F, 502 SPRING GUIDE CT, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 32454 | GRIEVE, FRANCIS J, 21 MARTIN HTS, RAYMOND, ME, 04071 | US Mail (1st Class) |
| 32454 | GRIGGS, GORDON, 354 COUSHATTA LANE, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 32454 | GRIMALDI, JOHN A, 1462 CENTER ST, LUDLOW, MA, 01056 | US Mail (1st Class) |
| 36877 | GRIMALDI, PATRICIA, 345 E 56TH ST APT 4G, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 36877 | GRIMM, DONALD E, 5953 CLUB OAKS DR, DALLAS, TX, 75248 | US Mail (1st Class) |
| 32454 | GRIZZLE JR, WILLIAM C, 6333 WASHINGTON ST, CHICAGO RIDGE, IL, 60415 | US Mail (1st Class) |
| 36877 | GROAT, DOROTHY S, 31-40 43RD ST, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 32454 | GROOMS, WILLARD, 1331 BEAR PATH DR, ORANGE, TX, 77632-1868 | US Mail (1st Class) |
| 36944 | GROOMS, WILLARD, 675 BRYAN ST., SULPHUR, LA, 70663 | US Mail (1st Class) |
| 36877 | GROSS, EDWARD, 5508 HARDISON RD, CHARLOTTE, NC, 28226 | US Mail (1st Class) |
| 32454 | GROVE, RICHARD, 33091 BOARDWALK DR, SPANISH FOR, AL, 36527-7013 | US Mail (1st Class) |
| 36944 | GROVE, RICHARD, 5711 LONE CEDAR DR., KINGWOOD, TX, 77345 | US Mail (1st Class) |
| 32454 | GROVER, MARY T, 233 FLORENCE AVE, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 32454 | GUANCI, GEORGE M, 30 EAST ST, SUDBURY, MA, 01776 | US Mail (1st Class) |
| 32454 | GUARINO, FRANK, 19 JEFFERSON ST, BILLERICA, MA, 01821-5073 | US Mail (1st Class) |
| 32454 | GUDZ, GEORGE B, 261 ROCKRIDGE RD, PRESCOTT, AZ, 86305-5066 | US Mail (1st Class) |
| 36948 | GUENTHER, WOLFGANG A, CHEMIN DE FANTAISIE 3C, PULLY, 1009 SWITZERLAND | US Mail (1st Class) |
| 36877 | GUERNDT JR, ROBERT L, 2106 MARSH RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 32454 | GUEVARA, BEN, 2109 FLECHER ST, HOUSTON, TX, 77009 | US Mail (1st Class) |
| 36944 | GUEVARA, BEN, 7647 OAK VISTA STREET, HOUSTON, TX, 77087 | US Mail (1st Class) |
| 32454 | GUGLIETTA, GLENN W, C/O GLENN GUGLIETTA, 13316 FOLLY QUARTER RD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 32454 | GUIDRY, CLARENCE, 2301 17TH ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 32454 | GUIDRY, JAMES R, 730 URBAN ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | GUIJARRO, ROBERT E, 29 SYCAMORE DR, HAZLET, NJ, 07730 | US Mail (1st Class) |
| 32454 | GUILLORY, NOLTON A, 713 RIEGAL ST, LAKE CHARLES, LA, 70607-4935 | US Mail (1st Class) |
| 32454 | GUINEN, JAMES R, C/O JAMES GUINEN, N 22 W 24144-B CLOISTER CIR, PEWAUKEE, WI, 53072 | US Mail (1st Class) |
| 32454 | GUINN, RICHARD, 723 SUGAR PINE CT, GREER, SC, 29651 | US Mail (1st Class) |
| 32454 | GUMINA, JOSEPH J, 21250 W WINGROW CT, NEW BERLIN, WI, 53146 | US Mail (1st Class) |
| 36944 | GUMINA, JOSEPH J, 21250 W WINSTON CT, NEW BERLIN, WI, 53146 | US Mail (1st Class) |
| 32454 | GUNTER, DAVID W, 320 CYPRESS ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 36877 | GUNTER, RITA J, 3503K KINGSLEY CT, PASADENA, MD, 21122 | US Mail (1st Class) |

**Exhibit - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | GURRY JR, JAMES E AND MARY, C/O MARY GURRY, 421 E CLEMENT ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 32454 | GURSKY, DAVID E, 81 BEAR CREEK ROAD, LITTLE MOUNTAIN, SC, 29075 | US Mail (1st Class) |
| 32454 | GUTAI, BARBARA A, 950 WILLOW VALLEY LAKES DRIVE, K503, WILLOW STREET, PA, 17584 | US Mail (1st Class) |
| 32454 | GUZZO, DANA F, 10305 CRISP DR, RALEIGH, NC, 27614 | US Mail (1st Class) |
| 32454 | GYDOSH, JOSEPH, 406 TIMBERBRIDGE LN, PO BOX 189, MOUNT GRETNA, PA, 17064 | US Mail (1st Class) |
| 32454 | GYORI, IRENE T, 866 SEBRING AVE, BOUND BROOK, NJ, 08805 | US Mail (1st Class) |
| 36877 | HAAS, STEVEN J, 40 JEROLD ST, PLAINVIEW, NY, 11803-3737 | US Mail (1st Class) |
| 32454 | HABIB JR, E THOMAS, 12420 BENSON BRANCH RD, ELLICOTT CITY, MD, 21042-1306 | US Mail (1st Class) |
| 32454 | HADDAD, MARJORIE, 25 JOHNSON RD, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 36944 | HADDOCK, TERRY W, 504 N BROAD ST, CLINTON, SC, 29325 | US Mail (1st Class) |
| 32454 | HADDOCK, TERRY W, PO BOX 267, CLINTON, SC, 29325 | US Mail (1st Class) |
| 32454 | HAGER, GARY R, 6609 RUMFIRE CT, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 32454 | HAGGARD, FRED L, 4 N GARDEN CT, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 36877 | HAIN JR, JOHN H, 10487 PETERSBORO RD, WOODSTOCK, MD, 21163 | US Mail (1st Class) |
| 36877 | HAINES JR, RALPH H, 127 REDBUD RD, EDGEWOOD, MD, 21040-3525 | US Mail (1st Class) |
| 32454 | HAIR, ROGER D, 777 THREE WOOD LN, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 32454 | HALE, LARRY D, 6960 LIBERTY FAIRFIELD RD, HAMILTON, OH, 45011 | US Mail (1st Class) |
| 32454 | HALE, MATTHEW, 4 RED BEND ROAD, SARGENT, TX, 77414 | US Mail (1st Class) |
| 32454 | HALE, MILLARD R, 2400 PICKWICK ROAD, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 32454 | HALEY, JIMMY W, 1164 HALEY RD, DEQUINCY, LA, 70633-4724 | US Mail (1st Class) |
| 32454 | HALEY, JOHN T, 25733 ROYAL RD, ROYAL OAK, MD, 21662 | US Mail (1st Class) |
| 36944 | HALEY, JOHN T, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 32454 | HALL JR, ROBERT, PO BOX 127, CROSS ANCHOR, SC, 29331 | US Mail (1st Class) |
| 36944 | HALL JR., ROBERT, PO BOX 127 HWY56, CROSS ACHOR, SC, 29331 | US Mail (1st Class) |
| 36877 | HALL, NANCY A, 105 REAVIS RD, HANOVER, MD, 21076 | US Mail (1st Class) |
| 32454 | HALL, SAUL, 11120 HWY 56, ENOREE, SC, 29335 | US Mail (1st Class) |
| 36944 | HALL, SAUL, RTE 2 1120 HWY 56, ENOREE, SC, 29335 | US Mail (1st Class) |
| 36877 | HALL, STEPHEN, 105 REAVIS RD, HANOVER, MD, 21076 | US Mail (1st Class) |
| 32454 | HAM SR, DANNY, 108 TIMBER LN, FLORENCE, MS, 39073 | US Mail (1st Class) |
| 32454 | HAM, ALMA C, 404 W DIXIE ST, PLANT CITY, FL, 33563 | US Mail (1st Class) |
| 36877 | HAMDAR, JAMAL N, C/O JAMAL HAMDAR, 270 HAVERHILL ST, NORTH READING, MA, 01864-1449 | US Mail (1st Class) |
| 36877 | HAMILTON, EDWARD W, 8102 DUNDALK AVE, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 36877 | HAMILTON, WILLIAM D, 963 REID RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 32454 | HAMM, HERMAN W, 285 REEVES RD, DRY RIDGE, KY, 41035 | US Mail (1st Class) |
| 36877 | HAMMOND, ADIE E, 6115 BELLEZA LN, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 32454 | HANAFIN, JOSEPH W, 44 KELLEHER ST, MARLBOROUGH, MA, 01752 | US Mail (1st Class) |
