## Exhibit  - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | KENT, TAMARAH, 3530 WHARTON ST, PHILADELPHIA, PA, 19146 | US Mail (1st Class) |
| 32454 | KENTERA, CHRISTINA L, 3847 E BROCKBANK DR, SALT LAKE CITY, UT, 84124 | US Mail (1st Class) |
| 32454 | KERNAN, JAMES W, 241 BLAKENEY RD, CATONSVILLE, MD, 21228-3522 | US Mail (1st Class) |
| 32454 | KERR, STEVEN C, 8042 HAMPTON STATION CT, CHESTERFIELD, VA, 23832 | US Mail (1st Class) |
| 32454 | KERRINS, WILLIAM W, 994 COTTONWOOD LANE, LARKSPUR, CO, 80118 | US Mail (1st Class) |
| 32454 | KERWOOD, JOHN, 1580 DORSET DR, MOUNT DORA, FL, 32757 | US Mail (1st Class) |
| 32454 | KESLIN, MICHAEL R, 2150 BAY POINTE DR, HIXSON, TN, 37343 | US Mail (1st Class) |
| 32454 | KESOT, JOHN F, 16506 SPANGLER RD, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 32454 | KEVORKIAN, GEORGE H, 11 BRENTWOOD RD, SUDBURY, MA, 01776-2001 | US Mail (1st Class) |
| 32454 | KEYS, WILLIE, PO BOX 772, FOXWORTH, MS, 39483 | US Mail (1st Class) |
| 32454 | KEYSER, PAUL F, C/O PAUL KEYSER, 41 PROSPECT ST, WEST NEWBURY, MA, 01985 | US Mail (1st Class) |
| 32454 | KHAN, RAYMOND R, 3660 STONEBRIDGE DRIVE #D, CINCINNATI, OH, 45209 | US Mail (1st Class) |
| 32454 | KIBBE, JAMES D, 301 DRURY LN, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 32454 | KILKELLY, BARBARA J, 11 DAVEY LN, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 32454 | KILLEEN, MAUREEN, C/O HOWARD TIMSON WHITE & O'NEILL PC, 89 ACCESS RD STE 29, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 36944 | KILLEEN, MAUREEN, 23 DEBS HILL ROAD, YARMOUTHPORT, MA, 02675 | US Mail (1st Class) |
| 32454 | KILLIAN JR, CHARLES B, 79 ST GEORGE ST, DUXBURY, MA, 02332 | US Mail (1st Class) |
| 36944 | KILLIAN JR, CHARLES B, 30 LINCOLN ST, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 36877 | KILTON, JAMES M, 200 EVENING WAY, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 32454 | KIMPLAND, PATRICIA M, 1 WOOD AVENUE, DERRY, NH, 03038 | US Mail (1st Class) |
| 36877 | KINCH, WILLIAM M, 8 HAWTHORNE AVE, FALMOUTH, MA, 02540 | US Mail (1st Class) |
| 32454 | KINCHEN, PATRICIA, 18002 IMBER FOREST LN, HUMBLE, TX, 77346 | US Mail (1st Class) |
| 36877 | KINDSVATER, JOHN H, 4458 OLD RIVER ST, OCEANSIDE, CA, 92057 | US Mail (1st Class) |
| 32454 | KINDT, LAWRENCE, 181 BRASS EAGLE DR, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 32454 | KING SR, HAROLD D, 7810 CLARK RD D-52, JESSUP, MD, 20794 | US Mail (1st Class) |
| 32454 | KING, E BRAD, 113 THORNBLADE BLVD, GREER, SC, 29650 | US Mail (1st Class) |
| 32454 | KING, KENNETH K, 205 PINEWOOD DR, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 32454 | KING, PAUL, 937 BECKER ST, HAMMOND, IN, 46320 | US Mail (1st Class) |
| 32454 | KINSEL, EDWARD A, 602 WEST AVE, CARTERSVILLE, GA, 30120 | US Mail (1st Class) |
| 32454 | KINSLER, MELVIN, 9823 BRANCHLEIGH RD, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 36877 | KIPNIS, STUART N, 12135 FAULKNER DRIVE, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 32454 | KIRBY, JOSEPH E, 16573 GANTT LAKE RD, DOZIER, AL, 36028-7609 | US Mail (1st Class) |
| 36945 | KIRCHGESSNER, M P, 924 WEATHERBEE ROAD, BALTIMORE, MD, 21286 | US Mail (1st Class) |
| 36877 | KIRCHGESSNER, M P, 924 WEATHERBEE RD, TOWSON, MD, 21286 | US Mail (1st Class) |
| 32454 | KIRCHNER JR, GEORGE J, C/O GEORGE KIRCHNER, 2109 HAMPTON CT, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 32454 | KIRKMAN, DONNA S, 4902 STURBRIDGE PL, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 36877 | KIRKNER, DOUGLAS L, 2224 N PEWTER DR, MACUNGIE, PA, 18062 | US Mail (1st Class) |
| 36877 | KISKIS, DAVID, 405 LITTLE MARVEL CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | KLASMEIER, NANCY R, 1500 CHARLES AVE, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 36877 | KLEBE, MARVIN P, 1739 S HANOVER ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 36945 | KLEBE, MARVIN P, 1100 CHURCH ST., BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 32454 | KLEHFOTH, JAY G, PO BOX 126, CENTERVILLE, IN, 47330 | US Mail (1st Class) |
| 32454 | KLEIN, DARRYL P, 10252 WETHERBURN RD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 36877 | KLEIN, VICTOR S, 5385 BROADWATER LN, CLARKSVILLE, MD, 21029-1119 | US Mail (1st Class) |
| 36877 | KLEMKOWSKI, JEFFREY P, 407 LACLAIR AVE, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 32454 | KLIMKIEWICZ, RICHARD G, 14359 MAPLE LN, MIDLOTHIAN, IL, 60445 | US Mail (1st Class) |
| 32454 | KLINE, DENNIS A, 6505 HOME WATER WAY #301, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 32454 | KLOBUCAR, ANTHONY, 107 KINSALE AVE, VALPARAISO, IN, 46385 | US Mail (1st Class) |
| 36877 | KNAPP, STEVEN A, 3110 ARLINGTON AVE, EVANSVILLE, IN, 47712 | US Mail (1st Class) |
| 36945 | KNAPP, STEVEN A, 4224 MESKER PARK DR, EVANSVILLE, IN, 47720 | US Mail (1st Class) |

**Exhibit  - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 36877 | KNIGHT, JOSEPH S, 771 N GRANTLEY ST, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 36945 | KNIGHT, JOSEPH S, 771 S GRANTLEY STREET, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 32454 | KNIGHT, RICHARD E, 12414 WHITE OAK DR, CROWN POINT, IN, 46307 | US Mail (1st Class) |
| 32454 | KNIGHT, SAMUEL M, 511 THORNHILL DR, SPARTANBURG, SC, 29301-6426 | US Mail (1st Class) |
| 36877 | KNIPP, JOHN W, 6222 GLEN EAGLES CT, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 36877 | KNOTT, FRANCIS D, 8223 JOE HAYNES RD, WHITESVILLE, KY, 42378 | US Mail (1st Class) |
| 32454 | KNOTTS, YVONNE, 1921 MERRITT BLVD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 32454 | KNOUS, DARIA J, 4767 PINE FOREST LANE, SAN JOSE, CA, 95118 | US Mail (1st Class) |
| 32454 | KNOWLTON, NICOLINA M, 3021 WESTBURY LN, SOUDERTON, PA, 18964 | US Mail (1st Class) |
| 32454 | KNUDSEN, DOROTHY M, 16 SHOOTING STAR CIR, BLUFFTON, SC, 29909 | US Mail (1st Class) |
| 36877 | KNUDSON, JOHN R, 16 SHOOTING STAR CIR, BLUFFTON, SC, 29909 | US Mail (1st Class) |
| 32454 | KNUTSEN, JANET F, C/O JANET KNUTSEN, CRANES MILL-APT 194, 459 PASSAIC AVE, WEST CALDWELL, NJ, 07006 | US Mail (1st Class) |
| 32454 | KOCH JR, FREDERICK J, 656 209TH ST, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | KOHNKEN, DONALD H, 1799 SABAL PALM DR, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 36877 | KOLAKOWSKI, JAMES A, 2805 CARDINAL DR, ROLLING MEADOWS, IL, 60008-1411 | US Mail (1st Class) |
| 36877 | KOLAR, ROBERT J, 2518 MCCOMAS AVE, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 32454 | KOLBY, SUSAN M, 1642 DEER VALLEY RD, CROWN POINT, IN, 46307-9313 | US Mail (1st Class) |
| 32454 | KONIECZNY, DANUTA M, 4113 W 57 PL, CHICAGO, IL, 60629 | US Mail (1st Class) |
| 32454 | KOON, ROBERT W, 234 WILSON PARK DR, NORTH AUGUSTA, SC, 29841 | US Mail (1st Class) |
| 32454 | KOONCE JR, RICHARD G, 1441 RUE DES CHENE, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 32454 | KOONTZ, DAVID M, 456 BANKS MILLS RD, AIKEN, SC, 29801 | US Mail (1st Class) |
| 32454 | KOONTZ, SHERRY L, 16174 MERIDA LN, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 32454 | KOPACIEWICZ, MARTHA, 32 ARCHALAUS PL, WEST NEWBURY, MA, 01985 | US Mail (1st Class) |
| 32454 | KOPACIEWICZ, WILLIAM, 32 ARCHALAUS PL, WEST NEWBURY, MA, 01985 | US Mail (1st Class) |
| 36877 | KORBAS, DEBRA A, 9837 S WASHINGTON, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 32454 | KORENBERG, PAUL E, 579 COMMERCIAL ST, PROVINCETOWN, MA, 02657 | US Mail (1st Class) |
| 32454 | KOSTOLNI, JEFFREY M, 3122 DEER CREEK DR, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 36944 | KOSTOLNI, JEFFREY M, 3 ARLEN ROAD, APT K, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 32454 | KOVACSI, IMRE E, 7644 SOLLEY ROAD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 36877 | KOVARCIK, DONALD P, C/O ROSEMARIE AND DONALD KOVARCIK, 9126 BRIARCHIP ST, LAUREL, MD, 20708 | US Mail (1st Class) |
| 32454 | KOWALSKI, VERNON J, 401 PRINDLE CT, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 32454 | KOZAROVICH, JOHN S, 6502 PARK CHASE CT, LOUISVILLE, KY, 40229-1789 | US Mail (1st Class) |
| 36944 | KOZAROVICH, JOHN S, 104 NIGHTINGALE, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 32454 | KOZYCKI, MICHAEL T, 3 BETHEL LN, HARWOOD, MD, 20776 | US Mail (1st Class) |
| 36877 | KRAFTE, JILL H, 8830 STONEBROOK LN, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 32454 | KRAKER, CHRISTINE C, 117 S BALCH ST, AKRON, OH, 44302 | US Mail (1st Class) |
| 36945 | KRAKORA, HERBERT J, 694 MEDFORD LEAS, MEDFORD, NJ, 08055 | US Mail (1st Class) |
| 36877 | KRAKORA, HERBERT J, 10 E 26TH ST, PO BOX 729, BARNEGAT LIGHT, NJ, 08006 | US Mail (1st Class) |
| 36877 | KRAMER, NATHAN, 84-21 BEVERLY RD, KEW GARDENS, NY, 11415 | US Mail (1st Class) |
| 32454 | KRANZ, LINDA S, C/O LINDA KRANZ, 15318 SHAMROCK LN, WOODSTOCK, IL, 60098 | US Mail (1st Class) |
| 32454 | KRASEL, KRZYSZTOF, 4319 MARIGOLD LANE, BELCAMP, MD, 21017 | US Mail (1st Class) |
| 32454 | KRAWCZEL, SONYA, 1317 RHODE ISLAND AV#504, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 36877 | KRAY, EUGENE A, 109 VINITA WAY, LOUDON, TN, 37774-2980 | US Mail (1st Class) |
| 36877 | KREBS, ARTHUR T, 276 ROCK SPRINGS DR, SPARTANBURG, SC, 29301 | US Mail (1st Class) |
| 32454 | KREHER, RICHARD A, 7134 W BERWYN, CHICAGO, IL, 60656 | US Mail (1st Class) |
| 32454 | KREUSLER, DEBBIE L, PO BOX 632, HIRAM, OH, 44234 | US Mail (1st Class) |
| 32454 | KRINSKY, PETER R, 7331-101 COHO DR, HUNTINGTON BEACH, CA, 92648 | US Mail (1st Class) |
| 36877 | KRISHNAIAH, GAUTHAM, 9152 WINDFLOWER DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 32454 | KRISHNAMOORTHY, M S, 7218 SOLAR WALK, COLUMBIA, MD, 21046 | US Mail (1st Class) |

**Exhibit  - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | KROENING, KIMBERLY A, 3430 CLAIRBORN WAY, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 32454 | KROGER, EDWARD G, 122 BOBBIT RD, DEQUINCY, LA, 70633 | US Mail (1st Class) |
| 36877 | KRUG, FRANCIS R, 6004 OAKLAND MILLS RD, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 32454 | KRULL, MICHAEL, 3108 LAUREL VIEW DR, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 32454 | KRUPA, ARTHUR, 5703 S CASS #106, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 32454 | KRUPKIN, NATALIA, 7907 STARBURST DR, PIKESVILLE, MD, 21208 | US Mail (1st Class) |
| 32454 | KUBALL, DANIEL H, 5115 E VILLA RITE DR, SCOTTSDALE, AZ, 85254 | US Mail (1st Class) |
| 36944 | KUBALL, DANIEL H, PO BOX 501, YOUNG, AZ, 85554 | US Mail (1st Class) |
| 36877 | KUCHINSKY, DORI A, C/O DORI KUCHINSKY, 654 SPRINGVALE RD, GREAT FALLS, VA, 22066 | US Mail (1st Class) |
| 32454 | KUCHNER, MARLENE, 7068 JARVIS RD, SARASOTA, FL, 34241 | US Mail (1st Class) |
| 36877 | KUEHNE, FAYE, 119 LINKSIDE DR, TAYLORS, SC, 29687-6611 | US Mail (1st Class) |
| 32454 | KUFFEL, MICHAEL G, 20330 W YORKTOWN CT, BROOKFIELD, WI, 53045 | US Mail (1st Class) |
| 36948 | KUHN, ANDRE, 16 CHEMIN DES COTES DE BOCHAT, LA CONVERSION, 1093 SWITZERLAND | US Mail (1st Class) |
| 32454 | KUHN, IDA R, 801 S BOVIDIN ST, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 32454 | KUJAWA, MICHAEL A, 4532 FITCH AVE, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 36877 | KULBERG, RALPH A, 2401 N OCEAN BLVD, APT 7N, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 32454 | KUMAR, RANJIT, 6412 TARA PL, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 32454 | KUN, MICHAEL A, 13261 SNOWBERRY LN, SAINT JOHN, IN, 46373-9138 | US Mail (1st Class) |
| 32454 | KUO, LAWRENCE L, 43 LEXINGTON DR, ACTON, MA, 01720 | US Mail (1st Class) |
| 32454 | KUPER, LYLE D, C/O LYLE KUPER, 408 LODGEWOOD TRL, GREER, SC, 29651 | US Mail (1st Class) |
| 32454 | KUTNER, DAVID H, 17645 DRAYTON HALL WAY, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 36877 | KUZMA, VAUGHN T, 30 CHARLESTON SQ, SEWICKLEY, PA, 15143-8795 | US Mail (1st Class) |
| 32454 | KWIATKOWSKI, RICHARD B, 49 ALMA AVE, BELMONT, MA, 02478 | US Mail (1st Class) |
| 32454 | LA SHOTO, GLADYS, 2 MARCHANT RD, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 36944 | LA SHOTO, GLADYS, 302 WILLIAM ST, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 32454 | LABS, DONALD E, 314 S ONTARIO ST, DE PERE, WI, 54115 | US Mail (1st Class) |
| 36877 | LADD, JOHN W, 359 TATE RD, SEWANEE, TN, 37375 | US Mail (1st Class) |
| 32454 | LADD, SHIRLEY OR PAUL, 623 LENOX ST, PONTIAC, MI, 48340 | US Mail (1st Class) |
| 32454 | LAFFERTY, BURNS, 195 HAYWARD MILL RD, CONCORD, MA, 01742 | US Mail (1st Class) |
| 32454 | LAFLEUR, BETTY, 1083 PARK RD, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 32454 | LAFLEUR, MICHAEL E, C/O MIKE LAFLEUR, 324 HEATHER ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 36944 | LAFLEUR, MICHAEL E, 5632 MARK LEBLEU RD, LAKE CHARLES, LA, 70615 | US Mail (1st Class) |
| 32454 | LAIN, JOEL D, 1723 MAYFAIR STREET, DE PERE, WI, 54115 | US Mail (1st Class) |
| 36877 | LAINE, NORMAN R, 15013 WESTBURY RD, ROCKVILLE, MD, 20853 | US Mail (1st Class) |
| 32454 | LAIRD, SAMUEL E, 224 BENT OAK WAY, SPARTANBURG, SC, 29301-1201 | US Mail (1st Class) |
| 36877 | LAIRD, SAMUEL E, 224 BENT OAK WAY, SPARTANBURG, SC, 29301-1201 | US Mail (1st Class) |
| 32454 | LALMOND, JOHN T, PO BOX 32094, BALTIMORE, MD, 21282-2094 | US Mail (1st Class) |
| 32454 | LAMA, GILDA C, 142 SHOREWAY, OAKDALE, NY, 11769 | US Mail (1st Class) |
| 32454 | LAMARCHE, RICHARD N, 555 FREEDOM STREET, NORTH FORT MYERS, FL, 33917 | US Mail (1st Class) |
| 36877 | LAMARTINA, DANIEL M, 6428 WILBEN RD, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 32454 | LAMBERT, STEPHANIE A, 480 WORTHINGTON RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 36944 | LAMBERT, STEPHANIE A, 3206 W MELINDA LN, PHOENIX, AZ, 85027 | US Mail (1st Class) |
| 36877 | LAMBERTH, CHARLES T, 241 ERWIN DR, PAMPLIN CITY, VA, 23958 | US Mail (1st Class) |
| 36945 | LAMM, KATHY K, 662 KATHERINE AVE APT B, ASHLAND, OH, 44805 | US Mail (1st Class) |
| 36877 | LAMM, KATHY K, 8791 INDIAN RIVER RUN, BOYNTON BEACH, FL, 33437-2456 | US Mail (1st Class) |
| 36877 | LAMM, ROBERT B, 35 TWEED BLVD, UPPER GRANDVIEW, NY, 10960 | US Mail (1st Class) |
| 36877 | LANCASTER, ERNEST, 1815 ARBUTUS AVE, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 32454 | LANCASTER, RONALD J, PO BOX 204, CROSS ANCHOR, SC, 29331 | US Mail (1st Class) |
| 36877 | LANDER, CHARLES L, 6701 127TH PLACE SE, BELLEVUE, WA, 98006 | US Mail (1st Class) |
| 32454 | LANDRY, ANDY G, 2705 E 12TH ST, LAKE CHARLES, LA, 70615 | US Mail (1st Class) |

**Exhibit  - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 36944 | LANDRY, ANDY G, 3132 LARK LANE WEST, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 32454 | LANDRY, DANIEL R, 2455 SANTA ROSA RD, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 32454 | LANDY, REGINALD O, 1169 CHATFIELD ST, AIKEN, SC, 29801 | US Mail (1st Class) |
| 32454 | LANE, JOYCE A, 1607 SILVER SPUR COVE, LEANDER, TX, 78641 | US Mail (1st Class) |
| 32454 | LANG, DAVID W, 608 BRON DERW DR, WALES, WI, 53183 | US Mail (1st Class) |
| 32454 | LANGAN, LAURENCE V, 6200 LLANFAIR DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 32454 | LANGLEY, HIRAM J, 1123 COWARD RD, DEQUINCY, LA, 70633 | US Mail (1st Class) |
| 36945 | LANGLOTZ, TIMOTHY M, 12351 WEST WARREN DR, MOKENA, IL, 60448 | US Mail (1st Class) |
| 36877 | LANGLOTZ, TIMOTHY M, 8512 BRANDAU CT, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 32454 | LANGSTON, LINDA M, 1618 JONESVILLE RD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 36877 | LANHAM, BARBARA A, 2600 GRIFFITH AVE, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 36877 | LANZA, ARLENE, 34 R WALTON ST, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 32454 | LAPERRIERE, FRANCIS C, 47 ELSMERE AVE, SOUTH PORTLAND, ME, 04106-4935 | US Mail (1st Class) |
| 32454 | LAPOINTE SR, WILLIAM J, 1701 W KRAUSE, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 36944 | LAPOINTE, BETTY R, 2467 PETE SEAY ROAD, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | LAPOINTE, BETTY R, 1701 W KRAUSE, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 36877 | LARKIN, JOHN A, 1552 READING BLVD, WYOMISSING, PA, 19610 | US Mail (1st Class) |
| 32454 | LARSEN, JEREMY M, C/O JEREMY LARSEN, 2221 210TH ST, MOUNT AYR, IA, 50854 | US Mail (1st Class) |
| 32454 | LARSEN, LYNN D, 10829 W 9TH ST, HEWITT, WI, 54441-9047 | US Mail (1st Class) |
| 32454 | LARSON, LAURIE S, 202 N EAU CLAIRE AVE #207, MADISON, WI, 53705 | US Mail (1st Class) |
| 32454 | LARSON, RICHARD, 1705 E 73RD AVE, MERRILLVILLE, IN, 46410 | US Mail (1st Class) |
| 32454 | LASCULA, ANGELO P, 6 LONGKNOLL WAY, KINGSVILLE, MD, 21087 | US Mail (1st Class) |
| 32454 | LASSITER, ELTON, 510 BRIDGEVIEW, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 32454 | LATIMER, CAROL M, 34 ORIENT AVE, MELROSE, MA, 02176 | US Mail (1st Class) |
| 32454 | LATOZA, DENNIS, 4915 W 85TH ST, BURBANK, IL, 60459 | US Mail (1st Class) |
| 32454 | LAUGHLIN, EDWARD B, 9011 STONEY MOUNTAIN DR, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 32454 | LAURETTI, MARY B, 29 PITCHER AVE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32454 | LAVERGNE, JULIE C, 321 SYRIA RD, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 36877 | LAWLOR, THOMAS M, 127C PALM BAY TERR, PALM BEACH GARDEN, FL, 33418 | US Mail (1st Class) |
| 32454 | LAWNICKE, PATRICIA M, 4605 W SPENCER LN, ALSIP, IL, 60803-2766 | US Mail (1st Class) |
| 32454 | LAWS, PAUL, 986 OAKMONT CT, UNION, KY, 41091 | US Mail (1st Class) |
| 32454 | LAWSON, ASHMORE, 5608 CROSS KEYS HWY, ENOREE, SC, 29335 | US Mail (1st Class) |
| 36944 | LAWSON, CHARLES R, 426 MILAN ROAD, CLINTON, SC, 29325 | US Mail (1st Class) |
| 32454 | LAWSON, CHARLES R, 396 MILAM RD, CLINTON, SC, 29325 | US Mail (1st Class) |
| 32454 | LAWSON, DONNIE R, 415 SAWPIT TRACE ROAD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 32454 | LAWSON, LINDA R, 415 SAW PIT TRCE, WOODRUFF, SC, 29388-9396 | US Mail (1st Class) |
| 32454 | LAWTON, DAVID W, 9218 KELLY RD NE, CARNATION, WA, 98014 | US Mail (1st Class) |
| 32454 | LAYNE, CHARLES W, 3611 WHITEHEAD AVE, EAST RIDGE, TN, 37412 | US Mail (1st Class) |
| 32454 | LAYNE, LEON, 6312 MORNING GLORY DR, HARRISON, TN, 37341 | US Mail (1st Class) |
| 32454 | LAZZARA, JOSEPH, 731 FOREST AVE, OAK PARK, IL, 60302 | US Mail (1st Class) |
| 32454 | LEACH, ROBERT L, 121 REBEL RD, GRASONVILLE, MD, 21638-1142 | US Mail (1st Class) |
| 32454 | LEACH, WILLIAM D, 5342 S 2100 W, ROY, UT, 84067 | US Mail (1st Class) |
| 32454 | LEAKE, SAMUEL V, 7798 TICK NECK RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | LEAL, LUIS, 261 LIBERTY ST, LOWELL, MA, 01851 | US Mail (1st Class) |
| 32454 | LEAMON, NORMAN C, 1267 DERBY DR, COHUTTA, GA, 30710 | US Mail (1st Class) |
| 36944 | LEAPER JR, LEON, 25 OPEN PARKWAY NORTH, HAWTHORN WOODS, IL, 60047 | US Mail (1st Class) |
| 32454 | LEAPER JR, LEON, 12160 FLOWING WATER TRL, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 36945 | LEARDI, NORMA, 7990 NADMAR AVENUE, BRENTWOOD ESTATES, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 36877 | LEARDI, NORMA, 7990 NADMAR AVE, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 32454 | LEASE JR, KENNETH R, 1734-B FOUNTAIN ROCK WAY, EDGEWOOD, MD, 21040-2020 | US Mail (1st Class) |

**Exhibit - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | LEBELLE, MARK, 19 OBRIEN AVE, TANEYTOWN, MD, 21787 | US Mail (1st Class) |
| 32454 | LEBLANC, CONNIE S, 1816 12TH, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 36877 | LEBLEU, GARY L, 111 LUE DES AMIS, LAFAYETTE, LA, 70507 | US Mail (1st Class) |
| 36877 | LECCESE, ANITA M, 30 HUTCHINSON ST, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 32454 | LEDBETTER, JERRE W, P O BOX 886, HIRAM, GA, 30141 | US Mail (1st Class) |
| 36877 | LEDOUX, MARK A, 3550 CARLYSS DRIVE LOT 33, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 32454 | LEDOUX, MARK AND DOROTHY, C/O DOROTHY LEDOUX, 1302 MARIA DR, SULPHUR, LA, 70663-5619 | US Mail (1st Class) |
| 36944 | LEDOUX, MARK AND DOROTHY, 342 ROYER LOOP, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 36877 | LEE JR, RICHARD P, 8 ROWE ST, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 32454 | LEE JR, WILLIAM D, 187 MARSHALL BRIDGE DR, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 32454 | LEE, BARBARA A, 3338 HONEYSUCKLE DR, WINTERVILLE, NC, 28590-9059 | US Mail (1st Class) |
| 32454 | LEE, CAROLE A, 13 MEADOWBROOK, MILLIS, MA, 02054 | US Mail (1st Class) |
| 32454 | LEE, CEDRIC F, 2324 WRIGHT AVE, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 32454 | LEE, EDWARD B, 301 HOPKINS DR, BOYCE, VA, 22620-9720 | US Mail (1st Class) |
| 32454 | LEE, JAMES A, 10 KILSYTH RD, UNIT # 1, BROOKLINE, MA, 02445 | US Mail (1st Class) |
| 32454 | LEE, JAMES R, 7446 S CORN CRIB LOOP, DOUGLASVILLE, GA, 30134 | US Mail (1st Class) |
| 32454 | LEE, JOHN J, 888 OLD POST RD, WALPOLE, MA, 02081 | US Mail (1st Class) |
| 32454 | LEE, RONALD, 8 ROWE ST, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 32454 | LEE, RUSSELL H, 8 ROWE ST, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 36944 | LEE, RUSSELL H, 95 AUDUBON ROAD, APT 210, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 32454 | LEE, SOURI S, 10 KILSYTH RD UNIT #1, BROOKLINE, MA, 02445 | US Mail (1st Class) |
| 32454 | LEGAL, CASIMER C, 5400 VANTAGE POINT RD, APT 1004, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 32454 | LEGOR, JOAN F, 85 ROBINHOOD RD, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 32454 | LEGRAND, NORMAN R, 5604 S NATOMA, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 32454 | LEHR, ANNE, 90 1135TH AVE APT 5J, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 32454 | LEITER FKA CARR, CONNIE K, 491 TROY ROAD, ASHLAND, OH, 44805 | US Mail (1st Class) |
| 36944 | LEITER FKA CARR, CONNIE K, 843 NORTH BLVD , RR 5, ASHLAND, OH, 44805 | US Mail (1st Class) |
| 32454 | LEMELLE, FREDERICK J, 2939 SEVENTH ST, LAKE CHARLES, LA, 70615 | US Mail (1st Class) |
| 32454 | LEMONS, BETTY, 7807 HIAWATHA, BAYTOWN, TX, 77521 | US Mail (1st Class) |
| 36948 | LEMPEREUR, FRED G, 5 AVE EMILE DESCHANEL, PARIS, 75007 FRANCE | US Mail (1st Class) |
| 32454 | LENHART, JOHN P, PO BOX 63, LE BLANC, LA, 70651 | US Mail (1st Class) |
| 32454 | LEON, CRAIG K, 167 POPE RD, ACTON, MA, 01720 | US Mail (1st Class) |
| 36945 | LERSTAD, EDWARD R, 2391 MCKENZIE ROAD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 36877 | LERSTAD, EDWARD R, 4911 NW 105 DR, CORAL SPRINGS, FL, 33076 | US Mail (1st Class) |
| 32454 | LESAVAGE, KIMBERLY A, 604 QUIET OAKS LN, MONKTON, MD, 21111 | US Mail (1st Class) |
| 32454 | LESEMANN, MARKUS, 3925 CANTERBURY RD, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 32454 | LETELL, RONALD, 1437 BEECH ST, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 36877 | LETHBRIDGE, ALLEN J, 2808 E NORTH ST #20, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 36945 | LETHBRIDGE, ALLEN J, 2808 E N ST #20 OAK FST, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 32454 | LEUBNER, CARL B, 3001 TRAVIS ST, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 32454 | LEVERETTE, J B, 101 BIRCH CT, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 32454 | LEVINE, STEVEN, 5910 BRYN MAWR ROAD, COLLEGE PARK, MD, 20740 | US Mail (1st Class) |
| 32454 | LEWEY, KENNETH L, 8739 WOODSTREAM DR, FRISCO, TX, 75034 | US Mail (1st Class) |
| 36944 | LEWEY, KENNETH L, 4812 DESERT FALLS DR, MCKINNEY, TX, 75070 | US Mail (1st Class) |
| 32454 | LEWIS, BRIAN, 165 PLEASANT ST., UNIT 206, CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 32454 | LEWIS, CHERYL A, 2620 2ND AVENUE, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 36877 | LEWIS, CLETIS O, 201 CATLETT ST, ROSSVILLE, GA, 30741 | US Mail (1st Class) |
| 32454 | LEWIS, CORDELL, 4429 JORDAN OAKS WAY, RALEIGH, NC, 27604 | US Mail (1st Class) |
| 36944 | LEWIS, CORDELL, PO BOX 69, WELDON, NC, 27890 | US Mail (1st Class) |
| 32454 | LEWIS, HARMAN G, PO BOX 2516, 6 GREEN LN, NEW LONDON, NH, 03257 | US Mail (1st Class) |