| 36877 | HANCOCK, CAROLYN S, C/O CAROLYN HANCOCK, 3848 RIVERSIDE DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 36877 | HANCOCK, MICHAEL L, 728 STONE CREST CIRCLE, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 32454 | HANEBRINK, THEORITA, 706 SUNNY SHORE LN, ANDERSON, SC, 29621 | US Mail (1st Class) |
| 32454 | HANK, WILLIAM M, 70 WALNUT ST, READING, MA, 01867 | US Mail (1st Class) |
| 32454 | HANKINS, JAMES G, 1524 TRASK LN, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 32454 | HANLON, CHERYL L, 51 SHERWOOD RD, READING, MA, 01867 | US Mail (1st Class) |
| 36877 | HANLON, PAUL W, 51 SHERWOOD RD, READING, MA, 01867 | US Mail (1st Class) |
| 36877 | HANNAGAN, PHYLLIS, 4833 FOX HUNT TR, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 36877 | HANSEN, EVA A, 1543 WELLINGTON RD, NORTH MERRICK, NY, 11566 | US Mail (1st Class) |
| 32454 | HANSEN, EVA A, 1543 WELLINGTON RD, NORTH MERRICK, NY, 11566 | US Mail (1st Class) |
| 36877 | HANSEN, J R, 17305 QUEEN ANN LN, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 32454 | HANSEN, PATRICIA, 4801 N LAKEWOOD DR, SAINT JOSEPH, MO, 64506 | US Mail (1st Class) |
| 36877 | HANSEN-LEFF, ALICE M, 230 N WALNUT LN, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32454 | HANSON, PATRICIA A, 10825 BIRCH ST, RENO, NV, 89506 | US Mail (1st Class) |

**Exhibit - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 36877 | HAPOLI, EMANUEL F, 11 NEW HALL RD, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 32454 | HARDEN, JACK D, C/O JACK HARDEN, 57 TANGLEWOOD RD, NEWNAN, GA, 30263 | US Mail (1st Class) |
| 32454 | HARDESTY, DAVID L, 5500 CHEMICAL RD, BALTIMORE, MD, 21226-1698 | US Mail (1st Class) |
| 36944 | HARDESTY, DAVID L, 3179 BERO ROAD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 36877 | HARDIN, W S, C/O J A HARDIN, 2701 REGENEY OAKS BLVD, CLEARWATER, FL, 33759 | US Mail (1st Class) |
| 36945 | HARDIN, W S, 407 HUNTERS CIRCLE, GREENVILLE, SC, 29617 | US Mail (1st Class) |
| 32454 | HARDING, MARY L, 448 W MEADOW RD, LOWELL, MA, 01854 | US Mail (1st Class) |
| 32454 | HARDING, ROBERT H, 10548 HOUNSLOW DRIVE, WOODSTOCK, MD, 21163 | US Mail (1st Class) |
| 32454 | HARDY, MARTIN D, 114 PROVIDENCE LN, WELSH, LA, 70591 | US Mail (1st Class) |
| 36877 | HARGROVE, MELVIN L, 1932 GREENGAGE RD, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 36877 | HARKINS JR, FRANCIS J, 7221 SE SEAGATE LANE, STUART, FL, 34997 | US Mail (1st Class) |
| 32454 | HARKINS, MARY M, 214 VIRGINIA FARM LN, CARLISLE, MA, 01741 | US Mail (1st Class) |
| 36877 | HARMS, ELEANOR C, FREEDOM VILLAGE, 6410 21 ST AVE. W #348, BRADENTON, FL, 34209 | US Mail (1st Class) |
| 36877 | HARNEY, EDWARD M, 450 N ATLANTA AVE, NORTH MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32454 | HARRELSON, EDITH A, 2807 HARRIS BRIDGE RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 32454 | HARRIS SR, GEORGE T, 1390 RIVER RD W, GREEN COVE SPRING, FL, 32043 | US Mail (1st Class) |
| 32454 | HARRIS, BARBARA A, 101 ALLEN ST, WIOTA, IA, 50274-1001 | US Mail (1st Class) |
| 32454 | HARRIS, BETTY, 260 RIVERVIEW DR, SAINT ROSE, LA, 70087 | US Mail (1st Class) |
| 36877 | HARRIS, BETTY F, 7458 CHASE AVE, HESPERIA, CA, 92345 | US Mail (1st Class) |
| 32454 | HARRIS, DAVID L, 908 KING HENRY LN, SAINT CHARLES, IL, 60174 | US Mail (1st Class) |
| 36944 | HARRIS, DAVID L, 840 BOXWOOD GREEN DR, WIRTZ, VA, 24184 | US Mail (1st Class) |
| 32454 | HARRIS, DIANE B, 16338 LAURELFIELD DR, HOUSTON, TX, 77059 | US Mail (1st Class) |
| 36877 | HARRIS, GARALD A, 101 ALLEN ST, WIOTA, IA, 50274-1001 | US Mail (1st Class) |
| 36877 | HARRIS, GUY R, 11 RIDGEMOOR RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 32454 | HARRIS, LINDA A, 382 ALBERT LN, MACON, GA, 31204 | US Mail (1st Class) |
| 32454 | HARRIS, MELINDA, 9 S TREMONT RD, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 32454 | HARRIS, MICHAEL S, 6448 SOUTH BLACKHAWK WAY, AURORA, CO, 80016 | US Mail (1st Class) |
| 36877 | HARRIS, RUTH T, 7525 NW 61ST TER #202, PARKLAND, FL, 33067 | US Mail (1st Class) |
| 36877 | HARRIS, SUSAN E, 22479 MARTELLA AVE, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 32454 | HARRIS, SUSIE V, 406 MULBERRY ST, WELDON, NC, 27890 | US Mail (1st Class) |
| 36944 | HARRIS, SUSIE V, 416 MULBERRY ST, WELDON, NC, 27890 | US Mail (1st Class) |
| 32454 | HARRIS, VELNOR, 15701 LOWER TREES POINT LN, CHARLES CITY, VA, 23030 | US Mail (1st Class) |
| 36877 | HARRIS, WILLIAM L, 4801 HAYDEN BRIDGE RD, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 32454 | HARRISON, BEVERLY J, 903 WENWOOD CIR, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 32454 | HARRISON, MARY C, 20 MYRICK DR, FALMOUTH, MA, 02540 | US Mail (1st Class) |
| 32454 | HARRISON, RODGER P, 25 SAINT ANDREWS RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 36945 | HART, KATHERINE E, PO BOX 2773, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 36877 | HART, KATHERINE E, 6814 FORT SMALLWOOD RD, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 32454 | HART, SUSAN M, C/O SUSAN HART, 106 HIBBERT ST, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 32454 | HARTMAN, DAVID C, 1238 PRODEHL DR, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 32454 | HARTMAN, JACQUELYN A, 6056 AXIS DRIVE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 36877 | HARTMAN, MARK R, 17 LATIA CT, MIDDLE RIVER, MD, 21220 | US Mail (1st Class) |
| 32454 | HARTMAN, WILLIAM J, 6056 AXIS DRIVE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 36877 | HARVEY JR, EDWARD T, 1820 EDGEWOOD LN, CHARLOTTESVILLE, VA, 22903 | US Mail (1st Class) |
| 32454 | HARVEY JR, WILLIAM G, 133 COUNTRY LN, PITTSBORO, NC, 27312 | US Mail (1st Class) |
| 36945 | HARVEY, JERRY D, 4400 POST OAK PARKWAY, ST 900, HOUSTON, TX, 77027 | US Mail (1st Class) |
| 36877 | HARVEY, JERRY D, 2008 FULHAM CT, HOUSTON, TX, 77063 | US Mail (1st Class) |
| 32454 | HARVEY, KEN J, 22798 GLENDON DR, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 32454 | HARVILLE, CATHY L, 1678 PREAKNESS DR, GAMBRILLS, MD, 21054 | US Mail (1st Class) |
| 32454 | HASH, LEWIS J, 11 ROCK LEDGE RD, SPRUCE PINE, NC, 28777 | US Mail (1st Class) |

**Exhibit  - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | HASKINS, JUDITH L, 600 W 194TH ST, STILWELL, KS, 66085 | US Mail (1st Class) |
| 36877 | HASSINK, DANIEL, C/O DONALD GRIMM, 5953 CLUB OAKS DR, DALLAS, TX, 75248 | US Mail (1st Class) |