**Exhibit - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 36944 | LEWIS, HARMAN G, 70 GREEN LN, PO BOX 2516, NEW LONDON, NH, 03257 | US Mail (1st Class) |
| 36877 | LEWIS, LESTER E, 2319 CHATEAUGAY LOOP, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 32454 | LEWIS, LORIN H, 10282 W FOUNTAIN AVE APT #1304, MILWAUKEE, WI, 53224 | US Mail (1st Class) |
| 36877 | LEWIS, RICHARD E, 1070 PIPERCOVE WAY, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 32454 | LEWTER, EDITH, 121 SOUTHGATE DR, ROANOKE RAPIDS, NC, 27870 | US Mail (1st Class) |
| 32454 | LEYDIC, GEORGE D, C/O LILLIAN W LEYDIC, 4203 FLEET LANDING BLVD, ATLANTIC BEACH, FL, 32233 | US Mail (1st Class) |
| 32454 | LEZNIC, LEONID, 6044 CHARLES EDWARD, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 32454 | LI, HSI YAO, 6408 GALWAY DR, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 32454 | LIBANATI, CRISTIAN, 417 WINDSOR STR, SILVER SPRING, MD, 20910 | US Mail (1st Class) |
| 32454 | LIBBY, MICHELLE A, 2 DUCK POND RD #130, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 36944 | LIBBY, MICHELLE A, 197 GLENWOOD ST., MALDEN, MA, 02148 | US Mail (1st Class) |
| 32454 | LIBY, MICHELLE J, 9526 RED APPLE LN, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 36877 | LIGONS, MICHAEL, 1701 BAYSIDE BEACH RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | LINDSEY, LINDA, 136 LITTLE BARLEY LANE, GRAYSON, GA, 30017 | US Mail (1st Class) |
| 36877 | LINDSTROM, LORRAINE L, 8 SHIRLEY ST, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 32454 | LINTHICUM, EDGAR L, 7820 WALKING HORSE CIR UNIT 209, GERMANTOWN, TN, 38139 | US Mail (1st Class) |
| 36877 | LINTON, CLARENCE A, 4501 NW 9TH AVE, POMPANO BEACH, FL, 33064-1602 | US Mail (1st Class) |
| 32454 | LIPPY, ELEANOR H, 19497 DIAMOND RD, LEBANON, MO, 65536 | US Mail (1st Class) |
| 32454 | LITCHFIELD, RONALD E, 144 GAMBRILLS RD, SEVERN, MD, 21144 | US Mail (1st Class) |
| 32454 | LITURI, SANDRA L, 4 VINCENT RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 32454 | LOAIZA, TERESA, 2800 OHIO AVE APT C, SOUTH GATE, CA, 90280 | US Mail (1st Class) |
| 36944 | LOAIZA, TERESA, 10242 WALNUT AVE, SOUTHGATE, CA, 90280 | US Mail (1st Class) |
| 32454 | LOBER, LARRY D, 8713 W 98TH ST, PALOS HILLS, IL, 60465 | US Mail (1st Class) |
| 32454 | LOCKHART, STEVEN, 1325 N PARKSIDE, CHICAGO, IL, 60651 | US Mail (1st Class) |
| 36944 | LOCKHART, STEVEN, 1339 N MENARD, CHICAGO, IL, 60651 | US Mail (1st Class) |
| 32454 | LOFFREDO, LOUISE, 104 KRISPIN LN, EAST SETAUKET, NY, 11733-1017 | US Mail (1st Class) |
| 36877 | LONG, NANCYE J, 1929 HIXSON PIKE, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 36877 | LONG, TERRY O, 903 CHASE CT, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 32454 | LONGO, JOSEPH, 33 ALMOND TREE LN, WARWICK, NY, 10990 | US Mail (1st Class) |
| 32454 | LONIDIER, ROBERT, 217 BARBARA HILL DR, RAGLEY, LA, 70657 | US Mail (1st Class) |
| 32454 | LOOPER, HENRY T, 100 HUNT ST, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 32454 | LOPIDARIO JR, RENATO S, 405 BUTLER RD, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 32454 | LOPINTO, MICHAEL G, 573 MIAMI CREST DR, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 36877 | LORENTZEN, CARL W, 11 BARKSDALE CT, HILTON HEAD ISLAN, SC, 29926 | US Mail (1st Class) |
| 32454 | LORENZ, RICHARD F, 7889 SAVAGE-GUILFORD RD, JESSUP, MD, 20794 | US Mail (1st Class) |
| 36877 | LORING-BOONE, SYLVIA B, PO BOX 750241, HOUSTON, TX, 77257-0241 | US Mail (1st Class) |
| 36877 | LORTON, KYLE D, 13424 GREEN HILL CT, HIGHLAND, MD, 20777 | US Mail (1st Class) |
| 32454 | LOUDON, DONALD E, 25 APPLE DR, SPRING LAKE, NJ, 07762 | US Mail (1st Class) |
| 32454 | LOVELACE, WILLIAM P, 10315 S GRANITE AVE, TULSA, OK, 74137-6071 | US Mail (1st Class) |
| 36877 | LOWERY, CLERFA, 5111 HWY 27 S, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 32454 | LOWRY, JANET, PO BOX 727, OGUNQUIT, ME, 03907 | US Mail (1st Class) |
| 32454 | LUCAS, MARTIN R, 5024 COUNTRY CLUB DR, WILSON, NC, 27896 | US Mail (1st Class) |
| 36877 | LUCKETT, THOMAS E, 811 FLORENCE CT, OWENSBORO, KY, 42303-6423 | US Mail (1st Class) |
| 36877 | LUDWICK, ROBERT M, 1689 COUNTRY ESTATES RD, INMAN, SC, 29349 | US Mail (1st Class) |
| 32454 | LUECKING, CHRISTOPHER G, 1504 IDLEWILDE AVE, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 32454 | LUECKING, SHARON L, C/O SHARON LUECKING, 1504 IDLEWILDE AVE, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 36944 | LUECKING, SHARON L, 1117 PLOVER DR, HALETHORPE, MD, 21227 | US Mail (1st Class) |
| 32454 | LUNDY, PIERRE P, 75 MALDEN ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 32454 | LUSSIER, ROGER J, 17 COUNTRYWALK DRIVE, MANCHESTER, NH, 03109 | US Mail (1st Class) |
| 32454 | LUTZ JR, GILBERT J, 145 CLEARSPRING PLACE, MILLINGTON, MD, 21651 | US Mail (1st Class) |

**Exhibit  - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | LUTZ, LEO A, 9 ELMWOOD TERR, SOMERVILLE, MA, 02144 | US Mail (1st Class) |
| 32454 | LYALL, THOMAS L, 22 HARTFORD ST, MEDFIELD, MA, 02052 | US Mail (1st Class) |
| 32454 | LYDA, ROY D, PO BOX 104, CROSS ANCHOR, SC, 29331 | US Mail (1st Class) |
| 32454 | LYNCH, WILLIAM, 211 EAST FERGSON ST., CLINTON, SC, 29325 | US Mail (1st Class) |
| 36877 | LYONS, DEIDRE C, 6B CARNATION CIRCLE, READING, MA, 01867 | US Mail (1st Class) |
| 32454 | LYONS, JOHN J, 571 BURROUGHS RD, BOXBOROUGH, MA, 01719 | US Mail (1st Class) |
| 36877 | LYONS, SUSAN J, 5364 OLDSTONE CT, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 36877 | LYONS, THOMAS H, 519 SYLVIEW DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | MABREY, HARRY, 5437 MOELLER AVE., APT. 8, CINCINNATI, OH, 45212-1200 | US Mail (1st Class) |
| 32454 | MAC FADDEN, KENNETH O, 7650 WATERVIEW LN, CHESTERTOWN, MD, 21620 | US Mail (1st Class) |
| 36877 | MACCULLOCH, CLIFFORD, 59 GLENDALE ST, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 32454 | MACDONALD, ALISTAIR, 964 GREENRIDGE LANE, CASTLE ROCK, CO, 80108-8251 | US Mail (1st Class) |
| 36877 | MACDONALD, ANN E, 8689 S ALPEN CIR, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 32454 | MACDONALD, NORBERT, 831 ORIOLE DRIVE, PEOTONE, IL, 60468 | US Mail (1st Class) |
| 32454 | MACDONALD, THOMAS, 19428 MAYFIELD PLACE, TINLEY PARK, IL, 60487 | US Mail (1st Class) |
| 32454 | MACHADO ANDERSEN, TRUDIE, C/O TRUDIE MACHADO, 22317 CYNTHIA CT, HAYWARD, CA, 94541 | US Mail (1st Class) |
| 36945 | MACK, JAMES, 13628 S DOONAREE CIRCLE, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 36877 | MACK, JAMES, 13628 S DOONAREE CIR, HOMER GLEN, IL, 60441 | US Mail (1st Class) |
| 32454 | MACK, JEFFREY H, 3605 SPALDING CHASE DR, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 32454 | MACKLIN, MICHAEL B, 9 PIERCE AVE, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 32454 | MADCY, ROBERT L, PO BOX 867, MEDINA, OH, 44258 | US Mail (1st Class) |
| 36877 | MADDEN, DONALD P, 1105 GULF LN, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 36877 | MADDEN, MARY J, 33 HALL RD, CHATHAM, NJ, 07928 | US Mail (1st Class) |
| 36945 | MADEJ, JAMES R, 181 CHELSEA ROAD, RIVIERA BEACH, MD, 21122 | US Mail (1st Class) |
| 36877 | MADEJ, JAMES R, 181 CHELSEA RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | MADORE, ROBERT, 35 KNOLLWOOD CIR, CONTOOCOOK, NH, 03229 | US Mail (1st Class) |
| 32454 | MAGAFAS, ELIZABETH, 720 ELDORADO LN, DELRAY BEACH, FL, 33444 | US Mail (1st Class) |
| 32454 | MAGGIO, DENISE A, 13441 AVENUE K, CHICAGO, IL, 60633 | US Mail (1st Class) |
| 36877 | MAGGIO, ROBERT A, 6032 WINTER GRAIN PATH, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 32454 | MAGNER, DAVID J, 2 TALBOT RD, CANTON, MA, 02021 | US Mail (1st Class) |
| 36877 | MAGUIRE, ARTHUR T, 127 RYE RIDGE RD, HARRISON, NY, 10528 | US Mail (1st Class) |
| 32454 | MAHAFFEY, BETTY A, 110 SUNRISE AVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 32454 | MAILHOIT, CHRISTINE A, 157 MONTROSE AVE, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 32454 | MAIMONE, PATTY A, 23 MOUNTAIN LAUREL ROAD, AYER, MA, 04132 | US Mail (1st Class) |
| 32454 | MALACREA, RAYMOND M, 841 PORTSWOOD CIR, SAN JOSE, CA, 95120 | US Mail (1st Class) |
| 32454 | MALICK, GILL M, C/O GILL MALICK, 11750 BALLINARY CT, ORLAND PARK, IL, 60467 | US Mail (1st Class) |
| 32454 | MALKOWICZ, HELEN S, 36 PIERPONT PL, STATEN ISLAND, NY, 10314-5955 | US Mail (1st Class) |
| 32454 | MALONE, DWAYNE E, P O BOX 1521, LAURENS, SC, 29360 | US Mail (1st Class) |
| 32454 | MALONE, JAMES J, C/O JAMES MALONE, 3 HIGHLAND AVE, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 32454 | MALONE, MICHAEL, 19 CRANBERRY LANE, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 36877 | MALONEY, PATRICIA, 71 PORTER RD, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 32454 | MAMAZZO, KENNETH, 73 PHILLIPS AVE, SOUTH HACKENSACK, NJ, 07606 | US Mail (1st Class) |
| 36877 | MANLEY, DEMPSEY E, 6415 PLEASANT VALLEY RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 32454 | MANLY, BOBBIE J, 9 GREENBRIAR LN, WOODRUFF, SC, 29388-8956 | US Mail (1st Class) |
| 32454 | MANN, TERRY L, 3816 GENTLE SPRINGS DR, ARLINGTON, TX, 76001 | US Mail (1st Class) |
| 32454 | MANNARINO, MARIA, 3328 PERRY AVE, BRONX, NY, 10467 | US Mail (1st Class) |
| 32454 | MANNING, GREGORY P, 18 MORTON ST, NEEDHAM, MA, 02494 | US Mail (1st Class) |
| 36877 | MANNION, WILLIAM L, 2953 ROSE CROWN CIR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | MANSKY, EDWARD F, 704 N FAIRBROOK DR, WAUNAKEE, WI, 53597 | US Mail (1st Class) |
| 32454 | MANUEL, DAVID W, 5000 LEON ROAD #23, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |

**Exhibit - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 36877 | MANUEL, EDWARD, 1045 TINKERTOWN RD, FAIRFAX, SC, 29827 | US Mail (1st Class) |
| 32454 | MANUEL, RODERICK, 19930 RISING STAR, HUMBLE, TX, 77338 | US Mail (1st Class) |
| 32454 | MAPES, DONALD R, PO BOX 4376, PRESCOTT, AZ, 86302-4376 | US Mail (1st Class) |
| 36877 | MAPLETOFT, LEE, 4 JOSEPH REED LN, ACTON, MA, 01720-2916 | US Mail (1st Class) |
| 36877 | MARCANTONI, JOHN D, 1930 WILSON PT RD, BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 32454 | MARCASCIANO JR, PHILIP J, 6 WILDE RD, WELLESLEY, MA, 02481 | US Mail (1st Class) |
| 32454 | MARIER, RICHARD E, 5071 SIERRA SPRINGS DRIVE, POLLOCK PINES, CA, 95726 | US Mail (1st Class) |
| 36945 | MARINELLO, ANN, 1085 TODT HILL ROAD, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 36877 | MARINELLO, ANN, 132 DONGAN HILLS AVE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32454 | MARKS, JOAN, 917 W 2ND, STROUD, OK, 74079 | US Mail (1st Class) |
| 32454 | MARLL JR, FREDERICK W, 7793 POPLAR GROVE RD, SEVERN, MD, 21144 | US Mail (1st Class) |
| 36877 | MARRIAM, ROBERT R, 15 BUSINESS 7 S, ABBEVILLE, MS, 38601 | US Mail (1st Class) |
| 32454 | MARSCHKE SHANNON, SHARON K, 1830 S SHERIDAN ST, ELWOOD, IN, 46036 | US Mail (1st Class) |
| 32454 | MARSH, ALINE S, 12955 GORHAM ST, MORENO VALLEY, CA, 92553-5679 | US Mail (1st Class) |
| 32454 | MARSH, BENJAMIN T, 1525 DENNY DR, AMELIA, OH, 45102 | US Mail (1st Class) |
| 36944 | MARSH, BENJAMIN T, 253 N MEADOW CT, BATAVIA, OH, 45103-7519 | US Mail (1st Class) |
| 32454 | MARSHALL, FRANCES M, 74 VARNUM ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 32454 | MARSHALL, JACK K, 3838 E KEMPER RD, SHARONVILLE, OH, 45241 | US Mail (1st Class) |
| 36944 | MARSHALL, JACK K, 329 LONGWORTH ST. #3, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 32454 | MARSHALL, LEDA C, 6413 FAIRMEAD LN, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 32454 | MARSHALL, ROBERT R, 2275 MORADA LANE, ASHLAND, OR, 97520 | US Mail (1st Class) |
| 32454 | MARSIGLIA, JOHN A, 5146 WESTLAND BLVD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 36877 | MARTELL, JOANN G, 22 MARISSA CT, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 36877 | MARTHELLY, MARIE S, 232 CYPRESS TRCE, ROYAL PALM BEACH, FL, 33411-4798 | US Mail (1st Class) |
| 36877 | MARTIN JR, JIMMY H, 4414 NORFEN RD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 32454 | MARTIN, BILLY L, 8878 E CARROLL RD, WINSTON, GA, 30187 | US Mail (1st Class) |
| 36877 | MARTIN, BRIAN R, 2 VALLEY RIDGE CT, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 32454 | MARTIN, J C, LANDWOOD RDGE APTS; APT 5 200 MCALISTER RD, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 32454 | MARTIN, J RICHARD, 889 S PRECINCT ST, PO BOX 606, EAST TAUNTON, MA, 02718 | US Mail (1st Class) |
| 32454 | MARTIN, JOSEPH, PO BOX 4, ENOREE, SC, 29335 | US Mail (1st Class) |
| 36877 | MARTIN, JOSEPHINE E, 13 BENT WATER CIR, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |
| 32454 | MARTIN, PAUL T, 4474 MERLIN CIR, DOUGLASVILLE, GA, 30134 | US Mail (1st Class) |
| 32454 | MARTINO, MARILYN B, 20 ALLEN AVE, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 36944 | MARTINO, MARILYN B, 18 MALONE AVE, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 32454 | MARTY, JEFFERY T, 1728 NE 27TH AVE, PORTLAND, OR, 97212 | US Mail (1st Class) |
| 36877 | MASELLI, JAMES M, 6413 AMHERST AVE, COLUMBIA, MD, 21046-1060 | US Mail (1st Class) |
| 32454 | MASON, NILES R, 31 ANDERSON RIDGE RD, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 32454 | MASSEY, DAVID, 70 SHOALS RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 32454 | MASSEY, JOHN C, 105 PRIORESS PL, PEIDMOUNT, SC, 29673 | US Mail (1st Class) |
| 36877 | MASSMANN, CALVIN B, 197 LANTANA VISTA, SPRING BRANCH, TX, 78070 | US Mail (1st Class) |
| 32454 | MASTIN, PAUL D, PO BOX 121, PERRY PARK, KY, 40363-0121 | US Mail (1st Class) |
| 36877 | MASTIN, SANDRA R, PO BOX 121, PERRY PARK, KY, 40363-0121 | US Mail (1st Class) |
| 36877 | MATA, PEDRO F, 297 GREENS FARMS RD, GREENS FARMS, CT, 06838 | US Mail (1st Class) |
| 36877 | MATHEWS JR, CHARLES R, 14 HORATIO ST APT #11-H, NEW YORK, NY, 10014-1660 | US Mail (1st Class) |
| 32454 | MATHEWS, HAROLD, 3248 ROCKY LN, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 32454 | MATHEWS, LESLIE A, 14407 N 60TH AVENUE, GLENDALE, AZ, 85306 | US Mail (1st Class) |
| 32454 | MATHEWS, ROGER D, 907 BETSY PACK DR, JASPER, TN, 37347 | US Mail (1st Class) |
| 32454 | MATHIS, KENNETH L, 4944 CHARLEMAR DR, CINCINNATI, OH, 45227-1402 | US Mail (1st Class) |
| 36944 | MATHIS, KENNETH L, 6021 CLEPHANE, CINCINNATI, OH, 45227 | US Mail (1st Class) |
| 32454 | MATHIS, WILLIAM D, 150 NAUTILUS ST, AIKEN, SC, 29805 | US Mail (1st Class) |

**Exhibit - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32454 | MATOS, JOSE A, BOX 732, BOQUERON, PR, 00622 | US Mail (1st Class) |
| 32454 | MATSON, MINDY, 6178 DOWNS RIDGE CT, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 32454 | MATTHEWS, ROMONA, 110 SCEPTER CIR, LAFAYETTE, LA, 70506 | US Mail (1st Class) |
| 32454 | MATTSON, DONNA L, 3364 E OAK CREEK DR, OAK CREEK, WI, 53154 | US Mail (1st Class) |
| 32454 | MATUSZKIEWICZ, VIOLA F AND BRIAN, 10 ROBINSON RD, BRICK, NJ, 08724-1942 | US Mail (1st Class) |
| 32454 | MAULDIN, MICHAEL L, 12229 ROBERTA LYNNE DR, EL PASO, TX, 79936 | US Mail (1st Class) |
| 32454 | MAULE, MICHAEL, 874 BROMPTON CIR, BOLINGBROOK, IL, 60440-1485 | US Mail (1st Class) |
| 32454 | MAURER, NATALIE, 1 LYMAN ST, WESTBOROUGH, MA, 01581 | US Mail (1st Class) |
| 36877 | MAURICE III, EUGENE J, 165 CHERRYDELL RD, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 36877 | MAVRIS, CATHY A, 8122 ORCHARD POINT RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | MAVROVOUNIOTIS, GRETCHEN, 14 SUNRIVER, IRVINE, CA, 92614 | US Mail (1st Class) |
| 36945 | MAY JR, TIMOTHY C, 284 MASSEY BRANCH RD, CLAYTON, DE, 19938 | US Mail (1st Class) |
| 36877 | MAY JR, TIMOTHY C, 3210 LYNCH RD, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 32454 | MAYFIELD JR, ROBERT W, 13410 LADDS COVE, SOUTH PITTSBURG, TN, 37380 | US Mail (1st Class) |
| 36877 | MAYFIELD, BRENDA, 1727 STANDISH PL, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 32454 | MAYO, HUGH, 14630 ST CLOUD DR, HOUSTON, TX, 77062 | US Mail (1st Class) |
| 32454 | MAZZIOTTA, MICHAEL R, 107 PARK RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 36944 | MAZZIOTTA, MICHAEL R, 53 WINDSOR ROAD, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32454 | MC ABEE, AUBREY S, 422 OAKVIEW FARMS RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 32454 | MC MAHAN, MYRTICE L, 241 COOPER BRIDGE RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 32454 | MCARTHUR, NANCY R, PO BOX 209, LUMBERPORT, WV, 26386 | US Mail (1st Class) |
| 32454 | MCBRIDE, MARY B, 508 STOKES RD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 32454 | MCCABE, DENNIS, 8777 AIRPORT RD, MIDDLETON, WI, 53562 | US Mail (1st Class) |
| 32454 | MCCABE, LAWRENCE J, 61 DAVIS RD, BELMONT, MA, 02478-1907 | US Mail (1st Class) |
| 32454 | MCCAFFREY JR, WILLIAM J, 2525 OCEAN BLVD APT G-4, CORONA DEL MAR, CA, 92625 | US Mail (1st Class) |
| 32454 | MCCALL, SARA, 127 SUNRISE DR, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 32454 | MCCALL, WINNIE B, C/O MRS DORSEY E MCCALL, 1111 TEXAS ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | MCCARTHY, ROBERT E, 2613 CLARET DR, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 32454 | MCCARTHY, WILLIAM, 8086 VENTNOR ROAD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | MCCLAIN, DARIN D, 4718 E WINFIELD LN, MEAD, WA, 99021 | US Mail (1st Class) |
| 32454 | MCCLANAHAN, LESLIE J, 408 BRENTWOOD DRIVE, REMLAP, AL, 35133 | US Mail (1st Class) |
| 32454 | MCCLELLAN JR, CLARENCE O, 4904 WALTON AVENUE SW, WYOMING, MI, 49508 | US Mail (1st Class) |
| 32454 | MCCLURE, DOROTHY P, 1308 BERNADETTE DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | MCCLURE, RODNEY D, 316 E LOWELL, KANSAS CITY, MO, 64119 | US Mail (1st Class) |
| 32454 | MCCORD, JUDSON P, 824 5TH ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 36944 | MCCORD, JUDSON P, 1813 LINDEN LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 32454 | MCCORD, WILLIAM F, 426 KNOLLWOOD RD, RIDGEWOOD, NJ, 07450 | US Mail (1st Class) |
| 32454 | MCCOWN, RYAN N, 7638 BULT RD, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 36877 | MCCRARY, NATHAN D, C/O NATHAN MCCRARY, 727 SNOWDON LN, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 36877 | MCCRARY, PATRICIA E, C/O PATRICIA MCCRARY, 727 SNOWDON LN, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 32454 | MCCUTCHEN, SEYMOUR R, 8814 FLAGSTONE DR, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 32454 | MCDANIEL, CHARLES, 5602 GERLAND AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 36877 | MCDANIEL, GLENN J, 306 COMANCHE ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | MCDORMAN, LARRY T, 4912 EVENING SKY CT, ELLICOTT CITY, MD, 21043-6684 | US Mail (1st Class) |
| 32454 | MCDORMAN, SUSAN, 4912 EVENING SKY COURT, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 32454 | MCDOWELL, LORI T, 8223 LAKESHORE VILLA, HUMBLE, TX, 77346 | US Mail (1st Class) |
| 32454 | MCENANEY, ARTHUR F, 148 LA BONNE VIE DRIVE WEST, EAST PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 32454 | MCFADDEN, CAROL, 671 CILLEY RD, MANCHESTER, NH, 03103 | US Mail (1st Class) |
| 36944 | MCFADDEN, CAROL, 51 DUNBAR STREET, MANCHESTER, NH, 03103-3770 | US Mail (1st Class) |
| 32454 | MCFADDEN, HARRY E, 508 CROFT MILL RD, AIKEN, SC, 29801 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit  - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 36877 | MCFARLAND, JOHN A, 10135 FROST WAY, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 32454 | MCGAHEE, CHARLES W, 102 BUD LN, AIKEN, SC, 29805 | US Mail (1st Class) |
| 32454 | MCGANN, JAMES E, 101 DEER RUN DR, COLCHESTER, CT, 06415 | US Mail (1st Class) |
| 32454 | MCGEE, JACK E, 53 THOMPSON ST, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 32454 | MCGEHEE, PATRICK W, 2526 TROJAN DR, GREEN BAY, WI, 54304 | US Mail (1st Class) |
| 36877 | MCGOWAN, WILLIAM B, 7808 GROVEMONT DR, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 32454 | MCGRANE, FREDERICK J, 1675 VALIRIE LN, NEW BRIGHTON, MN, 55112 | US Mail (1st Class) |
| 32454 | MCGRATH, MARY R, 25 LAWRENCE LN, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 36877 | MCGRATH, RITA A, 9410 THORNEWOOD CT, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 32454 | MCGRAW, PAMELA E, 476 GRANADA DR, SPARTANBURG, SC, 29303 | US Mail (1st Class) |
| 32454 | MCGUFFEE, FORD E, 144 DONNA COURT, HUDSON OAKS, TX, 76087 | US Mail (1st Class) |
| 32454 | MCGUIRE, CURTIS L, 1485 EDINBORO DR, JONESBORO, GA, 30236 | US Mail (1st Class) |
| 32454 | MCGUIRE, DANIEL J, 3756 OLD WEST FALLS RD, MOUNT AIRY, MD, 21771 | US Mail (1st Class) |
| 32454 | MCGUIRE, JAMES P, 9 KIMBERLY WAY, HARWICH, MA, 02645 | US Mail (1st Class) |
| 36877 | MCGUIRE, MICHAEL W, 269 COLGATE AVE, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 32454 | MCKAY, JAMES P, 6047 S KOLIN AVE, CHICAGO, IL, 60629 | US Mail (1st Class) |
| 32454 | MCKEE, HOWARD L, C/O HOWARD MCKEE, 1612 ARKANSAS ST, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 32454 | MCKEEHNIE, BRETT, 16 SPRING ST, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 36944 | MCKEEHNIE, BRETT, 4 WALNUT ROAD, WENHAM, MA, 01984 | US Mail (1st Class) |
| 32454 | MCKENZIE, BRUCE C, 6360 OLD LANESVILLE ROAD NE, GEORGETOWN, IN, 47122 | US Mail (1st Class) |
| 32454 | MCKOWN, JEFFREY W, 8460 ROBERTS RD, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 36877 | MCLAUGHLIN, CYNTHIA T, 399 SW 14TH PL, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 32454 | MCLAUGHLIN, PATRICK J, 399 SW 14TH PL, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 32454 | MCLAUGHLIN, PATRICK J, 399 SW 14TH PL, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 32454 | MCLEAN, DONALD B, 814 N COLFAX ST, GRIFFITH, IN, 46319 | US Mail (1st Class) |
| 32454 | MCLEOD, JOSEPH, 6906 UPPER MILLS CIRCLE, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 36945 | MCMAHON, PAUL, 6672 N W 98TH DRIVE, PARKLAND FL, FL, 33076 | US Mail (1st Class) |
| 36877 | MCMAHON, PAUL, 102 PHYLLIS DR, OLD TAPPAN, NJ, 07675 | US Mail (1st Class) |
| 32454 | MCMAHOW, JEFFREY D, 2020 S 80TH ST, WEST ALLIS, WI, 53219 | US Mail (1st Class) |
| 32454 | MCMILLIN, JOHN P, 1501 GUILFORD LN, OKLAHOMA CITY, OK, 73120 | US Mail (1st Class) |
| 36877 | MCMILLION, GEORGE A, 1617 CEDDOX ST, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 32454 | MCMORROW, MATTHEW, 8347 SYCAMORE RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 36877 | MCNAIR, GEORGE, 116 CONCOURSE E, BRIGHTWATERS, NY, 11718 | US Mail (1st Class) |
| 36877 | MCNALLY, PAUL P, 699 CLEARVIEW AVE, HAMPSTEAD, MD, 21074 | US Mail (1st Class) |
| 36877 | MCNAMARA, SEAN, 811 E WHEEL RD, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 36877 | MCNICHOL, JOHN P, JOHN P MCNICHOL, 115 FERNDALE AVE, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 32454 | MCPARLAND, TODD M, 3916 N PARADISE RD, FLAGSTAFF, AZ, 86004 | US Mail (1st Class) |
| 32454 | MCPHERSON, KIRK J, 2208 ORY RD, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 32454 | MCWALTER, MICHAEL, 10005 KOMENSKY, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 36877 | MEARS, MARIAN B, 203 S ELLWOOD AVE. 2ND FLOOR, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 36877 | MEAUX, WILLIAM E, 602 LOCKWOOD CT, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 36877 | MEDLER, ROBERT J, 2010 DESMOND COVE, GERMANTOWN, TN, 38139 | US Mail (1st Class) |
| 32454 | MEHTA, RAGINI, 5 DEER CROSS CT, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 36877 | MEISEL, STEPHEN L, 914 BERGEN CT, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 32454 | MEISTER, CHARLES, C/O CHARLES J MEISTER, 1717 E BIRCH ST EE 104, BREA, CA, 92821 | US Mail (1st Class) |
| 36944 | MEISTER, CHARLES, 3001 CABANA DR #191, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 32454 | MEJIA, ANTONIO, 2430 S OLIVE ST, SANTA ANA, CA, 92707 | US Mail (1st Class) |
| 32454 | MEJIA, BENJAMIN, 1322 S KING, SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 32454 | MELBY, KURT, 5815 E 151ST ST S, BIXBY, OK, 74008-4019 | US Mail (1st Class) |
| 36877 | MELIKIAN, VAHIK, #2 HUNTER DR, DERRY, NH, 03038 | US Mail (1st Class) |

**Exhibit  - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 36944 | MELILLO, CARMEN J, 5212 EVERGREEN DRIVE, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 32454 | MELILLO, CARMEN J, 23 SAMPSON ST, OYSTER BAY, NY, 11771 | US Mail (1st Class) |
| 36877 | MELLIENE, SCOTT A, 6518 WATERFORD PL, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 32454 | MELLO, JAMES E, 13 LEE ST, SOMERVILLE, MA, 02145-3710 | US Mail (1st Class) |
| 32454 | MELLO, MARY E, 3 ORCHARD DR, EAST WALPOLE, MA, 02032 | US Mail (1st Class) |
| 32454 | MELLO, THOMAS M, 3 ORCHARD DR, EAST WALPOLE, MA, 02032 | US Mail (1st Class) |
| 32454 | MELLY, ELLEN M, 15 CHIPPING HILL, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 36944 | MELLY, ELLEN M, 49 FISHER RD, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 32454 | MENDOZA, LOUIE, 2361 MEDLAR RD, TUSTIN, CA, 92780-6839 | US Mail (1st Class) |
| 36877 | MENSCHING, RICHARD W, 7924 W TIFFANY CT, PALOS HILLS, IL, 60465 | US Mail (1st Class) |
| 32454 | MERCER, RONALD J, 898 BOYDS MILL POND RD, LAURENS, SC, 29360 | US Mail (1st Class) |
| 32454 | MERNICK, GRACE J, C/O %D STRACHAN, 1336 MASSACHUSETTS AVE, CAMBRIDGE, MA, 02138-3842 | US Mail (1st Class) |
| 32454 | MERRILL, CRAIG A, 2130 JACKSON ST #302, SAN FRANCISCO, CA, 94115 | US Mail (1st Class) |
| 36945 | MERTZ JR, STANLEY A, 608 SHERRY DRIVE, ELDERSBURG, MD, 21784 | US Mail (1st Class) |
| 36877 | MERTZ JR, STANLEY A, 605 SHERRY DR, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 32454 | MESICH, JANICE E, N94 W 7242 CHURCHILL ST, CEDARBURG, WI, 53012 | US Mail (1st Class) |
| 36877 | MESSER, ANN S, C/O ANN MESSER, 301 THOMPSON RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 32454 | MESSINA, LORRAINE, 23 REGIS RD, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 32454 | METCALF, JEANNE, 39482 N 10TH ST, DESERT HILLS, AZ, 85086 | US Mail (1st Class) |
| 32454 | METCALFE, ROBERT G, 12829 PROBST RD, AURORA, IN, 47001 | US Mail (1st Class) |
| 32454 | METTEE, ELIZABETH W, 12 THE STRAND, SPARKS, MD, 21152 | US Mail (1st Class) |
| 36877 | MEYER, JAMES I, 1604 ASHBURY PL, EAGAN, MN, 55122 | US Mail (1st Class) |
| 32454 | MEYERS, CONSTANCE A, 1524 JACKSON ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 36877 | MICHEL, SANDY K, 5230 NE 33 AVE, FORT LAUDERDALE, FL, 33308 | US Mail (1st Class) |
| 32454 | MICHOS, DEMETRIUS, 13649 HIGHLAND RD, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 36877 | MICKLE, WENDY A, 7970 SWEETWATER DR, DOUGLASVILLE, GA, 30135 | US Mail (1st Class) |
| 32454 | MIDDLETON, FLORENCE, 377 HARVEY PL, PLAINFIELD, NJ, 07062 | US Mail (1st Class) |
| 32454 | MIDGLEY, CHARLES A, 5620 GREENSTONE POINT, DUBLIN, OH, 43017 | US Mail (1st Class) |
| 36877 | MIDKIFF, DENNIS R, 643 WRIGHTS LANDING RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 32454 | MIEDONA, COLLEEN, 26134 PLUMTREE LN, MONEE, IL, 60449 | US Mail (1st Class) |
| 32454 | MIEDONA, TROY, 26134 PLUMTREE LN, MONEE, IL, 60449 | US Mail (1st Class) |
| 32454 | MIHEVC, RICHARD D, 921 MONROE ST, EVANSTON, IL, 60202 | US Mail (1st Class) |
| 32454 | MILBURN, CHARLES W, 2224 ROUND ROAD APT A4, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 32454 | MILICI, PAUL G, 335 JAMES PLACE, HEBER SPRINGS, AR, 72543 | US Mail (1st Class) |
| 32454 | MILLAN JR, OTHELLO E, 1310 W 1ST ST, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 36877 | MILLER, BILL E, 9100 HERRING HILL RD, MILLINGTON, TN, 38053 | US Mail (1st Class) |
| 32454 | MILLER, CARROLL E, 8023 BELLHAVEN AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | MILLER, CRAIG L, 7964 W RIVERSIDE DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | MILLER, DIANA K, C/O DIANA MILLER, 5050 ORVILLE AVE, BALTIMORE, MD, 21205 | US Mail (1st Class) |
| 32454 | MILLER, GARY A, 6613 DIAMOND RIDGE DRIVE, NORTH RICHLAND HILLS, TX, 76180 | US Mail (1st Class) |
| 32454 | MILLER, JAMES G, 2820 DANA CT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 36877 | MILLER, JANET A, 4775 ROLLING MEADOWS DR, MEMPHIS, TN, 38128 | US Mail (1st Class) |
| 32454 | MILLER, JOHN H, 17805 KELLEY RD, PECATONICA, IL, 61063 | US Mail (1st Class) |
| 36877 | MILLER, PETER, 714 CEDAR CLUB CIR, CHAPEL HILL, NC, 27517-7216 | US Mail (1st Class) |
| 32454 | MILLER, ROBERT E, 7313 SPRINGFIELD AVE, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 32454 | MILLER, ROBERT P, 1063 REDFIELD TER, DUNWOODY, GA, 30338 | US Mail (1st Class) |
| 36945 | MILLER, STEVEN K, 4519 RASPE AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 36877 | MILLER, STEVEN K, 16 MARINERS WALK WAY, MIDDLE RIVER, MD, 21220 | US Mail (1st Class) |
| 32454 | MILLIAN, KENNETH Y, 3527 WINFIELD LN NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 32454 | MILLIKEN, PAUL L, 23 EPPING ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |

**Exhibit - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32454 | MILLS, KELLY A, 407 CHAMBER LN, MOORE, SC, 29369 | US Mail (1st Class) |
| 36877 | MILLS, RALPH AND MASAKO K, C/O RALPH OR MASAKO K MILLS, 10234 EPPING LN, DALLAS, TX, 75229 | US Mail (1st Class) |
| 32454 | MILLS, STEVEN E, 3152 FREESTONE COURT, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 32454 | MILTON, ROGER B, 12 E WHIRLWIND CT, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 36877 | MINNICK, JOHN M, 9905 D BERLINER PL, BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 32454 | MIRANDA, ANTONIO, 1205 S MARINE ST, SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 32454 | MIRANDA, DAVID, 1701 CHESTNUT APT B, SANTA ANA, CA, 92703 | US Mail (1st Class) |
| 36945 | MIRANDA, ENRIQUE J, 21550 PROVINCIAL BLVD APT 1403, KATY, TX, 77450 | US Mail (1st Class) |
| 36877 | MIRANDA, ENRIQUE J, 21114 CRYSTAL GREENS DR, KATY, TX, 77450-8648 | US Mail (1st Class) |
| 32454 | MIRANDA, FELIX, 1841 NW 36 AVE, MIAMI, FL, 33125 | US Mail (1st Class) |
| 32454 | MIRANDA, LUIS, 2534 N PACIFIC AVE, SANTA ANA, CA, 92706 | US Mail (1st Class) |
| 32454 | MIRANDOLA, CASMEN, 338 RIDGEWOOD DR, BLOOMINGDALE, IL, 60193 | US Mail (1st Class) |
| 32454 | MIRE, MICHAEL R, 2931 DEAN DAY RD, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 36877 | MIRENSKY, ALISA R, 8824 HOWARD FOREST LANE, PIKESVILLE, MD, 21208 | US Mail (1st Class) |
| 36877 | MISTRETTA, DOROTHY, 10 MORAY CT, BALTIMORE, MD, 21236-1034 | US Mail (1st Class) |
| 36877 | MITCHELL, JERRY W, 141 AUSTIN RD, HACKBERRY, LA, 70645 | US Mail (1st Class) |
| 32454 | MITCHELL, PATSY R, 171 MUSTANG ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 36945 | MITCHELL, PAUL R, 2514 VENETIAN WAY, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 36877 | MITCHELL, PAUL R, 4001 NINA DR, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 36877 | MITRANO, ELAINE M, 27 HICKORY AVE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32454 | MIZURAK, MARY C, 1605 COVINGTON ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 32454 | MOBLEY, MABLE T, PO 113 120 DRURY LN, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 36877 | MOELLER, ERIC M, PO BOX 687, 17 RANNOCH WAY, INVERNESS, CA, 94937 | US Mail (1st Class) |
| 32454 | MOGAN, ERIC, 7021 SPRUCE PINE TRAIL, WAXHAW, NC, 28173 | US Mail (1st Class) |
| 32454 | MOGAN, WILLIAM P, LAKEFIELD HOUSE, 103 HUDSON MILL RD, LINCOLN, DE, 19960 | US Mail (1st Class) |
| 32454 | MOLICK JR, ROY J, 316 CLAIBORNE RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | MONCRIEF, MARILYN R, 5800 LUMBERDALE #18, HOUSTON, TX, 77092 | US Mail (1st Class) |
| 36877 | MONK JR, SAMUEL C, 129 MALIBU RD, MOORESVILLE, NC, 28117 | US Mail (1st Class) |
| 36877 | MONROE, WILLIAM L, 33 E CAMINO REAL, APT 410, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 32454 | MONTANARO, ROBERT, 30 BRITTANY LN, CARMEL, NY, 10512 | US Mail (1st Class) |
| 36877 | MONTEIRO, ERNESTO A, 21 UNION ST, BROCKTON, MA, 02301 | US Mail (1st Class) |
| 32454 | MONTEITH, OLIVER E, 734 DARTHMOUTH LN, DEER PARK, TX, 77536 | US Mail (1st Class) |
| 32454 | MONTIE, TODD, 5966 DUHON RD, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | MOOBERRY, GERALD E, PO BOX 894, OKAHUMPKA, FL, 34762 | US Mail (1st Class) |
| 36877 | MOORE JR, RONALD D, 106 MARYLAND AVE., PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | MOORE SR, JERRY, 21224 GRAYHAWK DRIVE, MATTESON, IL, 60443 | US Mail (1st Class) |
| 36877 | MOORE, DAVID R, 415 LONG ISLAND ROAD, SOUTH PITTSBURG, TN, 37380 | US Mail (1st Class) |
| 36877 | MOORE, ERNEST E, 407 HERON POINT, CHESTERTOWN, MD, 21620 | US Mail (1st Class) |
| 36877 | MOORE, JACK W, 5902 ST JAMES AVE, EAST RIDGE, TN, 37412 | US Mail (1st Class) |
| 32454 | MOORE, JASON, 2607 OLD MILL RD, MAINEVILLE, OH, 45039 | US Mail (1st Class) |
| 32454 | MOORE, KATHRYN A, 893 SILVERSMITH CIR, LAKE MARY, FL, 32746 | US Mail (1st Class) |
| 36945 | MOORE, RICHARD L, 4 ANTIGUA CIR, ENGLEWOOD, FL, 34223 | US Mail (1st Class) |
| 36877 | MOORE, RICHARD L, 3 LANTERN LN, CUMBERLAND FORESI, ME, 04110 | US Mail (1st Class) |
| 36877 | MORAN, D RANDAL, 8345 JUMPERS HOLE RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 32454 | MORAN, JOHN P, 1176 GREAT OAK CT, CROWNSVILLE, MD, 21032 | US Mail (1st Class) |
| 36944 | MORAN, JOHN P, 33 SPARKS FARM RD, SPARKS, MD, 21152 | US Mail (1st Class) |
| 32454 | MOREAUX, JAMES, 7602 JEFFERSON ISLAND RD, NEW IBERIA, LA, 70560 | US Mail (1st Class) |
| 36944 | MOREAUX, JAMES, PO BOX 12951, NEW IBERIA, LA, 70562 | US Mail (1st Class) |
| 32454 | MORELAND, DONALD M, 1112 ELSIE ST, VINTON, LA, 70668 | US Mail (1st Class) |
| 32454 | MORENO, CAMILDA, 151 TURNER DR, HOUSTON, TX, 77076 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit  - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 36945 | MORERA, OLGA S, 32-45 88TH STREET, JACKSON HEIGHTS, NY, 11369 | US Mail (1st Class) |
| 36877 | MORERA, OLGA S, 32-45 88 ST APT B210, EAST ELMHURST, NY, 11369-2149 | US Mail (1st Class) |
| 32454 | MORGAN, JAMES P, 5622 OLD RANCH RD, PARK CITY, UT, 84098 | US Mail (1st Class) |
| 32454 | MORGAN, KATHLEEN M, 16 WOLLASTON AVE, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 32454 | MORGAN, MICHAEL, 8 JUDY ST, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 32454 | MORGAN, STEPHEN M, 4510 NE 1ST TER, POMPANO BEACH, FL, 33064 | US Mail (1st Class) |
| 36877 | MORGAN, VIRGINIA, 6537 ELGIN LN, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 32454 | MORINE, KAREN S, P O BOX 2184, SULPHUR, LA, 70664 | US Mail (1st Class) |
| 32454 | MORO, MARY JO, 29 ROBINSON RD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 36944 | MORO, MARY JO, RR2 BOX 19, CENTER HARBOR, NH, 03226-9714 | US Mail (1st Class) |
| 36877 | MORRIS, DARRYL, 2756 S COUNTY ROAD 350 W, ROCKPORT, IN, 47635 | US Mail (1st Class) |
| 32454 | MORRIS, LAURIE, 289 DOGWOOD LN, CLARKSBORO, NJ, 08020 | US Mail (1st Class) |
| 32454 | MORRIS, SANDRA K, 9007 LIPTONSHIRE DR, DALLAS, TX, 75238 | US Mail (1st Class) |
| 32454 | MORRISON SR, JAMES H, 16825 LAKEVIEW AVE, UMATILLA, FL, 32784 | US Mail (1st Class) |
| 36877 | MORRISON, JOSEPH E, 18 HIGH PLAIN RD, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 32454 | MORROW, THOMAS E, 13014 BIRCHWOOD PIKE, HARRISON, TN, 37341 | US Mail (1st Class) |
| 36944 | MORROW, THOMAS E, 6033 SAM SMITH ROAD, BIRCHWOOD, TN, 37308 | US Mail (1st Class) |
| 32454 | MORSE, BRADFORD, 2 STOCKWELL LN, SOUTHBOROUGH, MA, 01722 | US Mail (1st Class) |
| 32454 | MORSE, KATHLEEN F, 73 AVOLA ST, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 32454 | MORSE, PAUL A, 5941 TORRINGTON CT, CINCINNATI, OH, 45248 | US Mail (1st Class) |
| 32454 | MORTIMORE, MARGIE, 12518 S PRINCETON AVE, CHICAGO, IL, 60628 | US Mail (1st Class) |
| 32454 | MORTON, PAULA W, C/O PAULA MORTON, 1665 BRENTWOOD XING SE, CONYERS, GA, 30013-6301 | US Mail (1st Class) |
| 32454 | MOSLEY, KERMIT J, 528 FRANCIS NICHOLSON WAY, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 32454 | MOSTELLA, JAMES R, 110 CHAPMAN RD, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 36945 | MOTT, RAYMOND W, ATTN MS STACY COLDWELL, 170 JENNIFER RD STE 110, ANNAPOLIS, MD, 21410 | US Mail (1st Class) |
| 36877 | MOTT, RAYMOND W, 470 LEAF CT, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 32454 | MOULDER, JERRY L, 944 PENNINGTON RD, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 32454 | MOUTON, CHARLES A, 705 LANDRY ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | MOUTON, MILLARD, PO BOX 461, VINTON, LA, 70668 | US Mail (1st Class) |
| 36877 | MROZ, GENEVIEVE C, 5925 S MAYFIELD AVE, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 36877 | MROZEK JR, VALENTINE S, 341 BUTTERNUT CT, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 36877 | MU, NING, 2494 AMBER ORCHARD CT #E-204, ODENTON, MD, 21113 | US Mail (1st Class) |
| 32454 | MUELLER, BRIAN L, 119 W EDGEVALE RD, BALTIMORE, MD, 21225-2634 | US Mail (1st Class) |
| 36944 | MUELLER, BRIAN L, 4305 WELLER COURT, MONROVIA, MD, 21770 | US Mail (1st Class) |
| 32454 | MUELLER, DAVID J, 2568 CHATEAUGAY COURT, BURLINGTON, KY, 41005 | US Mail (1st Class) |
| 32454 | MUELLER, PAUL J, 17 CROSS WIND, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 32454 | MUGANU, JUAN, 33731 9TH ST, UNION CITY, CA, 94587 | US Mail (1st Class) |
| 32454 | MULCAHY, CHARLES, 12 PARKLAND AVE #6, LYNN, MA, 01904-2248 | US Mail (1st Class) |
| 36877 | MULHALL, JACQUELINE, 6811 NW 8TH CT, MARGATE, FL, 33063 | US Mail (1st Class) |
| 36877 | MULLEN, DOTTIE L, 8304 TYNDSWALL PL, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | MULLEN, JEFFREY D, 8304 TYNDSWALL PL, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | MULLEN, MARGARET V, 100 BUSTEED DR, MIDLAND PARK, NJ, 07430 | US Mail (1st Class) |
| 32454 | MULLIGAN, JANE M, 30 BOXWOOD RD, YONKERS, NY, 10710 | US Mail (1st Class) |
| 36877 | MULLIGAN, JUDITH A, 5719 S OAK PARK AVE, CHICAGO, IL, 60638-3229 | US Mail (1st Class) |
| 36877 | MUNSCHE, JAMES R, 8160 MIZNER LN, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 36877 | MUNYAN, STEVEN R, 134 HALO DRIVE, TROY, MT, 59935 | US Mail (1st Class) |
| 36877 | MURAKAMI, ROBERT, PO BOX 815, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 32454 | MURAWSKI, CAROL M, 8031 W 85TH ST, JUSTICE, IL, 60458 | US Mail (1st Class) |
| 32454 | MURFF, TERRILL N, 19147 CENTER AV, HOMEWOOD, IL, 60430 | US Mail (1st Class) |
| 32454 | MURNIN, KEVIN, 161 LIBERTY ST, BRAINTREE, MA, 02184 | US Mail (1st Class) |

**Exhibit - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 36877 | MURPHY, GEORGE E, 2306 SECRETARIAT DR, OWENSBORO, KY, 42301-4177 | US Mail (1st Class) |
| 32454 | MURPHY, JIMMY A, 8471 TWILIGHT DRIVE, SODDY DAISY, TN, 37379 | US Mail (1st Class) |
| 32454 | MURPHY, MARILYN C, 12000 N 90TH STREET, APT 2012, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 36877 | MURPHY, MARION V, 200 BEDFORD RD APT 16-C, WOBURN, MA, 01801 | US Mail (1st Class) |
| 32454 | MURPHY, PATRICK E, 2139 BRACKENBURY LN, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 36877 | MURPHY, ROBERT L, 4505 MCINTIRE XING, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 32454 | MURRAY, ELLA M, 1390 BERNARD DR, MANNING, SC, 29102-7897 | US Mail (1st Class) |
| 32454 | MURRAY, MICHAEL J, 201 ACTON RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 36877 | MURRAY, ROBERT W, C/O ROBERT MURRAY, 3823 CARROLLTON RD, UPPERCO, MD, 21155 | US Mail (1st Class) |
| 32454 | MURRAY, THOMAS E, 16 HORSESHOE RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 32454 | MURTAUGH, DANIEL M, 296 SW 29TH AVE, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 32454 | MYERS, APRIL E, 11 POWDERVIEW CT, NOTTINGHAM, MD, 21044 | US Mail (1st Class) |
| 36944 | MYERS, APRIL E, 2807 BLYTHE COURT, BALDWIN, MD, 21013 | US Mail (1st Class) |
| 32454 | MYERS, CLIFTON A, 7981 HARRIET TUBMAN LN, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 32454 | MYERS, DAVID F, 20 LEXINGTON DR, ACTON, MA, 01720 | US Mail (1st Class) |
| 32454 | MYERS, GENEVA, 2708 BERWICK AVE, PARKVILLE, MD, 21234 | US Mail (1st Class) |
| 36877 | MYERS, SCOTT D, 2821 MICHIGAN AVE, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 32454 | MYERS, VICTOR R, 4450 CURRAN RD, BUCHANAN, MI, 49107-8227 | US Mail (1st Class) |
| 36877 | NAGY, AKOS L, 4813 ELLICOTT WOODS LN, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 36877 | NAISER, RONALD J, 15415 GETTYSBURG DR, TOMBALL, TX, 77375 | US Mail (1st Class) |
| 32454 | NAJJAR, EDWARD G, 30 GARLAND RD, LINCOLN, MA, 01773 | US Mail (1st Class) |
| 36877 | NAJJAR, EDWARD G, 30 GARLAND RD, LINCOLN, MA, 01773 | US Mail (1st Class) |
| 36877 | NAKASHIGE, DAVID, 4111 ROOSEVELT ST, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 36877 | NAMUR, CLARA I, 9399-B BOCA GARDENS CIR S, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 32454 | NANCE, RICHARD L, 1106 CHESTNUT ST EXT, LAURENS, SC, 29360 | US Mail (1st Class) |
| 32454 | NANCE, ROBERT L, 1106 CHESTNUT ST EXT, LAURENS, SC, 29360 | US Mail (1st Class) |
| 32454 | NAPARSTEK, MARTIN, 2907 MCGINAGALL CT, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 36944 | NAPARSTEK, MARTIN, 2907 MCGONAGALL CT, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 36877 | NARDUCCI, MARILYN J, 2430 NW 89 DR, CORAL SPRINGS, FL, 33065 | US Mail (1st Class) |
| 32454 | NASH, DWIGHT, 126 BEAU CHEMIN, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 36877 | NAVARRO, ANTONIO, 151 CRANDON BLVD #600, KEY BISCAYNE, FL, 33149 | US Mail (1st Class) |
| 32454 | NEAL, BONNIE L, 3790 LESLIE LANE, MADISON, WI, 53718 | US Mail (1st Class) |
| 32454 | NEAL, DARRELL G, 2207 HIDDEN CREEK DR, KINGWOOD, TX, 77339 | US Mail (1st Class) |
| 36945 | NEARY, BRIAN J, 415 WALNUT GROVE RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 36877 | NEARY, BRIAN J, 2011 BIRCH RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 36945 | NEEL, KEVIN C, 3413 COURT WAY, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 36877 | NEEL, KEVIN C, 3413 COURT WAY, DUNDALK, MD, 21222 | US Mail (1st Class) |
| 36877 | NEEVES, CYNTHIA S, 11 HIDDEN HARBOUR DR, GULF STREAM, FL, 33483 | US Mail (1st Class) |
| 36877 | NEEVES, JAMES P, 11 HIDDEN HARBOUR DR, GULF STREAM, FL, 33483 | US Mail (1st Class) |
| 36877 | NEGAS, GEORGE, 38 HUNTER ST, STATEN ISLAND, NY, 10304-3210 | US Mail (1st Class) |
| 32454 | NEIGHOFF, KENNETH D, 305 GREENWOOD RD, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 32454 | NELL, DONALD, 8516 BROOKFIELD AVE, APT 2W, BROOKFIELD, IL, 60513-1700 | US Mail (1st Class) |
| 36944 | NELL, DONALD, 4443 DUBOIS BLVD, BROOKFIELD, IL, 60513 | US Mail (1st Class) |
| 36877 | NELLES, DENNIS J, 2108 BOSTON ST., APT.408, BALTIMORE, MD, 21231 | US Mail (1st Class) |
| 36877 | NELSON JR, WILBERT P, 4288 BRITAIN DR, YORK, PA, 17402 | US Mail (1st Class) |
| 36877 | NELSON SR, STEVEN W, 7513 N POINT RD, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 36877 | NELSON, BARRY C, 91 TIRA CT, ELDERSBURG, MD, 21784 | US Mail (1st Class) |
| 32454 | NELSON, BRAD A, 11613 PRINCE ANDREW, MONTGOMERY, TX, 77316-3603 | US Mail (1st Class) |
| 32454 | NELSON, BRIAN L, 4000 MASS AVE NW APT 321, WASHINGTON, DC, 20016 | US Mail (1st Class) |
| 32454 | NELSON, CONNIE J, C/O CONNIE NELSON, 7519 S QUINCY AVE, OAK CREEK, WI, 53154 | US Mail (1st Class) |

**Exhibit - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32454 | NELSON, CRAIG H, 5862 W 950 N, OGDEN, UT, 84404-9749 | US Mail (1st Class) |
| 36877 | NELSON, NAOMI, 29 ROBINHOOD RD, WINCHESTER, MA, 01890-3462 | US Mail (1st Class) |
| 32454 | NEMETH, MARK T, 2612 TRALEE DR, GASTONIA, NC, 28056 | US Mail (1st Class) |
| 32454 | NESCI, BRUNO C, 8737 S 52ND AVE, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 32454 | NESTOR, GEORGE W, 58 SMITH ST, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 36944 | NESTOR, GEORGE W, 45 WINTER STREET, WALTHAM, MA, 02451 | US Mail (1st Class) |
| 32454 | NETZER, PHILIP E, W7684 HARVEST DR, GREENVILLE, WI, 54942-8642 | US Mail (1st Class) |
| 32454 | NEUBERT, BRUCE C, 253 LOWER MAGOTHY BEACH RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 32454 | NEUBERT, ROBERT J, C/O ROBERT E NEUBERT, 2028 BELL RD, HAMILTON, OH, 45013 | US Mail (1st Class) |
| 32454 | NEUMAYR, EDITH A, 2690 CORAL LANDINGS BLVD APT 627, PALM HARBOR, FL, 34684 | US Mail (1st Class) |
| 36944 | NEUMAYR, EDITH A, THOMAS W REZENKA, ESQ, TRUSTEE OF THE EDITH A NEUMAYR TRUST, 2672 WESTLAKE ROAD, PALM HARBOR, FL, 34684 | US Mail (1st Class) |
| 36877 | NEWMAN, RICHARD D, 11652 HWY 60 E, SPOTTSVILLE, KY, 42458 | US Mail (1st Class) |
| 32454 | NEWMAN, WAYNE, 194 IRENE AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | NGUYEN, RENO, 13108 MALVASIA WAY, RANCHO CUCAMONGA, CA, 91739 | US Mail (1st Class) |
| 32454 | NICHOLSON, AARON N, 2278 STANDING SP RD, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 32454 | NICKELL, LOUIS G, 24 SIERRA DR, HOT SPRINGS VILLAGE, AR, 71909 | US Mail (1st Class) |
| 32454 | NICKERSON, BARBARA W, 15810 SAN ANTONIO CT, FORT MYERS, FL, 33908-2445 | US Mail (1st Class) |
| 32454 | NIGRO, KENNETH, 215 POWHATTAN CT, DANVILLE, CA, 94526 | US Mail (1st Class) |
| 32454 | NIX, NILES E, 986 ROCKY RIDGE RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 32454 | NIX, THERESA A, 105 CAVALIER DR #5, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 36944 | NIX, THERESA A, 245 CONGAREE RD #906, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 32454 | NOLLETT, DAVID J, 2801 POULIOT PL, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 32454 | NONO JR, JOHN B, 30 STONE FENCE LN, STAMFORD, CT, 06903 | US Mail (1st Class) |
| 36877 | NORTON, BARBARA, 2541 NW 53RD AVE RD, OCALA, FL, 34482 | US Mail (1st Class) |
| 32454 | NOWLIN, DELMAR E, C/O DELMAR NOWLIN, 959 MORGAN RD, WEST HARRISON, IN, 47060 | US Mail (1st Class) |
| 32454 | NOZEMACK, RICHARD, 1903 BILLY BARTON CI, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 32454 | NUNN, RONALD W, 5529 BUCKNELL RD, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 32454 | NUSSBAUM, WAYNE L, 3248 GROVELAND WAY, ANTELOPE, CA, 95843 | US Mail (1st Class) |
| 32454 | O CONNELL, BRIAN E, 93 GREENWOOD AVE, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 32454 | O'CONNOR, FRANCES M, C/O PAUL G AMICUCCI, WALSH & AMICUCCI, 2900 WESTCHESTER AVE, PURCHASE, NY, 10577 | US Mail (1st Class) |
| 36944 | O'CONNOR, FRANCES M, 1 GEORGIA AVENUE 5H, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 32454 | OAKSMITH, CLAUDIA, 526 HANNA RD, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 32454 | OBEE, RICHARD C, 1600 SANDPIPER, EDMOND, OK, 73034 | US Mail (1st Class) |
| 36877 | OBRADOVIC, M MITCH, 1167 MORGANSHIRE DR, COLLIERVILLE, TN, 38017 | US Mail (1st Class) |
| 36877 | OBRYAN, JOSEPH D, 7100 HWY 144, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 36877 | OBRYAN, JOSEPH E, 910 WALNUT PARK DR, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 36877 | OBRYAN, RONALD N, 2029 WIMBLEDON CT, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 36878 | OCASIO, RUTH, APARTADO 766, YABUCOA, PR, 00767 PUERTO RICO | US Mail (1st Class) |
| 36877 | OCONNELL, DANIEL F, 138 DOWNING DR, SEVERNA PARK, MD, 21146-1006 | US Mail (1st Class) |
| 32454 | OCONNELL, JOHN J, 574 NORTH RD, SUDBURY, MA, 01776 | US Mail (1st Class) |
| 32454 | OCONNOR, DEIRDRE G, 30 SEAGRAVE RD, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 32454 | OCONNOR, RAYMOND K, 8029 A SHORE ROAD, EDGEMERE, MD, 21219 | US Mail (1st Class) |
| 32454 | ODELL, MICHAEL E, 726 DORSET RD, ALLENTOWN, PA, 18104 | US Mail (1st Class) |
| 32454 | ODESKY, MARVIN J, 86 LAGUNA DRIVE, PALM BEACH GARDENS, FL, 33418 | US Mail (1st Class) |
| 36877 | ODUM, MATTHEW S, 2010 ARRAS DR, EAST CARONDELET, IL, 62240 | US Mail (1st Class) |
| 32454 | OLDHAM, KEVIN D, 1349 QUEEN ANNES DR, CHESTER, MD, 21619 | US Mail (1st Class) |
| 32454 | OLEARY, DAVID M, 31-5 ROYAL CREST DR, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 32454 | OLESEN, JOHN A, 18743 DUKE LAKE DR, SPRING, TX, 77388 | US Mail (1st Class) |
| 32454 | OLIVE, DAVID W, 405 PRIMROSE CT, EASLEY, SC, 29642 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 36877 | OLLILA, SUSAN A, 1050 FIFTH AVE #6B, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 32454 | OLSEN, CHARLES W, C/O CHARLES OLSEN, 489 SO KENILWORTH AVE, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 36944 | OLSEN, CHARLES W, 1634 LACEY AVE, LISLE, IL, 60532 | US Mail (1st Class) |
| 32454 | OLSON, RANDOLPH M, 1275 HAWTHORNE HILLS DR SE, ADA, MI, 49301-8918 | US Mail (1st Class) |
| 36944 | OLSON, RANDOLPH M, 1866 RUTHVEN AVE. NW, GRAND RAPIDS, MI, 49544 | US Mail (1st Class) |
| 32454 | ONEAL, ALBERT E, 2803 VIRGINIA AVE, AIKEN, SC, 29801 | US Mail (1st Class) |
| 32454 | ORCHANIAN, RAFFY, 18 SHERIDAN RD, BEDFORD, MA, 01730-1530 | US Mail (1st Class) |
| 36877 | ORDAK, FRANCIS L, 808 220TH ST, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | OREAR, ANGELIA S, 114 PENARTH RD, SPARTANBURG, SC, 29301 | US Mail (1st Class) |
| 32454 | OREILLY, KEVIN T, 5272 POST RD, BRONX, NY, 10471 | US Mail (1st Class) |
| 36944 | ORELL, DENNIS D, 4334 WHITNEY CIRCLE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 32454 | ORELL, DENNIS D, 973 ST ANDREWS CIR, GENEVA, IL, 60134 | US Mail (1st Class) |
| 32454 | OREM JR, ROWLAND L, C/O ROWLAND L OREM, 8605 STONE CREEK CT, DOUGLASVILLE, GA, 30135-1667 | US Mail (1st Class) |
| 32454 | OROHO, STEVEN V, 17 EDSALL RD, FRANKLIN, NJ, 07416 | US Mail (1st Class) |
| 36877 | OROURKE, CLARE, 2771 NW 26 ST, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 32454 | OSTLER, JERRY A, 632 W 2025 N, CENTERVILLE, UT, 84014 | US Mail (1st Class) |
| 36877 | OSULLIVAN, CATHERINE M, PO BOX 24127, GREENVILLE, SC, 29616 | US Mail (1st Class) |
| 32454 | OTEN, FLORDELUZ, RR 1 LAKE AGMAR, WHITE HAVEN, PA, 18661 | US Mail (1st Class) |
| 32454 | OTT, JAMES F, 4615 SW FREEWAY STE 625, HOUSTON, TX, 77027 | US Mail (1st Class) |
| 36944 | OTT, JAMES F, 10814 WICKERSHAM LANE, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 32454 | OTTO, RONALD T, 1232 WINDSOR AVE, RICHMOND, VA, 23227 | US Mail (1st Class) |
| 36944 | OTTO, RONALD T, 106 OAKRIDGE AVE, HIGHLAND SPRINGS, VA, 23075-1132 | US Mail (1st Class) |
| 32454 | OU, CHIA CHIH, 2110 ARBOR CIRCLE, BREA, CA, 92821 | US Mail (1st Class) |
| 36877 | OVERMYER SR, KENNETH L, 480 ORANGE ST, DEQUINCY, LA, 70633 | US Mail (1st Class) |
| 32454 | OVERSTREET, TOMMY E, 1015 N SLOAN ST, CLINTON, SC, 29325 | US Mail (1st Class) |
| 32454 | OVERTON, JOHNNY M, PO BOX 604, KNOX, IN, 46534-0604 | US Mail (1st Class) |
| 32454 | OWENS SR, JOHN W, 7006 DELAND AVE, FORT PIERCE, FL, 34951 | US Mail (1st Class) |
| 32454 | PAC SR, ROBERT L, 8408 S MELVINA, BURBANK, IL, 60459 | US Mail (1st Class) |
| 32454 | PACE, CAROL P, 86 LAGUNA DRIVE, PALM BEACH GARDENS, FL, 21043 | US Mail (1st Class) |
| 36877 | PACKETT, JOHN E, 258 EDD RIDGE LANE, TROY, VA, 22974 | US Mail (1st Class) |
| 32454 | PAGGEN, MARVIN V, 1320 LAURA ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | PALERMO, JANICE, 12416 WALKER ROAD, LEMONT, IL, 60439 | US Mail (1st Class) |
| 32454 | PALMER, CHRISTOPHER A, 48 PARKER RD, PO BOX 23, ENOREE, SC, 29335 | US Mail (1st Class) |
| 32454 | PALMER, DAVID R, 2950 HWY 92, ENOREE, SC, 29335 | US Mail (1st Class) |
| 36944 | PALMER, DAVID R, PO BOX 295, ENOREE, SC, 29335 | US Mail (1st Class) |
| 32454 | PALMER, JOHN L, 4914 GUNTHER AVE., APT.G, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 36877 | PALMER, NIGEL I, 64 NANEPASHEMET ST, MARBLEHEAD, MA, 01945 | US Mail (1st Class) |
| 32454 | PALMER, NOREEN, 5554 ISAAC RD, CANAL WINCHESTER, OH, 43110 | US Mail (1st Class) |
| 32454 | PALOMBA, CAROL A, 85 LAKE ST, ARLINGTON, MA, 02174 | US Mail (1st Class) |
| 36944 | PALOMBA, CAROL A, 85 LAKE STREET APT#2, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 32454 | PALOMBA, JOSEPH C, 9 FOSTER RD, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 36944 | PALOMBA, JOSEPH C, 45 CARVER RD, WATERTOWN, MA, 02472 | US Mail (1st Class) |
| 32454 | PAMETICKY, SCOTT, 4702 MONTCLAIR DR NW, CEDAR RAPIDS, IA, 52405 | US Mail (1st Class) |
| 36944 | PAMETICKY, SCOTT, 2110 L ST SW, CEDAR RAPIDS, IA, 52404 | US Mail (1st Class) |
| 32454 | PANETTA, MARITZA, 75 ORCHARD ST, ELMWOOD PARK, NJ, 07407 | US Mail (1st Class) |
| 32454 | PANTANO, ELAINE A, 74A ROPER ST, LOWELL, MA, 01852 | US Mail (1st Class) |
| 32454 | PAPPAS, PETER D, 13526 S 88TH AVE, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 32454 | PARKER, FREDERICK J, 330 WHITFIELD RD, CATONSVILLE, MD, 21228-1807 | US Mail (1st Class) |
| 32454 | PARKER, LINDA L, 7645 DUSK STREET, LITTLETON, CO, 80125 | US Mail (1st Class) |
| 32454 | PARKER, PERRY M, 2155 BALTIMORE BLVD, FINKSBURG, MD, 21048 | US Mail (1st Class) |