| 32454 | HASTIE, JAMES A, 44 RUSSELL ST, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 36945 | HATEM, K E, 3332 N KENMORE AVE FIRST FLOOR, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 36877 | HATEM, K E, C/O KATHRYN HATEM, 14 WOODBROOK DR, RIDGE, NY, 11961 | US Mail (1st Class) |
| 32454 | HATT, CLARENCE A, 408 MARLEY STATION RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 36877 | HAWES, CARL, 7123 SR 1389, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 32454 | HAWKINS, BRYANT A, 2512 17TH ST, LAKE CHARLES, LA, 70601-8050 | US Mail (1st Class) |
| 36944 | HAWKINS, BRYANT A, 1905 WILLOWICK STREET, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 32454 | HAWKINS, CLAUDIA M, 8914 ROSE LN, RAYTOWN, MO, 64133 | US Mail (1st Class) |
| 32454 | HAWKINS, JAMES, 3618 KING POINT RD, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 36944 | HAWKINS, JAMES, 3618 KINGS POINT ROAD, BALTIMORE, MD, 21133 | US Mail (1st Class) |
| 32454 | HAWKINS, MARY ANN, RT2 BOX 154, KIRBYVILLE, TX, 75956 | US Mail (1st Class) |
| 32454 | HAWKINS, SANDRA K, 4321 BLAIRSFERRY RD NE, CEDAR RAPIDS, IA, 52411 | US Mail (1st Class) |
| 32454 | HAYDEN, DANIEL, 202 1ST AVE, BALTIMORE, MD, 21060 | US Mail (1st Class) |
| 32454 | HAYDEN, JOHN B, 25 W CRESCENT AVE, WOODLAWN, KY, 41071 | US Mail (1st Class) |
| 32454 | HAYDEN, MATTHEW D, 23418 W WASSON RD, ELMWOOD, IL, 61529 | US Mail (1st Class) |
| 32454 | HAYDEN, RONALD E, 20 TONI TER, FORT THOMAS, KY, 41075-2331 | US Mail (1st Class) |
| 32454 | HAYES, C D, 408 HIGH VALLEY BLVD, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 32454 | HAYES, DENNIS M, N 7380 HWY 44, PARDEEVILLE, WI, 53954 | US Mail (1st Class) |
| 32454 | HAYES, DIRK R, 164 SHORE RD, S HAMPTON, NY, 11968 | US Mail (1st Class) |
| 32454 | HAYES, JODY W, 3925 N OAK LN, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 32454 | HAYNES SR, MARION G, 7651 N BISHOP DR, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |
| 32454 | HAYNES, CHRISTOPHER G, 921 12TH ST, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | HAYNES, JOHN E, 1664 GREYSTONE LN, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 32454 | HAYNES, MICHAEL D, 1515 GREEN POND RD, SODDY DAISY, TN, 37379 | US Mail (1st Class) |
| 32454 | HAYNES, MICHAEL S, 7120 RIVERDRIVE RD, SPARROWS POINT, MD, 21219 | US Mail (1st Class) |
| 36944 | HAYNES, MICHAEL S, 7120 RIVER DRIVE RD, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 32454 | HAYNES, TIMOTHY A, 1710 FIELDSTONE CIR., HELENA, AL, 35080 | US Mail (1st Class) |
| 32454 | HAYWARD, MICHELLE, 358 WOBURN ST, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 32454 | HEADLY, DARCY, 7200 DOMINION DR, FT WASHINGTON, MD, 20745 | US Mail (1st Class) |
| 32454 | HEALY, CHARLES D, 9 DAVID AVE, BINGHAMTON, NY, 13901 | US Mail (1st Class) |
| 36877 | HEALY, LILLIAN M, 18 PUTNAM AVE, JERICHO, NY, 11753 | US Mail (1st Class) |
| 32454 | HEAPS, RYAN S, 21 OFFSPRING CT, PERRY HALL, MD, 21128 | US Mail (1st Class) |
| 32454 | HEBERT, JANIS A, 108 HOUSTON DR, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 32454 | HEBERT, ROBERT G, 15 SPEAKER ST, NORTH DARTMOUTH, MA, 02747 | US Mail (1st Class) |
| 32454 | HEBERT, STEPHEN, 3116 AVE B, NEDERLAND, TX, 77627 | US Mail (1st Class) |
| 36877 | HEBISEN, DIANE, 5331 NW 29TH ST, MARGATE, FL, 33063 | US Mail (1st Class) |
| 36944 | HEBRA, SERGIO, 27 CALDWELL LANE, MERRIMACK, NH, 03054 | US Mail (1st Class) |
| 32454 | HEBRA, SERGIO, 23 HUNT ST APT D, NASHUA, NH, 03060 | US Mail (1st Class) |
| 32454 | HECK, RICHARD H, 7 APPALOOSA LN, SOUTH HAMILTON, MA, 01982 | US Mail (1st Class) |
| 32454 | HEDENBERG, DWIGHT, 259 EGG HARBOR RD, SEWELL, NJ, 08080 | US Mail (1st Class) |
| 36944 | HEDENBERG, DWIGHT, 16 GALAXY COURT, SEWELL, NJ, 08080 | US Mail (1st Class) |
| 32454 | HEFFERN, DONALD R, 726 KUMQUAT RD, VERO BEACH, FL, 32963 | US Mail (1st Class) |
| 36877 | HEGEDUS, L LOUIS, 1104 BEECH RD, ROSEMONT, PA, 19010 | US Mail (1st Class) |
| 32454 | HEINZEN, RICHARD J, S 6908 FREEDOM RD, NORTH FREEDOM, WI, 53951 | US Mail (1st Class) |
| 32454 | HELLER JR, DAVID B, 1456 W LAMPLIGHTER LN, NORTH WALES, PA, 19454 | US Mail (1st Class) |
| 32454 | HELLER, LORAINE, 102 CARRIAGE LA, LOGAN TWP, NJ, 08085 | US Mail (1st Class) |
| 36877 | HELTSEY, GEORGE B AND PHYLLIS, C/O GEORGE B HELTSLEY, 6676 BOSTON LAFFOON RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 32454 | HEMENWAY, BRAD S, 59330 SEXTON AVE, PLAQUEMINE, LA, 70764 | US Mail (1st Class) |

## Exhibit - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32454 | HEMINGWAY JR, GEORGE W, 2602 LARCHMONT DR, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 36877 | HEMPHILL, ANTHONY L, 2905 MALLVIEW RD, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 36877 | HEMPHILL, DAVID H, 5890 TEN ESTATES DR, WOODBINE, MD, 21797 | US Mail (1st Class) |
| 32454 | HEMPHILL, REBECCA C, 24 MAYFLOWER, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | HENDERSON, JANICE M, 11212 N RICHMOND CT, KANSAS CITY, MO, 64157-8525 | US Mail (1st Class) |
| 32454 | HENDERSON, MIKE, 4507 GREENLEAF DR, WICHITA FALLS, TX, 76309 | US Mail (1st Class) |
| 36945 | HENDERSON, WILLIAM G, 36 CARROLL ROAD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | HENDERSON, WILLIAM G, 36 CARROLL RD RT #14, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | HENDLEY, CARL M, 6795 FOSTER RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 32454 | HENKE, FRED R, C/O RUBY A HENKE, 318 ASHLAND ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 32454 | HENNEL WINSELMANN, KAREN, 4236 N OCEAN DR, HOLLYWOOD, FL, 33019 | US Mail (1st Class) |
| 32454 | HENNINGSON, JOHN J, 1 WINTER ST, NORTHBOROUGH, MA, 01532 | US Mail (1st Class) |
| 36877 | HENRE, GERALD W, 359 PEEPERS CORNERS RD, SILEX, MO, 63377 | US Mail (1st Class) |
| 32454 | HENRY, DORIS M, C/O DEBRA HARKINS, 412 NEW NEELY FERRY ROAD, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 32454 | HENRY, WAYNE L, 1516 NORTH 2ND STREET, HARRISBURG, PA, 17102 | US Mail (1st Class) |
| 32454 | HENRY, WILLIAM A, 208 HOWARD DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 32454 | HENSEN, TOM C, 6602 DOWNING ST, CORPUS CHRISTI, TX, 78414 | US Mail (1st Class) |
| 36877 | HENSON, JESSICA, 10250 VERBENA LN, APPLE VALLEY, CA, 92308 | US Mail (1st Class) |