**Exhibit - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 36877 | PARKINSON, LARRY T, 4 EVERGREEN CIR, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 36945 | PARKINSON, LARRY T, 501 HASTINGS RD, MIDDLEBORO, MA, 02346 | US Mail (1st Class) |
| 36877 | PARKS, BRUCE E, 13 AUSTIN LN, BYFIELD, MA, 01922 | US Mail (1st Class) |
| 32454 | PARLIN, DARLENE, 28 ELIOT ST, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 32454 | PARNELL, CHRISTOPHER T, 3303 OLD CAMP LONG RD, AIKEN, SC, 29801 | US Mail (1st Class) |
| 32454 | PARRIS, JANIE, 217 S MAIN ST, DUNCAN, SC, 29334 | US Mail (1st Class) |
| 36877 | PASLEY, NANCY L, 36 BARROW ST, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 32454 | PATRICK, GREGG A, 301 GLYNDON MEWS CT, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 32454 | PATRICK, KENNETH R, 729 CHEROKEE TRL, ROSSVILLE, GA, 30741 | US Mail (1st Class) |
| 32454 | PATROSE, BABU, 1958 AMESBURY CT, WALNUT CREEK, CA, 94596 | US Mail (1st Class) |
| 32454 | PATTEN JR, JAMES W, 596 RILEY CT APT A, JOPPA, MD, 21085 | US Mail (1st Class) |
| 32454 | PATTERSON III, MARVIN H, 312 MILAM RD, CLINTON, SC, 29325 | US Mail (1st Class) |
| 32454 | PATTERSON, JAY A, PO BOX 7544, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 32454 | PATTERSON, MARK J, 15 SETEN CIR, ANDOVER, MA, 01810-2324 | US Mail (1st Class) |
| 32454 | PATTON SNOW, MORRIS, 103 GATEWOOD AVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 32454 | PATTON, LETONYA P, P O BOX 320, HONEA PATH, SC, 29654 | US Mail (1st Class) |
| 32454 | PAUL, ROBERT N, 13 TAFT AVE, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 32454 | PAULAHA, CRAIG, 3550 S HARLAN ST 7-166, DENVER, CO, 80235 | US Mail (1st Class) |
| 32454 | PAVAO, ROSE M, 8 BEVERLY AVE, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 36944 | PAVAO, ROSE M, 22R PHILLIP ROAD, DERRY, NH, 03038 | US Mail (1st Class) |
| 32454 | PAVLIDIS, ARTHUR S, 124 PEELE RD, NASHUA, NH, 03062-2579 | US Mail (1st Class) |
| 32454 | PAVLIK, RICHARD L, 1909 GIGI LN, DARIEN, IL, 60561 | US Mail (1st Class) |
| 36877 | PAYNE, CARL A, 3025 KY 554, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 36877 | PAYNE, FRANCIS A, 5745 JONES ROAD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 36877 | PAYNE, GERALD A, 3537 SHUT OUT CT, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 32454 | PAYTON, ROBERT, 16917 ROLLING ROCK DR, TAMPA, FL, 33618 | US Mail (1st Class) |
| 36877 | PEACOCK, JAMES D, 3350 ADKINS LN, CHATTANOOGA, TN, 37419 | US Mail (1st Class) |
| 32454 | PEARCE, DAVID L, 158 LAKESHORE DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | PEARLMAN, BURT S, 2100 EL DORADO WAY, CARROLLTON, TX, 75006 | US Mail (1st Class) |
| 32454 | PEARSON, RAYMOND T, 3922 EDMONDSON AVE, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 32454 | PEASLEE BOLAND, SHERRY E, 1015 TREETOP TRAIL DR, MANCHESTER, MO, 63021 | US Mail (1st Class) |
| 36944 | PEASLEE BOLAND, SHERRY E, 1015 TREETOP TRAIL DRIVE, BALLWIN, MO, 63021 | US Mail (1st Class) |
| 36944 | PEAVY JR, LOUIS E, PO BOX 2494, SULPHUR, LA, 70664 | US Mail (1st Class) |
| 32454 | PEAVY JR, LOUIS E, 1408 WAVERLY ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 32454 | PEDERS JR, THORVALD S, 8608 WATER FALL DR, LAUREL, MD, 20723 | US Mail (1st Class) |
| 32454 | PEDUTO, KATHLEEN A, 44 ALCOTT ST, ACTON, MA, 01720 | US Mail (1st Class) |
| 36877 | PEED JR, ROBERT R, C/O ROBERT PEED JR, 6701 FOXCATCHER CT, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 36877 | PEELING, CHARLES M, 2605 OLD FORT SCHOOLHOUSE RD, HAMPSTEAD, MD, 21074 | US Mail (1st Class) |
| 32454 | PEMBER, BRIAN K, 257 GLEN CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | PENNINGTON, JENNI R, 103 HUMMINGBIRD LN, LAURENS, SC, 29360 | US Mail (1st Class) |
| 32454 | PENNINGTON, N L, 6470 COTTONTAIL TRL, BURLINGTON, KY, 41005 | US Mail (1st Class) |
| 32454 | PENTECOST, ELAINE, 6988 HWY 1 N, BOYCE, LA, 71409 | US Mail (1st Class) |
| 32454 | PEPE, RONALD N, 34 FAIRMOUNT WAY, QUINCY, MA, 02169 | US Mail (1st Class) |
| 32454 | PERCY JR, PAUL F, 21548 W EMPRESS LN, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 32454 | PERCZYNSKI, DAVID S, 15875 135TH ST, LEMONT, IL, 60439-4733 | US Mail (1st Class) |
| 32454 | PERDUE, RICHARD R, 302 SASSAFRAS DR, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 32454 | PEREGOY, THOMAS E, 3332 CHOPTANK AVE, BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 32454 | PEREIRA, CARMO J, 1912 MIDDLEBRIDGE DR, SILVER SPRING, MD, 20906 | US Mail (1st Class) |
| 32454 | PEREZ, ROMEO P, 3309 N GARDEN LN, AVONDALE, AZ, 85323 | US Mail (1st Class) |
| 36877 | PEREZ, VALERIE, 1330 NW 13 ST #19, BOCA RATON, FL, 33486 | US Mail (1st Class) |

**Exhibit - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | PERKINS, CHARLES W, 181 CHALK BED RD, GRANITEVILLE, SC, 29829 | US Mail (1st Class) |
| 32454 | PERNANKIL, GANESH, 4994 DORSEY HALL DR UNIT A1, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 32454 | PERRIER, ROBERT L, 19 CHANDOGA DR, NEWTON, NJ, 07860 | US Mail (1st Class) |
| 32454 | PERRY, ERA, 17 COUNTRY CLUB DRIVE, APT. 176, CORAM, NY, 21061 | US Mail (1st Class) |
| 36945 | PERRY, FRANCIS N, 316 LAMBERT ST, REIDSVILLE, NC, 27230 | US Mail (1st Class) |
| 36877 | PERRY, FRANCIS N, 1215 DUKELAND ST, BALTIMORE, MD, 21216 | US Mail (1st Class) |
| 32454 | PERRY, GORDON L, 278 LIONS WATCH DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | PERRY, GUSTAV M, 4 KNOLLWOOD DR, CHERRY HILL, NJ, 08002 | US Mail (1st Class) |
| 32454 | PERRY, JERRY L, 1404 JUDY ST, VINTON, LA, 70668 | US Mail (1st Class) |
| 36877 | PERRY, NORMAN D, 1203 DELAWARE PL, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 32454 | PERRY, RANDALL, 1110 MCHENRY DR, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 32454 | PERRY, STEVEN M, 8 JERSEY ST, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 32454 | PETERS, BRANDEN B, 119 6TH AVE N, WAITE PARK, MN, 56387 | US Mail (1st Class) |
| 36877 | PETERS, JEFFREY L, 1470 WOODSTOCK RD, WOODSTOCK, MD, 21163 | US Mail (1st Class) |
| 36877 | PETERS, LURA B, 2088 COON CLUB RD, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 36877 | PETERS, MICHAEL A, 2088 COON CLUB RD, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 32454 | PETERS, ROBERT R, 2000 FREMONT AVE, SAINT PAUL, MN, 55119 | US Mail (1st Class) |
| 32454 | PETERSON, KAREN S, 5079 E VINTAGE DR UNIT B, HERNANDO, FL, 34442 | US Mail (1st Class) |
| 36877 | PETR, CATHLEEN R, 6269 FAIRBOURNE CT, HANOVER, MD, 21076 | US Mail (1st Class) |
| 36945 | PETR, STANLEY N, 6109 HUNT CLUB ROAD, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 36877 | PETR, STANLEY N, 6269 FAIRBOURNE CT, HANOVER, MD, 21076 | US Mail (1st Class) |
| 32454 | PETRASEK, EMIL J, 3 FOX DEN, HOLLIS, NH, 03060-6220 | US Mail (1st Class) |
| 36877 | PETRASEK, PATRICIA, 3 FOX DEN RD, HOLLIS, NH, 03049-6220 | US Mail (1st Class) |
| 32454 | PETTI, NATALIE C, 6 CHESTER AVE, ANNAPOLIS, MD, 21403 | US Mail (1st Class) |
| 32454 | PETTI, THOMAS F, 6 CHESTER AVE, ANNAPOLIS, MD, 21403 | US Mail (1st Class) |
| 32454 | PETTY, JESSE, 504 E 191ST PL, GLENWOOD, IL, 60425 | US Mail (1st Class) |
| 36945 | PEUSCH, PATRICK R, 607 RUMFORD CT, FERNDALE, MD, 21061 | US Mail (1st Class) |
| 36877 | PEUSCH, PATRICK R, 2403 BRUNSWICK RD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 32454 | PEZZULLO, THOMAS H, 2505 CANTERBURY CIR, VIERA, FL, 32955-6528 | US Mail (1st Class) |
| 36944 | PEZZULLO, THOMAS H, 7415 ORCHESTRA LN, APT 2203, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 32454 | PHARIS, MILTON T, 105 CAROLINE ST, DEQUINCY, LA, 70633 | US Mail (1st Class) |
| 32454 | PHILIPPS, MICHAEL F, 9 GERSHOM DRIVE, NORTH GRAFTON, MA, 01536 | US Mail (1st Class) |
| 36877 | PHILLIPS HALL, EMMA J, 2027 W 4TH ST, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 32454 | PHILLIPS, ALAN R, 14224 GREENCROFT LN, COCKEYSVILLE, MD, 21030-1112 | US Mail (1st Class) |
| 36944 | PHILLIPS, ALAN R, 14224 GREENCROFT LA, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 36877 | PHILLIPS, DORIS R, 37-14 PARSONS BLVD APT 4F, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 32454 | PHILLIPS, FRANK C, 125 N MARAUDER, SULPHUR, LA, 70663-6718 | US Mail (1st Class) |
| 32454 | PHILLIPS, JOHN E, 102 WOODS RD, PELZER, SC, 29669 | US Mail (1st Class) |
| 36944 | PHILLIPS, JOHN E, 102 WOODS RD NBU 5, PELZER, SC, 29669 | US Mail (1st Class) |
| 36877 | PIANDES, ANNE, 31 GEORGIA AVE, LOWELL, MA, 01851 | US Mail (1st Class) |
| 32454 | PICHNIC, JOHN R, 2783 MILLER DR, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 36877 | PICKETT, JAMES H, 4234 HIGHWAY 108 W, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 32454 | PICKETT, LINDA S, 28089 W 85TH TERR, DE SOTO, KS, 66018 | US Mail (1st Class) |
| 32454 | PIECEWICZ, LAURA A, 29 MARKHAM CR, AYER, MA, 01432 | US Mail (1st Class) |
| 32454 | PIEHLER, MARIAN, 403 WHITE AVE, NORTHVALE, NJ, 07647-1523 | US Mail (1st Class) |
| 32454 | PIERCE, ALDEN C, PO BOX 129, RENSSELAERVILLE, NY, 12147 | US Mail (1st Class) |
| 32454 | PIERCE, JACKIE L, 462 DEE GILLAND RD, SINGER, LA, 70660-3020 | US Mail (1st Class) |
| 32454 | PIERCE, NICHOLAS, 13534 CANTRY CIR, TOMBALL, TX, 77375 | US Mail (1st Class) |
| 36877 | PIERGROSSI, MICHAEL N, 15221 BUCKS RUN DR, WOODBINE, MD, 21797 | US Mail (1st Class) |
| 32454 | PIERSON, HARRY E, 9 WOODEDGE RD, PLANDOME, NY, 11030 | US Mail (1st Class) |

**Exhibit  - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32454 | PIKOWSKI, LEONARD F, 365 E RICHMOND, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 32454 | PILGREEN, SIDNEY E, 80 LEGION HUT RD, PARIS, AR, 72855 | US Mail (1st Class) |
| 32454 | PIRES, MARK A, 5 HATHAWAY AVE, PEABODY, MA, 01960 | US Mail (1st Class) |
| 32454 | PISANO, JOSEPH V, 29 S FURNESS ST, REVERE, MA, 02151 | US Mail (1st Class) |
| 32454 | PISCITELLO-LOUDON, RITA S, 25 APPLE DR, SPRING LAKE, NJ, 07762 | US Mail (1st Class) |
| 32454 | PITRE, HURIST, 2406 2ND AVE, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 32454 | PITTINGER, RON, 8212 FOREST GLEN DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | PITTMAN, WINIFORD R, PO BOX 1065, OAKDALE, LA, 71463 | US Mail (1st Class) |
| 32454 | PLANINSEK, BARBARA, 62 BELKNAP RD, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 32454 | PLANK, MARK S, 19844 S FARMINGTON LN, FRANKFORT, IL, 60423 | US Mail (1st Class) |
| 32454 | PLECHA, STANISLAW, 10518 VISTA RD, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 32454 | PLICHTA, BERNADETTE A, 603 CHURCHILL ROAD UNIT G, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 36877 | PLUMLEE, KARL W, 16510 MUNI RD, APPLE VALLEY, CA, 92307 | US Mail (1st Class) |
| 32454 | PLUNKETT, MARTIN E, 286 GOODSPRINGS RD, AIKEN, SC, 29801 | US Mail (1st Class) |
| 32454 | PLYLER, HAROLD E, 5817 WEDDINGTON MONROE RD, MATTHEWS, NC, 28104 | US Mail (1st Class) |
| 32454 | POCKRANDT, MILO E, 3717 S EUCLID, BERWYN, IL, 60402 | US Mail (1st Class) |
| 32454 | POE, CARL T, 1940 MAXWELL AVE, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 36877 | POLESNE, LINDA A, 9818 FOX HILL RD, PERRY HALL, MD, 21128 | US Mail (1st Class) |
| 36877 | POLING, GREGORY E, 4284 BUCKSKIN LAKE DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 32454 | POLITO, ANGELO, 317 ALEWIFE BROOK PKY, SOMERVILLE, MA, 02144-1150 | US Mail (1st Class) |
| 36877 | POLTORICK, ALICE M, 63 GRANT AVE, WATERTOWN, MA, 02472 | US Mail (1st Class) |
| 32454 | POMMET, JAMES A, 35 BONNER AVE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32454 | POND ANDROSS, KENNITA M, 12662 EVERSTON RD, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 36877 | POOLE, DEBRA A, 114 NE 16TH CT, DELRAY BEACH, FL, 33444 | US Mail (1st Class) |
| 32454 | POPHAM, KAREN A, C/O KAREN POPHAM, 7825 LAKEVIEW DR, BLACK FOREST, CO, 80908 | US Mail (1st Class) |
| 32454 | PORCARO, SHEILA M, 31 DALY RD, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 36877 | POROCHONSKI, JEAN N, 750 SE 6TH AVE #220, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 32454 | PORRAS, DANNY E, 2015 S SPRUCE STREET, SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 36877 | PORT, JOHN, 936 S W 38TH CT, BOYNTON BEACH, FL, 33435 | US Mail (1st Class) |
| 32454 | PORTER, BRETT E, 8165 ANACONDA RD, OAK HILLS, CA, 92345 | US Mail (1st Class) |
| 36877 | PORTER, STAN, 600 WESTVIEW AVE, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 36945 | PORTER, WILLIAM B, 10383 OLD BROWNSVILLE RD, LAKELAND, TN, 38002 | US Mail (1st Class) |
| 36877 | PORTER, WILLIAM B, 10383 OLD BROWNSVILLE RD, ARLINGTON, TN, 38002-4687 | US Mail (1st Class) |
| 32454 | PORTIE, AMORA N, 103 GARDEN ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 36877 | PORTINAUSE, FRANK D, 1419 SISTRUNK RD, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 36945 | PORTINAUSE, FRANK D, 5038 CYPRESS LAKE DRIVE, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 32454 | POSEY, ERVIN, 967 WINDSOR ROAD, WINDSOR, SC, 29856 | US Mail (1st Class) |
| 32454 | POSEY, WILLIE L, 220 TRIPLE CROWN RUN, SAN MARCOS, TX, 78666 | US Mail (1st Class) |
| 36877 | POSINSKI, MICHAEL F, 6811 ARMISTEAD ROAD, EDGEMERE, MD, 21219 | US Mail (1st Class) |
| 32454 | POSNER, JEFFREY M, 8730 NW 54TH ST, CORAL SPRINGS, FL, 33067 | US Mail (1st Class) |
| 32454 | POSS, JAMES M, 1213 HART RD, JUNCTION CITY, GA, 30116-3326 | US Mail (1st Class) |
| 32454 | POSTON, RICHARD L, 94 SUFFOLK DR, AIKEN, SC, 29803 | US Mail (1st Class) |
| 32454 | POTTER, RIAL S, C/O RIAL POTTER, 2792 ROCKWOOD HTS, GREEN BAY, WI, 54313 | US Mail (1st Class) |
| 36944 | POTTER, RIAL S, 7581 6TH ST N, OAKDALE, MN, 55128-5386 | US Mail (1st Class) |
| 36877 | POTTS, WILLIAM J, 2211 IRON LEIGE CT, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 36877 | POULLARD, ALBERT R, 2340 23RD ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 32454 | POUREMAD, REZA, 24 ROYAL ST, WALTHAM, MA, 02452 | US Mail (1st Class) |
| 36944 | POUREMAD, REZA, PO BOX 1062, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 32454 | POWE, DAVID, PO BOX 313, TROUT, LA, 71371 | US Mail (1st Class) |
| 32454 | POWELL, CHARLES R, 1209 TALLEY RD, CHATTANOOGA, TN, 37411 | US Mail (1st Class) |

**Exhibit - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | POWELL, JOSEPH W, 1605 HARPERS FERRY RD, COLLEGE STATION, TX, 77845 | US Mail (1st Class) |
| 32454 | POWELL, STEPHEN D, 4507 MURRAY HILLS DRIVE, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |
| 36877 | POWER JR, GEORGE J, 107 CHESTER ST BOX 163, NORTH FALMOUTH, MA, 02556 | US Mail (1st Class) |
| 36945 | POWER JR, GEORGE J, 103 CHESTER ST., BOX 163, NO. FALMOUTH, MA, 02556 | US Mail (1st Class) |
| 36877 | POWERS, JACK E, 203 RAINWOOD DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 32454 | POWERS, PAUL G, MOBILE VILLAGE LOT 27, WEST BRANCH, IA, 52358 | US Mail (1st Class) |
| 36944 | POWERS, PAUL G, 72 EISENHOWER ST, WEST BRANCH, IA, 52358 | US Mail (1st Class) |
| 36877 | POWERS, RONALD J, 1466 SUTTER LOOP S, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 32454 | POWLING, DOUGLAS J, 4295 BRANDWINE DR, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 32454 | PRATT, WILLIAM B, 17 PROSPECT ST, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 32454 | PRESCOTT, LEE R, 38 KNOX STREET, THOMASTON, ME, 04861 | US Mail (1st Class) |
| 32454 | PRESS, PHILIP J, 9489 BATTLER CT, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 32454 | PRESSLER, ROSARIO, 4500 SO. KENILWORTH, FOREST VIEW, IL, 60402 | US Mail (1st Class) |
| 32454 | PREVATT, LARRY W, 5017 WRIGHT AVE, BALTIMORE, MD, 21205 | US Mail (1st Class) |
| 32454 | PREVITE, MARY J, 40 GLEN RD, HOPKINTON, MA, 01748 | US Mail (1st Class) |
| 36877 | PREVOST, ROBERT P, 13 ST AUGUSTINE DR, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 36877 | PRIEST JR, ALBERT, 3406 CHRISTOPHER CT, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 36877 | PRIEST JR, ALBERT, 3406 CHRISTOPHER CT, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 32454 | PRIGOT, JONATHAN M, 44 HIGH ST, CANTON, MA, 02021-3609 | US Mail (1st Class) |
| 32454 | PRINCE, EUGENE M, 10520 E PANTERA AVE, MESA, AZ, 85212 | US Mail (1st Class) |
| 36877 | PRITT, RALPH D, 14035 ROSEDALE HWY #160, BAKERSFIELD, CA, 93312 | US Mail (1st Class) |
| 32454 | PROKOS, FRANK, C/O F PROKOS, 9 PINEGROVE AVE, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 32454 | PROPST, SHAROLYN L, 224 HICKORY PT RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | PROSSER, JANICE L, 9114 COVE POINT RD, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 32454 | PROTZE, CHRISTOPHER E, 125 SCITUATE RD, MASHPEE, MA, 02649-2260 | US Mail (1st Class) |
| 32454 | PRYOR, JAMES N, 3253 DANMARK DR, WEST FRIENDSHIP, MD, 21794 | US Mail (1st Class) |
| 32454 | PUCKETT, DONALD C, 7008 BURGUNDY DR, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 32454 | PUGH, BRYAN T, 321 WINTHROP DR, OSWEGO, IL, 60543-3301 | US Mail (1st Class) |
| 36877 | PULLEN, ROBIN L, 6 BECKS LANDING, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 32454 | PUNKO, BARBARA R, 4993 BRISTLE CONE CIR, ABERDEEN, MD, 21001 | US Mail (1st Class) |
| 32454 | PURNELL, SCOTT K, 3216 GINGER BREAD CT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 32454 | PUSTY, THOMAS, 12807 CRESTVIEW COVE, PROSPECT, IL, 60070 | US Mail (1st Class) |
| 36877 | PUTMAN, GARY L, 3812 RAINTREE DR, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 32454 | PUTMAN, ROSEMARIE M, 7062 LEE RD, LODI, WI, 53555 | US Mail (1st Class) |
| 32454 | PUZON, JAIME Y, 6261 HIDDEN CLEARING, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 32454 | QUEBODEAUX, WILFRED, PO BOX 13, CECILIA, LA, 70521-0013 | US Mail (1st Class) |
| 32454 | QUIRK, RICHARD A, 229 FULTON ST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32454 | RACCA, SELENA R, 302 W WAYSIDE DR, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 36877 | RADEKA, VALERIE J, 8652 FOXBOROUGH WAY, JOLIET, IL, 60431 | US Mail (1st Class) |
| 32454 | RADLOWSKI, CECELIA A, 401 HERRICK RD, RIVERSIDE, IL, 60546 | US Mail (1st Class) |
| 32454 | RAFFAELE, MARY L, 1 SEAL HARBOR RD #915, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 32454 | RAGAN, MICHAEL D, 98 WELLINGTON STREET, NASHUA, NH, 03064 | US Mail (1st Class) |
| 32454 | RAGNONE, MARY, 42 VAN WINKLE AVE, HAWTHORNE, NJ, 07506 | US Mail (1st Class) |
| 32454 | RAHWAN, STEPHEN, 12 ANNA WAY, NORTON, MA, 02766 | US Mail (1st Class) |
| 32454 | RAIN S, EARL L, 101 DONAHUE RD #19, DRACUT, MA, 01826 | US Mail (1st Class) |
| 32454 | RAJAGOPALAN, KUPPUSWAMY, 10247 FAIRWAY DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 32454 | RAKSIS, JOSEPH W, 5216 WOODAM CT, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 36877 | RALEY, ANTHONY, 2321 W PATAPSCO AVE, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 32454 | RALPH, JANICE, P O BOX 1241, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 36945 | RALPH, JUDY P, 2704 SUNRISE UNIT C, OWENSBORO, KY, 42303 | US Mail (1st Class) |

**Exhibit  - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 36877 | RALPH, JUDY P, 613 W HIGHLAND AVE, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 32454 | RAMEY, DONALD B, 7536 WOODLAND BAY DR, HARRISON, TN, 37341 | US Mail (1st Class) |
| 36877 | RAMSAUER, PAUL, 965 BEACON LN, VERO BEACH, FL, 32963 | US Mail (1st Class) |
| 32454 | RANDELL, BRIAN R, 14 SUNCREST AVE, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 32454 | RANDOLPH, ROBERT O, 4526 INDIAN CREEK LOOP, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 32454 | RANEY, NORMAN T, 400 W 18TH ST, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32454 | RANGANATHAN, ANANDAKUMAR, 57 WOLLASTON AVE #2, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 32454 | RANGEL JR, REYMUND R, 11215 SAGEKING, HOUSTON, TX, 77089 | US Mail (1st Class) |
| 36877 | RANOCCHIA, GREGORY A, 402 STARBRIDGE COURT, APT. 609, PLEASANT HILL, CA, 94523 | US Mail (1st Class) |
| 36877 | RASINSKI, ROBERT J, 5506 SEFTON AVE, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 32454 | RASTOM, CHRISTINA M, C/O CHRISTINA RASTOM, 25033 OAKS BLVD, LAND O LAKES, FL, 34639-5544 | US Mail (1st Class) |
| 36877 | RATCLIFFE JR, DONALD E, 200 MARGARET AVE, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 32454 | RATCLIFFE, MERIAM C, 1641 E 220TH ST, CARSON, CA, 90745 | US Mail (1st Class) |
| 32454 | RAUSCH, KIMBERLY H, 370 EDGEWATER RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | RAY, FRIEDA F, 1658 YELVINGTON-KNOTTSVILLE RD, MACEO, KY, 42355 | US Mail (1st Class) |
| 36877 | RAY, VIOLA E, 1133 WASHINGTON ST, GLOUCESTER, MA, 01930-1034 | US Mail (1st Class) |
| 32454 | RAYBURN, DAVID A, 520 LAKE PARK DR, ADDISON, IL, 60101 | US Mail (1st Class) |
| 32454 | RAYBURN, GARY K, 210 PIER AVE, NAPERVILLE, IL, 60565 | US Mail (1st Class) |
| 32454 | RAYMOND JR, LEON, 2908 HILLCREST DR, LAKE CHARLES, LA, 70615 | US Mail (1st Class) |
| 32454 | REBOTTINI, RICHARD L, 6219 WELLESLEY AVE, PITTSBURGH, PA, 15206 | US Mail (1st Class) |
| 36877 | REBOVICH, JOSEPH W, 4 WASHINGTON SQ VILLAGE APT 11M, NEW YORK, NY, 10012 | US Mail (1st Class) |
| 32454 | REDBURN, RONALD R, 3220 W MESCAL ST, PHOENIX, AZ, 85029 | US Mail (1st Class) |
| 36877 | REDMOND, ANTHONY E, 7609 BLUFF POINT LN, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 32454 | REEDER, RICKIE, 1999 HWY 252, LAURENS, SC, 29360 | US Mail (1st Class) |
| 32454 | REESE, GERALD, 5439 LINEBORO RD E, MANCHESTER, MD, 21102 | US Mail (1st Class) |
| 36877 | REESE, TIMOTHY J, 11175 OAKDALE RD, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32454 | REGAN, JOSEPH C, 9 OLD SHEPARD ST, CANTON, MA, 02021 | US Mail (1st Class) |
| 36877 | REID, KATHLEEN A, 2718 SAMS CREEK RD, NEW WINDSOR, MD, 21776 | US Mail (1st Class) |
| 32454 | REID, WILLIAM R, 263 W BRANCH CIR, NORTH EAST, MD, 21901 | US Mail (1st Class) |
| 36945 | REIHL, BETTY L, 35 SANDY BRANCH DRIVE, SELBYVILLE, DE, 19975 | US Mail (1st Class) |
| 36877 | REIHL, BETTY L, 8428 GENEVA RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | REILLY, MARY, RR 1 BOX 86, TOWANDA, PA, 18848-9786 | US Mail (1st Class) |
| 36945 | REINHARDT JR, MARVIN G, 504 EAST PINE ST., DELMAR, MD, 21875 | US Mail (1st Class) |
| 36877 | REINHARDT JR, MARVIN G, 139 W MEADOW RD, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 36877 | REITANO, ELVIRA, 2328 E 28TH ST, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 32454 | REITH-ROZELLE, JUDITH K, ROUTE 3 6063 HWY T, SPRING GREEN, WI, 53588 | US Mail (1st Class) |
| 36877 | REKSHYNSKYJ, EDITH H, 9867 B BOCA GARDENS TRL, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 32454 | REMMES, RICHARD G AND ANN T, C/O RICHARD G REMMES, 115 WOOLFORD RD, WRENTHAM, MA, 02093-1434 | US Mail (1st Class) |
| 32454 | RENTERIA, JULIO, 6763 OLD WATERLOO ROAD, APT. 425, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 32454 | RENTROP, DAVID, 2006 PLANTATION DR, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 32454 | REUSING, JOHN E, 207 ARMSTRONG LN, PASADENA, MD, 21122-4143 | US Mail (1st Class) |
| 32454 | REUTER, ROBERT L, 911 HILL ST, CHEROKEE, IA, 51012 | US Mail (1st Class) |
| 32454 | REVOIR, WALTER, 7346 W 110TH PL, WORTH, IL, 60482 | US Mail (1st Class) |
| 32454 | REYES, JOSE P, 2146 W HIGHLAND AVE, CHICAGO, IL, 60659 | US Mail (1st Class) |
| 32454 | REYMANN, STEPHEN E, 5 STUART MILLS PL, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 32454 | REYNOLDS, LEE H, 835 S LACEY LAKE ROAD, CHARLOTTE, MI, 48813-9561 | US Mail (1st Class) |
| 36877 | REYNOLDS, VINCENT P, 2818 EPWORTH LN, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 32454 | RHAMES-LOVIE, LINDA, 576 E QUAIL, SPARKS, NV, 89431 | US Mail (1st Class) |
| 36877 | RHINERSON, JOSEPH P, 1041 WRIGHTS LANDING RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 32454 | RHOADS, RICHARD A, 2016 ANTHONY LN, LAKEMOOR, IL, 60051-3773 | US Mail (1st Class) |