| 32454 | HEPTING, GENEVA D, 175 TEAL DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36946 | HEPTING, GENEVA D, 70 DRAKE ST. HOWICK, MANUKAU, AI, 2014 NEW ZEALAND | US Mail (1st Class) |
| 36877 | HERLIHY, ROBERT E, 4 SAN MARCO CT, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 32454 | HERMANSON, ANNE M, 215 S HURON ST, DEPERE, WI, 54115 | US Mail (1st Class) |
| 32454 | HERNANDEZ, DALE A, 2289 W DAVE DUGAS RD, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | HERNANDEZ, HUBERT, 405 HUNT, HOUSTON, TX, 77003 | US Mail (1st Class) |
| 32454 | HERNDON, LINDAL C, 1231 GEORGIA ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 36877 | HERNON, JAMES P, 133 HOWLAND AVE, BEACON, NY, 12508 | US Mail (1st Class) |
| 36877 | HERRERA, JOSE E, 3004 NORTH RIDGE RD W201, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 32454 | HERRICK, DANIEL C, 131 PINE GROVE ST, NEEDHAM, MA, 02494 | US Mail (1st Class) |
| 32454 | HERRING, JEFFERSON D, 5818 RAINBOW SPRINGS DR, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |
| 36877 | HERSHMAN, DANIEL A, 501 QUADRANT RD, NORTH PALM BEACH, FL, 33408-4335 | US Mail (1st Class) |
| 32454 | HERT SR, WALTER D, 224 OAK HILL SCHOOL RD, DALLAS, GA, 30132 | US Mail (1st Class) |
| 32454 | HESSION, JOHN J, 10 MATHIEU DR, WESTBOROUGH, MA, 01581 | US Mail (1st Class) |
| 32454 | HEUSER, ROBERT L, 59 MILBURN CIR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | HEWITT, JUSTIN K, 2372 W 2100 S, SYRACUSE, UT, 84075 | US Mail (1st Class) |
| 36877 | HEWITT, SHIRLEY H, 6818 HOLABIRD AVE, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 32454 | HEYWARD, VOYTE D, 654 BETHCAR CHURCH ROAD, WAGENER, SC, 29164 | US Mail (1st Class) |
| 32454 | HICKS JR, STEVEN D, 1313 CHURCH ST, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 36944 | HICKS JR, STEVEN D, 1410 GORDON DRIVE, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 36877 | HICKS, MARGARET C, 1718 E 26TH ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 36945 | HIGGS, STEVEN A, PO BOX 18218, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 36877 | HIGGS, STEVEN A, 5735 MINERAL AVE, HALETHORPE, MD, 21227 | US Mail (1st Class) |
| 36877 | HIGHLANDER, NORMAN E, C/O NORMAN HIGHLANDER, 7829 ST CLAIRY LN, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 36877 | HIGHT JR, ROBERT A, 345 LAKE FOREST DR, SPARTANBURG, SC, 29307 | US Mail (1st Class) |
| 32454 | HIGHT, ELIZABETH, 15 DEARBORN ST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32454 | HIGHTOWER, DANNY L, 168 BURTON CREEKSIDE RD, WATERLOO, SC, 29384 | US Mail (1st Class) |
| 32454 | HILDEBRANDT, DARRELL E, C/O DARRELL HILDEBRANDT, 805 LIDA PL, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 32454 | HILGER, BUD, 8245 S SAYRE, BURBANK, IL, 60459 | US Mail (1st Class) |
| 36877 | HILKER, CHRISTINE E, 560 ORPHEUS AVE, ENCINITAS, CA, 92024 | US Mail (1st Class) |
| 32454 | HILL JR, FRED L, 112 W RIDGEWAY RD, HONEA PATH, SC, 29654 | US Mail (1st Class) |
| 32454 | HILL, CHRIS A, 115 SPRINGDALE COURT, NEWBORN, GA, 30056 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit  - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | HILL, DEBBIE, 8029 STILLWELL RD, CINCINNATI, OH, 45237 | US Mail (1st Class) |
| 32454 | HILL, FRED, 106 BOYD AVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 32454 | HILL, KENNETH R, 3760 N 28TH ST, MILWAUKEE, WI, 53216 | US Mail (1st Class) |
| 32454 | HILL, RHONDA K, 112 W RIDGEWAY RD, HONEA PATH, SC, 29654 | US Mail (1st Class) |
| 36877 | HILLIARD JR, KENNETH P, C/O KEN HILLIARD, 8280 BODKIN AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | HILLIARD, KENNETH P, 8276 BODKIN AVE, PASADENA, MD, 21122-4703 | US Mail (1st Class) |
| 36948 | HILLIER, ELIZABETH, 39 CLARK RD, AJAX, ON, L1S3B8 CANADA | US Mail (1st Class) |
| 32454 | HILSKY, RUSSELL, 113 CHERRYTREE LN, MIDDLETOWN, NJ, 07748 | US Mail (1st Class) |
| 32454 | HILTON, DENNIS M, 4 HARVEST LN, NASHUA, NH, 03063 | US Mail (1st Class) |
| 36944 | HILTON, DENNIS M, 3390 DANDOLO CIR, CAPE CORAL, FL, 33909-5106 | US Mail (1st Class) |
| 36877 | HINES, JAMES, 8402 GREENE LN, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 32454 | HINES, JERRY J, 1421 4TH ST, LAKE ARTHUR, LA, 70549 | US Mail (1st Class) |
| 36877 | HINKLE, JOHN R, 5733 S MOBILE, CHICAGO, IL, 60638-1429 | US Mail (1st Class) |
| 32454 | HINOGOSA JR, ARNOLDO, PO BOX 3021, ALICE, TX, 78332 | US Mail (1st Class) |
| 32454 | HINZ, JAMES D, 440 WASHINGTON ST, GLENVIEW, IL, 60025 | US Mail (1st Class) |
| 32454 | HIPPS, BOBBY C, 431 BRYSON FORD RD, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 32454 | HIRSCH, JOHN, PO BOX 157, CRESTMONT #5, EAGLES MERE, PA, 17731 | US Mail (1st Class) |
| 32454 | HOBBS, GERALD E, PO BOX 293, DUNLAP, TN, 37327 | US Mail (1st Class) |
| 32454 | HOBBS, JEFF, 1013 SCOTTS DALE LN, JOLIET, IL, 60432 | US Mail (1st Class) |
| 32454 | HOBBS, THOMAS A, 6021 MONROE AVE, ELDERSBURG, MD, 21784 | US Mail (1st Class) |
| 32454 | HOBBS, WILLIAM B, 7205 WILLOWDALE AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 36877 | HOCKENBERRY, JAMES L, 23 RANDALL RD, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 32454 | HODGES, CUSTER, 400 PARK PL DR, APT 4B, DEQUINCY, LA, 70633 | US Mail (1st Class) |
| 32454 | HODGSON, CHARLES E, 705 MALIBU DR, SILVER SPRING, MD, 20901 | US Mail (1st Class) |
| 32454 | HOEHN JR, FREDERICK J, 4310 BRITTANY DR, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 32454 | HOFELDT, ROBERT H, 1 ORCHID DR, LITTLETON, MA, 01460-1875 | US Mail (1st Class) |
| 32454 | HOFFMAN, GORDON H, 1019 JAMIESON RD, LUTHERVILLE, MD, 21093 | US Mail (1st Class) |
| 32454 | HOFFNAGLE, JOHN F, 130 CARVEL BEACH RD, BALTIMORE, MD, 21226-1947 | US Mail (1st Class) |
| 32454 | HOGUE, H D, 31 DANIEL DR, FRANKLIN PARK, NJ, 08823 | US Mail (1st Class) |
| 36877 | HOHMANN, LARRY W, 1368 21ST AVE SW, CEDAR RAPIDS, IA, 52404 | US Mail (1st Class) |
| 36944 | HOLDAWAY, PHILLIP K, 1084 W 190 S, LEHI, UT, 84043-3834 | US Mail (1st Class) |
| 32454 | HOLDAWAY, PHILLIP K, 924 JUNIPER ST, SUN PRAIRIE, WI, 53590 | US Mail (1st Class) |
| 32454 | HOLLAND, RICHARD W, 205 COUNTRY TRL, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 32454 | HOLLAND, WINDELL J, 3031 DUCKER HILL RD, SIGNAL MOUNTAIN, TN, 37377 | US Mail (1st Class) |
| 36944 | HOLLAND, WINDELL J, 48 DANDY ROAD, SIGNAL MTN., TN, 37377 | US Mail (1st Class) |