**Exhibit - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | RICARD, JANICE V, 2079 VIRGINIA ST, BATON ROUGE, LA, 70802 | US Mail (1st Class) |
| 32454 | RICCI, FRANCIS A, 28 REED RD, PEABODY, MA, 01960 | US Mail (1st Class) |
| 36877 | RICE SR, CLEVELAND A, 2421 EDMONDSON AVE, BALTIMORE, MD, 21223 | US Mail (1st Class) |
| 32454 | RICE, AARON, 113 ROGERS LANE, FLORENCE, KY, 41042 | US Mail (1st Class) |
| 32454 | RICE, ALLEN J, 119 BRANTLEY ST, DEQUINCY, LA, 70633 | US Mail (1st Class) |
| 32454 | RICE, DARYL L, 117 GREEN RIDGE DR, MOORE, SC, 29369 | US Mail (1st Class) |
| 36944 | RICE, DARYL L, 1765 BROWNING ROAD, ENOREE, SC, 29335-3324 | US Mail (1st Class) |
| 32454 | RICE, DONALD P, 207 PARHAM RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 36877 | RICE, PAUL M, 4629 COLHERNE RD, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 36877 | RICHARD R LYONS ESTATE OF, ZERO KENISTON RD, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 32454 | RICHARD, EDWARD L, 261 FRAZAR ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 32454 | RICHARD, EDWARD L, 261 FRAZAR ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 36877 | RICHARD, HILTON L, 532 N LEBANON, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | RICHARDS, CHARLES D, 505 AIKEN, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 36944 | RICHARDS, CHARLES D, 130 BURGESS RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 32454 | RICHARDSON, DICK S, 916 MELANIE, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 36877 | RICHARDSON, ISAIAH W, 3747 REISTERSTOWN RD, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 32454 | RICHARDSON, MICHAEL S, 275 WILLOW ST, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 32454 | RICHARDSON, PHILLIP B, 501 NAVAJO DR, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 32454 | RICHEY, JEWEL M, 212 S PLINEY CIR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 32454 | RICHTER, JOAN M, 128 TRUCKHOUSE RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 32454 | RICKET, WILLIAM N, C/O WILLIAM J RICKET, 218 BALDWIN CIR, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 36877 | RIDDLE, RONALD L, 205 IVY DR, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 32454 | RIDDLESPERGER, ANTHONY G, 15 GROVENOR CT, DALLAS, TX, 75225 | US Mail (1st Class) |
| 36877 | RIDGE, ROBERT H, 3529 GLEN OAK DR, JARRETTSVILLE, MD, 21084 | US Mail (1st Class) |
| 32454 | RIEDER, KLAUS ALEXANDER, ST.-MARTINUS STR 2B, UNTERSCHLEISSHEIM, 85716 | US Mail (1st Class) |
| 32454 | RIEL, DIANE, 35 RIO VISTA ST, BILLERICA, MA, 01862 | US Mail (1st Class) |
| 32454 | RIES JR, JEROME, 29365 SKIPTON-CORDOVA RD, CORDOVA, MD, 21625 | US Mail (1st Class) |
| 32454 | RIGGIN, THOMAS E, 800 NOLCREST RD, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 32454 | RIGGIO, DOROTHY, 490 MANOR AVE APT AL-26, DOWNINGTOWN, PA, 19335 | US Mail (1st Class) |
| 36944 | RIGHTMYER, JOSEPH A, 3300 GRAF ST, UNIT#60, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 32454 | RIGHTMYER, JOSEPH A, 12643 GOLDEN OAK DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 32454 | RIGNEY, JOHN M, 163 EMILY LANE, BOGART, GA, 30622 | US Mail (1st Class) |
| 32454 | RILEY III, JAMES R, C/O BOB RILEY, 128 W BARRE ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 36944 | RILEY III, JAMES R, 34129 GALLERON STREET, TEMECULA, CA, 92592 | US Mail (1st Class) |
| 36944 | RILEY, KENNETH R, 10337 EAST IRWIN AVE, MESA, AZ, 85208 | US Mail (1st Class) |
| 32454 | RILEY, KENNETH R, 4220 W GLENROSA AVE, PHOENIX, AZ, 85019 | US Mail (1st Class) |
| 36877 | RILEY, KEVIN L, 730 HIGH PLAIN DR, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 32454 | RILEY, MICHAEL C, 9366 ROYAL OAK DR, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 32454 | RILEY, ROBERT, 3 LAKE DR, LITTLETON, MA, 01460 | US Mail (1st Class) |
| 36877 | RIMMER, JACK, 123 LAKESHORE DR APT 2043, NORTH PALM BEACH, FL, 33408 | US Mail (1st Class) |
| 32454 | RINALDO, PETER M, 428 SAVAGE FARM DR, ITHACA, NY, 14850 | US Mail (1st Class) |
| 32454 | RINARD, TOM, 1415 POND RIDGE DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | RINGLAND, GLORIA E, 3994 POMODORO CIR UNIT 201, CAPE CORAL, FL, 33909-5145 | US Mail (1st Class) |
| 36944 | RINGLAND, GLORIA E, 3944 POMODRA CIRCLE #201, CAPE CORAL, FL, 33909 | US Mail (1st Class) |
| 36877 | RITTER, RONALD E, C/O R E RITTER, 55 LAGUNA RD, PALMYRA, VA, 22963 | US Mail (1st Class) |
| 36877 | RITUCCI, STEVEN, 28 LONG MEADOW ROAD, NORFOLK, MA, 02056 | US Mail (1st Class) |
| 32454 | RITZEL, WILLIAM C, 1951 PLEASANTVILLE RD, FOREST HILL, MD, 21050 | US Mail (1st Class) |
| 32454 | RIVENBARK, JEAN M, 8405 FAZIO DR, WILMINGTON, NC, 28411 | US Mail (1st Class) |
| 32454 | RIVERA, AUDREY B, 40 POND STREET, NEEDHAM, MA, 02492 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit  - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 36877 | ROBBINS, EDITH, 17096 CASTLEBAY CT, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 32454 | ROBBINS, KENNETH B, 715 WASHINGTON ST, ABINGTON, MA, 02351 | US Mail (1st Class) |
| 36877 | ROBBINS, LARRY V, PO BOX 8113, EVANSVILLE, IN, 47716 | US Mail (1st Class) |
| 32454 | ROBERIE, TERRY, 2613 LITER DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 32454 | ROBERSON, ARLANDIS, 4918 CAROLYN LN, CHATTANOOGA, TN, 37411 | US Mail (1st Class) |
| 36877 | ROBERTS, EARL V, 2526 DARTMOUTH DR, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 32454 | ROBERTS, EDDIE D, BOX 200 OLD FRIAR RD, AIKEN, SC, 29801 | US Mail (1st Class) |
| 32454 | ROBERTS, JILL B, 7745 PLANTATION CIRCLE, UNIVERSITY PARK, FL, 34201 | US Mail (1st Class) |
| 32454 | ROBERTS, LAWRENCE R, 44 WINDSOR AVE, ACTON, MA, 01720 | US Mail (1st Class) |
| 32454 | ROBERTS, STEPHEN O, 105 BROOK DR, BURLINGTON, VT, 05401 | US Mail (1st Class) |
| 36877 | ROBERTSON JR, EDDIE C, 2965 BALSA STREET, YORK, PA, 17404 | US Mail (1st Class) |
| 32454 | ROBERTSON, BRUCE, 184 MIDLAND AVE, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 32454 | ROBERTSON, CARTER B, 304 HEDGEROW DR, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 32454 | ROBERTSON, CHAD, 1125 LASALETTE AVENUE, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | ROBERTSON, KAREN E, 1200 CARSON DR, SEMINOLE, OK, 74868-2225 | US Mail (1st Class) |
| 36877 | ROBERTSON, THOMA D, 50 BROADWAY, ROCKPORT, MA, 01966 | US Mail (1st Class) |
| 32454 | ROBERTSON, WILLIE R, 277 BURDETTE RD, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 36877 | ROBIN, DANIEL J, 4545 43RD AVE S, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 32454 | ROBINSON SR, ROBERT J, 8125 GLEN ARBOR DR, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 32454 | ROBINSON, CHARLES D, 115 MAYWOOD DR, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 32454 | ROBINSON, GEORGE, 2339 RABBIT RUN ROAD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 32454 | ROBINSON, LARRY, 104 HOST & MILLER PL, PIEDMONT, SC, 29673 | US Mail (1st Class) |
| 32454 | ROBINSON, RONALD L, 216 NW 15TH PL, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 32454 | ROBINSON, WILLIE J, 4405 HWY 14, LAURENS, SC, 29360 | US Mail (1st Class) |
| 32454 | ROBLESO, DANIEL, 1310 PEARSON ST, HOUSTON, TX, 77023-3624 | US Mail (1st Class) |
| 32454 | ROCHBERT, MORDECHAI, 33 FREEMONT ST, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 32454 | ROCHE, MICHAEL S, 4971 MEADOW BROOK RD, BIRMINGHAM, AL, 35242 | US Mail (1st Class) |
| 32454 | ROCHE, RICHARD J, 147 NEW ESTATE RD, LITTLETON, MA, 01460 | US Mail (1st Class) |
| 32454 | ROCHELEAU, KRISTINA, 20 BEAURDY ST, LOWELL, MA, 01850 | US Mail (1st Class) |
| 32454 | RODGERS, JOHN P, 2 HIGH ST, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 36877 | RODRIGUEZ, A A, 6701 W 63RD ST, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 36877 | RODRIGUEZ, CARMEN J, 230 COLUMBIA AVE APT B, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 32454 | RODRIGUEZ, VALENTE, 11275 LITTLE DIPPER ST, MIRA LOMA, CA, 91752-2020 | US Mail (1st Class) |
| 36944 | RODRIGUEZ, VALENTE, 5394 TRAIL CANYON DRIVE, MIRA LOMA, CA, 91752 | US Mail (1st Class) |
| 36877 | RODRIQUEZ, RAQUEL J, 12590 HIGH DESERT RD, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 32454 | ROE, RICHARD D, 898 BRUNSWICK LN, AIKEN, SC, 29803 | US Mail (1st Class) |
| 36945 | ROEDER, GENEVIEVE, 31-41 23RD ST., ASTORIA, NY, 11106 | US Mail (1st Class) |
| 36877 | ROEDER, GENEVIEVE, 3141 23RD ST APT 6J, ASTORIA, NY, 11106-4023 | US Mail (1st Class) |
| 32454 | ROGERS, RANDY L, RT 1 BOX 242AA, WORTHAM, TX, 76693 | US Mail (1st Class) |
| 36944 | ROGERS, RANDY L, PO BOX 63, WORTHAM, TX, 76693 | US Mail (1st Class) |
| 32454 | ROGERS, ROBERT E, 175 ROCKING HAM RD, DUNCAN, SC, 29334 | US Mail (1st Class) |
| 32454 | ROGERS, SALLY B, 190 DEWEY RD, GREER, SC, 29651 | US Mail (1st Class) |
| 32454 | ROHLEBER, JOSEPH P, 536 FORESTVIEW RD, LINTHICUM HEIGHTS, MD, 21090 | US Mail (1st Class) |
| 36877 | ROLLINS, WILLIE, 1203 ASHLAND AVE, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 32454 | ROMANO, CHARLOTTE, 128 OAKLAND ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32454 | ROMINGER, JAMES M, 1688 RIDGE LANE, HIXSON, TN, 37343 | US Mail (1st Class) |
| 36945 | ROOKS, MARLON A, 203 E CEDAR HILL LA, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 36877 | ROOKS, MARLON A, 203 E CEDAR HILL LN, BROOKLYN, MD, 21225 | US Mail (1st Class) |
| 32454 | ROOT SR, MICHAEL E, 29399 SKIPTON CORDOVA RD, CORDOVA, MD, 21625 | US Mail (1st Class) |
| 36877 | ROSAMORE SR, LEROY J, 2612 E GEN WAIN WRIGHT, LAKE CHARLES, LA, 70615-8126 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit  - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | ROSAS, FRANCISCO C, 2227 S SHELTON ST, SANTA ANA, CA, 92707 | US Mail (1st Class) |
| 32454 | ROSE, JOHN, 507 BALLANTRAE COURT, LAKE MARY, FL, 32746 | US Mail (1st Class) |
| 32454 | ROSE, LLOYD X, 1264 CUMBERLAND AVE, SAN LEANDRO, CA, 94579 | US Mail (1st Class) |
| 32454 | ROSE, MARTHA L, 84 PAYSON RD, BELMONT, MA, 02478-2719 | US Mail (1st Class) |
| 32454 | ROSE, SUZIE M, 6331 TROTTER RD, COLUMBIA, MD, 21044-6036 | US Mail (1st Class) |
| 32454 | ROSENBERG, ARNOLD M, C/O ARNOLD ROSENBERG, 11836 GOYA DR, POTOMAC, MD, 20854 | US Mail (1st Class) |
| 36877 | ROSENBERG, MICHAEL J, 4209 RED BANDANA WAY, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 32454 | ROSENKRANS, JUDITH M, 899 AUBURN DR, BILOXI, MS, 39532 | US Mail (1st Class) |
| 36877 | ROSS, ALBERT J, 236 BOLIVAR AVE, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 32454 | ROSS, CHARLES D, 7684 PINKDOGWOOD TRL, DENVER, NC, 28037-8666 | US Mail (1st Class) |
| 32454 | ROSTANZO, LORRAINE V, 1011 STONEKIRK TRACE, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 32454 | ROTELLO, ROBERT, 342 HOLLY DR, WYCKOFF, NJ, 07481 | US Mail (1st Class) |
| 32454 | ROTH, MICHAEL F, 942 PEPPERWOOD DR, DANVILLE, CA, 94506 | US Mail (1st Class) |
| 36945 | ROTOLO, CATHERINE J, 2239 BRANDYWINE DRIVE, CHARLOTTESVILLE, VA, 22901 | US Mail (1st Class) |
| 36877 | ROTOLO, CATHERINE J, 1344 STONEGATE CT, CROZET, VA, 22932 | US Mail (1st Class) |
| 36877 | ROUGEAU, ANTHONY, C/O MADELINE ROUGEAU, 304 JEANNINE ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 32454 | ROUSSEAU, BART G, 2 FAIRWAY DR # 142, DERRY, NH, 03038 | US Mail (1st Class) |
| 32454 | ROUTH, LARRY A, C/O LARRY ROUTH, 116 YAWMETER DR, BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 36877 | ROWAN, KENNETH, 2612 W 8TH ST, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 32454 | ROWE, EFFIRUM, 30 S GERMANTOWN RD #43, CHATTANOOGA, TN, 37411 | US Mail (1st Class) |
| 36877 | ROWE, ROGER V, 95 SKIDAWAY ISLAND PARK ROAD #41, SAVANNAH, GA, 31411 | US Mail (1st Class) |
| 32454 | ROWTON, EDDY R, 2518 BREAUX TRACE, SEABROOK, TX, 77586 | US Mail (1st Class) |
| 36877 | ROZSITS, THOMAS L, 8427 TARTAN FIELDS DR, DUBLIN, OH, 43017 | US Mail (1st Class) |
| 32454 | RUDESILL, JOHN A, 10824 HILLTOP LN, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 32454 | RUSHTON, RONALD A, 4500 BARWYN CT, PLANO, TX, 75093 | US Mail (1st Class) |
| 32454 | RUSSELL, DAVID R, 929 QUAKER HILL LN, LIBERTYVILLE, IL, 60048 | US Mail (1st Class) |
| 32454 | RUSSELL, DOROTHY W, 200 COBBTOWN RD, DOVER, NC, 28526 | US Mail (1st Class) |
| 32454 | RUSSO, JACQUELINE M, 2221 81ST ST, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 36877 | RYAN, FRANK L, 4617 HALLMARK DR, DALLAS, TX, 75229 | US Mail (1st Class) |
| 36945 | RYAN, FRANK L, 5442 CITATION RD N, TOLEDO, OH, 43615 | US Mail (1st Class) |
| 36877 | RYAN, PATRICIA F, 156 PARK AVE, YONKERS, NY, 10703 | US Mail (1st Class) |
| 32454 | SABOURIN, JOSEPH C, 34 FRANKLIN PL, GREAT NECK, NY, 11023 | US Mail (1st Class) |
| 36944 | SACK, WILLIAM R, 12828 MARQUETTE STREET, CHICAGO, IL, 60633 | US Mail (1st Class) |
| 32454 | SACK, WILLIAM R, 13441 AVENUE K, CHICAGO, IL, 60633 | US Mail (1st Class) |
| 32454 | SALIBE, GEORGE J, 40 RANDOLPH ST, SOUTH WEYMOUTH, MA, 02190 | US Mail (1st Class) |
| 36877 | SALMON, JUDITH A, 302 COUNTY ROAD 1597, AVINGER, TX, 75630 | US Mail (1st Class) |
| 32454 | SALTER, KEITH A, 409 ROYER LP, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | SAMS, DAVID A, 165 RALSTON AVE, MILL VALLEY, CA, 94941 | US Mail (1st Class) |
| 36877 | SAMUELS, ROBERT W, 1901 BAY RD APT 301, VERO BEACH, FL, 32963 | US Mail (1st Class) |
| 36877 | SANCHEZ, JASON, 163 W DIVISION ST #313, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 36877 | SANCHEZ, MOISES G, 480 SEVERNSIDE DR, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 36945 | SANCHEZ, MOISES G, 550 JACKSON AVE, UNIT 203, CAPE CANAVERAL, FL, 32920 | US Mail (1st Class) |
| 36877 | SANDBERG, PAUL, 44 CROSS ST, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 32454 | SANDERS, LYNN C, 339 EAST 77TH STREET, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 32454 | SANDERS, RAYMOND L, 393 SICOMAC AVENUE, WYCKOFF, NJ, 07481 | US Mail (1st Class) |
| 36877 | SANDERS, SIMON B, 2321 FORD AVE, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 32454 | SANGRIA, DANILO D, 23705 WOODFIELD RD, GAITHERSBURG, MD, 20882 | US Mail (1st Class) |
| 32454 | SANKALE, FREDRICK, 9 PINEGROVE AVE, BILLERICA, MA, 01821-5847 | US Mail (1st Class) |
| 32454 | SAPORITA, RONALD, 81 PARK AVE, WILLISTON PARK, NY, 11596 | US Mail (1st Class) |
| 32454 | SAPP, HENRY T, 1419 4TH AVE W, WILLISTON, ND, 58801 | US Mail (1st Class) |

**Exhibit  - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 36877 | SAPP, MARVIN E, 4744 KINGS MILL DRIVE, OWENSBORO, KY, 42303-2320 | US Mail (1st Class) |
| 32454 | SARIKAS, VALORI B, 266 BECKWITH ST, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 32454 | SATER, JEFFERY L, 149 CARROLL RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 32454 | SATERNUS, HENRY, 5009 S KOSTNER AVE, CHICAGO, IL, 60632 | US Mail (1st Class) |
| 32454 | SAURO, RAYMOND J, 2781 WYNFIELD RD, WEST FRIENDSHIP, MD, 21794 | US Mail (1st Class) |
| 32454 | SAUTER, GEORGE, 7084 SADDLE DR, ELDERSBURG, MD, 21784-5964 | US Mail (1st Class) |
| 36877 | SAUTER, KIMBERLY A, 5134 S ROLLING RD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 32454 | SAVOIT, JOHN M, 1421 GRACE AVE, VINTON, LA, 70668 | US Mail (1st Class) |
| 32454 | SAWICKI, WARREN, 204 TAMSWORTH LN, MADISON, MS, 39110 | US Mail (1st Class) |
| 36877 | SCAGG, CAROLYN M, 6501 PUMPKIN SEED CIR #223, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 32454 | SCARBONOUGH, RICKEY P, 288 COLUMBIA PURVIS RD, COLUMBIA, MS, 39429 | US Mail (1st Class) |
| 32454 | SCARBORO, MICHAEL, PO BOX 1916, AIKEN, SC, 29801 | US Mail (1st Class) |
| 32454 | SCARGILL, MRS KATHLEEN C, 19 SPRAGUE DR, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 32454 | SCHAEFER, GLENN E, 70 GAYLAND RD, ATTN GLENN SCHAEFER, NEEDHAM, MA, 02492 | US Mail (1st Class) |
| 32454 | SCHAEFFER III, HOWARD J, 1011 CUTLER HARBOUR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | SCHAFF, STEPHANIE B, 67 CAMBRIDGE AVE, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 36877 | SCHARTUNG JR, JOHN A, 7730 STATE HWY 81, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 36877 | SCHAUGHENCY, HEATHER L, 1304 BOXGROVE CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | SCHELL, THOMAS M, 62 ROBINSON AVE, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 32454 | SCHELLENBACH, EDWARD J, 2028 GARDNER RD, HAMILTON, OH, 45013 | US Mail (1st Class) |
| 36877 | SCHEYE, KLAUS C, 72 PONDFIELD RD W, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 36945 | SCHEYE, KLAUS C, 72 PONDFIELD ROAD W 1C, 1C, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 32454 | SCHILLER, ROSANN K, 2815 GUILFORD AVE, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 36877 | SCHISSLER, CHRISTOPHER W, 2165 TIMOTHY DR, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 36877 | SCHLISSLER, RUSSELL L, C/O RUSSELL SCHLISSLER, 623 BOX ELDER DR, EDGEWOOD, MD, 21040 | US Mail (1st Class) |
| 32454 | SCHMEES, MARK, 6675 MIDNIGHT SUN DR, MAINEVILLE, OH, 45039 | US Mail (1st Class) |
| 32454 | SCHMELIG, ROBERT M, 5102 W 156TH ST, OVERLAND PARK, KS, 66224 | US Mail (1st Class) |
| 36878 | SCHMID, VERENA, TERRASSENSTRASSE 23, SAFNERN, CH2553 SWITZERLAND | US Mail (1st Class) |
| 36877 | SCHMIDT, ALLEN, 11331 LAKE TREE CT, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 32454 | SCHMIDT, CARL J, 709 E SHORE RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | SCHMIDT, PAUL A, 3838 N SAM HOUSTON PKWY STE 230, HOUSTON, TX, 77032 | US Mail (1st Class) |
| 36944 | SCHMIDT, PAUL A, 522 N 14TH ST., PONCA CITY, OK, 74601-4654 | US Mail (1st Class) |
| 32454 | SCHMIDT, STEVE, 1613 OAKVIEW DR, SILVER SPRING, MD, 20903 | US Mail (1st Class) |
| 36877 | SCHNEIDER, ALFRED M, 7 CARLEEN CT, SUMMIT, NJ, 07901 | US Mail (1st Class) |
| 32454 | SCHNEIDER, BENJAMIN W, 307 HAMMONDS FERRY RD, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 32454 | SCHNEIDER, GREGORY A, 210 AUDREY AVE, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 36877 | SCHNYER, RICHARD E, 5580 BURNHAM CT, NORTH FT MYER, FL, 33903 | US Mail (1st Class) |
| 32454 | SCHOENE, DAVID L, 813 BENJAMIN RD, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 32454 | SCHOFF, RENEE A, C/O PAUL J SCHOFF ESQ, 1611 POND RD STE 300, ALLENTOWN, PA, 18104 | US Mail (1st Class) |
| 36944 | SCHOFF, RENEE A, 634 FERN WAY, ELDERSBURG, MD, 21784 | US Mail (1st Class) |
| 32454 | SCHOFIELD, SHARRON, 72 WINDSOR ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 32454 | SCHRADER, ROBERT T, 45 CANDLESTICK LANE, BREWSTER, MA, 02631 | US Mail (1st Class) |
| 36877 | SCHROADER, CHESTER L, 6655 FOSTER RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 36945 | SCHULER, DAVID J, 4864 S ELVES CHASM TR, FLAGSTAFF, AZ, 86001 | US Mail (1st Class) |
| 36877 | SCHULER, DAVID J, 6548 BONNIE BRAE DR, ELDERSBURG, MD, 21784 | US Mail (1st Class) |
| 32454 | SCHULT, CHRISTOPHER J, 6375 ROWANBERRY DR, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 36944 | SCHULT, CHRISTOPHER J, 1811 KINGS FOREST TRAIL, MT AIRY, MD, 21771 | US Mail (1st Class) |
| 36877 | SCHULTE, BERND A, 5 OSPREY CT, OCEAN RIDGE, FL, 33435 | US Mail (1st Class) |
| 32454 | SCHULZ, LAWRENCE E, 152 JANE CT, CLARENDON HILLS, IL, 60514 | US Mail (1st Class) |
| 32454 | SCHUMACHER, DIANE L, 9516 BENT CREEK LN, VIENNA, VA, 22182 | US Mail (1st Class) |

**Exhibit  - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 36877 | SCHUMAKER, STEVEN J, 12 RUNNING SPRINGS CT, GREER, SC, 29650 | US Mail (1st Class) |
| 36877 | SCHUNCK JR, DONALD, 8123 CORNWALL RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 32454 | SCHWENDT, AXEL P, 18 WHITE OAK RD, LANDENBERG, PA, 19350 | US Mail (1st Class) |
| 32454 | SCOTT JR, JOHN K, 7536 SNAPPER LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 32454 | SCOTT, LARRY J, 1095 DICUS MILL RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 32454 | SCOTT, MICHAEL A, 8225 N PORT RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 32454 | SCOTT, PAUL J, 304 MARIE AVE, GLEN BURNIE, MD, 21060-6516 | US Mail (1st Class) |
| 32454 | SCOTT, SHAWN, 2023 S GESSNER RD, APT R1, HOUSTON, TX, 77053-1111 | US Mail (1st Class) |
| 36877 | SCOVEL, CONNARD J, 132 SUMMIT CT, NICEVILLE, FL, 32578 | US Mail (1st Class) |
| 36877 | SCRIVEN, RACHEL H, 525 LARSON COURT, WINDERMERE FARMS, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 36877 | SCULLAWL, LEORA, 12381 KIRKWOOD DRIVE, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 32454 | SEARCY, THOMAS A, 704 MATTHEWS AVE, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 32454 | SEBESTYEN, CHARLES L, 379 SINGLETARY LN, FRAMINGHAM, MA, 01702 | US Mail (1st Class) |
| 32454 | SEEGRAVES, WALLACE M, 2022 N PARK LANE, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 32454 | SEELEY, WILLIAM, 76 LONGWOOD DR, SICKLERVILLE, NJ, 08081 | US Mail (1st Class) |
| 36877 | SEESE, MARK A, 2914 EBBWOOD DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 32454 | SEET, CAN ING, 131 CHURCH RD APT # 15-B, NORTH WALES, PA, 19454 | US Mail (1st Class) |
| 32454 | SEIMETZ, GEORGE J, 10700 SO KEDZIE AVE, CHICAGO, IL, 60655 | US Mail (1st Class) |
| 36945 | SEIN, MARIA T, 4 MEMORIAL WAY, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 36877 | SEIN, MARIA T, 104 FREMONT ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 36877 | SELENOW, RICHARD V, 12 GAINES RD, SHARON, MA, 02067 | US Mail (1st Class) |
| 32454 | SELF, ROBERT W, 2629 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 32454 | SELUCKY, GEORGE K, 6248 W 92ND ST, OAKLAWN, IL, 60453 | US Mail (1st Class) |
| 32454 | SENEY, REBECCA M, C/O REBECCA M JOHNSON, 4201 TWIN PINE DR NE, CEDAR RAPIDS, IA, 52402 | US Mail (1st Class) |
| 36877 | SENFTLEBEN, RICHARD A, 4001 N OCEAN BLVD APT NO 1406, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 32454 | SENGER, JAMES, 1245 WESTMONT AVE, ROSLYN, PA, 19001 | US Mail (1st Class) |
| 32454 | SERAFIN, FRANK, 31 LIVINGSTON DR, PEABODY, MA, 01960-3446 | US Mail (1st Class) |
| 36877 | SERRANO, ARMAN, 1325 W WILSON AVE, APT 306, CHICAGO, IL, 60640 | US Mail (1st Class) |
| 32454 | SERRANO, ROBERTO F, 2136 N NARPGANSETT AVE, CHICAGO, IL, 60639 | US Mail (1st Class) |
| 32454 | SESTRICK, MICHAEL R, 7838 ROCKBURN DR, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 36944 | SESTRICK, MICHAEL R, 18 BENHAM WAY, SPARTA, NJ, 07871 | US Mail (1st Class) |
| 32454 | SETA, CARMEN P, 21 GAHL TER, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 36944 | SETA, CARMEN P, 21 GAHL TERRACE, READING, OH, 45215 | US Mail (1st Class) |
| 32454 | SETH, JYOTI, 7 SPRUCE CIRCLE, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 32454 | SETTLE JR, THOMAS B, 5 WILLOW BROOK CT, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 32454 | SETTLE, LISA C, 5 WILLOW BROOK CT, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 32454 | SETTLEMYRE, PAUL W, 7632 QUAIL HILL RD, CHARLOTTE, NC, 28210 | US Mail (1st Class) |
| 32454 | SEXTON, ALVIN V, 16333 HENDERSON AVE, CLARKSBURG, WV, 26301-1618 | US Mail (1st Class) |
| 36877 | SHADWICK, GARY, 10244 MAIN ST BOX 163, WHITESVILLE, KY, 42378 | US Mail (1st Class) |
| 36877 | SHANTHARAM, SHUBHA, 9800 OLD WILLOW WAY, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 32454 | SHAPIRO, LAWRENCE S, 31 CHURCH STREET, SOUTH EASTON, MA, 02375 | US Mail (1st Class) |
| 36877 | SHARPE, RICHARD, 450 EGRET CIR #9510, DELRAY BEACH, FL, 33444 | US Mail (1st Class) |
| 32454 | SHARPS, G V, 3 GALLOWAY RD - UNIT 2, MERRIMACK, NH, 03054 | US Mail (1st Class) |
| 32454 | SHATLOCK, MICHAEL, PO BOX 7, GREENOCK, PA, 15047 | US Mail (1st Class) |
| 32454 | SHAW, DONNA M, 273 CAMBRIDGE RD #303, WOBURN, MA, 01801 | US Mail (1st Class) |
| 32454 | SHAW, KIMBERLY, 1708 ROYAL OAKS DR, DUARTE, CA, 91010 | US Mail (1st Class) |
| 36877 | SHAW, MELISSA K, 4703 NW 22 ST, COCONUT CREEK, FL, 33063 | US Mail (1st Class) |
| 32454 | SHAWVER, LESLIE S, 11104 ZARING CT, CINCINNATI, OH, 45241-6607 | US Mail (1st Class) |
| 32454 | SHEA, BONNIE J, 28002 VIA MORENO, LAGUNA NIGUEL, CA, 92677 | US Mail (1st Class) |
| 32454 | SHEA, THOMAS, 32 LAMPREY RD, KENSINGTON, NH, 03833 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit  - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 36877 | SHEAHEN, MICHAEL E, 22280 LITTLE POND RD, KILDEER, IL, 60047 | US Mail (1st Class) |
| 32454 | SHEDD, LEONARD E, 129 SWINTON DR, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 32454 | SHEEHY, FRANCES C, 254-03 75 AVE, GLEN OAKS, NY, 11004 | US Mail (1st Class) |
| 32454 | SHELESTAK, GERALD, 3430 206 PL SW, LYNNWOOD, WA, 98036 | US Mail (1st Class) |
| 36877 | SHELNITZ, MARK, 7233 WOLVERTON CT, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 32454 | SHELY, GRADY, 3620 EVANSTON AVE, CINCINNATI, OH, 45207 | US Mail (1st Class) |
| 32454 | SHEN, DING F, 239 CAPTAIN EAMES CIR, ASHLAND, MA, 01721 | US Mail (1st Class) |
| 36944 | SHEN, DING F, FIDELITY INVESTMENTS, 405 COCHITUATE RD STE 101, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 36877 | SHEPHARD, CAROLE, 93 CHESAPEAKE MOBLE CT, HANOVER, MD, 21076 | US Mail (1st Class) |
| 36877 | SHEPHERD, MICHAEL L, 5711 BROOK ST, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 36945 | SHERBERT, OREN, PO BOX 314, ENOREE, SC, 29335 | US Mail (1st Class) |
| 36877 | SHERBERT, OREN, ATT OREN SHERBERT, 8065 HWY 56, ENOREE, SC, 29335 | US Mail (1st Class) |
| 32454 | SHERBERT, RAY A, 1708 SJ WORKMAN HWY, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 36877 | SHERMAN, RALPH R, 5700 ROPER ST., APT. J-2, EAST RIDGE, TN, 37412 | US Mail (1st Class) |
| 32454 | SHERMAN, WILLIAM B, 320 ALABAMA RD, TOWSON, MD, 21204 | US Mail (1st Class) |
| 32454 | SHERROD JR, PERCY L, 4403 PARKTON ST, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 36877 | SHERWIN, MARTIN B, 17344 NORTHWAY CIR, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 32454 | SHETRONE JR, RICHARD E, 14007 OLD HANOVER RD, REISTERSTOWN, MD, 21136-4207 | US Mail (1st Class) |
| 36944 | SHETRONE JR, RICHARD E, 1780 NW 42ND ST, OAKLAND PARK, FL, 33309 | US Mail (1st Class) |
| 36877 | SHIFLETT, DAVID E, 323 RIVERVIEW RD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 36877 | SHIFLETT, TIMOTHY W, 959 E MACPHAIL RD, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 32454 | SHIH, KENGYU, 6408 GALWAY DR, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 36877 | SHIMIZU, PAUL H, 4315 MANORWOOD DR, GLEN ARM, MD, 21057-9126 | US Mail (1st Class) |
| 36944 | SHIPMAN, JEFFERY D, 584 LAKE SANTEE DR, N AUGUSTA, SC, 29841 | US Mail (1st Class) |
| 32454 | SHIPMAN, JEFFERY D, 215 AMBASSADOR DR, NORTH AUGUSTA, SC, 29841 | US Mail (1st Class) |
| 32454 | SHMORHUN, MARK A, 271 EAST QUEENS DR, WILLIAMSBURG, VA, 23185 | US Mail (1st Class) |
| 32454 | SHORT, JOYCE E, 285 MEADOW VW, CULVER, OR, 97734-9741 | US Mail (1st Class) |
| 32454 | SHPIZT, INNA, 7 CONANT RD #68, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 32454 | SHRADER, HENRY E, 209 OVERBROOK DR, ROSSVILLE, GA, 30741 | US Mail (1st Class) |
| 32454 | SHROLL, EDWARD C, C/O E C SHROLL, 459 ARNOLD ST, SULPHUR, LA, 70665-8019 | US Mail (1st Class) |
| 36877 | SHUTT, MICHAEL B, 5696 LANE RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 32454 | SIAMIS, MARK A, C/O MARK SIAMIS, 504 52ND PL, WESTERN SPRINGS, IL, 60558 | US Mail (1st Class) |
| 36877 | SIDDENS, ROBERT L, 102 LEDGEWOOD WAY, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 36877 | SIEGEL, DAVID B, 446 PUTNAM FOREST RD, STOWE, VT, 05672 | US Mail (1st Class) |
| 32454 | SILAS, CARL D, 398 LEGION RD, WARRENVILLE, SC, 29851 | US Mail (1st Class) |
| 36877 | SILVER, WILLIE J, 3528 LUCILLE AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 32454 | SILVERTHORN, GAIL A, PO BOX 2, HIGGINS LAKE, MI, 48627 | US Mail (1st Class) |
| 32454 | SIMEONIDIS, ANASTASIOS, 3 WOBURN ST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 36877 | SIMMONS, JUDITH A, 269 FELLSWAY E, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32454 | SIMMONS, TIMMY G, PO BOX 122, ENOREE, SC, 29335 | US Mail (1st Class) |
| 32454 | SIMON, DONNA N, 11702-B GRANT RD PMB 115, CYPRESS, TX, 77429 | US Mail (1st Class) |
| 32454 | SIMPSON, BRET T, 12 SANDY HILL DR, BRIDGEWATER, MA, 02324 | US Mail (1st Class) |
| 36877 | SIMPSON, JOSEPH D, 1414 CENTER ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 32454 | SIMS, CURTIS S, 571 CTY RD 163, HENAGAR, AL, 35978 | US Mail (1st Class) |
| 36877 | SIMS, LARRY M, 1115 MAPLE LEAF CT, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 32454 | SINGER, JACK L, 306 BUNKER DR, SCHERERVILLE, IN, 46375 | US Mail (1st Class) |
| 32454 | SINGLETARY, LOREN B, 6234 SUGAR HILL, HOUSTON, TX, 77057 | US Mail (1st Class) |
| 32454 | SINGLETON, ADEAN L, 44 WALDEN ST, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 32454 | SINICKI, RAYMOND E, 2206 SUNCHASER PL, LAS CRUCES, NM, 88011 | US Mail (1st Class) |
| 32454 | SIPEL, LINDA M, 21 OAKLEDGE ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |

**Exhibit  - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32454 | SISEMORE, JAMES R, 3601 THRUSHWOOD DR, CHATTANOOGA, TN, 37415 | US Mail (1st Class) |
| 32454 | SISK, JAMES E, 11235 CATHARPIN RD, SPOTSYLVANIA, VA, 22553 | US Mail (1st Class) |
| 32454 | SISTO, CHRISTINE M, 23 OSBORNE AVE, LAKE RON KON KOMA, NY, 11779 | US Mail (1st Class) |
| 36877 | SITEK, ROBERT, 3024 LIBERTY PKWY, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 32454 | SITES, MARY E, PO BOX 240, ATKINSON, NH, 03811 | US Mail (1st Class) |
| 32454 | SKIDMORE, MICHAEL E, 7 BERKSHINE WAY, SIMSBURY, CT, 06070 | US Mail (1st Class) |
| 32454 | SKIPPER III, JOSEPH E, C/O JOSEPH E SKIPPER, 7736 SPENCER RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 32454 | SKIRKA, JAMES G, 425 MARYLAND AV, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 32454 | SKIRKA, WILLIAM A, 2852 TENNESSEE AVE, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 32454 | SKORD, JENNIFER L, 133 COUNTRY LN, PITTSBORO, NC, 27312 | US Mail (1st Class) |
| 36877 | SLAUGHTER, DARRYL R, 608 LANKIN COURT, ST. CHARLES, MO, 63304 | US Mail (1st Class) |
| 36877 | SLAYTON, RONALD J, 1015 ERWIN DR, JOPPA, MD, 21085 | US Mail (1st Class) |
| 32454 | SLOAN, DIANE L, 9 TWOLOCH PL, CHARLESTON, SC, 29414 | US Mail (1st Class) |
| 36877 | SLOTWINSKI, EDWARD J, 3085 EMERALD VALLEY RD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 32454 | SLOWIKOWSKI, JOSEPH M, 8252 MINTON CT, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 32454 | SLUDER, GRAHAM C, 1539 N WOODBURY RD, SENECA, SC, 29672 | US Mail (1st Class) |
| 32454 | SLUSSER, STANLEY J, 400 NORTHAMPTON CT, NAPERVILLE, IL, 60565 | US Mail (1st Class) |
| 32454 | SMALLEY, NEPHI, 2512 TYLER AVE, OGDEN, UT, 84401 | US Mail (1st Class) |
| 32454 | SMEATON III, JAMES O, 621 MCDANIEL AVE, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 32454 | SMIGELSKY, FRANK E, 97 SUNBURST CIR, EAST AMHERST, NY, 14051 | US Mail (1st Class) |
| 36945 | SMITH JR, IVANHOE, 1325 KENT AVE., BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 36877 | SMITH JR, IVANHOE, 1325 KENT AVE, CATONSVILLE, MD, 21207-4832 | US Mail (1st Class) |
| 32454 | SMITH SR, RONALD L, 217 SOMERSET ST, TOLEDO, OH, 43609 | US Mail (1st Class) |
| 32454 | SMITH, AARON L, 6743 COUNTY RD 78, FORT PAYNE, AL, 35967-7075 | US Mail (1st Class) |
| 36944 | SMITH, AARON L, 60 SARATOGA WAY, COVINGTON, GA, 30016 | US Mail (1st Class) |
| 32454 | SMITH, ALFRED E, 3506 LUDLOW COVE, SUFFOLK, VA, 23435 | US Mail (1st Class) |
| 32454 | SMITH, BEVERLY L, 308 CUMBERLAND DR, HUNTSVILLE, AL, 35803 | US Mail (1st Class) |
| 32454 | SMITH, BEVERLY M, C/O BEVERLY SMITH, 404 WEMBERLY LN, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 32454 | SMITH, BILLY G, 544 OLD CHATTANOOGA VALLEY RD, FLINTSTONE, GA, 30725 | US Mail (1st Class) |
| 36944 | SMITH, BILLY G, 3201 BURNING BUSH ROAD, RINGGOLD, GA, 30736 | US Mail (1st Class) |
| 32454 | SMITH, BILLY M, 404 WEMBERLY LN, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 36877 | SMITH, BRIAN J, 1570 SAN LEANDRO LN, SANTA BARBARA, CA, 93108 | US Mail (1st Class) |
| 36945 | SMITH, BRIAN J, PO BOX 5014, SANTA BARBARA, CA, 93150 | US Mail (1st Class) |
| 32454 | SMITH, DAVID B, 9 HUTCHINSON LN, NORTH QUINCY, MA, 02171 | US Mail (1st Class) |
| 32454 | SMITH, DONALD W, 1906 16TH ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 32454 | SMITH, DOUGLAS L, 5489 MYSTIC CT, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 32454 | SMITH, GARY R, 1403 DEAN ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | SMITH, GLENDA K, 9145 WESTMINISTER CIR DR, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |
| 32454 | SMITH, HORACE, 48 ASHLEY RD, WATERLOO, SC, 29384 | US Mail (1st Class) |
| 32454 | SMITH, JAMES A, 2412 HWY 1554, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 36944 | SMITH, JAMES A, 6885 AULL RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 32454 | SMITH, JAMES R, 4917 BOULDER CREEK LANE, RALEIGH, NC, 27613 | US Mail (1st Class) |
| 32454 | SMITH, JERRY T, 500 WALL BLVD, BLDG 12 APT 138, GRETNA, LA, 70056 | US Mail (1st Class) |
| 32454 | SMITH, JOHN R, 15813 NEELY FERRY RD, WATERLOO, SC, 29384 | US Mail (1st Class) |
| 32454 | SMITH, JONNIE D, 4314 JEFFERSON AVE, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 32454 | SMITH, JOSEPH A, 722 SOUTH LYONS, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 32454 | SMITH, KATHRYN M, 5489 MYSTIC CT, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 32454 | SMITH, LARRY E, 3080 BALLESTERAS CT, MOUNT AIRY, MD, 21771 | US Mail (1st Class) |
| 32454 | SMITH, MARK B, PO BOX 97, MILLERSVILLE, MD, 21108-0097 | US Mail (1st Class) |
| 36945 | SMITH, MAY J, 537 RIVERDALE AVE, APT 605, YONKERS, NY, 10705 | US Mail (1st Class) |

**Exhibit  - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 36877 | SMITH, MAY J, 420 CLINTON AVE APT 5B, BROOKLYN, NY, 11238 | US Mail (1st Class) |
| 32454 | SMITH, MICHAEL W, 3917 N POINT BLVD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 32454 | SMITH, PAUL E, 6228 COCO DR, ALEXANDRIA, LA, 71303 | US Mail (1st Class) |
| 36877 | SMITH, PERRY W, 3235 TUCKER SCHOOLHOUSE RD, HANSON, KY, 42413 | US Mail (1st Class) |
| 32454 | SMITH, PHILIP A, 7 CLARENDON ST MOUNT PLEASANT, PORT ELIZABETH, TK, 6070 SOUTH AFRICA | US Mail (1st Class) |
| 32454 | SMITH, ROBERT S, 203 RIVER WALK BLVD, SIMPSONVILLE, SC, 29681-4755 | US Mail (1st Class) |
| 36877 | SMITH, ROY H, 16447 CAVENDISH, HOUSTON, TX, 77059 | US Mail (1st Class) |
| 32454 | SMITH, STEVEN M, 5112 CONCORD AVE, PORTAGE, IN, 46368 | US Mail (1st Class) |
| 32454 | SMITH, SUSETTE, 69 WALKER ST, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 36945 | SMITH, TERENCE T, 49 MOUNTAIN ROAD, BURLINGTON, MA, 01803-4738 | US Mail (1st Class) |
| 36877 | SMITH, TERENCE T, 4 NEW ST, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 32454 | SMITH, VIRGINIA C, 3101 SWEETBAY DR, EDGEWOOD, MD, 21040 | US Mail (1st Class) |
| 36877 | SMITH, WAYNE T, 117 CHURCH ST, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 32454 | SMITH, WILLIAM F, 185 JEFFERSON DR, PALMYRA, VA, 22963 | US Mail (1st Class) |
| 36877 | SMITH, WILLIAM H, 5039 CHALGROVE AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 32454 | SMITH-CHAMBERS, DONNA, PO BOX 814, GARYSBURG, NC, 27831 | US Mail (1st Class) |
| 32454 | SMOLA, JANICE E, 18 WHITE ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 32454 | SMOLARCZYK, STANLEY, 7718 170 PL, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 32454 | SMOLEN, THOMAS, 2016 HAMPTON SHORES DR, SENECA, SC, 29672 | US Mail (1st Class) |
| 32454 | SMOOT, NANCY B, 3012 OAK FOREST DR, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 32454 | SNEEGAS, RANDALL C, 1024 HARTLAND DR, LAWRENCE, KS, 66049 | US Mail (1st Class) |
| 32454 | SNOW, GUY M, 211 MAYFIELD RD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 36877 | SNOW, WILLIAM Z, 1032 JONESVILLE RD, SIMPSONVILLE, SC, 29681-4506 | US Mail (1st Class) |
| 36877 | SNYDER, ORVILLE E, 1360 MORTON LN, LEWISPORT, KY, 42351 | US Mail (1st Class) |
| 32454 | SOARES, JOHN, 141 ELWELL ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32454 | SOBEL, DEBORAH L, 2666 GAYNOR NW, WALKER, MI, 49544 | US Mail (1st Class) |
| 32454 | SOELLNER, LAWRENCE G, 2813 ROSS AVE, SPARROWS PT, MD, 21219-1226 | US Mail (1st Class) |
| 36944 | SOELLNER, LAWRENCE G, 2813 ROSS AVENUE, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 32454 | SOELLNER, LINDA C, 7945 WYNBROOK RD, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 32454 | SOILEAU, JOHN A, PO BOX 874, 312 PINE ST, ELTON, LA, 70532 | US Mail (1st Class) |
| 36944 | SOILEAU, JOHN A, PO BOX 874, ELTON, LA, 70532 | US Mail (1st Class) |
| 32454 | SOKOL, WILLIAM D, 1615 BARRINGTON HILLS LN, KATY, TX, 77450 | US Mail (1st Class) |
| 32454 | SOLLA, VIRGINIA A, 6 MARYLAND DR, TYNGSBORO, MA, 01879 | US Mail (1st Class) |
| 36877 | SOLORIO, DANIEL, 18434 VINE ST, HESPERIA, CA, 92345 | US Mail (1st Class) |
| 36877 | SOLORZANO, DILIA E, 100 LA SALLE ST #3C, NEW YORK, NY, 10027-4726 | US Mail (1st Class) |
| 36877 | SOMERS, PAUL C, 10 OAK AVE, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 32454 | SOMERVILLE, WILLIAM J, 3670 GOLF VIEW DR, WILLIAMSTON, MI, 48895 | US Mail (1st Class) |
| 36945 | SONBERG, TORY G, 7 BRIGHT STAR COURT, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 36877 | SONBERG, TORY G, PO BOX 419, ABINGDON, MD, 21009-0419 | US Mail (1st Class) |
| 32454 | SONNIER, DOROTHY T, 1409 MARIA DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | SORENSEN, LAWRENCE, 8520 S MEADE AVE, BURBANK, IL, 60459 | US Mail (1st Class) |
| 36877 | SORENSEN, LAWRENCE J, 1319 E DUNSLOW LN, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 32454 | SORENSEN, LILLI A, 8926 DORAL LN, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 32454 | SORRENTINO, ROBERT, 16 ALDEN CIR, READING, MA, 01867 | US Mail (1st Class) |
| 32454 | SOULE, MELVIN D, 2812 EAGLESMERE CT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 36877 | SOUTHARD, BOBBY R, 3505 OAKLANE DR, PO BOX 132, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 36945 | SOUTHARD, BOBBY R, 3505 OAKLANE DR, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 36945 | SOUZA, THOMAS E, 62 BRADLEY AV, BROCKTON, MA, 02402 | US Mail (1st Class) |
| 36877 | SOUZA, THOMAS E, 2 HEATH RD, SOUTH EASTON, MA, 02375 | US Mail (1st Class) |
| 32454 | SOVLIOTIS JR, MICHAEL T, 39 PONDEROSA AVE, METHUEN, MA, 01844 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 36877 | SPALT, ERIC, 1104 GREENWOOD RIDGE CT, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 32454 | SPANGLER, RANDY L, 1402 NAPA VALLEY, UNIT 303, HIGHLAND HEIGHTS, KY, 41076-8775 | US Mail (1st Class) |
| 32454 | SPARKS JR, JOHN I, 1722 CORDOVA DR, MESQUITE, TX, 75150 | US Mail (1st Class) |
| 36877 | SPARKS, WILLIAM J, C/O WILLIAM SPARKS, 1370 CLARK ST, MERRICK, NY, 11566 | US Mail (1st Class) |
| 36877 | SPARWASSEN II, GEORGE M, 7516 BRIGHTSIDE AVE, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 36877 | SPECK JR, RAYMOND W, 3515 SHADY RUN RD, MELBOURNE, FL, 32934 | US Mail (1st Class) |
| 36877 | SPENCER, STANLEY, 4832 MEADOWLARK DR, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 36944 | SPIELMANN, DAGMAR E, 312 LAKESIDE WAY, NEWNAN, GA, 30265 | US Mail (1st Class) |
| 32454 | SPIELMANN, DAGMAR E, 411 OLD ROANOKE RD, LA GRANGE, GA, 30240 | US Mail (1st Class) |
| 32454 | SPILLMAN, ROBERT W, C/O ROBERT SPILLMAN, 20 PEARL RD, BOXFORD, MA, 01921 | US Mail (1st Class) |
| 36877 | SPONAUGLE, RONALD J, 301 OREGON RD, STEVENSVILLE, MD, 21666 | US Mail (1st Class) |
| 32454 | SPRINGER, PATRICIA J, PO BOX 99, CLEVELAND, SC, 29635 | US Mail (1st Class) |
| 32454 | SPRINKLE, MOLLIE K, 1705 NORTHVIEW DR, HAMPSTEAD, MD, 21074 | US Mail (1st Class) |
| 32454 | SPROUSE, JAMES L, 26654 HWY 221 N, ENOREE, SC, 29335 | US Mail (1st Class) |
| 36877 | SQUIRE, ERIC F, 3710 HAYWOOD CT, OWENSBORO, KY, 42303-7806 | US Mail (1st Class) |
| 32454 | SREDL, ROBERT J, 13000 S HILLS DR, RENO, NV, 89511 | US Mail (1st Class) |
| 32454 | SRNECZ, JEAN M, 26 ALEXANDRA WAY, CLINTON, NJ, 08809 | US Mail (1st Class) |
| 32454 | ST CLAIR, MERLON P, 201 W MEADOW RD, LOWELL, MA, 01854 | US Mail (1st Class) |
| 36877 | STAMATELAKY, GARY, 8102 BEECHBERRY CT, APT 1108, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | STAMATELAKY, ROSALINDA R, 1530 E BELVEDERE AVE, BALTIMORE, MD, 21239 | US Mail (1st Class) |
| 36945 | STAMATELAKY, ROSALINDA R, 546 VAUGHN AVE, GREENSBORO, MD, 21639 | US Mail (1st Class) |
| 32454 | STANKIEWICZ, JOHN, PO BOX 130, TYNGSBORO, MA, 01879 | US Mail (1st Class) |
| 36945 | STANKIWICZ, JOHN B, 11947 PHILADELPHIA RD, KINGSVILLE, MD, 21087 | US Mail (1st Class) |
| 36877 | STANKIWICZ, JOHN B, 7325 CONLEY ST, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 32454 | STANLEY JR, CHARLES E, C/O CHARLES STANLEY, 18226 W MEANDER, GRAYSLAKE, IL, 60030 | US Mail (1st Class) |
| 36944 | STANLEY JR, CHARLES E, 6110 WEST VALLEY COURT, WISCONSIN RAPIDS, WI, 54494 | US Mail (1st Class) |
| 36877 | STANNARD, REGINA M, 17815 BRIAR PATCH TRL, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 32454 | STANSBURY, CHRISTOPHER W, C/O CHRISTOPHER STANSBURY, 1635 BROWNS RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 32454 | STANSFIELD, ROBERT J, 216 AQUA COVE COURT, INMAN, SC, 29349 | US Mail (1st Class) |
| 32454 | STARR, KARL J, 24747 S SCHEER RD, MONEE, IL, 60449 | US Mail (1st Class) |
| 36945 | STARR, LYNN M, 24747 S SCHEER ROAD, MONEE, IL, 60449 | US Mail (1st Class) |
| 36877 | STARR, LYNN M, 17667 PHEASANT DR, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 32454 | STARRETT, SHERRI D, 214 SUNSET DR, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 32454 | STARSMEARE, GEORGE W, 812 MONACO DR, PUNTA GORDA, FL, 33950-8019 | US Mail (1st Class) |
| 36877 | STASILA, GAYLE R, 8512 BRANDAU CT, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 36877 | STAVES, JOSEPH L, 1709 CORKY LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 36877 | STEELE JR, CHARLES E, 8009 HIGHVIEW DR, WONDER LAKE, IL, 60097-9366 | US Mail (1st Class) |
| 32454 | STEEVES JR, RICHARD H, 60 MOHAWK DR, ACTON, MA, 01720 | US Mail (1st Class) |
| 36944 | STEEVES JR, RICHARD H, 26 FELLS DR, AMHERST, NH, 03013 | US Mail (1st Class) |
| 32454 | STEFFENS, RUSSELL, 16402 GAELDOM, HOUSTON, TX, 77084 | US Mail (1st Class) |
| 32454 | STEIN, STUART M, 3811 SOUTHERN CROSS DR, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 36877 | STEINBERG, RITA, 12 OLD MAMARINECK RD, WHITE PLAINS, NY, 10605 | US Mail (1st Class) |
| 32454 | STEINER, DAVID H, 298 LIBERTY SQ RD, BOXBOROUGH, MA, 01719 | US Mail (1st Class) |
| 36877 | STEINHARDT, ROBERT J, 87 BAR HARBOR RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | STEPHENS JR, WILLIAM B, 1617 W GEORGIA RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 36877 | STEPHENS, ROY I, 410 MOXLEY LN, HAWESVILLE, KY, 42348 | US Mail (1st Class) |
| 32454 | STEVENS SR, ALVIN, PO BOX 2270, LAKE CHARLES, LA, 70602-2270 | US Mail (1st Class) |
| 32454 | STEVENS STEWART, MELINDA, PO BOX 367, ROSELAND, LA, 70456 | US Mail (1st Class) |
| 32454 | STEVENS, BERNADETTE F, PO BOX 2270, LAKE CHARLES, LA, 70602-2270 | US Mail (1st Class) |
| 32454 | STEVENS, CHARLES K, 574 RIDGE AVE, MABLETON, GA, 30126 | US Mail (1st Class) |

**Exhibit - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 36877 | STEVENS, VANESSA, 7920F ELVATON CT, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 32454 | STEVENS, WYATT, 25 HOWARD ST, NEWBURYPORT, MA, 01950 | US Mail (1st Class) |
| 36877 | STEVENSON, PENELOPE A, 4920 HIDDEN MEADOW DR, CUMMING, GA, 30040 | US Mail (1st Class) |
| 36945 | STEWART JR, FRANK, 3313 RIPPLE RD, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 36877 | STEWART JR, FRANK, 3313 RIPPLE RD, WINDSOR MILL, MD, 21244 | US Mail (1st Class) |
| 32454 | STEWART, DARYL I, PO BOX 248, ZELLWOOD, FL, 32798 | US Mail (1st Class) |
| 32454 | STIEF, BEATE, 1401 RICHARDSON STREET, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 32454 | STIEF, JOACHIM, 1401 RICHARDSON STREET, BALTMORE, MD, 21230 | US Mail (1st Class) |
| 32454 | STIER, JAMES G, 9 HATHAWAY LN, VERONA, NJ, 07044 | US Mail (1st Class) |
| 36944 | STIER, JAMES G, 464 NEWARK ST APT 4, HOBOKEN, NJ, 07030-8442 | US Mail (1st Class) |
| 36877 | STILE, VALERIE, 442-G RIVER RD, NUTLEY, NJ, 07110 | US Mail (1st Class) |
| 32454 | STINE, CRAIG, 1615 STEVENSON ST, VINTON, LA, 70668 | US Mail (1st Class) |
| 36877 | STINNETT, CHARLES E, PO BOX 144, LEWISPORT, KY, 42351-0144 | US Mail (1st Class) |
| 36945 | STINNETT, CHARLES E, 310 CAROLINE P O B 144, LEWISPORT, KY, 42351-0144 | US Mail (1st Class) |
| 36877 | STINNETT, PAUL A, 4723 WEMBLEY WAY, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 36877 | STINNETT, VICKIE L, 10544 HWY 431 S, UTICA, KY, 42376 | US Mail (1st Class) |
| 32454 | STIVERSON, DUANE R, 802 S COMANCHE LN, WAUKESHA, WI, 53188 | US Mail (1st Class) |
| 32454 | STOCKLEY III, HENRY W, 405 THORNHILL DR, SPARTANBURG, SC, 29301 | US Mail (1st Class) |
| 32454 | STOCKMAN-BAER, HELENE M, 16 TUDOR COURT, MARLTON, NJ, 08053 | US Mail (1st Class) |
| 32454 | STOKES, DON, 1226 E GEORGIA RD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 32454 | STOKES, EARLINE W, 1226 E GEORGIA RD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 32454 | STOKES, GARY M, 1928 FALLSTON VALLEY DR, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 32454 | STOKES, JOE C, P O BOX 233, WATERLOO, SC, 29384 | US Mail (1st Class) |
| 32454 | STOKES, ROBERT A, 108 GEMINI CT, WATERLOO, SC, 29384-4255 | US Mail (1st Class) |
| 32454 | STOLER, MARK, 133 PEACHTREE DR, ORANGE, CT, 06477 | US Mail (1st Class) |
| 32454 | STONE JR, STEPHEN F, 67 CRYSTAL BROOK WAY, UNIT 51, MARLBOROUGH, MA, 01752 | US Mail (1st Class) |
| 36877 | STONE, RAYMOND T, 710 HWY 14, SIMPSONVILLE, SC, 29681-1927 | US Mail (1st Class) |
| 32454 | STORY JR, LAWRENCE T, 118 WILLOW ST, ACTON, MA, 01720-2730 | US Mail (1st Class) |
| 36877 | STOVALL, WALTER S, C/O WALTER STOVALL, 410 FAIRVIEW DR, GREENVILLE, SC, 29609-6641 | US Mail (1st Class) |
| 32454 | STRAWLEY, PHILOMENA M, 7749 SANDSTONE CT, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 36877 | STREEB, JUSTIN E, C/O JUSTIN STREEB, 8521 SUMMIT RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | STREETER, JIMMY W, 215 CHERRY HILL RD, STREET, MD, 21154 | US Mail (1st Class) |
| 32454 | STRINGER, ALAN R, 24062 40TH AVE SE, BOTHELL, WA, 98021-9077 | US Mail (1st Class) |
| 32454 | STRINGER, JUANITA T, 7737 EDGEWOOD AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | STROFF, SYLVESTER H OR ALICE, 20 ELIZABETH CT, SECAUCUS, NJ, 07094-3841 | US Mail (1st Class) |
| 32454 | STROHMAN, NILE R, 11504 LONG MEADOW DR, GLEN ALLEN, VA, 23059 | US Mail (1st Class) |
| 32454 | STROMGREN, PETER L, 33 MONUMENT AVE, OLD BENNINGTON, VT, 05201 | US Mail (1st Class) |
| 32454 | STROPOLI, REGINA C, 503 GARRARD, COVINGTON, KY, 41011 | US Mail (1st Class) |
| 36945 | STROUD, DARREL, 5150 OLD HENDERSON RD, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 36877 | STROUD, DARREL, 5150 HWY 56 W, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 32454 | STRUEBING, KENT, 1704 DOVER DR, WAUNAKEE, WI, 53597-1865 | US Mail (1st Class) |
| 32454 | STUARD, PAULA H, 4933 RULLMAN RD, SHADY SIDE, MD, 20764 | US Mail (1st Class) |
| 32454 | STUART, DIANA L, 107 PARK RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 36944 | STUART, DIANA L, 4 VINCENT RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 32454 | STUART, HENRY V, 3817 PIKESWOOD DR, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 36877 | STUBBLEFIELD, THOMAS W, 1723 EAGLE DR, HIXSON, TN, 37343 | US Mail (1st Class) |
| 32454 | STULL, CLAUDE F, 314 STONER AVENUE, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 32454 | STULTZ, ERIC H, 3975 BLYTHE FERRY RD, DAYTON, TN, 37321 | US Mail (1st Class) |
| 36877 | STURGILL, DANNY W, 1250 S 48TH ST, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 32454 | STUTT, JEAN E, 559 N 94TH, MILWAUKEE, WI, 53226 | US Mail (1st Class) |

**Exhibit  - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | STYLES, GERALD L, 1100 TWO MILE CR RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 36877 | SUBRAMANIAN, DURGA V, 7 HASKELL ST, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 32454 | SUCHANEK, JOE R, 124 BILL DOYLE RD, MERRYVILLE, LA, 70653 | US Mail (1st Class) |
| 36877 | SUCHOW, SANFORD M, 60 FIRST AVE APT 16D, NEW YORK, NY, 10009 | US Mail (1st Class) |
| 32454 | SUFFECOOL, L AMANDA, 9003 NEWTON FALLS RD, WAYLAND, OH, 44285 | US Mail (1st Class) |
| 36944 | SUFFECOOL, L AMANDA, 8918 CREAMERY STREET, WAYLAND, OH, 44285 | US Mail (1st Class) |
| 32454 | SUFI, WASEEM, 2060 MONTEREY DR, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 32454 | SUKENIK, RICHARD N, PO BOX 33207, PALM BEACH GARDENS, FL, 33420-3207 | US Mail (1st Class) |
| 32454 | SULLIVAN DIAGLE, LAJUANDA, 5525 PRIDE PT HUDSON RD, SLAUGHTER, LA, 70777 | US Mail (1st Class) |
| 32454 | SULLIVAN, BARBARA J, 39 FAIRMONT ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 32454 | SULLIVAN, BONNIE F, PO BOX 2412, DILLON, CO, 80435 | US Mail (1st Class) |
| 32454 | SULLIVAN, DORIS C, 106 SALUSBURY LN, COLUMBIA, SC, 29229-8522 | US Mail (1st Class) |
| 36944 | SULLIVAN, DORIS C, 213 QUAIL RUN CR, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 32454 | SULLIVAN, EDWARD, 38 MELROSE AVE, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 36944 | SULLIVAN, EDWARD, 38 MELROSE AVENUE, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 32454 | SULLIVAN, JERRY D, 740 OLD YORK HWY N, DUNLAP, TN, 37327 | US Mail (1st Class) |
| 36944 | SULLIVAN, JERRY D, 415 RUSSELL ST., DUNLAP, TN, 37327 | US Mail (1st Class) |
| 32454 | SULLIVAN, MARK, 84 WEST AVE APT A1, NORWALK, CT, 06854 | US Mail (1st Class) |
| 36877 | SULLIVAN, MARTHA L, 198 VALLEY HILL RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 36877 | SULLIVAN, MARYANNE I, 135 PLEASANT ST A15, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 32454 | SULLIVAN, MICHAEL A, 105 SALUSBURY LN, COLUMBIA, SC, 29229-8522 | US Mail (1st Class) |
| 36944 | SULLIVAN, MICHAEL A, 106 SALUSBURY LANE, COLUMBIA, SC, 29229 | US Mail (1st Class) |
| 36877 | SULLIVAN, ROBERT E, 198 VALLEY HILL RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 32454 | SUMMERSON, BARBARA M, C/O BARBARA SUMMERSON, 9878 OLD ANNAPOLIS RD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 32454 | SUN, XIUDONG, 17 PURCELL RD, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 36877 | SUR, RICHARD R, 513 HAYWARD MILL RD, CONCORD, MA, 01742 | US Mail (1st Class) |
| 36877 | SURBAUGH, MADELYN, 246 BRANDON RD, BALTIMORE, MD, 21212 | US Mail (1st Class) |
| 32454 | SUROWIEC, JOZEF, 8035 NIGHTWIND CT, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 32454 | SUTHERLAND, JIMMY D, 15 W RANDALL ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 36877 | SUTOVICH, KEVIN J, 3991 TERRACE DR, HAMPSTEAD, MD, 21074 | US Mail (1st Class) |
| 32454 | SUTTLE, JOHN D, 2718 PETE SEAY RD, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 36944 | SWAIN, EARL E, 2420 LUKE ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 32454 | SWAIN, EARL E, 922 TOULOUSE DR., LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 32454 | SWAIN, WILLIAM F, 4922 MARATHON DR, MADISON, WI, 53705 | US Mail (1st Class) |
| 32454 | SWANSTON, ROBERT D, 1 PARKVIEW CT, SAINT PETERS, MO, 63376 | US Mail (1st Class) |
| 32454 | SWART, JOHN D, 2525 WINEBERRY CT, HUNTINGTOWN, MD, 20639 | US Mail (1st Class) |
| 32454 | SWARTHOUT, DONALD G, 6817 WHITE RIVER DR, FT WORTH, TX, 76179 | US Mail (1st Class) |
| 32454 | SWAYAMBUNATHAN, SUGANTHI, 5023 SOUTHERN STAR TER, COLUMBIA, MD, 21044-1291 | US Mail (1st Class) |
| 32454 | SWEARINGEN, BRIAN W, 1704 GLEN COVE RD, DARLINGTON, MD, 21034-1338 | US Mail (1st Class) |
| 32454 | SWEENY, MATTIE L, 3211 FORK SHOAL RD, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 32454 | SWEETON, PERCY H, 1716 LORETTO AVE, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | SWIFT, BRODERICK J, 1712 NW 185 TER, MIAMI, FL, 33056 | US Mail (1st Class) |
| 32454 | SWINDLER, JAMES F, PO BOX 1007, MOORELAND, OK, 73852 | US Mail (1st Class) |
| 32454 | SWINK, MICHAEL J, 540 SONGBIRD AVE., WRIGHTSTOWN, WI, 54180 | US Mail (1st Class) |
| 32454 | SWOBODA, SHARON, 8235 STONE CROP DRIVE #E, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 32454 | SYKES, GEORGE C, 27 MAPLE ST, UNIT A, CANTON, MA, 02021-5209 | US Mail (1st Class) |
| 32454 | SZATHMARY, ALBERTA A, 68 WHEATLAND ST, SOMERVILLE, MA, 02145 | US Mail (1st Class) |
| 32454 | TABACZYNSKI, STEVE, 1965 HANS DR, UBLY, MI, 48475 | US Mail (1st Class) |
| 32454 | TALAGA, THOMAS T, 1401 W COSSITT AVE, LA GRANGE, IL, 60525 | US Mail (1st Class) |
| 32454 | TALANIAN, KRISTIN, 45 CARVER RD, WATERTOWN, MA, 02472 | US Mail (1st Class) |