| 36877 | HOLLENBERGER, GENE F, 9801 N THORNAPPLE LN, MEQUON, WI, 53092 | US Mail (1st Class) |
| 32454 | HOLLENKAMP, RAYMOND L, 150 BENT TREE, APT 2C, FAIRFIELD, OH, 45014 | US Mail (1st Class) |
| 36877 | HOLLEY, WINFIELD, 3631 EDMONDSON AV, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 32454 | HOLLIDAY, JACK E, 335 TONEY CREEK RD, BELTON, SC, 29627 | US Mail (1st Class) |
| 32454 | HOLMES, DAPHNE, 1000 UNIVERSITY DR E, APT 1101, COLLEGE STA, TX, 77840-2140 | US Mail (1st Class) |
| 36944 | HOLMES, DAPHNE, 1716 N MICHAEL SQUA, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 36877 | HOLMES, DAVID W, C/O JUETTA M HOLMES, 1131 BROWNS VALLEY & RED HILL RD, UTICA, KY, 42376 | US Mail (1st Class) |
| 32454 | HOLT, ROBERT S, 39 BROOKLINE ST, NEEDHAM, MA, 02492 | US Mail (1st Class) |
| 32454 | HONKOMP, CLAY A, 517 LEXINGTON AVE, NEWPORT, KY, 41071 | US Mail (1st Class) |
| 32454 | HOOPER, DENNIS R, 1979E 1630 N RD, WATSEKA, IL, 60970 | US Mail (1st Class) |
| 32454 | HOOPER, KENNETH B, 2531 ARMOUR CRESCENT, BURLINGTON, ON, L7M 4T5 | US Mail (1st Class) |
| 32454 | HOOPES, JOAN R, C/O MRS JOAN R HOOPES, 14215 86TH AVE N, SEMINOLE, FL, 33776 | US Mail (1st Class) |
| 32454 | HOOPES, ROBERT J, 3 DEAN CIR, ANDOVER, MA, 01810-3304 | US Mail (1st Class) |
| 32454 | HOOVER, ROBERT E, 6942 AUTUMN LAKE TRL, HIXSON, TN, 37343 | US Mail (1st Class) |
| 32454 | HOOVER, SHERYL A, C/O SHERYL HOOVER, 123 N MEADOW DR, GLEN BURNIE, MD, 21120 | US Mail (1st Class) |

**Exhibit  - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 36944 | HOOVER, SHERYL A, 7812 SOUTHAMPTON DRAPT G, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 36877 | HOPKINS SR, KENNETH L, 7965 KAITLIN CIRCLE, LAKELAND, FL, 33810 | US Mail (1st Class) |
| 36877 | HOPPE, ALBERT L, 501 SHANNON DR, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 36877 | HOPPE, VIVIAN B, 501 SHANNON DR, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 36877 | HORN, CHRISTIAN F, PO BOX 7123, CARMEL, CA, 93921 | US Mail (1st Class) |
| 32454 | HORNER, TOM, 210 TIMBERWAKE DR, BRONSTON, KY, 42518 | US Mail (1st Class) |
| 32454 | HORTENSTINE, JOEL C, 5164 WALDEN MILL DR, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 36877 | HOTCHKIES, BARRY, 7 WOOD CT, OAKLAND, CA, 94611 | US Mail (1st Class) |
| 32454 | HOUNSRELL, THOMAS, 357 W LOSEY RD, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 36944 | HOUNSRELL, THOMAS, 741 LOSEY RD, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 32454 | HOUTCHEN, DAVID L, 4512 STONY RIVER CV, OWENSBORO, KY, 42303-4468 | US Mail (1st Class) |
| 36877 | HOUTCHEN, JAMES W, 2637 W MIDDLEGROUND DR, OWENSBORO, KY, 42301-4111 | US Mail (1st Class) |
| 32454 | HOWARD JR, WILLIAM E, 6509 EIDERDOWN CT, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 32454 | HOWARD, JERRY L, 970-SHIELD SHINKLE RD, WILLIAMSTOWN, KY, 41097 | US Mail (1st Class) |
| 32454 | HOWARD, THOMAS M, 502 TOLAR RD, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 36877 | HOWARD, WILLIAM J, 3851 BOWLDS CT, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 36877 | HOWARD, WILLIAM L, 412 EAST 20TH STREET, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 36877 | HOWE, DOUGLAS, 12050 RT 144, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 32454 | HOWELL, MARLENE E, 103 BODAN RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 32454 | HOWELL, WILLIAM M, 103 BODAN RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 36945 | HOWLEY, JANET L, 47 ARBORWOOD DR, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 36877 | HOWLEY, JANET L, 4 WESTGATE DR APT #207, WOBURN, MA, 01801 | US Mail (1st Class) |
| 32454 | HU, RUIZHONG, 10410 POPKINS CT, WOODSTOCK, MD, 21163 | US Mail (1st Class) |
| 36944 | HU, RUIZHONG, 1758 OAKDALE DRIVE, COOKSVILLE, MD, 21723 | US Mail (1st Class) |
| 32454 | HUANG, EDMUND T, 541 BASALT STRING WAY, NACHES, WA, 98937 | US Mail (1st Class) |
| 36877 | HUBBARD, MIRIAM N, 2701 REGENCY OAKS BLVD, APT A408, CLEARWATER, FL, 33759 | US Mail (1st Class) |
| 36945 | HUBBARD, MIRIAM N, 3076 EASTLAND BLVD, APT 208, CLEARWATER, FL, 33761 | US Mail (1st Class) |
| 36877 | HUBER, FREDERIC R, 8 RIVERGATE RD, MERRIMACK, NH, 03054 | US Mail (1st Class) |
| 36877 | HUBER, STEPHEN A, 165 SETTLEMYRE RD, OREGONIA, OH, 45054 | US Mail (1st Class) |
| 36877 | HUDAK, MICHAEL R, 2046 AUTUMN LEAVES CIR, GREEN BAY, WI, 54313 | US Mail (1st Class) |
| 32454 | HUDDLESTON JR, ALLEN C, 10401 WOODSBORO RD, WOODSBORO, MD, 21798-7801 | US Mail (1st Class) |
| 32454 | HUDDLESTON, LOWELL A, 477 SUMMERS ST NE, ABINGDON, VA, 24210 | US Mail (1st Class) |
| 32454 | HUDDLESTON, STANLEY R, 225 CANNON BALL WAY, ODENTON, MD, 21113 | US Mail (1st Class) |
| 36877 | HUDSON, SYLVESTER D, 254 PERTCH RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 32454 | HUEMMER, ANN, 6 CROFTSTONE CT, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 36877 | HUEY, WAYNE, 2023 E 31 ST, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 32454 | HUGHES III, TERRY D, 5810 CRITTENDEN AVE, INDIANAPOLIS, IN, 46220 | US Mail (1st Class) |
| 32454 | HUGHES, DOUGLAS J, 35 B IRVING STREET, SOMERVILLE, MA, 02144 | US Mail (1st Class) |
| 32454 | HUGHES, HASKELL, 174 LIONBROOK DR, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 36877 | HUGHES, JAY W, 357 ROBINSON ROAD, BOXBOROUGH, MA, 01719 | US Mail (1st Class) |
| 32454 | HUGHES, KIMBERLY R, 2319 WALNUT GROVE RD, ROEBUCK, SC, 29376 | US Mail (1st Class) |
| 36877 | HUGHES, STEPHEN R, 2319 WALNUT GROVE RD, ROEBUCK, SC, 29376 | US Mail (1st Class) |
| 32454 | HUGONIOT, DONALD M, 1038 ARBORWOOD PL, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 32454 | HULIN, ALVIN C, 101 CORDOBA CIR, ROYAL PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 36944 | HULIN, JOSH, 129 PUFFIN COURT, ROYAL PALM BEACH, FL, 33411-1711 | US Mail (1st Class) |
| 32454 | HULIN, JOSH, 710 N 8TH ST, LANTANA, FL, 33462 | US Mail (1st Class) |
| 32454 | HUMMEL, ALBERT A, 11409 FAIROAK DR, SILVER SPRING, MD, 20902 | US Mail (1st Class) |
| 36877 | HUNT SR, CURTIS D, 3413 WASHINGTON AVE, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 36877 | HUNT, ALICE M, 10025 MASON ROAD, BERLIN, MD, 21811 | US Mail (1st Class) |
| 32454 | HUNT, CAROLYN, 110 LYNN LN, SULPHUR, LA, 70663-4031 | US Mail (1st Class) |