**Exhibit  - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32454 | TALANIAN, MONA M, 780 WALTHAM ST, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 32454 | TALIAFERRO JR, GEORGE V, 2605 COX NECK RD, CHESTER, MD, 21619 | US Mail (1st Class) |
| 32454 | TAMARKIN, FRANCES, 15 DANBURY CT, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 36944 | TAMIM, AMAL, 10 LANCASTER ST APT. 28, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 36878 | TAMIM, AMAL, 2770 BOULEVARD PIE IX, APT 22, MONTREAL, PQ, H1V 2E9 CANADA | US Mail (1st Class) |
| 32454 | TAN, GRACIANO, 3595 NEW HAVEN RD, PASADENA, CA, 91107 | US Mail (1st Class) |
| 32454 | TANNENBERGER, NICHOLAS W, 464 SHAWMUT AVE UNIT 1, BOSTON, MA, 02118 | US Mail (1st Class) |
| 32454 | TARBELL, CHARLES A, 2444 N CONSTANCE LN, LAKE CHARLES, LA, 70605-2340 | US Mail (1st Class) |
| 32454 | TAROLA, ROBERT M, 8550 LEISURE HILL DR, BALTIMORE, MD, 21208 | US Mail (1st Class) |
| 36877 | TASSIN, FORREST P, 6126 HARNESS RD, BATON ROUGE, LA, 70817 | US Mail (1st Class) |
| 32454 | TATE, RONALD, 7 CALGARY CT, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 32454 | TAUB, KARL D, C/O KARL TAUB, 106 HIBBERT ST, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 32454 | TAULBEE, DONALD S, 10612 FOIX AVE, NORWALK, CA, 90650 | US Mail (1st Class) |
| 32454 | TAVIK SR, WILLIAM C, 5640 UTRECHT RD, BALTIMORE, MD, 21206-2903 | US Mail (1st Class) |
| 36944 | TAVIK SR, WILLIAM C, HOLLAND HILL 5640 UTRECHT RD, BALTIMORE, MD, 21206-2903 | US Mail (1st Class) |
| 32454 | TAYLOR, DUDLEY E, 13020 MANOR RD, GLEN ARM, MD, 21057 | US Mail (1st Class) |
| 32454 | TAYLOR, EDDIE, 10715 CRANBROOK, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 36877 | TAYLOR, FORREST N, 4005 WHITTIER DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 32454 | TAYLOR, JEAN A, 7 WOODMOOR DR, SILVER SPRING, MD, 20901 | US Mail (1st Class) |
| 36877 | TAYLOR, MARK S, 332 W ARUNDEL RD, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 36945 | TAYLOR, MARK S, 606 SANDY RIDGE DR, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 32454 | TAYLOR, MICHAEL P, PO BOX 3434, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 32454 | TAYLOR, PAMELA J, 8060 SWEETWATER DR, DOUGLASVILLE, GA, 30135 | US Mail (1st Class) |
| 36944 | TAYLOR, PAMELA J, 4175 HUTCHESON FERRY RD, WHITESBURG, GA, 30185 | US Mail (1st Class) |
| 32454 | TAYLOR, REBECCA J, 21503 W 62ND ST, SHAWNEE, KS, 66218 | US Mail (1st Class) |
| 32454 | TAYLOR, ROBERT T, 1236 QUAKER RIDGE DRIVE, ARNOLD, MD, 21012 | US Mail (1st Class) |
| 32454 | TAYLOR, STEPHEN, 17949 BRENT DR, DALLAS, TX, 75287 | US Mail (1st Class) |
| 36877 | TAYLOR, TERRY A, 2353 FORD AVE, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 32454 | TEAGUE, JAMES M, 23 MEDWAY BRANCH, NORFOLK, MA, 02356 | US Mail (1st Class) |
| 36945 | TEASLEY, TIMOTHY W, PO BOX 704, OWENSBORO, KY, 42302 | US Mail (1st Class) |
| 36877 | TEASLEY, TIMOTHY W, 6275 PLEASANT VALLEY RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 32454 | TEEHAN, ANN M, 9 PETER TUFTS RD, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 36877 | TELAGE, BYRON, 16 LAREDO CIR, NASHUA, NH, 03062 | US Mail (1st Class) |
| 36877 | TENDICK, EDWIN W, 1328 HWY 417, MOORE, SC, 29369 | US Mail (1st Class) |
| 32454 | TENNESSEE SR, ED L, 5610 DUOTO, HOUSTON, TX, 77091 | US Mail (1st Class) |
| 32454 | TERRIER, TODD T, 13 HARMONY LANE, HOOKSETT, NH, 03106 | US Mail (1st Class) |
| 36877 | TERRILL, JOE R, 1727 S SAVANNAH CT, VISALIA, CA, 93277 | US Mail (1st Class) |
| 32454 | TERRY, TRESSIE B, 1912 HOVEY PL, GARY, IN, 46406 | US Mail (1st Class) |
| 32454 | THACKSTON, ALVIN H, 745 ADAMS MILL RD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 36877 | THEODOULOU, BESSIE, 137 WEBSTER ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 32454 | THIEL, PHILIP, 2 BARGATE CT, BALTIMORE, MD, 21212 | US Mail (1st Class) |
| 32454 | THOM, EDLU J, 6912 KONRAD CT, FRIENDSHIP, MD, 20758 | US Mail (1st Class) |
| 36877 | THOMAS JR, KOSIT, 1011 ELIZABETH, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 32454 | THOMAS, BARBARA A, 1323 LINDA LANE, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 32454 | THOMAS, BARBARA G, PO BOX 118, NEWALLA, OK, 74857 | US Mail (1st Class) |
| 32454 | THOMAS, CHARLES F, 2210 SOUTHORN RD, BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 32454 | THOMAS, DAVID R, 1323 LINDA LANE, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 32454 | THOMAS, DONALD F, 3481 KNIGHTON CHAPEL RD, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 32454 | THOMAS, JENNIFER L, 373 BROOKEDGE TER, SEBASTIAN, FL, 32958-5515 | US Mail (1st Class) |
| 36877 | THOMAS, JOSEPH R, 2908 CHOCTAW DRIVE, OWENSBORO, KY, 42301 | US Mail (1st Class) |

**Exhibit  - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 36877 | THOMAS, MICHAEL B, 8374 ALBACORE DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | THOMAS, SHELIA, 14 CLOVERWOOD CT UNIT 302, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 32454 | THOMASON, HELEN R, 113 PUTMAN ST, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 36877 | THOMPSON, BILLY D, 1322 MEADOW LN, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | THOMPSON, JOHNNIE W, 1614 HWY 418, PELZER, SC, 29669 | US Mail (1st Class) |
| 36877 | THOMPSON, LOLLIE A, 253 DOGWOOD DR, ANACOCO, LA, 71403 | US Mail (1st Class) |
| 32454 | THOMPSON, PAUL E, 1304 E SHERRY DR, ROSSVILLE, GA, 30741 | US Mail (1st Class) |
| 32454 | THOMPSON, ROY E, 597 PINEWOOD CIRCLE, FORT OGLETHORPE, GA, 30742-3044 | US Mail (1st Class) |
| 32454 | THOMPSON, VINCENT, 73 N 11TH ST, NEWARK, NJ, 07107 | US Mail (1st Class) |
| 36877 | THOMS, FREDERICK J, 29 M C COBA ST APT 20, REVERE, MA, 02151 | US Mail (1st Class) |
| 32454 | THOMSON, EVA A, PO BOX 1343, LIBBY, MT, 59923 | US Mail (1st Class) |
| 32454 | THORNBLOOM, LEOLA A, 433 PARKLAND DR SE, CEDAR RAPIDS, IA, 52403 | US Mail (1st Class) |
| 32454 | THRASHER, ANTHONY L, 206 MEADOWS AVE, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 36944 | THRASHER, ANTHONY L, 727 GARRISON ROAD, PELZER, SC, 29669 | US Mail (1st Class) |
| 36877 | THRONE, BRUCE, 3819 BAYONNE AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 32454 | TIERNEY, JOHN E, 9 GRASMERE LN, NASHUA, NH, 03063 | US Mail (1st Class) |
| 32454 | TIERNEY, TERRY L, 218 PATRICIA LN, WRIGHTSTOWN, WI, 54180 | US Mail (1st Class) |
| 32454 | TILLEY, JAMES A, 712 RAVENWOOD DR, GREENCASTLE, IN, 46135 | US Mail (1st Class) |
| 32454 | TILLMAN, ALFRED, 202 BROOKHAVEN, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 32454 | TIMMINS JR, JESSE S, 605 CARL AVE, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 32454 | TIMMONS JR, JOE M, 2596 FRIENDSHIP CHURCH RD, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 32454 | TIMMONS, EVA D, 11 PHILLIPS AVE, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 32454 | TIMMONS, JESSE R, 15 MILL CREEK RD, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 32454 | TIMSON, JOHN, 9 HOLLY GROVE ROAD, BLUFFTON, SC, 29909 | US Mail (1st Class) |
| 36877 | TIPTON, THOMAS R, 1608 W 3RD ST, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 32454 | TIRONE, IRENE, 2458 LEIGHTON ST, FORT LEE, NJ, 07024 | US Mail (1st Class) |
| 32454 | TISEI, VIRGINIA, 48 CHURCH ST, WEST ROXBURY, MA, 02132 | US Mail (1st Class) |
| 32454 | TLAPA, FRANK, 14425 KOMAR AVE, MIDLOTHIAN, IL, 60445 | US Mail (1st Class) |
| 32454 | TOBEY, BRUCE A, 21 ALPRILLA FARM RD, HOPKINTON, MA, 01748 | US Mail (1st Class) |
| 32454 | TOBOLSKI, BEVERLY, 5153 S MENARD AVE, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 32454 | TOBOROWSKI, GERALD J, 20 ASHVILLE COURT, NEWNAN, GA, 30265 | US Mail (1st Class) |
| 32454 | TOEPFER, RICK J, 680 STONEWOOD RD, EAGAN, MN, 55123 | US Mail (1st Class) |
| 32454 | TOLLERSON, KENNETH E, 9255 GULLATT RD, PALMETTO, GA, 30268 | US Mail (1st Class) |
| 36944 | TOLLERSON, KENNETH E, 15 FESTIVIA DR, NEWNAN, GA, 30263 | US Mail (1st Class) |
| 32454 | TOLLEY, WILLIAM R, 1298 LOTTIE FOWLER RD, PRINCE FREDERICK, MD, 20678 | US Mail (1st Class) |
| 36877 | TOLSON SR, DAVID A, 9180 DOUBLE HILLS RD, DENTON, MD, 21629 | US Mail (1st Class) |
| 36877 | TOMLIN, DARYL E, C/O DARYL TOMLIN, 5114 N 57TH ST, MILWAUKEE, WI, 53218 | US Mail (1st Class) |
| 32454 | TONARELLI, RONALD W, C/O DOROTHY S TONARELLI, 4315 CORTEZ RD, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 36877 | TONER, ETHEL M, 324 PARK AVE, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 36877 | TOOHEY, DOROTHY T, 19 CHEROKEE RD, ARLINGTON, MA, 02474-1946 | US Mail (1st Class) |
| 36877 | TOOVEY, VALERIE A, 6562 BOCA DEL MAR DR #727, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 36877 | TORMEY, HARRY H, 2103 RIVERSIDE DR, LEAGUE CITY, TX, 77573 | US Mail (1st Class) |
| 36877 | TORRENCE, FREDDIE, 5141 STAFFORD RD, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 32454 | TORRES, JOSE, PO BOX 209, GUANICA, PR, 00653 | US Mail (1st Class) |
| 36877 | TOSI, LINDA A, 435 EAST 65TH ST, APT 3H, NEW YORK, NY, 10065 | US Mail (1st Class) |
| 32454 | TOTTY, KENNETH J, 25 DYSON DR, SALEM, NH, 03079 | US Mail (1st Class) |
| 32454 | TOWNES SR, LAWRENCE K, 2701 ASHFIELD DR, APT. 201, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 32454 | TRAHAN, DALE C, 5365 WINNER CIRCLE LN, VINTON, LA, 70668 | US Mail (1st Class) |
| 32454 | TRAHAN, FLOYD YVONNE, C/O FLOYD L TRAHAN, 205 LELAND ST, SULPHUR, LA, 70663-6627 | US Mail (1st Class) |
| 32454 | TRAHAN, MARK G, 125 SUPERIOR RD, HACKBERRY, LA, 70645 | US Mail (1st Class) |

**Exhibit  - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | TRAHAN, MARK V, 5721 DELORD LN, LAKE CHARLES, LA, 70605-8102 | US Mail (1st Class) |
| 32454 | TRAHAN, TINA M, 1609 E LINCOLN RD, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 32454 | TRAINQUE, DAVID, 52 BOND ST, FITCHBURG, MA, 01420-2251 | US Mail (1st Class) |
| 32454 | TRAN, TUAN V, 51 IRVING ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 36944 | TRAN, TUAN V, 17 GLEN LANE, RANDOLPH, MA, 02368 | US Mail (1st Class) |
| 32454 | TRAPP, JAYNE T, W268 HWY 59, ALBANY, WI, 53502 | US Mail (1st Class) |
| 36877 | TRAVIS JR, DAVID W, 20302 NY 22, PETERSBURG, NY, 12138 | US Mail (1st Class) |
| 36877 | TRAVIS SR, DAVID W, 473 FORD RD, OLD CHATHAM, NY, 12136 | US Mail (1st Class) |
| 32454 | TREISCH, ETHEL L, PO BOX 355, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 32454 | TREMBLAY, CHARLES N, 59 GREENSIDE WAY, METHUEN, MA, 01844-2135 | US Mail (1st Class) |
| 32454 | TRENTLY, JENNIFER, 115 BENFIELD RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 32454 | TREVINO, JESUS, PO BOX 3572, MCALLEN, TX, 78501 | US Mail (1st Class) |
| 32454 | TRIBBLE, RODDRIQUEZ L, 11120 HIGHWAY 56, ENOREE, SC, 29335-3415 | US Mail (1st Class) |
| 32454 | TRIGGIANI, LEONARD V, 419 LE PROVENCE CIR, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 32454 | TRIMPIN, ANDY W, 780 MARSTON CT, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 32454 | TROSCLAIR, GERALDINE, PO BOX 693, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 32454 | TRUIETT, WALTER, 1120 N FULTON AVE, BALTIMORE, MD, 21217 | US Mail (1st Class) |
| 32454 | TUCCI, DANIEL P, FIVE E 22ND ST # 17C, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 36877 | TUCKER, BOBBY G, 626 CREEKFRONT DR, MT JULIET, TN, 37122 | US Mail (1st Class) |
| 36877 | TUCKER, JOHN D, 1871 WOODRIDGE COVE, GERMANTOWN, TN, 38138 | US Mail (1st Class) |
| 36877 | TUCKER, PATRICIA T, C/O PATRICIA TUCKER, 219 WARFIELD RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 36877 | TURBEVILLE, PAMELA J, 1340 N STATE PKWY 1 S, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 36945 | TURBEVILLE, PAMELA J, 7525 E GAINEY RANCH RD #173, SCOTTSDALE, AZ, 85258 | US Mail (1st Class) |
| 32454 | TURNER, ALLEN, 9629 HICKORY HURST DR, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 32454 | TURNER, BETTY, 76950 DEWEY DR, GROSSE TETE, LA, 70740 | US Mail (1st Class) |
| 32454 | TURNER, BOBBY R, 404 WESTON ST, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 32454 | TURNER, JAMES E, 5307 CHRYSLER AVE, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 36877 | TURNER, MICHAEL R, 11102 GETTYSBURG DR, ALTA LOMA, CA, 91737 | US Mail (1st Class) |
| 36945 | TURNER, ROBERT P, 79820 RANCHO LA QUINTA DR, LA QUINTA, CA, 92253 | US Mail (1st Class) |
| 36877 | TURNER, ROBERT P, 489 CHERRY KNOB DR, MARS HILL, NC, 28754-9332 | US Mail (1st Class) |
| 32454 | TWEHOUS, VIRGIL O, 1006 PAUL ST, SAINT PAUL, NE, 68873 | US Mail (1st Class) |
| 36944 | TWEHOUS, VIRGIL O, 1575 HOOVER DRIVE, APT #242, NORTH MANKATO, MN, 56003-2669 | US Mail (1st Class) |
| 36877 | TYLER, ANITA L, 1312 ACORN RIDGE CT, EDGEWOOD, MD, 21040 | US Mail (1st Class) |
| 32454 | TYLER, RUBY S, 1117 MARIA DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | TYRAN, JOHN S, 22424 MARTIN RD, SAINT CLAIR SHORE, MI, 48081-2583 | US Mail (1st Class) |
| 32454 | TYSL, THOMAS J, 19 PANORAMA TRL, TROPHY CLUB, TX, 76262 | US Mail (1st Class) |
| 32454 | UDVARI, EMERY J, 3814 S BAHAMA ST, AURORA, CO, 80013-3611 | US Mail (1st Class) |
| 32454 | UELANDI, JOAN L, 2618 HEMINGWAY, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 32454 | UHRIN, DENISE M, 505 NEWBERRY CT, JOPPA, MD, 21085 | US Mail (1st Class) |
| 36944 | UHRIN, DENISE M, 505 NEWBERRY COURT, JOPPATOWNE, MD, 21085 | US Mail (1st Class) |
| 32454 | ULIANO, JOSEPH, 7 TRUDY TER, CANTON, MA, 02021 | US Mail (1st Class) |
| 32454 | UMALI, JENNIFER L, 91 BRAND ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 32454 | URBAN, MARY H, 220 HIGH COUNTRY DR, PINEVILLE, LA, 71360 | US Mail (1st Class) |
| 36877 | URGO, CARMEL A, 35 DORCHESTER DR, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 32454 | URSO, ANNA, 5254 S MEADE AVE, CHICAGO, IL, 60638-1429 | US Mail (1st Class) |
| 36877 | USSERY, WALTER N, 7005 OLD CHAPEL DR, BOWIE, MD, 20715 | US Mail (1st Class) |
| 36945 | USSERY, WALTER N, 4521 TEN OAKS ROAD, DAYTON, MD, 21036 | US Mail (1st Class) |
| 32454 | USTA, NIZAM, 40 SKILTON LN, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 32454 | UTASI, MICHAEL G, 16 LYON LN, FRANKLIN PARK, NJ, 08823 | US Mail (1st Class) |
| 32454 | UTTENREITHER, DON F, 202 ASHWOOD RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |

**Exhibit  - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 36877 | VACCARINO, JOSEPH E, 1097 SACRAMENTO CT, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 32454 | VAIDYA, BHASKER L, 2412 FLEETWOOD AVE, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 36945 | VALENCIA, LENORE D, 12381 KIRKWOOD DRIVE, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 36877 | VALENCIA, LENORE D, 2463 DESERT OAK DR, PALMDALE, CA, 93550 | US Mail (1st Class) |
| 36877 | VALENTINE, JON M, 403 EVERGREEN RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 32454 | VALLAR, ANTHONY, 12863 WORLEYTOWN RD, GREENCASTLE, PA, 17225-9655 | US Mail (1st Class) |
| 36945 | VALLETTE, RICHARD S, 6943 STARBOARD DR, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 36877 | VALLETTE, RICHARD S, 117 W LEE, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | VALLETTE, STEPHEN K, 453 BURTON SHIPYARD RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 36877 | VALLIER, MAGGIE, 3038 GEN MARSHALL DR, LAKE CHARLES, LA, 70615 | US Mail (1st Class) |
| 32454 | VAN FLEET, GREGORY J, 1464 WILD RYE LANE, GRAYSON, GA, 30017 | US Mail (1st Class) |
| 32454 | VAN OVER, JAMES L, 2303 BALLANTRAE DR, COLLEYVILLE, TX, 76034 | US Mail (1st Class) |
| 36877 | VAN REMOORTERE, FRANCOIS P, 8213 BURNING TREE RD, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 36877 | VANBUSSUM, DEBORAH A, C/O DEBORAH VANBUSSUM, 3836 SPRINGMEADOW DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 32454 | VANDEN HEUVEL, WARREN D, P O BOX 187, ANTIGO, WI, 54409-0187 | US Mail (1st Class) |
| 36877 | VANDER HEY III, GEORGE, 444 LOUISIANA AVE, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 36877 | VANDER PLOEG, W G, 203 WEATHERBY DR, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 32454 | VANDIVER, ARVIN, BOX 71, CALHOUN, KY, 42327 | US Mail (1st Class) |
| 36877 | VANGA, SRINIVASA R, 3159-201 PINE ORCHARD LN, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 36945 | VANGA, SRINIVASA R, 2145 GRANT FARM COURT, MARRIOTTSVILLE, MD, 21104 | US Mail (1st Class) |
| 32454 | VARN, LEAMON Q, 1777 PIQUET CT, MIDDLEBURG, FL, 32068 | US Mail (1st Class) |
| 32454 | VASQUEZ, BALDEMAR, 116 S SILVERWOOD LANE, APT. C, GOSHEN, IN, 46526 | US Mail (1st Class) |
| 36877 | VAUGHN, BETTIE G, 2313 PIN OAK DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 36877 | VAUGHN, DAVID R, 327 INDIAN PIPE TRAIL, LANDRUM, SC, 29356 | US Mail (1st Class) |
| 32454 | VAUGHN, DIANE M, 50 KNOWLES RD, WATERTOWN, MA, 02472 | US Mail (1st Class) |
| 32454 | VAUGHN, DONALD C, C/O DONALD VAUGHN, 6741 WOODLEY RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 36877 | VEATOR JR, LAURENCE R, 8 COVE WAY, GLOUCESTER, MA, 01930 | US Mail (1st Class) |
| 32454 | VEGA, ORLANDO, 3101 S FAIRVIEW ST #121, SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 32454 | VEGA, RODOLFO, 334 E ADAMS, SANTA ANA, CA, 92707 | US Mail (1st Class) |
| 32454 | VENISSAT, CHARLES O, 431 LOUISIANA AVE, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | VENTURA, DANIEL S, 281 ROWLEY BRIDGE RD #14, TOPFIELD, MA, 01983 | US Mail (1st Class) |
| 32454 | VERGOPOULOS, VASILEIOS, 10514 DORCHESTER WAY, WOODSTOCK, MD, 21163 | US Mail (1st Class) |
| 32454 | VERHELST, CONRAD L, 1704 CRIMSON CT, DE PERE, WI, 54115 | US Mail (1st Class) |
| 32454 | VERMILLON, ROSE, 3817 S CALIFORNIA AVE, CHICAGO, IL, 60632 | US Mail (1st Class) |
| 32454 | VERMONT SMITH, VALERIE, 127 MACFARLANE DR, DELRAY BEACH, FL, 33483 | US Mail (1st Class) |
| 32454 | VERNON, JAMES R, 2808 RAMBLING PATH, ANDERSON, SC, 29621 | US Mail (1st Class) |
| 36944 | VERNON, JAMES R, 724 SUNNY SHORE LANE, ANDERSON, SC, 29621 | US Mail (1st Class) |
| 36944 | VERRETTE, PATRICK G, 4537 SHELLY LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 32454 | VERRETTE, PATRICK G, 6832 CALDER ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 36877 | VERTREES, PATRICIA G, 6964 LUTHER TAYLOR RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 32454 | VERTUCCI, CHRISTINE L, 3825 CHELSE CT, JOLIET, IL, 60431 | US Mail (1st Class) |
| 36877 | VICK, JESSE J, 128 DALES WAY DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | VICTORIA, RUSSELL A, 6500 W 102ND PL, CHICAGO RIDGE, IL, 60415 | US Mail (1st Class) |
| 32454 | VILJOEN, DEBRA, PO BOX 1814, AIKEN, SC, 29802-1814 | US Mail (1st Class) |
| 36877 | VILLANUEVA, MODESTA G, 12381 KIRKWOOD DR, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 32454 | VINCENT, JOAN, APT 1106, 1425 WASHINGTON VILLAGE PKWY, BEAUMONT, TX, 77707 | US Mail (1st Class) |
| 32454 | VINCENT, MELVIN J, 771 W DAVE DUGAS RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 32454 | VISSER, ANDREW G, C/O ANDREW VISSER, 5 OAK RIDGE DR, CHARLTON, MA, 01507 | US Mail (1st Class) |
| 36877 | VITALE, ANTHONY P, 8 MASSASOIT RD, NASHUA, NH, 03063 | US Mail (1st Class) |
| 36945 | VITALE, ANTHONY P, 9 CHAPEL HILL DRIVE, NASHUA, NH, 03063 | US Mail (1st Class) |

**Exhibit - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | VJESTICA, MICHAEL, 8810 GREENWOOD AVE, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 32454 | VO, KYSON, 232 HOLLIS AVENUE, QUINCY, MA, 02171 | US Mail (1st Class) |
| 36877 | VOLKMAN, KENNETH, 586 TERRACEVIEW AVE., BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 32454 | VON WAHLDE, ROBERT C, 1644 SANBORN DR, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 32454 | WACHEL, DOLLY J, 1107 N COUNTRY CLUB, SHORE ACRES, TX, 77571 | US Mail (1st Class) |
| 32454 | WADDELL, JESSE M, 7101 GRASSHOPPER RD, BIRCHWOOD, TN, 37308 | US Mail (1st Class) |
| 32454 | WADDLE, WILBER E, 8716 GLENAIRE DR, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |
| 32454 | WADSWORTH, ARTHUR L, 3037 WESTMINSTER ST, MANCHESTER, MD, 21102-1812 | US Mail (1st Class) |
| 32454 | WAELZ, WINFRIED, 3037 KNIGHT RD, WATERLOO, NY, 13165 | US Mail (1st Class) |
| 32454 | WAGGONER, RONALD P, 4546 NE 97TH AVE, PORTLAND, OR, 97220 | US Mail (1st Class) |
| 36877 | WAGNER, BRUCE E, 356 LOWELL RD, GROTON, MA, 01450 | US Mail (1st Class) |
| 32454 | WAGNER, KRISTEN D, 5720 APRIL JOURNEY, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 32454 | WALBRUN, LAWRENCE J, 811 SIXTH ST, HUDSON, WI, 54016 | US Mail (1st Class) |
| 32454 | WALDREP, HUBERT, 2410 HWY 92, ENOREE, SC, 29335 | US Mail (1st Class) |
| 32454 | WALDROUP, LINDA P, PO BOX 80994, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 36877 | WALKER, IRA O, 1707 HOLLIS RD, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 36877 | WALKER, LARRY D, 3525 MONROE ST, BELLWOOD, IL, 60104 | US Mail (1st Class) |
| 32454 | WALKER, SCOTT A, 26 ASHLEY ST, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 32454 | WALKER, STEPHEN R, 1515 SE MARTINS ST, PORTLAND, OR, 97202-5342 | US Mail (1st Class) |
| 36944 | WALKER, STEPHEN R, 9 IRVING ST, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 36877 | WALL, VICKIE D, 3938 SUNGATE DR, PALMDALE, CA, 93551-5236 | US Mail (1st Class) |
| 32454 | WALLACE, MICHAEL D, 14002 BURNTWOODS RD, GLENELG, MD, 21737 | US Mail (1st Class) |
| 32454 | WALLACE, THOMAS J, 7675 MAYWOOD DR, PLEASANTON, CA, 94588 | US Mail (1st Class) |
| 32454 | WALLACE, TRACY L, 14002 BURNTWOODS RD, GLENELG, MD, 21737 | US Mail (1st Class) |
| 32454 | WALLACE-REILLY, CLAY, 2598 FAUST RD, GILBERTSVILLE, PA, 19525 | US Mail (1st Class) |
| 32454 | WALLOCH, CRAIG T, 22 NORWICH CIR, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 36877 | WALLS, RICKY, 3333 MAJESTIC PRINCE DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 32454 | WALSH JR, FRANCIS J, 27 TOURNAMENT WAY, SUTTON, MA, 01590-2440 | US Mail (1st Class) |
| 36877 | WALSH JR, PATRICK J, 874 MAGNOLIA CT, MARCO ISLAND, FL, 34145 | US Mail (1st Class) |
| 32454 | WALSH, KATHLEEN, 237 PELL MEADOW DR, FAIRFIELD, CT, 06824 | US Mail (1st Class) |
| 36877 | WALSH, ROBERT C, PO BOX 459, QUECHEE, VT, 05059 | US Mail (1st Class) |
| 32454 | WALSH, ROBERT J, 23 POSSUM CIR, NORWALK, CT, 06854 | US Mail (1st Class) |
| 32454 | WALSH, THERESA C, 55 KNOLLS CRES, BRONX, NY, 10463 | US Mail (1st Class) |
| 32454 | WALTERS, JOHNNIE J, 311 CRANDON DR, GREENVILLE, SC, 29615-2863 | US Mail (1st Class) |
| 32454 | WALTERS, KARIN D, 4693 SHASTA CT, PLEASANTON, CA, 94566 | US Mail (1st Class) |
| 32454 | WANDEL, LINDA A, 725 FANNIE DORSEY RD, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 36877 | WANGENHEIM JR, LEROY F, 10724 ETZLER MILL RD, WOODSBORO, MD, 21798 | US Mail (1st Class) |
| 32454 | WANNER, ROSE M, PO BOX 570, DICKINSON, ND, 58602-0570 | US Mail (1st Class) |
| 32454 | WARBURTON, JAMES B, 5016 MANCHESTER CT, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 36877 | WARD, CAROL E, 6590 PONDAPPLE RD, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 36877 | WARD, DONALD R, 2010 HILL BRIDGE RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 36877 | WARD, RODNEY A, 502 MOUNTAIN RD, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 36877 | WARD, STEVE T, C/O STEVE WARD, 7910 WALLACE RD, BALTIMORE, MD, 21222-2609 | US Mail (1st Class) |
| 36945 | WARD, STEVE T, 117 BRIARWOOD RD, DUNDALK, MD, 21222 | US Mail (1st Class) |
| 32454 | WARD, TOMMY W, 177 HANNON RD, MARIETTA, SC, 29661 | US Mail (1st Class) |
| 32454 | WARDLAW, LANNY L, 110 EPPS RD, BELTON, SC, 29627 | US Mail (1st Class) |
| 32454 | WARE, JASON, 108 HORSE HL, BOERNE, TX, 78006-1970 | US Mail (1st Class) |
| 32454 | WARFIELD, LORETTA, 6605 ALTER ST, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 36877 | WARING, MARJORIE R, 2035 VENTNOR-H, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 32454 | WARNER, JOHN J, 18 CANDLESTON PL, SIMPSONVILLE, SC, 29681-3533 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 36944 | WARNER, JOHN J, PO BOX 1637, TRAVELERS REST, SC, 29690-1207 | US Mail (1st Class) |
| 32454 | WARREN JR, JACK, 7339 SO WASHTENAW, CHICAGO, IL, 60629 | US Mail (1st Class) |
| 32454 | WARREN, THEODORE R, ONE LIFEWAY PLAZA, NASHVILLE, TN, 37234 | US Mail (1st Class) |
| 36944 | WARREN, THEODORE R, 412 PR 5982, YANTIS, TX, 75497 | US Mail (1st Class) |
| 32454 | WARRINGTON, BONNIE, 8004 WOODHOLME CIR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | WARTHEN, JOHN L, 306 CHALFONTE DR, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 32454 | WASHBURN JR, MIFFLIN W, 1423 TENNESSEE ST, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 32454 | WASHINGTON, ALMETA L, 2914 BELMONT AVE, BALTIMORE, MD, 21216 | US Mail (1st Class) |
| 36877 | WASHINGTON, BARBARA A, 1103 HARLEM AVE, BALTIMORE, MD, 21217 | US Mail (1st Class) |
| 32454 | WASHINGTON, JEFFERY T, 186 REDDS BRANCH RD, AIKEN, SC, 29801 | US Mail (1st Class) |
| 32454 | WASKIEWICZ, CHARLES J, 12605 IVY MILL RD, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 32454 | WATKINS, BRIAN R, P O BOX 26, BRISTOL, IL, 60512 | US Mail (1st Class) |
| 32454 | WATKINS, QUINTON E, 1102 28TH ST SE, CLEVELAND, TN, 37311 | US Mail (1st Class) |
| 32454 | WATSON, JAMES R, 50 OPEN GATE CT, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 36944 | WATSON, JAMES R, 50 OPEN GATE COURT, PERRY HALL, MD, 21236 | US Mail (1st Class) |
| 32454 | WATSON, JOHN J, 2361 IOLA ST, AURORA, CO, 80010 | US Mail (1st Class) |
| 36877 | WATSON, WALTER, 1933 HOLLINS ST, BALTIMORE, MD, 21223-2210 | US Mail (1st Class) |
| 36877 | WATT, DONALD A, 96 RIDGEWOOD COVE RD, WATERLOO, SC, 29384 | US Mail (1st Class) |
| 36877 | WATTS, EDWARD D, 6203 GROVELAND RD, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 32454 | WATTS, JOHN J, 716 CROSBY RD, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 36944 | WATTS, JOHN J, 716 CROSBY RD, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 36878 | WAUGH, RONALD D, BADAJOZ 122, LAS CONDES, 00676-1817 CHILE | US Mail (1st Class) |
| 36877 | WEAR, CHARLES C, 34 OLD STURBRIDGE RD, ARNOLD, MD, 21012 | US Mail (1st Class) |
| 32454 | WEAVER JR, HARRY M, 11111 OLD CARRIAGE RD, GLEN ARM, MD, 21057 | US Mail (1st Class) |
| 32454 | WEAVER, WAYNE L, 520 HICKORY LN, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 32454 | WEBER JR, GEORGE N, 708 LINE WOOD AVE, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 32454 | WEBER, BARBARA, 300 WINSTON DR #2821, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 32454 | WEBER, GARY H, 2589 N KATHWOOD CR, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 32454 | WEBER, JENNIFER E, 10902A SUMMIT AVE, WOODSTOCK, MD, 21163-1209 | US Mail (1st Class) |
| 32454 | WEBER, MARY M, 2827 WEBER RD, SULPHUR, LA, 70665-8514 | US Mail (1st Class) |
| 36877 | WEBER, SHARON L, C/O SHARON WEBER, 5920 W TONOPAH DR, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 32454 | WEBRE, MICHAEL J, 14 PINEWOOD DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 36944 | WEBRE, MICHAEL J, 908 CHARTRES ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 36877 | WEDDING, JOHN R, 3531 SHUT OUT CT, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 36877 | WEDDING, JOSEPH L, 10523 MAIN CROSS ST, APT 2, WHITESVILLE, KY, 42378-9744 | US Mail (1st Class) |
| 36877 | WEDDING, MICHAEL L, 2127 WRIGHTS LANDING RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 32454 | WEDMAN, ROBERT L, 208 JIMMY HELLAMS RD, LAURENS, SC, 29360 | US Mail (1st Class) |
| 36877 | WEESE, WILLIAM J, 812 220TH ST, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | WEIBE, EDWARD W, 7776 WOODLAWN AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | WEIGELE, JEFFREY L, 2922 CHESTNUT HILL DR, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 36877 | WEIL, THOMAS G, 19 ROWLEY RD, TOPSFIELD, MA, 01983 | US Mail (1st Class) |
| 36877 | WEIMMER, MARILYN J, 7166 GREEN ABBEY WAY, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 36877 | WEINBERG, ALAN S, 115 BROOKE ANN CT, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 32454 | WEINER, REBA, 113-14 72 ROAD 6C, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 32454 | WEINREB, HAROLD G, 112 BRITE AVE, SCARSDALE, NY, 10583-1402 | US Mail (1st Class) |
| 32454 | WEISKIRCH, BETTY, 9219 LATROBE AVE, SKOKIE, IL, 60077-1131 | US Mail (1st Class) |
| 32454 | WELCH JR, GEORGE A, 14456 CHINESE ELM DRIVE, ORLANDO, FL, 32828 | US Mail (1st Class) |
| 32454 | WELCH, RANDALL L, 14208 CAVELLE CT, ORLANDO, FL, 32828 | US Mail (1st Class) |
| 36877 | WELLS, ANTHONY, 6301 TAMAR DR, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 32454 | WELLS, WILLIAM L, C/O WILLIAM WELLS, 5155 W 85TH ST, BURBANK, IL, 60459 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | WELSH, EDYTHE, 700A CAROLINA MEADOWS, APT 234, CHAPEL HILL, NC, 27517 | US Mail (1st Class) |
| 32454 | WELSH, WILLIAM A, 13271 STYER CT, HIGHLAND, MD, 20777 | US Mail (1st Class) |
| 32454 | WERNEK, SCOTT, 5018 AVOCA AVE, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 32454 | WERT, ERIC L, 10 DUNMORE RD, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 32454 | WESLEY, GEORGE M, 3816 PINCH HWY, POTTERVILLE, MI, 48876 | US Mail (1st Class) |
| 32454 | WEST, BENJAMIN J, 77 GEORGE ROAD, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 32454 | WEST, DOUGLAS, 1125 KENWOOD ST, HAMMOND, IN, 46320-2725 | US Mail (1st Class) |
| 32454 | WEST, VIVIAN P, C/O CRYOVAC, PO BOX 464, DUNCAN, SC, 29334-0464 | US Mail (1st Class) |
| 36944 | WEST, VIVIAN P, PO BOX 296, WELLFORD, SC, 29385 | US Mail (1st Class) |
| 32454 | WESTBROOK, RONALD, 1521 HICKORY VALLEY RD #124, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 36877 | WESTFALL, PHILIP A, 6858 SHEARWATER DR, SAN JOSE, CA, 95120-2121 | US Mail (1st Class) |
| 32454 | WESTMORELAND, T L, 126 HART RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 36877 | WHALEN, JOHN P, PO BOX 373, BRIDGER, MT, 59014-0373 | US Mail (1st Class) |
| 32454 | WHEELER SR, DONALD, 12 MELVILLE RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | WHEELER, RONALD S, 3313 CROYDON RD, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 32454 | WHEELES, JERRY W, PO BOX 9937, COLUMBIA, SC, 29209 | US Mail (1st Class) |
| 32454 | WHELPLEY, HARRY W, 10816 HADDONSTONE PL, MEQUON, WI, 53092 | US Mail (1st Class) |
| 36877 | WHICHARD, JUDSON E, 5048 DRYWELL CT, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 32454 | WHIDDON, CONNIE A, 509 E ELIZABETH, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 36944 | WHIDDON, CONNIE A, 701 BROOKS RD, SELMER, TN, 38375 | US Mail (1st Class) |
| 32454 | WHITAKER, CHARLES E, 1315 ELIZABETH AVENUE SW, ATLANTA, GA, 30310 | US Mail (1st Class) |
| 32454 | WHITE II, DANIEL J, 4551 BROOKLYN DR, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 32454 | WHITE JR, MICHAEL J, 5 MILLPAINT LN APT #2-D, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 32454 | WHITE, ANDREW P, 27 WESTVIEW DR, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 36944 | WHITE, DENISE, 24 REVERE RD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 32454 | WHITE, DENISE, 62 WHITTEMORE AVE, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 32454 | WHITE, JERRY W, 1300 RESERVE WAY, SUITE 108, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 32454 | WHITE, JOHN D, P O BOX 128, NORTH LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 32454 | WHITE, LORAN, 8127 LAKELAND DR, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 32454 | WHITE, ROBERT E, 2891 DEARBORN, ROCHESTER HILLS, MI, 48309 | US Mail (1st Class) |
| 32454 | WHITE, ROSEZELL M, 22 ALTACREST DR, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 32454 | WHITE, STEPHEN F, 2313 CATON CORNER, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 32454 | WHITE, WILLIAM M, 307 GROS RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 32454 | WHITEMAN, JESSE L, 225 HATHAWAY AVE, EVANSTON, WY, 82930-5027 | US Mail (1st Class) |
| 32454 | WHITING, EUGENE J, 7075 BARNACLE RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 32454 | WHITMIRE SR, ROBERT J, 327 CHENOWETH DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 36877 | WHITSELL, DAN W, 3105 WANDERING LN, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 32454 | WHITSON, EDWIN P, 311 QUELQUESHUE, SULPHUR, LA, 70663-6329 | US Mail (1st Class) |
| 32454 | WHITTIER, JANICE, 14 THOMAS ST, BELMONT, MA, 02478 | US Mail (1st Class) |
| 32454 | WHITTIER, SCOTT B, 6615 ISLE OF SKYE DR, HIGHLAND, MD, 20777 | US Mail (1st Class) |
| 36877 | WHITTINGHILL, SHARON C, 954 EASTWOOD DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 36877 | WIANKE, DAVID H, 9302 SEA BAY CT, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 32454 | WIDENER, PAUL L, PO BOX 487, BATH, SC, 29816 | US Mail (1st Class) |
| 36877 | WIELICZKO, THOMAS B, 103 WARFIELD RD, CHERRY HILL, NJ, 08034 | US Mail (1st Class) |
| 32454 | WIEMEYER III, GEORGE F, 4824 S LAWLER AVE, CHICAGO, IL, 60638-2141 | US Mail (1st Class) |
| 32454 | WIERCINSKI, ROBERT A, 29 BROOKS RD, LINCOLN, MA, 01773 | US Mail (1st Class) |
| 32454 | WIERSBE, DEAN E, 670 WINDY OAKS CR., HEBRON, IN, 46341 | US Mail (1st Class) |
| 36877 | WIESER, STEPHEN L, 419 KENSINGTON CT, PALATINE, IL, 60067 | US Mail (1st Class) |
| 32454 | WIGGINTON, MIKE, 3323 KNOTT RD, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 32454 | WIGGINTON, MIKE, 723 DEVONSHIRE DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |

**Exhibit  - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 36877 | WIGHTMAN, DAVID L, 39 ARNOLD RD, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 36877 | WILCOX, LAWRENCE R, 1750 MELBOURNE RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 32454 | WILDEMUTH, CRAIG R, 6005 TOPAZ VISTA PLACE, CASTLE ROCK, CO, 80108-8366 | US Mail (1st Class) |
| 36877 | WILDER, ERIC, P O BOX 29336, BALTIMORE, MD, 21213 | US Mail (1st Class) |
| 32454 | WILDER, ROBERT E, 14722 SANDY CRK, HOUSTON, TX, 77070 | US Mail (1st Class) |
| 32454 | WILES, EDWIN O, 7097 OLD MILLSTONE DR, MECHANICSVILLE, VA, 23111 | US Mail (1st Class) |
| 32454 | WILFER, TRACIE G, 4501 W PRIEN LAKE RD, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 36877 | WILHIDE, JEFFREY A, 1967 POLARIS RD, FINKSBURG, MD, 21048 | US Mail (1st Class) |
| 36877 | WILKERSON, CAROL A, 4005 PINE LAKE CT, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 32454 | WILKIE, ROBERT R, 305 RIVERSIDE TRL, ROANOKE RAPIDS, NC, 27870 | US Mail (1st Class) |
| 32454 | WILKINS, HERMAN L, 124 ZENNA DR, RT 1 BOX 68, MATHIS, TX, 78368-3408 | US Mail (1st Class) |
| 36944 | WILKINS, HERMAN L, 252 MITCHELL ROAD, MOUNTAIN VIEW, AR, 72560 | US Mail (1st Class) |
| 32454 | WILKINS, LEON S, 434 ROBIN HOOD DR, DOUGLASVILLE, GA, 30134 | US Mail (1st Class) |
| 32454 | WILKINSON, SAMUEL M, 1205 WEST ST, VINTON, LA, 70668 | US Mail (1st Class) |
| 32454 | WILLETT, LOIS J, 4232 MAGNOLIA BEACH RD, PANAMA CITY, FL, 32408 | US Mail (1st Class) |
| 36877 | WILLETT, LOIS J, 4232 MAGNOLIA BEACH RD, PANAMA CITY, FL, 32408 | US Mail (1st Class) |
| 36877 | WILLIAMS SR, MCKINLEY J, 3919 BREN BROOK DR, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 32454 | WILLIAMS, DANIEL P, 2532 SAGAMORE CIR, AURORA, IL, 60504-5664 | US Mail (1st Class) |
| 32454 | WILLIAMS, DAVID B, 1202 QUEENSWAY CT, BEL AIR, MD, 21014-6828 | US Mail (1st Class) |
| 32454 | WILLIAMS, FREDERICK E, 1511 WISTERIA LN, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | WILLIAMS, GEORGIA D, 517-S TRAILWOOD, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 32454 | WILLIAMS, HARRY, 5099 W MONROE, CHICAGO, IL, 60644 | US Mail (1st Class) |
| 32454 | WILLIAMS, JAMES, 3105 N GEN WAINWRIGHT, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 36877 | WILLIAMS, JAMES D, 218 WANDA RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | WILLIAMS, JEFFREY J, 1601 HEMPSTEAD CT, JOPPA, MD, 21085 | US Mail (1st Class) |
| 32454 | WILLIAMS, JODY, 3461 ASHBOURNE PL, ROWLAND HEIGHTS, CA, 91748 | US Mail (1st Class) |
| 32454 | WILLIAMS, KATHLEEN R, 5204 EBERSOLE AVE, CINCINNATI, OH, 45227 | US Mail (1st Class) |
| 36877 | WILLIAMS, LISA E, 3408 ABBIE PL, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 32454 | WILLIAMS, PERANICA C, 3804 SEMINOLE, DETROIT, MI, 48214-1192 | US Mail (1st Class) |
| 32454 | WILLIAMS, RALPH D, 28989 SE HWY 42, UMATILLA, FL, 32784 | US Mail (1st Class) |
| 32454 | WILLIAMS, RICHARD S, 118 COLONIAL RIDGE DR, BOXBOROUGH, MA, 01719 | US Mail (1st Class) |
| 32454 | WILLIAMS, SHAWN P, 4024 LUDWICK ST, PITTSBURGH, PA, 15217 | US Mail (1st Class) |
| 32454 | WILLIAMS, THOMAS E, 6936 9TH AVE N, SAINT PETERSBURG, FL, 33710 | US Mail (1st Class) |
| 32454 | WILLIN III, JOHN M, 1100 METFIELD RD, TOWSON, MD, 21286-1642 | US Mail (1st Class) |
| 32454 | WILLIS, ALAN D, 7448 WILLOWOOD COURT, APT. 1 SE, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 36877 | WILLIS, DONALD B, 304 OLD PLYMOUTH RD, SAGAMORE BEACH, MA, 02532 | US Mail (1st Class) |
| 36945 | WILLIS, LARRY E, 10767 110TH LANE, LARGO, FL, 33779-4006 | US Mail (1st Class) |
| 36877 | WILLIS, LARRY E, 6428 N TALMAN AVE, CHICAGO, IL, 60645 | US Mail (1st Class) |
| 36877 | WILLNER, BRIAN L, 8427 MIRAMAR RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | WILMER, JAMES B, 1629 RALWORTH RD, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 32454 | WILSON JR, CHARLES W, 7810 CLARK ROAD,, TRLR C78, JESSUP, MD, 20794 | US Mail (1st Class) |
| 36877 | WILSON PRICE, JOAN M, C/O JOAN M WILSON, 8622 SHERINGTON RD, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 32454 | WILSON, CHARLES A, 185 N STREAM DR, AIKEN, SC, 29805 | US Mail (1st Class) |
| 36877 | WILSON, CHARLES E, 2320 KATHERINE ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 32454 | WILSON, DONNA J, 5 ELIOT RD, LEXINGTON, MA, 02124 | US Mail (1st Class) |
| 32454 | WILSON, FRANK P, 8622 SHERINGTON RD, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 32454 | WILSON, GREGORY L, 945 OLD JORDAN RD, AIKEN, SC, 29805 | US Mail (1st Class) |
| 36877 | WILSON, MICHAEL, 33 AMHERST DR, DERRY, NH, 03038 | US Mail (1st Class) |
| 32454 | WILSON, ROBERT M, 2342 N 62ND ST, WAUWATOSA, WI, 53213 | US Mail (1st Class) |
| 32454 | WILSON, SAMMIE, 936 OLD JORDAN RD, AIKEN, SC, 29801 | US Mail (1st Class) |

**Exhibit  - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | WINDSOR, WILLIAM C, 39715 SCHOOL HOUSE WAY, MURRIETA, CA, 92563 | US Mail (1st Class) |
| 32454 | WINFORD JR, JOHNNY F, 112 FOOT HILL TRL, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 36944 | WINFORD JR, JOHNNY F, 101 TWILIGHT PLACE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 32454 | WINFORD SR, JOHNNIE, 112 FOOTHILLS TRAIL, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 36877 | WINKEL, THOMAS E, 37 COLONIAL DR, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 32454 | WINKLEY, PATRICIA M, 1221 LISA LN, SCHERERVILLE, IN, 46375-1004 | US Mail (1st Class) |
| 36877 | WINSTEAD, THOMAS L, 410 W LEGION BLVD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 32454 | WINSTON, BARBARA A, 52 RUSTIC ST, NEWTON, MA, 02458 | US Mail (1st Class) |
| 32454 | WINTERS, JOSEPH E, 1931 ORCHID ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 32454 | WINTERS, MARK A, 408 GRALAN RD, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 32454 | WINYALL, MILTON E, 6402 BEECHWOOD DR, COLUMBIA, MD, 21046-1011 | US Mail (1st Class) |
| 32454 | WISCHHUSEN, FRED, 39 PEACOCK FARM RD, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 32454 | WISE, BERNARD L, 474 GOOD SPRING RD, AIKEN, SC, 29801 | US Mail (1st Class) |
| 32454 | WISE, RANDY M, 10008 GREEN ST, CHICAGO, IL, 60643 | US Mail (1st Class) |
| 36877 | WITHERSPOON, JOHNNY, 8925 MAYFLOWER RD, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 36877 | WITTEKIND, WILLIAM R, 2001 SHORE RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 32454 | WITTSCHEN III, CHARLES W, 4269 DEERWOOD LN, EVANS, GA, 30809 | US Mail (1st Class) |
| 32454 | WITZIG, KEVIN, 2424 TALAVERA DR, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 32454 | WOELPER, SANDRA E, 222 HUNTERS RUN TER, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 32454 | WOFFORD, JANICE S, 309 QUAIL RUN CIR, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 36877 | WOFFORD, WINTHROP W, 8327 TOWNSHIP DR, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 36877 | WOJOYLA, MARK L, 2653 STONEBRIDGE CT, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 36877 | WOLBERT, BETTY H, 167 NETHERLANDS DR, MIDDLETOWN, DE, 19709 | US Mail (1st Class) |
| 32454 | WOLFE SR, JOSEPH E, 6105 JIM CROW ROAD, FLOWERY BRANCH, GA, 30542 | US Mail (1st Class) |
| 36877 | WOLTER, JACK W, 49883 CANYON VIEW DR, PALM DESERT, CA, 92260 | US Mail (1st Class) |
| 32454 | WONG, SILAS, 19514 TEXAS LAUREL TRL, KINGWOOD, TX, 77346 | US Mail (1st Class) |
| 36944 | WONG, SILAS, 15919 SUNSET BEND CIRCLE, ANCHORAGE, AK, 99516 | US Mail (1st Class) |
| 32454 | WOOD, DAVID E, 1174 MARTIN ST, AIKEN, SC, 29801 | US Mail (1st Class) |
| 36877 | WOOD, ELWOOD S, 40 SPENCER BROOK RD, CONCORD, MA, 01742 | US Mail (1st Class) |
| 36877 | WOOD, GEORGE R, 109 STEEPLE CHASE CT, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 32454 | WOODRUFF, CHARLES B, 2225 HORSESHOE FALLS RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 36877 | WOODRUFF, FRANK A, 2876 CONSTELLATION WAY, FINKSBURG, MD, 21048 | US Mail (1st Class) |
| 36877 | WOODRUFF, ROSA M, 2876 CONSTELLATION WAY, FINKSBURG, MD, 21048 | US Mail (1st Class) |
| 36877 | WOODS, DOROTHY M, C/O DOROTHY M WOODS JOHNSON, 736 CARDINAL ST, WIDEFIELD, CO, 80911 | US Mail (1st Class) |
| 32454 | WOODS, GERALD B, 205 ASTER DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 32454 | WOODS, ROBERT W, 586 W32291 ELIAS CT, MUKWONAGO, WI, 53149 | US Mail (1st Class) |
| 32454 | WOODS, THOMAS E, 306 ALLISON ST, STEVENSON, AL, 35772 | US Mail (1st Class) |
| 32454 | WOODWARD, JAMES L, 217 GARPE VINE LANE, LOT N, NORTH AUGUSTA, SC, 29841 | US Mail (1st Class) |
| 32454 | WOOMER, SHIRLEY A, 8030 H ABBEY COURT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | WORMSBECHER, RICHARD F, 13521 ORION DR, DAYTON, MD, 21036 | US Mail (1st Class) |
| 36877 | WORSDALE, RAYMOND E, 8459 NW 3RD ST, CORAL SPRINGS, FL, 33071 | US Mail (1st Class) |
| 36877 | WORTH, WILLIAM H, 4338 EAGLE CT, GURNEE, IL, 60031 | US Mail (1st Class) |
| 32454 | WORTHAM, JOSEPH S, 481 WINDERMERE DR, LAKELAND, FL, 33809 | US Mail (1st Class) |
| 32454 | WRAY, ALAN C, 7259 LAKE KNOLL DRIVE, LISBON BEACH, OH, 44432 | US Mail (1st Class) |
| 32454 | WRENN, PATRICK W, 700 FAIRVIEW CH RD, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 32454 | WRIGHT, ALFRED R, PO BOX 346, ENOREE, SC, 29335 | US Mail (1st Class) |
| 32454 | WRIGHT, ARTHUR R, 3436 LINCOLN RD, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 32454 | WRIGHT, ARTHUR R, 170 ICE HOUSE RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 36944 | WRIGHT, ARTHUR R, 3436 LINCOLN ROAD, ORA, SC, 29645 | US Mail (1st Class) |
| 32454 | WRIGHT, FABIAN A, 2103 HOWARD MILL RD, NORTH AUGUSTA, SC, 29841 | US Mail (1st Class) |

**Exhibit  - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32454 | WRIGHT, KEITH A, 3745 DUNLOE AVENUE, CINCINNATI, OH, 45213 | US Mail (1st Class) |
| 32454 | WRIGHT, LARRY, 11253 LOCKPORT CT, FOREST PARK, OH, 45240 | US Mail (1st Class) |
| 36877 | WRIGHT, NORMAN L, 348 TULIP OAK CT, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 32454 | WRONIESKI, BLANCHE M, 186 PARAMUS RD, APT 221, PARAMUS, NJ, 07652-1310 | US Mail (1st Class) |
| 36877 | WUNDERLICH, G IONE, C/O IONE WUNDERLICH, 4014 IROQUOIS DR, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 32454 | WURMBRAND, ESTHER, 24918 GENESEE TRAIL RD, GOLDEN, CO, 80401 | US Mail (1st Class) |
| 32454 | WYBIERALLA, GEORGE A, 16 DANA RD, BELMONT, MA, 02478 | US Mail (1st Class) |
| 32454 | WYDRA, WALTER W, 723 N WALNUT ST, ITASCA, IL, 60143 | US Mail (1st Class) |
| 32454 | YABUT, MARIA C, 1263 STEPHANIE DR, CORONA, CA, 92882 | US Mail (1st Class) |
| 36877 | YALE, JAMES R, 1609 PLEASANTVILLE DR, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 32454 | YALURIS, GEORGE, 1510 S GREENWOOD AVE, PARK RIDGE, IL, 60068-5136 | US Mail (1st Class) |
| 32454 | YANCEY, MARY LINDA H, 97 HARRISON LN, COMMERCE, GA, 30529 | US Mail (1st Class) |
| 32454 | YANG, JOHN H, 1803 CHESTNUT HILL LN, RICHARDSON, TX, 75082 | US Mail (1st Class) |
| 36877 | YANKO, DENNIS C, 5983 ROYAL COUNTRY DR, ST LOUIS, MO, 63129 | US Mail (1st Class) |
| 32454 | YARRINGTON, RUSSELL P, 3454 W 159TH CT, LOWELL, IN, 46356 | US Mail (1st Class) |
| 32454 | YAUN, STEVEN J, 2717 GREGORY ST, MADISON, WI, 53711 | US Mail (1st Class) |
| 32454 | YEAGER, WILLIAM E, 155 RIVIERA DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 32454 | YEARGAN, MARSHALL G, 250 WESTLEY RD, WHITWELL, TN, 37397 | US Mail (1st Class) |
| 32454 | YEARGAN, MAX C, RT 1 BOX 499E, DUNLAP, TN, 37327 | US Mail (1st Class) |
| 32454 | YELLING, BRIAN, C/O BRIAN M YELLING, 2685 ARCHWOOD PL, CUYAHOGA FALLS, OH, 44221 | US Mail (1st Class) |
| 36877 | YEOMANS, JOHN E, 1808 OAK POINT DR, MIDDLEBORO, MA, 02346 | US Mail (1st Class) |
| 32454 | YGLESIAS SR, ANTHONY D, 4401 GIRD AVE, CHINO HILLS, CA, 91709 | US Mail (1st Class) |
| 32454 | YORK, JOHNNIE D, 802 SYCAMORE ST, BURKBURNETT, TX, 76354 | US Mail (1st Class) |
| 36877 | YOUNG, BRUCE E, 713 HUNTINGTON WAY, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 32454 | YOUNG, GEORGE W, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 36944 | YOUNG, GEORGE W, 308 OLD POINT ROAD, CHESTER, MD, 21619 | US Mail (1st Class) |
| 32454 | YOUNG, LARRY C, 694 HARVEY CEMETERY ROAD, GRAYSVILLE, TN, 37338 | US Mail (1st Class) |
| 32454 | YOUNG, ROBERT S, 107 HIGH LAWN AVE, EASLEY, SC, 29642 | US Mail (1st Class) |
| 32454 | YOUNG, RONALD J, 654 B ST, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36945 | YOUNG, STEVEN L, 3334 CHARLES ST, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 36877 | YOUNG, STEVEN L, 203 CROSS POINTE CT, UNIT 1D, ABINGDON, MD, 21009-2804 | US Mail (1st Class) |
| 32454 | YOUNG, THOMAS E, 235 ULLMAN ROAD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 36877 | YOUNGBAR JR, WILLIAM L, C/O WILLIAM L YOUNGBAR, 7820 TELEGRAPH RD, SEVERN, MD, 21144 | US Mail (1st Class) |
| 32454 | YOUTSEY, MARGARET, 8293 N HWY 421, MANCHESTER, KY, 40962 | US Mail (1st Class) |
| 32454 | YUHAS, KENNETH J, 440 BENNETT CERF DR, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 36877 | ZACCHEO, ANNE, 40 NANCY RD, CONCORD, MA, 01742 | US Mail (1st Class) |
| 32454 | ZACK, DEBRA M, 104 N MASON RD, BROOKLINE, NH, 03033 | US Mail (1st Class) |
| 32454 | ZAKRZEWSKI, WALTER J, 15 HIGHLAND WAY, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 32454 | ZAMBRANA, JULIO, 9306 BRAEBURN GLEN, HOUSTON, TX, 77074 | US Mail (1st Class) |
| 32454 | ZANGHI, PHILIP A, 10 MARY JANE RD, FRANKLIN, MA, 02038 | US Mail (1st Class) |
| 36944 | ZANGHI, PHILIP A, 6416 RENWICK CIRCLE, TAMPA, FL, 33647 | US Mail (1st Class) |
| 32454 | ZAPP, OTTO, 1410 T ST, ORD, NE, 68862-1800 | US Mail (1st Class) |
| 32454 | ZAREMBSKI, PAUL, 1435 W BELLE PLAINE AVE, CHICAGO, IL, 60613 | US Mail (1st Class) |
| 32454 | ZAREMBY, FREDRICK H, 6914 FINAMORE CIR, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 36877 | ZARTLER, RICHARD A, 2626 FOXBORO, GARLAND, TX, 75044 | US Mail (1st Class) |
| 32454 | ZARUBA, MARY L, 3712 9TH ST, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 32454 | ZEHENDER, MICHAEL W, 7410 AURELIA MIST LANE, HUMBLE, TX, 77396 | US Mail (1st Class) |
| 32454 | ZENIECKI, PAULA M, 5517 N 69TH ST, MILWAUKEE, WI, 53218 | US Mail (1st Class) |
| 36877 | ZERHUSEN, HENRY P, 5055 DRYWELL CT, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 32454 | ZHAO, XINJIN, 1731 CATTAIL MEADOWS DR, WOODBINE, MD, 21791 | US Mail (1st Class) |

**Exhibit  - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32454 | ZIEBARTH, MICHAEL S, 12071 LITTLE PATUXEAT PKY, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 32454 | ZIMMERMAN, HAROLD F, 5053 TOSCANA TRL, BOYNTON BEACH, FL, 33437-2081 | US Mail (1st Class) |
| 36877 | ZIMMERMAN, RELINDE K, 7390 HICKORY LOG CIR, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 32454 | ZIONS, SHARON L, 23840 C R 44A, EUSTIS, FL, 32736 | US Mail (1st Class) |
| 32454 | ZIPPERER, ALLEN W, N22 W26684 SHOOTING STAR RD, PEWAUKEE, WI, 53072 | US Mail (1st Class) |
| 36877 | ZOGLMAN, EUGENE B, 1611 PLEASANT VALLEY RD, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 32454 | ZUK, STANLEY R, 19 BRACKETT AVE, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 32454 | ZUKAS III, GEORGE W, 697 TOWER RD, SUSQUEHANNA, PA, 18847 | US Mail (1st Class) |
| 36878 | ZUNIGA, RICHARD A, 54 AVE ALPHONSE XIII, BRUSSELS, B1180 BELGIUM | US Mail (1st Class) |

**Subtotal for this group:  4052**

WR Grace & Co. et al

**L.A.**
P: 310-277-6910 / F: 310-201-0760

| ATTORNEYS | SECY. | EXT. |
|---|---|---|
| Barton, David J. | Gini D. | 2383 |
| Bender, Ellen M. | Melisa D. | 2382 |
| Brandt, Gina F. | Gini D. | 2318 |
| Brown, Gillian N. | Noni D. | 2350 |
| Caine, Andrew W. | Rolanda | 2357 |
| Cantor, Linda F. | Diane H. | 2358 |
| Cho, Shirley S. | Sophia L. | 2364 |
| Dulberg, Jeffrey W. | Noni D. | 2355 |
| Goldich, Stanley E. | Myra K. | 2344 |
| Gruber, Richard J. | Diane H. | 2366 |
| Gray, Erin | | 2301 |
| Hochman, Harry D. | Myra K. | 2345 |
| Hong, Nina L. | Gini D. | 2396 |
| Hunter, James K.T. | Noni D. | 2359 |
| Kahn, Steven J. | Sherry P. | 2379 |
| Kandel, Jeff L. | Rolanda M. | 2386 |
| Kapur, Teddy M. | Janice W. | 2324 |
| Kharasch, Ira D. | Gini D. | 2353 |
| Kim, Jonathan J. | Pat C. | 2311 |
| Kornfeld, Alan J. | Melisa D. | 2395 |
| Lane, Mary D. | Nancy B. | 2392 |
| Mahoney, James E. | Nancy B. | 2340 |
| Mackle, Cia H. | | 2328 |
| Maizel, Samuel H. | Jennifer P. | 2306 |
| McFarland, Scotta E. | Myra K. | 2307 |
| Nasatir, Iain A.W. | Janice W. | 2365 |
| Newmark, Victoria A. | Janice W. | 2319 |
| Nolan, Jeffrey P. | Rolanda M. | 2313 |
| Orgel, Robert B. | Myra K. | 2356 |
| Pachulski, Richard M. | Sherry P. | 2342 |
| Pagay, Malhar S. | Sophia L. | 2335 |
| Parker, Daryl G. | Nancy B. | 2341 |
| Pomerantz, Jason S. | Jennifer P. | 2331 |
| Pomerantz, Jeffrey N. | Rolanda M. | 2336 |
| Rafatjoo, Hamid R. | Sherry P. | 2370 |
| Richards, Jeremy V. | Sophia L. | 2346 |
| Saunders, Robert M. | Myra K. | 2376 |
| Stang, James I. | Diane H. | 2354 |
| Wagner, Elissa A. | | 2304 |
| Ziehl, Dean A. | Melisa D. | 2362 |

| STAFF MEMBERS | ASSIGNMENT | EXT. |
|---|---|---|
| Aaron Bonn | File Rm | 2322 |
| Airika Kimble | Tele. Coord. | 2316 |
| Anna DeLeon | Acct. | 2032 |
| Beth Dassa | Prlgl./Michelle E. | 2321 |
| Charlene Ferra | Acct. | 2325 |
| Chuck Curts | IT | 2329 |
| Diane Hinojosa | JIS/LFC/RJG | 2374 |
| IT CUSTOMER SERVICE | IT | 2361 |
| Emily Gutierrez | Hostess/Operator | 2378 |
| Erick Marroquin | File Rm. | 3114 |
| Felice Harrison | Prlgl./Jenni P. | 2372 |
| George Meza | File Rm | 2385 |
| Gini Downing* | IDK/DJB/NLH/GFB/Coord. | 2390 |
| Gloria Nunez | Acct. | 3111 |
| Janice Washington | IAWN/VAN/TMK/JB | 3118 |
| Jason Tank | IT | 4275 |
| Jennifer Palmer | SRM/JSP/FH | 2367 |
| Joe Males | IT | 2332 |
| John Bass | Prlgl./Janice W. | 2035 |
| Jorge E. Rojas | Prlgl./Pat C. | 4274 |
| Karen Sheeler | Admin | 2369 |
| Lawrence Sanders | File Rm. | 2352 |
| Liliana Gardiazabal | Acct. | 4264 |
| Lincoln Sneed | Office Services | 3100 |
| Mark Wang | IT | 2373 |

| STAFF MEMBERS | ASSIGNMENT | EXT. |
|---|---|---|
| Megan Lorick | Admin. | 2334 |
| Megan Wilson | Word Processor | 2309 |
| Melisa DesJardien* | DAZ/AJK/EMB | 2312 |
| Michael Matteo | Prlgl./Pat C. | 2333 |
| Michelle Evans | BD/Calendar/Overflow | 3116 |
| Misty Lyles | Acct. | 4272 |
| Monique Herbert | File Rm | 3107 |
| Myra Kulick* | RBO/SEG/SEM/RMS HDH | 2323 |
| Nancy Brown* | JEM/DGP/MDL/SQ | 2343 |
| Noni De Leon | JKTH/JWD/GNB | 3115 |
| Paige Wilson | Special Projects | 2305 |
| Parris Ash | Operator | 2317 |
| Pat Caprilli | JJK/JR/MM | 2302 |
| Rolanda Mori | AWC/JNP/JPN/JLK | 2330 |
| Shawn Quinlivan | Prlgl./Nancy B. | 2389 |
| Sherry Ploussard | RMP/HRR/SJK | 2310 |
| Sophia Lee* | JVR/MSP/SSC | 4276 |
| Susana Guerena | File Rm | 4277 |
| Terry Correa | LA Reception | 2300 |
| Valerie Arias | Acct./Payroll | 2326 |

| OTHER | | EXT. |
|---|---|---|
| Copy/Mail Rm | 11th Flr | 2327 |
| Fax Room | 11th Flr | 2347 |
| In-House Atty Svc | 310 557-9666 | |
| Board Rm 1/11th Flr | Conf Box 2480 | 2380 |
| Main Conf Rm/11th Flr | Conf Box 2448 | 2348 |
| Conf Rm/9th Flr | Conf Box 3403 | 2026 |
| Conf Rm B | Reception | 2375 |
| Conf Rm C | East | 2314 |
| Conf Rm D | West | 2394 |
| Courtesy Phone #1 | Reception | 2493 |
| Courtesy Phone #2 | South Reception | 2482 |
| Kitchen | 11th Flr | 2410 |
| LA Gym | 4th Flr | 3103 |
| Library/11th Flr | Librarian: 2349 Anna Ksendz | Gen: 4265 |
| Visiting Attorney | 11th Flr. | 2371 |
| Building Security | 310-407-4165 or 310-552-0705 | |
| ASTERISKS DENOTE NOTARIES | | |

**L.A.: Deactivate Hold Music:**

**\*8, 9, area code, phone number (ie \*8, 9, 1-310-277-6910) or \*8, Extension (i.e. \* 8, 2300)**

**DEL.**
P: 302-652-4100 / F: 302-652-4400

| ATTORNEYS | SECY. | EXT. |
|---|---|---|
| Billion, Mark M. | Michelle S. | 6462 |
| Cairns, Timothy P. | Rasheda S. | 6443 |
| Grohsgal, Bruce | Michelle S. | 6403 |
| Hehn, Curtis A. | Linda E. | 6461 |
| Jones, Laura Davis | Mary C. | 6401 |
| Makowski, Kathleen P. | Linda E. | 6417 |
| O'Neill, James E. | Peg B. | 6407 |
| Sandler, Bradford J. | Mary C. | 6424 |
| Seidl, Michael R. | Michelle S. | 6404 |