**Exhibit  - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32454 | HUNT, CARRIE A, 181 CLAY BAKER RD, CLEVELAND, TN, 37311 | US Mail (1st Class) |
| 32454 | HUNT, DAVID A, 2320 TIMBERCREEK TRL, KINGWOOD, TX, 77345-2128 | US Mail (1st Class) |
| 36877 | HUNT, JAMES L, 4202 POND APPLE DRIVE N, NAPLES, FL, 34119-8542 | US Mail (1st Class) |
| 32454 | HUNT, LAWRENCE J, 170 RIVERVIEW TRL, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 36944 | HUNT, LAWRENCE J, 170 RIVERVIEW TRL, ELDERSBURG, MD, 21784 | US Mail (1st Class) |
| 32454 | HUNT, SHELTON R, 106 ROBERTA AVE, JENNINGS, LA, 70546 | US Mail (1st Class) |
| 32454 | HUNT, THOMAS J, 922 PHILADELPHIA ST, COVINGTON, KY, 41011 | US Mail (1st Class) |
| 32454 | HUNTER, MARTIN, 5321 DUNTEACHIN DR, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 32454 | HURLBERT, KIRK D, 12313 RICHARD, PALOS HEIGHTS, IL, 60463 | US Mail (1st Class) |
| 36877 | HURM, NORMA J, 3168 KENTUCKY 142, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 36877 | HURMAN, JOHN C, 7900 ELIZABETH RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | HURST, MICHAEL W, 280 WOOD RIVER LN, TALLADEGA, AL, 35160 | US Mail (1st Class) |
| 32454 | HURST, RALPH H, 550 COOTS LK RD, ROCKMART, GA, 30153 | US Mail (1st Class) |
| 32454 | HURTUK, ROBERT J, 5319 S MEADE, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 36877 | HVIDSTEN, GEORGE A, 33 HALL RD, CHATHAM, NJ, 07928 | US Mail (1st Class) |
| 36877 | HYATT, LARRY A, C/O LARRY HYATT, 8977 N 700 W, FOUNTAINTOWN, IN, 46130 | US Mail (1st Class) |
| 36877 | HYDE, JAMES R, 8220 BURNLEY RD, TOWSON, MD, 21204 | US Mail (1st Class) |
| 36877 | HYLAND, MICHAEL A, 24360 E RIVER RD #27, GROSSE ILE, MI, 48138 | US Mail (1st Class) |
| 32454 | IDDINS, LAWRENCE A, 7730 SIERRA DR, GRANITE BAY, CA, 95746-6962 | US Mail (1st Class) |
| 32454 | IGOE, MARK, 2621 N 73RD CT, ELMWOOD PARK, IL, 60707 | US Mail (1st Class) |
| 32454 | ILIOFF, DOUGLAS M, 1087 BUCKHORN RD, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 32454 | IMHOF, JOHN S, 200 CROSSVINE WAY, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 36944 | IMHOF, JOHN S, 110 VILLAGE PK DR #88, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 32454 | INDEST, THOMAS M, 12336 WARWICK AVE, BATON ROUGE, LA, 70815 | US Mail (1st Class) |
| 32454 | INDGE, DONALD S, 52 FARNHAM ST, BELMONT, MA, 02478 | US Mail (1st Class) |
| 32454 | INGRAM, LOUIS E, 2321 ASCOTT PL, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 32454 | IRBY, ALVIN, 262 LANDFORD RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 32454 | IRVIN, ROBERT A, 197 LAKE SOMERSET DR, MARIETTA, GA, 30064 | US Mail (1st Class) |
| 32454 | ISTRE, FRED B, 410 FRED ISTRE RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 36877 | ISTRE, FRED B, 410 FRED ISTRE RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 36877 | IVEY, ALMA T, 7309 MCCORMACK DR, HIXSON, TN, 37343 | US Mail (1st Class) |
| 36877 | IZQUIERDO, EDWARD T, 8104 SILVER FOX CIR, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 36877 | JA HARDIN BENEFICIARY OF DEC CREDITOR, 2701 REGENCY OAKS BLVD APT 206, CLEARWATER, FL, 33759 | US Mail (1st Class) |
| 32454 | JABLONSKI, JOYCE, 218 WASHINGTON ST, NORTHVALE, NJ, 07647 | US Mail (1st Class) |
| 32454 | JABLONSKI, NEAL T, 4265 S 90TH ST, GREENFIELD, WI, 53228 | US Mail (1st Class) |
| 32454 | JACHIMOWICZ, FELEK, 36 CYPRESS ST, BROOKLINE, MA, 02445 | US Mail (1st Class) |
| 36877 | JACKSON JR, JOHN R, 8312 STREAMWOOD DR, BALTIMORE, MD, 21208 | US Mail (1st Class) |
| 32454 | JACKSON, BETTY J, 6034 M CORBELLO RD, LAKE CHARLES, LA, 70615 | US Mail (1st Class) |
| 32454 | JACKSON, CHIQUITA, 5813 WAYCROSS RD, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 36877 | JACKSON, JOHN B, 1844 SEVENHILLS DR, CINCINNATI, OH, 45240 | US Mail (1st Class) |
| 32454 | JACKSON, TERRY L, 715 ORIOLE ST., AIKEN, SC, 29803 | US Mail (1st Class) |
| 32454 | JACKSON, WILLADEAN, 7187 N STATE RD 337, LOT 14, ORLEANS, IN, 47452 | US Mail (1st Class) |
| 32454 | JACOBS, CARLOS D, POB 14796, LONG BEACH, CA, 90853 | US Mail (1st Class) |
| 32454 | JACOBSON, JAY, 121 HIGHLAND RD, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 32454 | JACOBY, RICHARD W, 4840 VRANA LN, RACINE, WI, 53405 | US Mail (1st Class) |
| 32454 | JAEGER, RICHARD J, W9095 SAWMILL RD, BLANCHARDVILLE, WI, 53516 | US Mail (1st Class) |
| 32454 | JAETZOLD, CALVIN J, 1524 LINDA LN, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 36877 | JAGNEAUX SR, LAWRENCE A, 7530 CHOUPIQUE RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 32454 | JAHANT, CHARLES T, 1620 BLUE FOREST DR, PROSPER, TX, 75078 | US Mail (1st Class) |
| 36877 | JAMES, DAVID, 1325 WILLOWSPRING RD, BALTIMORE, MD, 21228 | US Mail (1st Class) |

**Exhibit  - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | JAMES, JANET, 625 BRITA COURT, MINOOKA, IL, 60447 | US Mail (1st Class) |
| 36877 | JAMES, JOY A, 4468 CHARLESWOOD AVE, MEMPHIS, TN, 38117 | US Mail (1st Class) |
| 32454 | JAMES, MICHAEL R, 7151 REVERE CIR, CHATTANOOGA, TN, 37421-5223 | US Mail (1st Class) |
| 36877 | JAMES, STEVEN, 14609 PRENDA ST, VICTORVILLE, CA, 92394 | US Mail (1st Class) |
| 32454 | JANISZEWSKI, MARGARET K, 181 OLD FARM CIR, AMHERST, NY, 14221 | US Mail (1st Class) |
| 32454 | JANOWSKI, LAWRENCE F, 1208 64TH ST, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 36877 | JANUS, DAVID M, C/O DAVID JANUS, 2400 PLAINFIELD DR, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 36877 | JARBOE, RONALD A, 3737 FREDERICA ST, OWENSBORO, KY, 42301-6975 | US Mail (1st Class) |
| 32454 | JARDINE, LESLIE A, 10 KEANS ROAD, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 36944 | JAROS, RICHARD C, 110 BARTON HOLLOW ROAD, SMITHFIELD, PA, 15478 | US Mail (1st Class) |
| 32454 | JAROS, RICHARD C, 119 SNELL DR, MOON TWP, PA, 15108 | US Mail (1st Class) |
| 36945 | JARRARD, STEVEN P, 2409 RUTH AVENUE, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 36877 | JARRARD, STEVEN P, 2909 RUTH AVE, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 36877 | JARVIS, TONYA L, 22681 BELLA RITA CIR, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 36945 | JARVIS, TONYA L, 6716 BRIDLEWOOD CT, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 32454 | JEFFERS, BERNARD H, 6902 KNOLLCREST DR, HARRISON, TN, 37341 | US Mail (1st Class) |
| 32454 | JEGHERS JR, ROLAND, 1204 MATHEW ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | JEKNAVORIAN, ARA A, 4 PERCHERON RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 32454 | JENKINS JR, DONALD H, 231 CYPRESS RIDGE DRIVE, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 36877 | JENKINS, ROBERT F, 10 KATHLEEN DR, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 32454 | JENKINS, TERRY L, 2553 CARRIAGE CREEK, AUGUSTA, GA, 30909 | US Mail (1st Class) |
| 36877 | JENNINGS, JAMES H, 2808 HARLEM AVE, BALTIMORE, MD, 21216 | US Mail (1st Class) |
| 32454 | JENNINGS, MILDRED B, 101 S PLINEY CIR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 32454 | JENNINGS, ROBERT F, 108 PASSONS RD, RED BANK, TN, 37415 | US Mail (1st Class) |
| 32454 | JENQUIN, KENNETH N, C/O MEGTEC SYSTEMS, 830 PROSPER RD PO BOX 5030, DE PERE, WI, 54115-5030 | US Mail (1st Class) |
| 36944 | JENQUIN, KENNETH N, 805 FOURTH ST, ALGOMA, WI, 54201 | US Mail (1st Class) |
| 32454 | JENSEN, CORDELL O, 508 E 100 S, BRIGHAM CITY, UT, 84302-2704 | US Mail (1st Class) |
| 36944 | JENSEN, CORDELL O, 779 S 400E, BRINGHAM CITY, UT, 84302 | US Mail (1st Class) |
| 36877 | JENSEN, GARY E, 2524 HILLBROOKE PKWY, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 36877 | JETER, JOANNE, 519 HARRISON STREET, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 32454 | JETER, MELVIN, 61 COMMUNITY CENTER RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 36944 | JETER, MELVIN, 310 SUMNER ROAD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 32454 | JETTER, LAWRENCE E, 555 SPRING PARK CENTER BLVD, APT. 7207, SPRING, TX, 77373 | US Mail (1st Class) |
| 36877 | JINKS SR, EDWARD W, 12109 WINCANTON DR, CINCINNATI, OH, 45231 | US Mail (1st Class) |
| 36877 | JINKS, FREDERICK E, 2309 LYSLE LN, NORWOOD, OH, 45212 | US Mail (1st Class) |
| 36877 | JOAQUIN, CARMITA, 2917 S OCEAN BLVD #503, HIGHLAND BEACH, FL, 33487 | US Mail (1st Class) |
| 32454 | JOHNS, MARYELLEN C, 209 CHICKERING RD, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 32454 | JOHNS, ROBERT G, 203 TERRACE CIR, SIMPSONVILLE, SC, 29681-2134 | US Mail (1st Class) |
| 36877 | JOHNSON, ALLEN R, 9827 DEER RIDGE DR, CEDAR RAPIDS, IA, 52411 | US Mail (1st Class) |
| 32454 | JOHNSON, CAROL, 6 STONE AVE, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 36877 | JOHNSON, FRED T, 770 LAKE PARK DR, OAK POINT, TX, 75068 | US Mail (1st Class) |
| 32454 | JOHNSON, HENRY M, 1847 E 29TH ST, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 36877 | JOHNSON, HOWARD J, 3908 SOUTHERN AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 32454 | JOHNSON, JOHNNY H, 2226 KOKO LN, BALTIMORE, MD, 21216 | US Mail (1st Class) |
| 32454 | JOHNSON, JOSEPH M, 6 KINGBROOK CT, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 32454 | JOHNSON, MARIHELEN, 7945 RIVER ROCK WAY, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 32454 | JOHNSON, NANCY M, 1431 S CHATEAU CIR, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 32454 | JOHNSON, NOBLE, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 36944 | JOHNSON, NOBLE, 4017 CRANSTON AVE, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 32454 | JOHNSON, ROBERT N, 7945 RIVER ROCK WAY, BALTIMORE, MD, 21226 | US Mail (1st Class) |

**Exhibit - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | JOHNSON, STEVEN L, 614 PLYMOUTH RD, BALTIMORE, MD, 21229-2212 | US Mail (1st Class) |
| 32454 | JOHNSON, VICTORIA L, 412 E 120TH ST, NEW YORK, NY, 10035 | US Mail (1st Class) |
| 32454 | JOHNSON, WILLIAM T, 220 E SHALLOWSTONE RD, GREER, SC, 29650 | US Mail (1st Class) |
| 36877 | JOHNSON, WIRT L, 4645 HARCOURT RD, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 32454 | JOHNSTON, JAMES S, 605 NOLBERRY DR, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 36944 | JOHNSTON, STEVEN D, 669 WOODVIEW DRIVE, TAVARES, FL, 32778 | US Mail (1st Class) |
| 32454 | JOHNSTON, STEVEN D, 1928 EDGEWOOD LN, HASTINGS, MN, 55033-3309 | US Mail (1st Class) |
| 36877 | JONES JR, DONALD R, 113 N CAROLINA AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | JONES JR, DOUGLAS L, 3032 CLARKSON DR, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 32454 | JONES JR, FRANK, 4810 CORDELIA AV, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 32454 | JONES SR, TIMOTHY W, 3141 RIDGE RD, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 32454 | JONES, ANGELA B, 6610 PELHAM CHASE DR, SPRING, TX, 77389-4251 | US Mail (1st Class) |
| 32454 | JONES, ANNIE S, 9 VESTA DR, GREENVILLE, SC, 29611 | US Mail (1st Class) |
| 32454 | JONES, CASPER K, 215 JACKSON DR, PIEDMONT, SC, 29673-9421 | US Mail (1st Class) |
| 36944 | JONES, CASPER K, 700 DONALDSON RD, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 36877 | JONES, CHERYL D, 7503 BELMAR CT, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 32454 | JONES, DARRYL, 2115 DEBORAH DR SW, CEDAR RAPIDS, IA, 52404 | US Mail (1st Class) |
| 32454 | JONES, EMMA B, 2244 RIDING CROP WAY, WINDSOR MILL, MD, 21244-1259 | US Mail (1st Class) |
| 36877 | JONES, ERNEST B, 501 S COLLINS AVE, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 32454 | JONES, FREDDIE, PO BOX 271, WINDSOR, SC, 29856 | US Mail (1st Class) |
| 36945 | JONES, JOHNNY E, 10 PANACEA, BALTIMORE, MD, 21208 | US Mail (1st Class) |
| 36877 | JONES, JOHNNY E, 10 PANACEA CT, PIKESVILLE, MD, 21208 | US Mail (1st Class) |
| 32454 | JONES, JOSEPH A, 12 BELFORD CIR, WOBURN, MA, 01801 | US Mail (1st Class) |
| 32454 | JONES, KATHLEEN M, 145 WALTHAM ST APT 7, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 36877 | JONES, MARGARET, 6 PIERCE PLACE, SURFSIDE BEACH, SC, 29575 | US Mail (1st Class) |
| 32454 | JONES, SEBERT F, 145 WALTHAM ST - APT 7, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 36877 | JONES, TINA M, 113 N CAROLINA AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | JONES-QUARTEY, THEODOSIA, 6062 CAMELBACK LN, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 36877 | JONES-SNYDER, DANA M, 641 OPEL RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 36877 | JORDAN JR, PAUL A, 1419 E GEORGIA RD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 36877 | JORDAN, ALFRED F, 936 PLACID CT, ARNOLD, MD, 21012 | US Mail (1st Class) |
| 32454 | JORDAN, DALE A, 6530 LAKESHORE PKWY, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |
| 36877 | JORDAN, RAYMOND L, 1475 GORDON DR, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 32454 | JOSBERG JR, MORRIS, 2810 GUINN ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 36944 | JOSBERG JR, MORRIS, 4249 5TH AVE., APT. U-22, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 36877 | JOYNER, SIMEON D, 3 SPRING HEATH CT, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 32454 | JUHASZ, JOHN, 3 POND RD, WILTON, CT, 06897 | US Mail (1st Class) |
| 32454 | JURD, BRETT, 6916 CATWING CT, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 36877 | KACZMARSKI, JOHN, 789 LINDSEY LN, BOLINGBROOK, IL, 60440 | US Mail (1st Class) |
| 36877 | KADISH, JACQUELINE M, 4640 WINDSWEPT PINES COURT, TEQUESTA, FL, 33469-2118 | US Mail (1st Class) |
| 36877 | KAENZIG JR, JOSEPH G, 28340 TERRAZZA LANE, NAPLES, FL, 34110 | US Mail (1st Class) |
| 36877 | KAISER, LAWRENCE, 267 RIDGE TRAIL DR, CHESTERFIELD, MO, 63017 | US Mail (1st Class) |
| 32454 | KALAFA, VICTOR, 2561 NW 52ND STREET, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 36877 | KALINE, DEBORAH C, 157 W MEADOW RD, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 32454 | KALLIO, OLVA T, 29 CONANT ST, ACTON, MA, 01720 | US Mail (1st Class) |
| 32454 | KALOGEROPOULOS, NIKOS, 31 JACOBS RD, RANDOLPH, MA, 02368 | US Mail (1st Class) |
| 36877 | KALOUSEK PREVOST, SUSANNE B, 13 ST AUGUSTINE DR, GREENVILLE, SC, 29615-3232 | US Mail (1st Class) |
| 36877 | KALTHOF, MARK R, 1333 LOCUST AVE, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 32454 | KAMINSKI, JERI E, 6801 S LAGRANGE ROAD, LOT 138, HODGKINS, IL, 60525 | US Mail (1st Class) |
| 36877 | KAMMERER, BRUCE A, C/O BRUCE KAMMERER, 10910 S OCTAVIA, WORTH, IL, 60482 | US Mail (1st Class) |

**Exhibit - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 36877 | KAMSKY, LEONARD, 150 E 69 ST, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 36877 | KANUCHOK, ANTHONY, 705 NELLIS ROAD, MIDDLE RIVER, MD, 21220 | US Mail (1st Class) |
| 32454 | KAPFHAMMER, DAVID L, 100 HOMEGATE CIR, APEX, NC, 27502-3947 | US Mail (1st Class) |
| 36877 | KARAVAS, STEVEN, 7499 OLD BATTLE GROVE RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 32454 | KAREEM, UMAR, 3642 W 80TH PL, CHICAGO, IL, 60652 | US Mail (1st Class) |
| 36877 | KARINSHAK, STEPHEN E, 4460 DOWNING PL WAY, MOUNT PLEASANT, SC, 29466-8068 | US Mail (1st Class) |
| 32454 | KASSA, ANNETTE P, 4312 MAIN ST, GRASONVILLE, MD, 21638-1041 | US Mail (1st Class) |
| 36944 | KASSA, ANNETTE P, 494 ERIN GARTH, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 32454 | KASSA, PAUL A, 4312 MAIN STREET, GRASONVILLE, MD, 21638-1041 | US Mail (1st Class) |
| 36944 | KASSA, PAUL A, 205 BEACHSIDE DRIVE, STEVENSVILLE, MD, 21666 | US Mail (1st Class) |
| 36877 | KASSER, BARBARA S, 991 NW 9TH ST, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 36877 | KATAFIASZ, KENNETH P, 1099 WOODLAWN AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | KAUFFELD, JAMES E, 2222 WOODLAND DR, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 32454 | KAUFMAN, BARBARA J, 11017 NW 29TH AVENUE, VANCOUVER, WA, 98685-3627 | US Mail (1st Class) |
| 32454 | KAUFMAN, STUART C, 1679 ARMISTICE WAY, MARRIOTTSVILLE, MD, 21104 | US Mail (1st Class) |
| 32454 | KAUFMAN, VLADIMIR, 208 FULLER ST #5, BROOKLINE, MA, 02446 | US Mail (1st Class) |
| 36877 | KAVANAGH, MICHAEL H, 9815 HICKORYHURST DR, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 32454 | KAY, TOMMY S, 409 E BUTLER RD, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 36877 | KAYE, ROCHELLE, 7855 STANWAY PL W, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 32454 | KEE, BARBARA, 2363 CORNWALLIS RD, GARYSBURG, NC, 27831 | US Mail (1st Class) |
| 32454 | KEEFE, DEBRA A, 1827 POPLAR RIDGE RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | KEEFFE, PAUL M, 10 JILL CIR, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 36944 | KEEHN, THERESA L, OCEANSIDE CARE CENTER, 2914 LINCOLN AVE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32454 | KEEHN, THERESA L, 2804 CRICKET CIR, EDISON, NJ, 08820 | US Mail (1st Class) |
| 36877 | KEENE, JON H, 242 BRIGANTINE CIR, NORWELL, MA, 02061 | US Mail (1st Class) |
| 32454 | KEIGLEY JR, WILLIAM R, 908-1ST ST, MENDOTA, IL, 61342 | US Mail (1st Class) |
| 36877 | KEITH, HOLLY, 10847 ALMOND ST, ADELANTO, CA, 92301 | US Mail (1st Class) |
| 36877 | KELCH, JOY L, 5858 THUNDER HILL ROAD #C2, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 32454 | KELLETT, JAY S, 98 BEACON ST, READING, MA, 01867 | US Mail (1st Class) |
| 32454 | KELLETT, KIM D, PO BOX 56, INDIAN TRAIL, NC, 28079 | US Mail (1st Class) |
| 36944 | KELLETT, KIM D, 5516 NEW HOPE CHURCH RD, MARSHVILLE, NC, 28103 | US Mail (1st Class) |
| 32454 | KELLEY, DOROTHY F, PO BOX 397, GOUNTAIN INN, SC, 29644-0397 | US Mail (1st Class) |
| 36944 | KELLEY, DOROTHY F, PO BOX 16835, GREENVILLE, SC, 29606 | US Mail (1st Class) |
| 32454 | KELLEY, ETHEL C, 80 UPLAND RD, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 32454 | KELLMAN, GENET, 4339 MARY RIDGE DR, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 32454 | KELLY, DORIS K, 12123 DONELSON RD, ARLINGTON, TN, 38002 | US Mail (1st Class) |
| 32454 | KELLY, ELSIE, 7020 108TH ST #14G, FLUSHING, NY, 11375 | US Mail (1st Class) |
| 32454 | KELLY, JAMES F, 2374 GRAND AVE, BELLMORE, NY, 11710-3308 | US Mail (1st Class) |
| 32454 | KELLY, MARY M, 11107 S DEERPATH LANE, PALOS HILLS, IL, 60465 | US Mail (1st Class) |
| 32454 | KELLY, ROBERT E, 26019 CONSIDINE CT, PUNTA GORDA, FL, 33983 | US Mail (1st Class) |
| 32454 | KELLY, THERESA, 11 RIVERSIDE DR, APT 4VE, NEW YORK, NY, 10023-2517 | US Mail (1st Class) |
| 32454 | KELLY, WILLIAM F, C/O WILLIAM KELLY, 717 DAYSPRING DR, ODENTON, MD, 21113 | US Mail (1st Class) |
| 36944 | KELLY, WILLIAM F, 3214 MENIA STREET, RIVA, MD, 21140 | US Mail (1st Class) |
| 32454 | KEMPKE, KATHLEEN A, C/O JAMES R GREGORY JR, 2210 GREENE WAY, PO BOX 20067, LOUISVILLE, KY, 40250-0067 | US Mail (1st Class) |
| 36944 | KEMPKE, KATHLEEN A, 10703 BANYAN CT, LOUISVILLE, KY, 40233 | US Mail (1st Class) |
| 32454 | KEMPSKE, SANDRA, 4 HELM CT, TOWSON, MD, 21286 | US Mail (1st Class) |
| 36877 | KENNEDY, JAMES R, 12122 DOLLY POND ROAD, BIRCHWOOD, TN, 37308 | US Mail (1st Class) |
| 36877 | KENNEDY, JERRY L, 4409 MURRAY HILLS DR, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |
| 32454 | KENNEDY, MARK W, 5 LUCAYA CIR, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 36877 | KENNY, BRIAN E, 13 HUDSON RD E, IRVINGTON, NY, 10533 | US Mail (1st Class) |