# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 62 | SOLORZANO, DILIA E | 4258 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 63 | SOLORZANO, DILIA E | 4259 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 64 | SOMERS, PAUL C | 4140 | 01-01139 | W.R. GRACE & CO. | $3,000.00 | (P) |
| 65 | SOMERS, PAUL C | 4141 | 01-01139 | W.R. GRACE & CO. | $6,000.00 | (P) |
| 66 | SOMERS, PAUL C | 4142 | 01-01139 | W.R. GRACE & CO. | $72,000.00 | (P) |
| 67 | SOMERS, PAUL C | 4143 | 01-01139 | W.R. GRACE & CO. | $6,000.00 | (P) |
| 68 | SOMERS, PAUL C | 4144 | 01-01139 | W.R. GRACE & CO. | $2,500.00 | (P) |
| 69 | SOMERS, PAUL C | 4145 | 01-01139 | W.R. GRACE & CO. | $7,000.00 | (P) |
| 70 | SOMERS, PAUL C | 4146 | 01-01139 | W.R. GRACE & CO. | $200,000.00 | (P) |
| 71 | SOMERS, PAUL C | 4147 | 01-01139 | W.R. GRACE & CO. | $70,000.00 | (P) |
| 72 | SOMERS, PAUL C | 4148 | 01-01139 | W.R. GRACE & CO. | $700,000.00 | (P) |
| 73 | SOMERS, PAUL C | 4149 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 74 | SOMERS, PAUL C | 4150 | 01-01139 | W.R. GRACE & CO. | $2,500.00 | (P) |
| 75 | SOMERVILLE, WILLIAM J | 12991 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 76 | SONBERG, TORY G | 13220 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 77 | SONBERG, TORY G | 13221 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 78 | SONNIER, DOROTHY T | 8578 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 79 | SORENSEN, LAWRENCE | 4535 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 80 | SORENSEN, LAWRENCE J | 5341 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 81 | SORENSEN, LAWRENCE J | 5342 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 82 | SORENSEN, LAWRENCE J | 5343 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 83 | SORENSEN, LILLI A | 7685 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 84 | SORRENTINO, ROBERT | 4352 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 85 | SOULE, MELVIN D | 15249 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 86 | SOUTHARD, BOBBY R | 6281 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 87 | SOUTHARD, BOBBY R | 6282 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 88 | SOUTHARD, BOBBY R | 6283 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 89 | SOUTHARD, BOBBY R | 6284 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 90 | SOUTHARD, BOBBY R | 6285 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority         (U) - Unsecured

The classification of the claims set forth herein is the classification for the purpose of identifying the claim to which the objection applies. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 91 | SOUTHARD, BOBBY R | 6286 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 92 | SOUTHARD, BOBBY R | 6287 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 93 | SOUTHARD, BOBBY R | 6288 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 94 | SOUZA, THOMAS E | 13760 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 95 | SOUZA, THOMAS E | 13761 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 96 | SOVLIOTIS JR, MICHAEL T | 7639 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 97 | SPALT, ERIC | 13622 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 98 | SPALT, ERIC | 13623 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 99 | SPALT, ERIC | 13624 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 100 | SPALT, ERIC | 13625 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 101 | SPANGLER, RANDY L | 13871 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| | | | | | UNKNOWN | (U) |
| 102 | SPARKS JR, JOHN I | 14698 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 103 | SPARKS, WILLIAM J | 5218 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 104 | SPARKS, WILLIAM J | 5219 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 105 | SPARKS, WILLIAM J | 5220 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 106 | SPARKS, WILLIAM J | 5221 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 107 | SPARWASSEN II, GEORGE M | 9228 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 108 | SPARWASSEN II, GEORGE M | 9229 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 109 | SPARWASSEN II, GEORGE M | 9230 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 110 | SPARWASSEN II, GEORGE M | 9231 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 111 | SPECK JR, RAYMOND W | 3903 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 112 | SPECK JR, RAYMOND W | 3904 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 113 | SPECK JR, RAYMOND W | 3905 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 114 | SPECK JR, RAYMOND W | 3906 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 115 | SPELLMAN, JOHN F | 14876 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 116 | SPELLMAN, JOHN F | 14882 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 117 | SPELLMAN, JOHN F | 14883 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 118 | SPELLMAN, JOHN F | 14884 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |

\*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

\*\*(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification for the purpose of identifying the claim to which the objection applies. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 119 | SPELLMAN, JOHN F | 3036 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 120 | SPELLMAN, JOHN F | 3037 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 121 | SPELLMAN, JOHN F | 3038 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 122 | SPELLMAN, JOHN F | 3039 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 123 | SPELLMAN, JOHN F | 5268 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 124 | SPELLMAN, JOHN F | 5269 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 125 | SPELLMAN, JOHN F | 5270 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 126 | SPELLMAN, JOHN F | 5272 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 127 | SPENCER, STANLEY | 10549 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 128 | SPENCER, STANLEY | 10550 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 129 | SPENCER, STANLEY | 9023 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 130 | SPENCER, STANLEY | 9024 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 131 | SPENCER, STANLEY | 9025 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 132 | SPENCER, STANLEY | 9026 | 01-01140 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 133 | SPIELMANN, DAGMAR E | 4439 | 01-01139 | W.R. GRACE & CO. | $836.34 | (P) |
| 134 | SPILLMAN, ROBERT W | 2351 | 01-01140 | W.R. GRACE & CO.-CONN. | $100,000.00 | (P) |
| 135 | SPONAUGLE, RONALD J | 13373 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 136 | SPONAUGLE, RONALD J | 13374 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 137 | SPONAUGLE, RONALD J | 13375 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 138 | SPONAUGLE, RONALD J | 13376 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 139 | SPONAUGLE, RONALD J | 13377 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 140 | SPONAUGLE, RONALD J | 13378 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 141 | SPRINGER, PATRICIA J | 13045 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 142 | SPRINKLE, MOLLIE K | 4774 | 01-01139 | W.R. GRACE & CO. | $100,000.00 | (U) |
| 143 | SPROUSE, JAMES L | 9790 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 144 | SQUIRE, ERIC F | 9315 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 145 | SQUIRE, ERIC F | 9316 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 146 | SQUIRE, ERIC F | 9317 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 147 | SQUIRE, ERIC F | 9318 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 148 | SQUIRE, ERIC F | 9319 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 149 | SQUIRE, ERIC F | 9320 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 150 | SQUIRE, ERIC F | 9321 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 151 | SQUIRE, ERIC F | 9322 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 152 | SQUIRE, ERIC F | 9381 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 153 | SQUIRE, ERIC F | 9382 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 154 | SREDL, ROBERT J | 3849 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 155 | SRNECZ, JEAN M | 2997 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 156 | ST CLAIR, MERLON P | 5388 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 157 | STAMATELAKY, GARY | 14223 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 158 | STAMATELAKY, GARY | 14224 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 159 | STAMATELAKY, GARY | 14225 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 160 | STAMATELAKY, GARY | 14226 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 161 | STAMATELAKY, ROSALINDA R | 8663 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 162 | STAMATELAKY, ROSALINDA R | 8664 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 163 | STAMATELAKY, ROSALINDA R | 8665 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 164 | STANKIEWICZ, JOHN | 6232 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 165 | STANKIWICZ, JOHN B | 14289 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 166 | STANKIWICZ, JOHN B | 14290 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 167 | STANKIWICZ, JOHN B | 14291 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 168 | STANKIWICZ, JOHN B | 14292 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 169 | STANLEY JR, CHARLES E | 13812 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 170 | STANNARD, REGINA M | 9239 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 171 | STANNARD, REGINA M | 9240 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 172 | STANNARD, REGINA M | 9241 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 173 | STANSBURY, CHRISTOPHER W | 13126 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 174 | STANSFIELD, ROBERT J | 940 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 175 | STARR, KARL J | 4232 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 176 | STARR, LYNN M | 4230 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 177 | STARR, LYNN M | 4640 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 178 | STARRETT, SHERRI D | 14235 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

**(S) - Secured**
**(U) - Unsecured**

**\*\*(A) - Administrative**
**(P) - Priority**

\*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 179 | STARSMEARE, GEORGE W | 3908 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 180 | STASILA, GAYLE R | 3943 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 181 | STASILA, GAYLE R | 5788 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 182 | STASILA, GAYLE R | 6075 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 183 | STAVES, JOSEPH L | 13427 | 01-01139 | W.R. GRACE & CO. | $432.00 | (U) |
| 184 | STAVES, JOSEPH L | 13428 | 01-01139 | W.R. GRACE & CO. | $3,000.00 | (U) |
| 185 | STEELE JR, CHARLES E | 4076 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 186 | STEELE JR, CHARLES E | 4077 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 187 | STEEVES JR, RICHARD H | 3633 | 01-01140 | W.R. GRACE & CO.-CONN. | $330.89 | (P) |
| | | | | | $283,771.30 | (U) |
| 188 | STEFFENS, RUSSELL | 7350 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 189 | STEIN, STUART M | 8668 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 190 | STEINBERG, RITA | 1375 | 01-01139 | W.R. GRACE & CO. | $749.18 | (U) |
| 191 | STEINBERG, RITA | 4107 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 192 | STEINBERG, RITA | 4108 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 193 | STEINBERG, RITA | 4109 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 194 | STEINER, DAVID H | 4784 | 01-01139 | W.R. GRACE & CO. | $2,000,000.00 | (P) |
| 195 | STEINHARDT, ROBERT J | 5806 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 196 | STEINHARDT, ROBERT J | 5807 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 197 | STEINHARDT, ROBERT J | 5808 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 198 | STEINHARDT, ROBERT J | 5809 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 199 | STEPHENS JR, WILLIAM B | 6168 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 200 | STEPHENS JR, WILLIAM B | 6169 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 201 | STEPHENS, ROY I | 13775 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 202 | STEPHENS, ROY I | 13776 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 203 | STEVENS SR, ALVIN | 2989 | 01-01139 | W.R. GRACE & CO. | $2,662.15 | (P) |
| 204 | STEVENS STEWART, MELINDA | 1579 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 205 | STEVENS, BERNADETTE F | 6127 | 01-01139 | W.R. GRACE & CO. | $1,562.40 | (U) |
| 206 | STEVENS, CHARLES K | 922 | 01-01151 | DEL TACO RESTAURANTS, INC. | BLANK | (U) |
| 207 | STEVENS, VANESSA | 13445 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| | | | | | UNKNOWN | (U) |

**(S) - Secured**
**(U) - Unsecured**

**\*\*(A) - Administrative**
**(P) - Priority**

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 208 | STEVENS, VANESSA | 13446 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 209 | STEVENS, VANESSA | 13447 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 210 | STEVENS, VANESSA | 13448 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 211 | STEVENS, WYATT | 1880 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 212 | STEVENSON, PENELOPE A | 3421 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 213 | STEVENSON, PENELOPE A | 3422 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 214 | STEVENSON, PENELOPE A | 9063 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 215 | STEVENSON, PENELOPE A | 9064 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 216 | STEVENSON, PENELOPE A | 9065 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 217 | STEVENSON, PENELOPE A | 9066 | 01-01139 | W.R. GRACE & CO | UNKNOWN | (P) |
| 218 | STEWART JR, FRANK | 13532 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 219 | STEWART JR, FRANK | 13533 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 220 | STEWART JR, FRANK | 13534 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 221 | STEWART JR, FRANK | 13535 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 222 | STEWART, DARYL I | 9037 | 01-01139 | W.R. GRACE & CO. | $24,132.00 | (P) |
| 223 | STIEF, BEATE | 8686 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 224 | STIEF, JOACHIM | 8685 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 225 | STIER, JAMES G | 15063 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 226 | STILE, VALERIE | 3485 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 227 | STILE, VALERIE | 3486 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 228 | STILE, VALERIE | 3487 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 229 | STILE, VALERIE | 3488 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 230 | STINE, CRAIG | 8776 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,500.00 | (P) |
| 231 | STINNETT, CHARLES E | 7179 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 232 | STINNETT, CHARLES E | 7180 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 233 | STINNETT, PAULA | 9251 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 234 | STINNETT, PAULA | 9252 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 235 | STINNETT, VICKIE L | 9249 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 236 | STINNETT, VICKIE L | 9250 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 237 | STIVERSON, DUANE R | 14136 | 01-01139 | W.R. GRACE & CO. | $11,349.60 | (S) |
| 238 | STOCKLEY III, HENRY W | 2866 | 01-01140 | W.R. GRACE & CO.-CONN. | $976.24 | (P) |
| 239 | STOCKMAN-BAER, HELENE M | 3860 | 01-01139 | W.R. GRACE & CO. | $1,600.00 | (U) |
| 240 | STOKES, DON | 2750 | 01-01139 | W.R. GRACE & CO. | $45,800.00 | (P) |
| 241 | STOKES, EARLINE W | 2749 | 01-01139 | W.R. GRACE & CO. | $56,000.00 | (P) |
| 242 | STOKES, GARY M | 4744 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 243 | STOKES, JOE C | 2072 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 244 | STOKES, ROBERT A | 1966 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 245 | STOLER, MARK | 12863 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 246 | STONE JR, STEPHEN F | 12965 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 247 | STONE, RAYMOND T | 7403 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 248 | STONE, RAYMOND T | 7404 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 249 | STONE, RAYMOND T | 7405 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 250 | STONE, RAYMOND T | 7406 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 251 | STONE, RAYMOND T | 7407 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 252 | STONE, RAYMOND T | 7408 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 253 | STORY JR, LAWRENCE T | 7703 | 01-01139 | W.R. GRACE & CO. | $162,901.44 | (U) |
| 254 | STOVALL, WALTER S | 14891 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 255 | STOVALL, WALTER S | 14892 | 01-01139 | W.R. GRACE & CO. | $500,000.00 | (U) |
| 256 | STRAWLEY, PHILOMENA M | 13230 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 257 | STREEB, JUSTINE E | 4767 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 258 | STREEB, JUSTINE | 4768 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 259 | STREETER, JIMMY W | 13316 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 260 | STREETER, JIMMY W | 13317 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 261 | STREETER, JIMMY W | 13318 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 262 | STRINGER, ALAN R | 5229 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 263 | STRINGER, JUANITA T | 5334 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 264 | STROFF, SYLVESTER H OR ALICE | 8581 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 265 | STROHMAN, NILE R | 5757 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

**(S) - Secured**
**(U) - Unsecured**

**(A) - Administrative**
**(P) - Priority**

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al

OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 266 | STROMGREN, PETER L | 2604 | 01-01140 | W.R. GRACE & CO.-CONN. | $240.00 | (P) |
| 267 | STROPOLI, REGINA C | 3262 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 268 | STROUD, DARREL | 13139 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 269 | STROUD, DARREL | 13140 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 270 | STROUD, DARREL | 13141 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 271 | STRUEBING, KENT | 6337 | 01-01139 | W.R. GRACE & CO. | $100,000.00 | (P) |
| 272 | STUARD, PAULA H | 8991 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 273 | STUART, DIANA L | 8382 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 274 | STUART, HENRY V | 12999 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 275 | STUBBLEFIELD, THOMAS W | 14815 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| | | | | | UNKNOWN | (U) |
| 276 | STUBBLEFIELD, THOMAS W | 14816 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| | | | | | UNKNOWN | (U) |
| 277 | STUBBLEFIELD, THOMAS W | 14817 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| | | | | | UNKNOWN | (U) |
| 278 | STUBBLEFIELD, THOMAS W | 3923 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 279 | STUBBLEFIELD, THOMAS W | 3958 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 280 | STUBBLEFIELD, THOMAS W | 4050 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 281 | STUBBLEFIELD, THOMAS W | 4436 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 282 | STULL, CLAUDE F | 7528 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 283 | STULTZ, ERIC H | 4434 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 284 | STURGILL, DANNY W | 5774 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 285 | STURGILL, DANNY W | 5775 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 286 | STURGILL, DANNY W | 5776 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 287 | STURGILL, DANNY W | 5777 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 288 | STURGILL, DANNY W | 6378 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 289 | STURGILL, DANNY W | 6379 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 290 | STURGILL, DANNY W | 9479 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 291 | STURGILL, DANNY W | 9480 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 292 | STUTT, JEAN E | 2795 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 293 | STYLES, GERALD L | 6157 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 294 | SUBRAMANIAN, DURGA V | 1227 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 295 | SUBRAMANIAN, DURGA V | 8634 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 296 | SUCHANEK, JOE R | 6032 | 01-01139 | W.R. GRACE & CO. | $1,056.00 | (P) |
| 297 | SUCHOW, SANFORD M | 4789 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 298 | SUCHOW, SANFORD M | 4790 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 299 | SUCHOW, SANFORD M | 4791 | 01-01139 | W.R. GRACE & CO. | $12,500.00 | (P) |
| 300 | SUCHOW, SANFORD M | 7555 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 301 | SUCHOW, SANFORD M | 7556 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 302 | SUCHOW, SANFORD M | 7557 | 01-01139 | W.R. GRACE & CO. | $12,500.00 | (S) |
| 303 | SUCHOW, SANFORD M | 7558 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 304 | SUCHOW, SANFORD M | 7559 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 305 | SUCHOW, SANFORD M | 7560 | 01-01140 | W.R. GRACE & CO.-CONN. | $12,500.00 | (S) |
| 306 | SUFFECOOL, L AMANDA | 942 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 307 | SUFI, WASEEM | 5045 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 308 | SUKENIK, RICHARD N | 15448 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (A) |
| 309 | SULLIVAN DIAGLE, LAJUANDA | 13046 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 310 | SULLIVAN, BARBARA J | 3837 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 311 | SULLIVAN, BONNIE F | 5055 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 312 | SULLIVAN, DORIS C | 2424 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 313 | SULLIVAN, EDWARD | 15052 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 314 | SULLIVAN, JERRY D | 3667 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 315 | SULLIVAN, MARK | 7134 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 316 | SULLIVAN, MARTHA L | 5287 | 01-01139 | W.R. GRACE & CO. | $92,200.00 | (U) |
| 317 | SULLIVAN, MARTHA L | 5288 | 01-01139 | W.R. GRACE & CO. | $52,891.20 | (U) |
| 318 | SULLIVAN, MARTHA L | 5466 | 01-01139 | W.R. GRACE & CO. | $52,891.20 | (U) |
| 319 | SULLIVAN, MARTHA L | 5467 | 01-01139 | W.R. GRACE & CO. | $92,200.00 | (U) |
| 320 | SULLIVAN, MARTHA L | 7252 | 01-01139 | W.R. GRACE & CO. | $52,891.20 | (U) |
| 321 | SULLIVAN, MARTHA L | 7253 | 01-01139 | W.R. GRACE & CO. | $92,200.00 | (U) |
| 322 | SULLIVAN, MARTHA L | 7515 | 01-01139 | W.R. GRACE & CO. | $52,891.20 | (U) |
| 323 | SULLIVAN, MARTHA L | 7516 | 01-01139 | W.R. GRACE & CO. | $92,200.00 | (U) |

**(A) - Administrative        (S) - Secured
(P) - Priority                    (U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 324 | SULLIVAN, MARYANNE I | 3866 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 325 | SULLIVAN, MARYANNE I | 4558 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 326 | SULLIVAN, MICHAEL A | 2425 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 327 | SULLIVAN, ROBERT E | 5464 | 01-01139 | W.R. GRACE & CO. | $456,147.00 | (U) |
| 328 | SULLIVAN, ROBERT E | 5465 | 01-01139 | W.R. GRACE & CO. | $76,982.40 | (U) |
| 329 | SULLIVAN, ROBERT E | 5504 | 01-01139 | W.R. GRACE & CO. | $76,982.40 | (U) |
| 330 | SULLIVAN, ROBERT E | 5505 | 01-01139 | W.R. GRACE & CO. | $456,147.00 | (U) |
| 331 | SULLIVAN, ROBERT E | 7513 | 01-01139 | W.R. GRACE & CO. | $76,982.40 | (U) |
| 332 | SULLIVAN, ROBERT E | 7514 | 01-01139 | W.R. GRACE & CO. | $456,147.00 | (U) |
| 333 | SULLIVAN, ROBERT E | 7590 | 01-01139 | W.R. GRACE & CO. | $76,982.40 | (U) |
| 334 | SULLIVAN, ROBERT E | 7591 | 01-01139 | W.R. GRACE & CO. | $456,147.00 | (U) |
| 335 | SUMMERSON, BARBARA M | 5432 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 336 | SUN, XIUDONG | 13578 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 337 | SUR, RICHARD R | 3125 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 338 | SUR, RICHARD R | 3126 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 339 | SUR, RICHARD R | 3127 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 340 | SURBAUGH, MADELYN | 3215 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 341 | SURBAUGH, MADELYN | 3216 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 342 | SURBAUGH, MADELYN | 3217 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 343 | SUROWIEC, JOZEF | 9007 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 344 | SUTHERLAND, JIMMY D | 13026 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 345 | SUTOVICH, KEVIN J | 14229 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 346 | SUTOVICH, KEVIN J | 14230 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 347 | SUTOVICH, KEVIN J | 14231 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 348 | SUTTLE, JOHN D | 4223 | 01-01139 | W.R. GRACE & CO. | $400,000.00 | (P) |
| 349 | SWAIN, EARL E | 4440 | 01-01139 | W.R. GRACE & CO. | $1,474.94 | (P) |
| 350 | SWAIN, WILLIAM F | 2929 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 351 | SWANSTON, ROBERT D | 3347 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 352 | SWART, JOHN D | 13035 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 353 | SWARTHOUT, DONALD G | 14709 | 01-01139 | W.R. GRACE & CO. | $178.52 | (U) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 354 | SWAYAMBUNATHAN, SUGANTHI | 9042 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN UNKNOWN | (P) (U) |
| 355 | SWEARINGEN, BRIAN W | 9016 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 356 | SWEENY, MATTIE L | 2993 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 357 | SWEETON, PERCY H | 5484 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (U) |
| 358 | SWIFT, BRODERICK J | 1610 | 01-01139 | W.R. GRACE & CO. | $12,000.00 | (P) |
| 359 | SWINDLER, JAMES F | 8589 | 01-01139 | W.R. GRACE & CO. | $301.58 | (U) |
| 360 | SWINK, MICHAEL J | 7532 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK BLANK | (P) (U) |
| 361 | SWOBODA, SHARON | 4966 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 362 | SYKES, GEORGE C | 5181 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 363 | SZATHMARY, ALBERTA A | 3835 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 364 | TABACZYNSKI, STEVE | 2295 | 01-01139 | W.R. GRACE & CO. | $2,051.99 | (U) |
| 365 | TALAGA, THOMAS T | 7423 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 366 | TALANIAN, KRISTIN | 6039 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 367 | TALANIAN, MONA M | 3544 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 368 | TALIAFERRO JR, GEORGE V | 13542 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 369 | TAMARKIN, FRANCES | 1954 | 01-01139 | W.R. GRACE & CO. | $186.94 | (S) |
| 370 | TAMIM, AMAL | 5192 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 371 | TAN, GRACIANO | 2449 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 372 | TANNENBERGER, NICHOLAS W | 5112 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 373 | TARBELL, CHARLES A | 3568 | 01-01139 | W.R. GRACE & CO. | $4,500.00 | (P) |
| 374 | TAROLA, ROBERT M | 3176 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 375 | TASSIN, FORREST P | 3714 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 376 | TASSIN, FORREST P | 8926 | 01-01139 | W.R. GRACE & CO. | $8,338.87 | (U) |
| 377 | TATE, RONALD | 14857 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN UNKNOWN | (P) (U) |
| 378 | TAUB, KARL D | 6242 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 379 | TAULBEE, DONALD S | 7236 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 380 | TAVIK SR, WILLIAM C | 5786 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 381 | TAYLOR, DUDLEY E | 13715 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority              (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 382 | TAYLOR, EDDIE | 1172 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 383 | TAYLOR, FORREST N | 7430 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 384 | TAYLOR, FORREST N | 7431 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 385 | TAYLOR, JEAN A | 2923 | 01-01139 | W.R. GRACE & CO. | $44,204.40 | (U) |
| 386 | TAYLOR, MARK S | 8591 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 387 | TAYLOR, MARK S | 8592 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 388 | TAYLOR, MICHAEL P | 14246 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 389 | TAYLOR, PAMELA J | 3416 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 390 | TAYLOR, REBECCA J | 3011 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 391 | TAYLOR, ROBERT T | 7339 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 392 | TAYLOR, STEPHEN | 7300 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 393 | TAYLOR, TERRY A | 9383 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 394 | TAYLOR, TERRY A | 9384 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 395 | TAYLOR, TERRY A | 9385 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 396 | TAYLOR, TERRY A | 9386 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 397 | TAYLOR, TERRY A | 9387 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 398 | TAYLOR, TERRY A | 9388 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 399 | TAYLOR, TERRY A | 9389 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 400 | TAYLOR, TERRY A | 9390 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 401 | TAYLOR, TERRY A | 9391 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 402 | TAYLOR, TERRY A | 9392 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 403 | TEAGUE, JAMES M | 5830 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 404 | TEASLEY, TIMOTHY W | 5772 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 405 | TEASLEY, TIMOTHY W | 5773 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 406 | TEEHAN, ANN M | 3836 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 407 | TELAGE, BYRON | 12891 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (S) |
| 408 | TELAGE, BYRON | 6246 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (S) |
| 409 | TENDICK, EDWIN W | 2998 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 410 | TENDICK, EDWIN W | 2999 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 411 | TENDICK, EDWIN W | 3000 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |

**(S) - Secured**
**(U) - Unsecured**

**\*\*(A) - Administrative**
**(P) - Priority**

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification for the purpose of identifying the claim to which the objection applies. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 412 | TENNESSEE SR, ED L | 1293 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 413 | TERRIER, TODD T | 14212 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 414 | TERRILL, JOE R | 6203 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 415 | TERRILL, JOE R | 6204 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 416 | TERRILL, JOE R | 6205 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 417 | TERRILL, JOE R | 6206 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 418 | TERRY, TRESSIE B | 6114 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 419 | THACKSTON, ALVIN H | 2645 | 01-01139 | W.R. GRACE & CO. | $17,860.44 | (P) |
| 420 | THEODOULOU, BESSIE | 13507 | 01-01139 | W.R. GRACE & CO. | $672,840.00 | (U) |
| 421 | THEODOULOU, BESSIE | 5408 | 01-01139 | W.R. GRACE & CO. | $672,840.00 | (U) |
| 422 | THIEL, PHILIP | 14825 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 423 | THOM, EDLU J | 8738 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 424 | THOMAS JR, KOSIT | 4401 | 01-01139 | W.R. GRACE & CO. | $710.38 | (U) |
| 425 | THOMAS JR, KOSIT | 5039 | 01-01139 | W.R. GRACE & CO. | $710.38 | (U) |
| 426 | THOMAS, BARBARA A | 13513 | 01-01139 | W.R. GRACE & CO. | $3,000.00 | (U) |
| 427 | THOMAS, BARBARA G | 7038 | 01-01139 | W.R. GRACE & CO. | $1,555.39 | (U) |
| 428 | THOMAS, CHARLES F | 8706 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 429 | THOMAS, DAVID R | 14720 | 01-01139 | W.R. GRACE & CO. | $8,500.00 | (U) |
| 430 | THOMAS, DONALD F | 2363 | 01-01140 | W.R. GRACE & CO.-CONN. | $105,047.00 | (P) |
| 431 | THOMAS, JENNIFER L | 1582 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 432 | THOMAS, JOSEPH R | 14767 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 433 | THOMAS, JOSEPH R | 14768 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 434 | THOMAS, MICHAEL B | 14904 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 435 | THOMAS, MICHAEL B | 14905 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 436 | THOMAS, MICHAEL B | 14906 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 437 | THOMAS, SHELIA | 14669 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 438 | THOMAS, SHELIA | 14670 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 439 | THOMAS, SHELIA | 14671 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 440 | THOMAS, SHELIA | 14672 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 441 | THOMASON, HELEN R | 2095 | 01-01139 | W.R. GRACE & CO. | $17,717.60 | (P) |
| 442 | THOMPSON, BILLY D | 4830 | 01-01139 | W.R. GRACE & CO. | $234.56 | (U) |

(S) - Secured
(U) - Unsecured

**(A) - Administrative
(P) - Priority

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 443 | THOMPSON, BILLY D | 4831 | 01-01139 | W.R. GRACE & CO. | $652.92 | (U) |
| 444 | THOMPSON, JOHNNIE W | 2102 | 01-01139 | W.R. GRACE & CO. | $12,630.00 | (P) |
| 445 | THOMPSON, LOLLIE A | 5282 | 01-01139 | W.R. GRACE & CO | $104.45 | (U) |
| 446 | THOMPSON, LOLLIE A | 5283 | 01-01139 | W.R. GRACE & CO. | $889.09 | (U) |
| 447 | THOMPSON, LOLLIE A | 5284 | 01-01139 | W.R. GRACE & CO. | $104.45 | (U) |
| 448 | THOMPSON, PAUL E | 3744 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 449 | THOMPSON, ROY E | 3666 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 450 | THOMPSON, VINCENT | 1153 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 451 | THOMS, FREDERICK J | 4339 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 452 | THOMS, FREDERICK J | 4340 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 453 | THOMSON, EVA A | 3096 | 01-01139 | W.R. GRACE & CO. | $66,046.32 | (P) |
| 454 | THORNBLOOM, LEOLA A | 901 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 455 | THRASHER, ANTHONY L | 1531 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 456 | THRONE, BRUCE | 8889 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 457 | THRONE, BRUCE | 8890 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 458 | THRONE, BRUCE | 8891 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 459 | THRONE, BRUCE | 8892 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 460 | TIERNEY, JOHN E. | 3612 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 461 | TIERNEY, TERRY L | 1888 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 462 | TILLEY, JAMES A | 3083 | 01-01139 | W.R. GRACE & CO. | $104.00 | (P) |
| 463 | TILLMAN, ALFRED | 13865 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 464 | TIMMINS JR, JESSE S | 8387 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 465 | TIMMINS JR, JOE M | 9816 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 466 | TIMMONS, EVA D | 9822 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 467 | TIMMONS, JESSE R | 9820 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 468 | TIMSON, JOHN | 13248 | 01-01139 | W.R. GRACE & CO. | $31,677.00 | (U) |
| 469 | TIPTON, THOMAS R | 13551 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 470 | TIPTON, THOMAS R | 13552 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 471 | TIRONE, IRENE | 4102 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 472 | TISEI, VIRGINIA | 15295 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 473 | TLAPA, FRANK | 8872 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 474 | TOBEY, BRUCE A | 2985 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 475 | TOBOLSKI, BEVERLY | 1689 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 476 | TOBOROWSKI, GERALD J | 4819 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 477 | TOEPFER, RICK J | 1511 | 01-01139 | W.R. GRACE & CO. | $193.71 | (P) |
| 478 | TOLLERSON, KENNETH E | 1556 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 479 | TOLLEY, WILLIAM R | 13051 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 480 | TOLSON SR, DAVID A | 14244 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 481 | TOLSON SR, DAVID A | 14245 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 482 | TOMLIN, DARYL E | 8524 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 483 | TONARELLI, RONALD W | 7713 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 484 | TONER, ETHEL M | 2793 | 01-01140 | W.R. GRACE & CO.-CONN. | $265,650.56 | (P) |
| 485 | TONER, ETHEL M | 5032 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 486 | TONER, ETHEL M | 5033 | 01-01139 | W.R. GRACE & CO. | $265,650.56 | (P) |
| 487 | TOOHEY, DOROTHY T | 5068 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 488 | TOOHEY, DOROTHY T | 5069 | 01-01139 | W.R. GRACE & CO. | $119,137.00 | (P) |
| 489 | TOOHEY, DOROTHY T | 5070 | 01-01139 | W.R. GRACE & CO. | $380.03 | (P) |
| 490 | TOOVEY, VALERIE A | 14850 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 491 | TOOVEY, VALERIE A | 14851 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 492 | TORMEY, HARRY H | 15251 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 493 | TORMEY, HARRY H | 3572 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 494 | TORRENCE JR, FREDDIE | 13560 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 495 | TORRENCE JR, FREDDIE | 13561 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 496 | TORRENCE, FREDDIE | 13559 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 497 | TORRENCE, FREDDIE | 13562 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 498 | TORRES, JOSE | 1412 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 499 | TOSI, LINDA A | 7563 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 500 | TOSI, LINDA A | 7564 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative        (S) - Secured
(P) - Priority        (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS**

| Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| **Totals:** | | | | $36,536.54 | (S) |
| | | | | $9,238,506.30 | (P) |
| | | | | $5,228,848.70 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative      (S) - Secured
(P) - Priority              (U) - Unsecured

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 1 | TOTTY, KENNETH J | 8955 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 2 | TOWNES SR, LAWRENCE K | 14257 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 3 | TRAHAN, DALE C | 5403 | 01-01139 | W.R. GRACE & CO. | $503.00 | (U) |
| 4 | TRAHAN, FLOYD YVONNE | 4506 | 01-01139 | W.R. GRACE & CO. | $925.77 | (P) |
| 5 | TRAHAN, MARK G | 3461 | 01-01139 | W.R. GRACE & CO. | $44.00 | (P) |
| 6 | TRAHAN, MARK V | 6026 | 01-01139 | W.R. GRACE & CO. | $2,015.00 | (P) |
| 7 | TRAHAN, TINA M | 8788 | 01-01139 | W.R. GRACE & CO. | $1,500.00 | (P) |
| 8 | TRAINQUE, DAVID | 4317 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 9 | TRAN, TUAN V | 7473 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 10 | TRAPP, JAYNE T | 6320 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 11 | TRAVIS JR, DAVID W | 13754 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 12 | TRAVIS JR, DAVID W | 5207 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 13 | TRAVIS SR, DAVID W | 4305 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 14 | TRAVIS SR, DAVID W. | 6450 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 15 | TREISCH, ETHEL L | 5131 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 16 | TREMBLAY, CHARLES N | 5738 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 17 | TRENTLY, JENNIFER | 13707 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 18 | TREVINO, JESUS | 1830 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 19 | TRIBBLE, RODDRIQUEZ L | 7193 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 20 | TRIGGIANI, LEONARD V | 5455 | 01-01139 | W.R. GRACE & CO. | $32,543.76 | (P) |
| 21 | TRIMPIN, ANDY W | 5427 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 22 | TROSCLAIR, GERALDINE | 13764 | 01-01139 | W.R. GRACE & CO. | $534.97 | (U) |
| 23 | TRUIETT, WALTER | 9038 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 24 | TUCCI, DANIEL P | 946 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 25 | TUCKER, BOBBY G | 7378 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 26 | TUCKER, BOBBY G | 7379 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 27 | TUCKER, BOBBY G | 7380 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 28 | TUCKER, BOBBY G | 7381 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 29 | TUCKER, BOBBY G | 7382 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 30 | TUCKER, BOBBY G | 7383 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

Page 1 of 18

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 31 | TUCKER, JOHN D | 6424 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 32 | TUCKER, JOHN D | 6425 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 33 | TUCKER, PATRICIA T | 7242 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 34 | TUCKER, PATRICIA T | 7243 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 35 | TUCKER, PATRICIA T | 7244 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 36 | TURBEVILLE, PAMELA J | 2914 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 37 | TURBEVILLE, PAMELA J | 4181 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 38 | TURBEVILLE, PAMELA J | 4182 | 01-01140 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 39 | TURNER, ALLEN | 6423 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 40 | TURNER, BETTY | 13848 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 41 | TURNER, BOBBY R | 1090 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 42 | TURNER, JAMES E | 13249 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 43 | TURNER, MICHAEL R | 5789 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 44 | TURNER, MICHAEL R | 5790 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 45 | TURNER, ROBERT P | 13360 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 46 | TURNER, ROBERT P | 13361 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 47 | TWEHOUS, VIRGIL O | 2540 | 01-01139 | W.R. GRACE & CO. | $441.98 | (U) |
| 48 | TYLER, ANITA L | 7400 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 49 | TYLER, ANITA L | 7401 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 50 | TYLER, ANITA L | 7402 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 51 | TYLER, RUBY S | 9121 | 01-01139 | W.R. GRACE & CO. | $787.96 | (U) |
| 52 | TYRAN, JOHN S | 4782 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 53 | TYSL, THOMAS J | 1236 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 54 | UDVARI, EMERY J | 13164 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 55 | UELANDI, JOAN L | 4240 | 01-01139 | W.R. GRACE & CO. | $347.60 | (P) |
| 56 | UHRIN, DENISE M | 7395 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 57 | ULIANO, JOSEPH | 8949 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 58 | UMALI, JENNIFER L | 5193 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 59 | URBAN, MARY H | 2249 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 60 | URGO, CARMEL A | 13695 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 61 | URGO, CARMEL A | 13696 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 62 | URSO, ANNA | 8859 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 63 | USSERY, WALTER N | 8488 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 64 | USSERY, WALTER N | 8489 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 65 | USSERY, WALTER N | 9272 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 66 | USTA, NIZAM | 8533 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 67 | UTASI, MICHAEL G | 1984 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 68 | UTTENREITHER, DON F | 13575 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 69 | VACCARINO, JOSEPH E | 7171 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 70 | VACCARINO, JOSEPH E | 7172 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 71 | VACCARINO, JOSEPH E | 7173 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 72 | VAIDYA, BHASKER L | 7418 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 73 | VALENCIA, LENORE D | 13661 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 74 | VALENCIA, LENORE D | 13662 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 75 | VALENCIA, LENORE D | 13663 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 76 | VALENTINE, JON M | 14820 | 01-01139 | W.R. GRACE & CO. | $68,129.61 | (P) |
| 77 | VALENTINE, JON M | 14821 | 01-01139 | W.R. GRACE & CO. | $68,129.61 | (P) |
| 78 | VALLAR, ANTHONY | 12880 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 79 | VALLETTE, RICHARD S | 4126 | 01-01139 | W.R. GRACE & CO. | $530.00 | (P) |
| 80 | VALLETTE, SHANON | 4127 | 01-01139 | W.R. GRACE & CO. | $2,670.00 | (P) |
| 81 | VALLETTE, STEPHEN K | 3743 | 01-01139 | W.R. GRACE & CO. | $2,160.00 | (P) |
| 82 | VALLIER, MAGGIE | 14979 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,452.00 | (P) |
| 83 | VALLIER, MAGGIE | 8473 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,452.00 | (P) |
| 84 | VAN FLEET, GREGORY J | 11732 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 85 | VAN OVER, JAMES L | 1165 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 86 | VAN REMOORTERE, FRANCOIS P | 3156 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 87 | VAN REMOORTERE, FRANCOIS P | 3157 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgment by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 88 | VAN REMOORTERE, FRANCOIS P | 3158 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 89 | VAN REMOORTERE, FRANCOIS P | 3159 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 90 | VANBUSSUM, DEBORAH A | 9044 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 91 | VANBUSSUM, DEBORAH A | 9045 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 92 | VANDEN HEUVEL, WARREN D | 13757 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 93 | VANDER HEY III, GEORGE | 3536 | 01-01139 | W.R. GRACE & CO. | $528.00 | (U) |
| 94 | VANDER HEY III, GEORGE | 3539 | 01-01139 | W.R. GRACE & CO. | $5,586.00 | (P) |
| 95 | VANDER HEY III, GEORGE | 3547 | 01-01139 | W.R. GRACE & CO. | $5,586.00 | (U) |
| 96 | VANDER HEY III, GEORGE | 3549 | 01-01139 | W.R. GRACE & CO. | $528.00 | (U) |
| 97 | VANDER PLOEG, W G | 3028 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 98 | VANDER PLOEG, W G | 3029 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 99 | VANDER PLOEG, W G | 3030 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 100 | VANDER PLOEG, W G | 3031 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 101 | VANDER PLOEG, W G | 4821 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 102 | VANDER PLOEG, W G | 4822 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 103 | VANDER PLOEG, W G | 4823 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 104 | VANDER PLOEG, W G | 4824 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 105 | VANDER PLOEG, W G | 4825 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 106 | VANDER PLOEG, W G | 4826 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 107 | VANDER PLOEG, W G | 4827 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 108 | VANDER PLOEG, W G | 4828 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 109 | VANDIVER, ARVIN | 1356 | 01-01139 | W.R. GRACE & CO. | $231.59 | (P) |
| 110 | VANGA, SRINIVASA R | 8452 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 111 | VANGA, SRINIVASA R | 8453 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 112 | VANREMOORTERE, FRANCOIS P | 7386 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 113 | VANREMOORTERE, FRANCOIS P | 7387 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 114 | VANREMOORTERE, FRANCOIS P | 7388 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 115 | VANREMOORTERE, FRANCOIS P | 7389 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 116 | VANREMOORTERE, FRANCOIS P | 7390 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 117 | VANREMOORTERE, FRANCOIS P | 7391 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 118 | VANREMOORTERE, FRANCOIS P | 7392 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

**(S) - Secured**
**(U) - Unsecured**

****(A) - Administrative**
**(P) - Priority**

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

Page 4 of 18

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 119 | VANREMOORTERE, FRANCOIS P | 7393 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 120 | VARN, LEAMON Q | 8802 | 01-01139 | W.R. GRACE & CO. | $518,300.00 | (P) |
| 121 | VASQUEZ, BALDEMAR | 7687 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 122 | VAUGHN, BETTIE G | 7699 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 123 | VAUGHN, BETTIE G | 7700 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 124 | VAUGHN, BETTIE G | 7709 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 125 | VAUGHN, BETTIE G | 7710 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 126 | VAUGHN, DAVID R | 13424 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 127 | VAUGHN, DAVID R | 13425 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 128 | VAUGHN, DAVID R | 13426 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 129 | VAUGHN, DIANE M | 3553 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 130 | VAUGHN, DONALD C | 8837 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 131 | VEATOR JR, LAURENCE R | 3817 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 132 | VEATOR JR, LAURENCE R | 3818 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 133 | VEATOR JR, LAURENCE R | 3819 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 134 | VEGA, ORLANDO | 7220 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 135 | VEGA, RODOLFO | 7224 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 136 | VENISSAT, CHARLES O | 4512 | 01-01139 | W.R. GRACE & CO. | $620.60 | (P) |
| 137 | VENTURA, DANIEL S | 1678 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 138 | VERGOPOULOS, VASILEIOS | 5837 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 139 | VERHELST, CONRAD L | 2733 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,452.44 | (P) |
| 140 | VERMILLON, ROSE | 1650 | 01-01139 | W.R. GRACE & CO. | $159.00 | (P) |
| 141 | VERMONT SMITH, VALERIE | 2892 | 01-01139 | W.R. GRACE & CO. | $302,000.00 | (P) |
| 142 | VERNON, JAMES R | 1762 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 143 | VERRETTE, PATRICK G | 14798 | 01-01139 | W.R. GRACE & CO. | $12,000.00 | (U) |
| 144 | VERTREES, PATRICIA G | 8729 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 145 | VERTREES, PATRICIA G | 8730 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 146 | VERTUCCI, CHRISTINE L | 3459 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 147 | VICK, JESSE J | 14911 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,042,200.00 | (U) |
| 148 | VICK, JESSE J | 14912 | 01-01140 | W.R. GRACE & CO.-CONN. | $138,750.00 | (U) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purposes of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 149 | VICTORIA, RUSSELL A | 3926 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 150 | VICTORIA, RUSSELL A | 6191 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 151 | VICTORIA, RUSSELL A | 6192 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 152 | VICTORIA, RUSSELL A | 6193 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 153 | VICTORIA, RUSSELL A | 6194 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 154 | VICTORIA, RUSSELL A | 6195 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 155 | VICTORIA, RUSSELL A | 6196 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 156 | VICTORIA, RUSSELL A | 6197 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 157 | VICTORIA, RUSSELL A | 6198 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 158 | VILIOEN, DEBRA | 5529 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 159 | VILLANUEVA, MODESTA G | 13667 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 160 | VILLANUEVA, MODESTA G | 13668 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 161 | VINCENT, JOAN | 4333 | 01-01139 | W.R. GRACE & CO. | $349.31 | (P) |
| 162 | VINCENT, MELVIN J | 5518 | 01-01139 | W.R. GRACE & CO. | $492.00 | (U) |
| 163 | VISSER, ANDREW G | 7189 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 164 | VITALE, ANTHONY P | 8697 | 01-01139 | W.R. GRACE & CO. | $1,500,000.00 | (U) |
| 165 | VITALE, ANTHONY P | 9248 | 01-01139 | W.R. GRACE & CO. | $1,500,000.00 | (U) |
| 166 | VJESTICA, MICHAEL | 5360 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 167 | VO, KYSON | 7472 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 168 | VOLKMAN, KENNETH | 13010 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 169 | VOLKMAN, KENNETH | 13011 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 170 | VOLKMAN, KENNETH H | 13012 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 171 | VOLKMAN, KENNETH H | 13013 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 172 | VON WAHLDE, ROBERT C | 13644 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 173 | WACHEL, DOLLY J | 4975 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 174 | WADDELL, JESSE M | 5264 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 175 | WADDLE, WILBER E | 14734 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 176 | WADSWORTH, ARTHUR L | 14199 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 177 | WAELZ, WINFRIED | 2867 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 178 | WAGGONER, RONALD P | 1475 | 01-01140 | W.R. GRACE & CO.-CONN. | $63,600.00 | (P) |
| 179 | WAGNER, BRUCE E | 14827 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |

**(A) - Administrative**
**(P) - Priority**

**(S) - Secured**
**(U) - Unsecured**

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 180 | WAGNER, BRUCE E | 14960 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 181 | WAGNER, KRISTEN D | 13847 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 182 | WALBRUN, LAWRENCE J | 1561 | 01-01139 | W.R. GRACE & CO. | $298.00 | (U) |
| 183 | WALDREP, HUBERT | 6473 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 184 | WALDROUP, LINDA P | 1526 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 185 | WALKER, IRA O | 14884 | 01-01139 | W.R. GRACE & CO. | $755,000.00 | (U) |
| 186 | WALKER, IRA O | 3566 | 01-01139 | W.R. GRACE & CO. | $755,000.00 | (P) |
| 187 | WALKER, LARRY D | 3706 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 188 | WALKER, LARRY D | 3707 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 189 | WALKER, LARRY D | 3708 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 190 | WALKER, LARRY D | 3709 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 191 | WALKER, LARRY D | 3710 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 192 | WALKER, LARRY D | 4238 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 193 | WALKER, SCOTT A | 3629 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 194 | WALKER, STEPHEN R | 2372 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 195 | WALL, VICKIE D | 13163 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 196 | WALL, VICKIE D | 14657 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 197 | WALLACE, MICHAEL D | 13480 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 198 | WALLACE, THOMAS J | 5044 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 199 | WALLACE, TRACY L | 13481 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 200 | WALLACE-REILLY, CLAY | 14669 | 01-01139 | W.R. GRACE & CO. | $77.02 | (U) |
| 201 | WALLOCH, CRAIG T | 5748 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 202 | WALLS, RICKY | 4507 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 203 | WALLS, RICKY | 5285 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 204 | WALSH JR, FRANCIS J | 3107 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 205 | WALSH JR, PATRICK J | 15232 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 206 | WALSH JR, PATRICK J | 15233 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 207 | WALSH JR, PATRICK J | 15234 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 208 | WALSH, KATHLEEN | 3001 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (P) - Priority

(S) - Secured    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 209 | WALSH, ROBERT C | 2882 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 210 | WALSH, ROBERT C | 2883 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 211 | WALSH, ROBERT C | 2884 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 212 | WALSH, ROBERT C | 2885 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 213 | WALSH, ROBERT C | 6221 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 214 | WALSH, ROBERT C | 6222 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 215 | WALSH, ROBERT C | 6223 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 216 | WALSH, ROBERT C | 6224 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 217 | WALSH, ROBERT C | 6225 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 218 | WALSH, ROBERT C | 6226 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 219 | WALSH, ROBERT C | 6227 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 220 | WALSH, ROBERT C | 6228 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 221 | WALSH, ROBERT J | 7531 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 222 | WALSH, THERESA C | 15141 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 223 | WALTERS, JOHNNIE J | 1545 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 224 | WALTERS, KARIN D | 6456 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 225 | WANDEL, LINDA A | 6042 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 226 | WANGENHEIM JR, LEROY F | 5525 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 227 | WANGENHEIM JR, LEROY F | 5526 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 228 | WANNER, ROSE M | 1718 | 01-01139 | W.R. GRACE & CO. | $54.04 | (P) |
| 229 | WARBURTON, JAMES B | 2992 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 230 | WARD, CAROLE | 4471 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 231 | WARD, CAROLE | 4501 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 232 | WARD, CAROLE | 4504 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 233 | WARD, CAROLE | 4508 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 234 | WARD, CAROLE | 4569 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 235 | WARD, CAROLE | 4571 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 236 | WARD, DONALD R | 8694 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 237 | WARD, DONALD R | 8695 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 238 | WARD, DONALD R | 8934 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 239 | WARD, DONALD R | 8935 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

**(S) - Secured**
**(U) - Unsecured**

**(A) - Administrative**
**(P) - Priority**

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 240 | WARD, DONALD R | 8936 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 241 | WARD, DONALD R | 8937 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 242 | WARD, RODNEY A | 14200 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 243 | WARD, RODNEY A | 14201 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 244 | WARD, RODNEY A | 14202 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 245 | WARD, RODNEY A | 14203 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 246 | WARD, STEVE T | 8680 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 247 | WARD, STEVE T | 8681 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 248 | WARD, TOMMY W | 1891 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 249 | WARDLAW, LANNY L | 2073 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 250 | WARE, JASON | 4951 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 251 | WARFIELD, LORETTA | 5090 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 252 | WARING, MARJORIE R | 4613 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 253 | WARING, MARJORIE R | 4614 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 254 | WARING, MARJORIE R | 4615 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 255 | WARNER, JOHN J | 2379 | 01-01139 | W.R. GRACE & CO. | $525,191.52 | (P) |
| 256 | WARREN JR, JACK | 7688 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 257 | WARREN, THEODORE R | 1501 | 01-01140 | W.R. GRACE & CO.-CONN. | $49,208.22 | (P) |
| 258 | WARRINGTON, BONNIE | 5785 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 259 | WARTHEN, JOHN L | 5107 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 260 | WASHBURN JR, MIFFLIN W | 8795 | 01-01139 | W.R. GRACE & CO. | $571.16 | (P) |
| 261 | WASHINGTON, ALMETA L | 7527 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 262 | WASHINGTON, BARBARA A | 8906 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 263 | WASHINGTON, BARBARA A | 8907 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 264 | WASHINGTON, BARBARA A | 8908 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 265 | WASHINGTON, BARBARA A | 8909 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 266 | WASHINGTON, JEFFERY T | 13409 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 267 | WASKIEWICZ, CHARLES J | 9017 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 268 | WATKINS, BRIAN R | 7693 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 269 | WATKINS, QUINTON E | 3914 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 270 | WATSON, JAMES R | 6447 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 271 | WATSON, JOHN J | 2401 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 272 | WATSON, WALTER | 14293 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 273 | WATSON, WALTER | 14294 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 274 | WATSON, WALTER | 14295 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 275 | WATSON, WALTER | 14296 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 276 | WATT, DONALD A | 1089 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 277 | WATT, DONALD A | 2951 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 278 | WATTS, EDWARD D | 6199 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 279 | WATTS, EDWARD D | 6200 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 280 | WATTS, EDWARD D | 6201 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 281 | WATTS, JOHN J | 14197 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 282 | WAUGH, RONALD D | 4960 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 283 | WEAR, CHARLES C | 7449 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 284 | WEAR, CHARLES C | 7451 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 285 | WEAR, CHARLES C | 7489 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 286 | WEAVER JR, HARRY M | 6046 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 287 | WEAVER, WAYNE L | 8541 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 288 | WEBER JR, GEORGE N | 13846 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 289 | WEBER, BARBARA | 8653 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 290 | WEBER, GARY H | 8984 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 291 | WEBER, JENNIFER E | 2758 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 292 | WEBER, MARY M | 6125 | 01-01139 | W.R. GRACE & CO. | $208.25 | (U) |
| 293 | WEBER, SHARON L | 13242 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 294 | WEBER, SHARON L | 13243 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 295 | WEBER, SHARON L | 6141 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative        (S) - Secured
(P) - Priority        (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 296 | WEBER, SHARON L | 6142 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 297 | WEBER, SHARON L | 8562 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 298 | WEBER, SHARON L | 8563 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 299 | WEBRE, MICHAEL J | 14961 | 01-01139 | W.R. GRACE & CO. | $5,336.00 | (U) |
| 300 | WEDDING, JOHN R | 6118 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 301 | WEDDING, JOHN R | 6119 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 302 | WEDDING, JOSEPH L | 7434 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 303 | WEDDING, JOSEPH L | 7435 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 304 | WEDDING, JOSEPH L | 7436 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 305 | WEDDING, JOSEPH L | 7437 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 306 | WEDDING, MICHAEL L | 5546 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 307 | WEDDING, MICHAEL L | 5547 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 308 | WEDMAN, ROBERT L | 7717 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 309 | WEESE, WILLIAM J | 13509 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 310 | WEESE, WILLIAM J | 13510 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 311 | WEESE, WILLIAM J | 13511 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 312 | WEESE, WILLIAM J | 13512 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 313 | WEIBE, EDWARD W | 6482 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 314 | WEIBE, EDWARD W | 6483 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 315 | WEIBE, EDWARD W | 6484 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 316 | WEIBE, EDWARD W | 6485 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 317 | WEIBE, EDWARD W | 6486 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 318 | WEIGELE, JEFFREY L | 5489 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 319 | WEIL, THOMAS G | 4131 | 01-01139 | W.R. GRACE & CO. | $2,060,000.00 | (P) |
| 320 | WEIL, THOMAS G | 4132 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 321 | WEIMMER, MARILYN J | 8883 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 322 | WEIMMER, MARILYN J | 8884 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 323 | WEIMMER, MARILYN J | 8885 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 324 | WEIMMER, MARILYN J | 8886 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 325 | WEINBERG, ALAN S | 2426 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 326 | WEINBERG, ALAN S | 3952 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 327 | WEINBERG, ALAN S | 3953 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (U) |
| 328 | WEINBERG, ALAN S | 3954 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 329 | WEINBERG, ALAN S | 3955 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (U) |
| 330 | WEINBERG, ALAN S | 3956 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 331 | WEINBERG, ALAN S | 3957 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 332 | WEINER, REBA | 13056 | 01-01139 | W.R. GRACE & CO. | $81.15 | (P) |
| 333 | WEINREB, HAROLD G | 3645 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 334 | WEISKIRCH, BETTY | 2563 | 01-01139 | W.R. GRACE & CO. | $53.38 | (P) |
| 335 | WELCH JR, GEORGE A | 13380 | 01-01139 | W.R. GRACE & CO. | $30,000.00 | (P) |
| 336 | WELCH, RANDALL L | 12925 | 01-01139 | W.R. GRACE & CO. | $15,948.00 | (P) |
| 337 | WELLS, ANTHONY | 13546 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 338 | WELLS, ANTHONY | 13547 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 339 | WELLS, WILLIAM L | 7689 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 340 | WELSH, EDYTHE | 1716 | 01-01139 | W.R. GRACE & CO. | $1,060.77 | (P) |
| 341 | WELSH, WILLIAM A | 5049 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 342 | WERNEK, SCOTT | 7484 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 343 | WERT, ERIC L | 14272 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 344 | WESLEY, GEORGE M | 6454 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 345 | WEST, BENJAMIN J | 14253 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 346 | WEST, DOUGLAS | 7415 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 347 | WEST, VIVIAN P | 13765 | 01-01140 | W.R. GRACE & CO.-CONN. | $319.00 | (P) |
| 348 | WESTBROOK, RONALD | 14733 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 349 | WESTFALL, PHILIP A | 3850 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 350 | WESTFALL, PHILIP A | 6445 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 351 | WESTMORELAND, T L | 4055 | 01-01139 | W.R. GRACE & CO. | $538.00 | (S) |
| 352 | WHALEN, JOHN P | 2329 | 01-01139 | W.R. GRACE & CO. | $68.45 | (S) |
| 353 | WHALEN, JOHN P | 2330 | 01-01139 | W.R. GRACE & CO. | $94.61 | (S) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**Plus, include such classification for the purpose of identifying the claim to which the objection applies. The Debtors include such classification on the filed proof of claim. The Debtors that such classification is correct or appropriate. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 354 | WHEELER SR, DONALD | 3326 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 355 | WHEELER, RONALD S | 13711 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 356 | WHEELER, RONALD S | 13712 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 357 | WHEELER, RONALD S | 13713 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 358 | WHEELER, RONALD S | 13714 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 359 | WHEELES, JERRY W | 6508 | 01-01139 | W.R. GRACE & CO. | $8,000.00 | (P) |
| 360 | WHELPLEY, HARRY W | 7705 | 01-01139 | W.R. GRACE & CO. | $1,934.83 | (P) |
| 361 | WHICHARD, JUDSON E | 5309 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 362 | WHICHARD, JUDSON E | 5310 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 363 | WHICHARD, JUDSON E | 5311 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 364 | WHICHARD, JUDSON E | 5312 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 365 | WHICHARD, JUDSON E | 5313 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 366 | WHICHARD, JUDSON E | 5595 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 367 | WHICHARD, JUDSON E | 5596 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 368 | WHICHARD, JUDSON E | 5597 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 369 | WHICHARD, JUDSON E | 5598 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 370 | WHICHARD, JUDSON E | 5599 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 371 | WHICHARD, JUDSON E | 5600 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 372 | WHICHARD, JUDSON E | 5601 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 373 | WHICHARD, JUDSON E | 5602 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 374 | WHICHARD, JUDSON E | 5603 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 375 | WHIDDON, CONNIE A | 3407 | 01-01139 | W.R. GRACE & CO. | $1,716.00 | (P) |
| 376 | WHITAKER, CHARLES E | 5031 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 377 | WHITE II, DANIEL J | 6444 | 01-01139 | W.R. GRACE & CO. | $1,537.50 | (U) |
| 378 | WHITE JR, MICHAEL J | 5634 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 379 | WHITE, ANDREW P | 3248 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 380 | WHITE, DENISE | 4818 | 01-01139 | W.R. GRACE & CO. | $2,245,225.00 | (U) |
| 381 | WHITE, JERRY W | 5498 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 382 | WHITE, JOHN D | 4348 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 383 | WHITE, LORAN | 12941 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 384 | WHITE, ROBERT E | 1669 | 01-01139 | W.R. GRACE & CO. | $132.90 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

Page 13 of 18

In re: **W.R. GRACE & CO., et al**
OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 385 | WHITE, ROSEZELL M | 1759 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 386 | WHITE, STEPHEN F | 7690 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 387 | WHITE, WILLIAM M | 5420 | 01-01139 | W.R. GRACE & CO. | $107.05 | (U) |
| 388 | WHITEMAN, JESSE L | 1704 | 01-01185 | HOMCO INTERNATIONAL, INC. | $48.44 | (P) |
| 389 | WHITING, EUGENE J | 5347 | 01-01139 | W.R. GRACE & CO. | $939.26 | (U) |
| 390 | WHITMIRE SR, ROBERT J | 1297 | 01-01139 | W.R. GRACE & CO. | $200,000.00 | (P) |
| 391 | WHITSELL, DAN W | 8829 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 392 | WHITSELL, DAN W | 8830 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 393 | WHITSON, EDWIN P | 5301 | 01-01139 | W.R. GRACE & CO. | $1,304.35 | (U) |
| 394 | WHITTIER, JANICE | 5248 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 395 | WHITTIER, SCOTT B | 8993 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 396 | WHITTINGHILL, SHARON C | 6136 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 397 | WHITTINGHILL, SHARON C | 6137 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 398 | WIANKE, DAVID H | 13457 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 399 | WIANKE, DAVID H | 13458 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 400 | WIANKE, DAVID H | 13459 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 401 | WIANKE, DAVID H | 13460 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 402 | WIDENER, PAUL L | 13408 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 403 | WIELICZKO, THOMAS B | 6003 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 404 | WIELICZKO, THOMAS B | 6017 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 405 | WIEMEYER III, GEORGE F | 7266 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 406 | WIERCINSKI, ROBERT A | 4326 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 407 | WIERSBE, DEAN E | 6391 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 408 | WIESER, STEPHEN L | 4509 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 409 | WIESER, STEPHEN L | 4510 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative          (S) - Secured
  (P) - Priority                (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

Page 14 of 18

In re: W.R. GRACE & CO., et al

OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 410 | WIESER, STEPHEN L | 4511 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 411 | WIGGINTON, MIKE | 13131 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 412 | WIGGINTON, MIKE | 14878 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 413 | WIGHTMAN, DAVID L | 3012 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 414 | WIGHTMAN, DAVID L | 3013 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 415 | WIGHTMAN, DAVID L | 3014 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 416 | WIGHTMAN, DAVID L | 3015 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 417 | WILCOX, LAWRENCE R | 13437 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 418 | WILCOX, LAWRENCE R | 13438 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 419 | WILCOX, LAWRENCE R | 13439 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 420 | WILCOX, LAWRENCE R | 13440 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 421 | WILCOX, LAWRENCE R | 13541 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 422 | WILDEMUTH, CRAIG R | 3558 | 01-01139 | W.R. GRACE & CO. | $4,632.00 | (P) |
| 423 | WILDER, ERIC | 9009 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 424 | WILDER, ERIC R | 9012 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 425 | WILDER, ROBERT E | 1852 | 01-01139 | W.R. GRACE & CO. | $120,000.00 | (U) |
| 426 | WILES, EDWIN O | 5749 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 427 | WILFER, TRACIE G | 9257 | 01-01139 | W.R. GRACE & CO. | $6,108.56 | (U) |
| 428 | WILHIDE, JEFFREY A | 5811 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 429 | WILHIDE, JEFFREY A | 5812 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 430 | WILKERSON, CAROL A | 9242 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 431 | WILKERSON, CAROL A | 9243 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 432 | WILKERSON, CAROL A | 9244 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 433 | WILKERSON, CAROL A | 9245 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 434 | WILKERSON, CAROL A | 9246 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 435 | WILKERSON, CAROL A | 9247 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 436 | WILKIE, ROBERT R | 2353 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 437 | WILKINS, HERMAN L | 1896 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 438 | WILKINS, LEON S | 9067 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 439 | WILKINSON, SAMUEL M | 3541 | 01-01139 | W.R. GRACE & CO. | $970.49 | (U) |
| 440 | WILLETT, LOIS J | 14393 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 441 | WILLETT, LOIS J | 14394 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 442 | WILLETT, LOIS J | 14395 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 443 | WILLETT, LOIS J | 14993 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 444 | WILLETT, LOIS J | 14994 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 445 | WILLETT, LOIS J | 14995 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 446 | WILLETT, LOIS J | 14996 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 447 | WILLETT, LOIS J | 14997 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 448 | WILLETT, LOIS J | 14998 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 449 | WILLIAMS SR, MCKINLEY J | 12868 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 450 | WILLIAMS SR, MCKINLEY J | 12869 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 451 | WILLIAMS SR, MCKINLEY J | 12870 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 452 | WILLIAMS SR, MCKINLEY J | 12871 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 453 | WILLIAMS SR, MCKINLEY J | 12872 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 454 | WILLIAMS, DANIEL P | 4090 | 01-01140 | W.R. GRACE & CO-CONN. | BLANK | (U) |
| 455 | WILLIAMS, DAVID B | 14896 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 456 | WILLIAMS, FREDERICK E | 4427 | 01-01139 | W.R. GRACE & CO. | $1,102.05 | (P) |
| 457 | WILLIAMS, GEORGIA D | 6122 | 01-01140 | W.R. GRACE & CO-CONN. | $1,188.00 | (U) |
| 458 | WILLIAMS, HARRY | 8864 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 459 | WILLIAMS, JAMES | 13489 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 460 | WILLIAMS, JAMES D | 8399 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 461 | WILLIAMS, JAMES D | 8400 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 462 | WILLIAMS, JAMES D | 8401 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 463 | WILLIAMS, JAMES D | 8402 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 464 | WILLIAMS, JEFFREY J | 4972 | 01-01140 | W.R. GRACE & CO-CONN. | UNKNOWN | (P) |
| 465 | WILLIAMS, JEFFREY J | 5008 | 01-01140 | W.R. GRACE & CO-CONN. | UNKNOWN | (P) |
| 466 | WILLIAMS, JODY | 3862 | 01-01139 | W.R. GRACE & CO. | $112,456.80 | (P) |
| 467 | WILLIAMS, KATHLEEN R | 13210 | 01-01139 | W.R. GRACE & CO. | BLANK / BLANK | (P) / (U) |
| 468 | WILLIAMS, LISA E | 7212 | 01-01140 | W.R. GRACE & CO-CONN. | UNKNOWN | (P) |

**\*\*(A) - Administrative**
**(P) - Priority**

**(S) - Secured**
**(U) - Unsecured**

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 469 | WILLIAMS, LISA E | 7213 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 470 | WILLIAMS, LISA E | 7214 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 471 | WILLIAMS, PERANICA C | 1901 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 472 | WILLIAMS, RALPH D | 6268 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 473 | WILLIAMS, RICHARD S | 8956 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 474 | WILLIAMS, SHAWN P | 14970 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 475 | WILLIAMS, THOMAS E | 7631 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 476 | WILLIN III, JOHN M | 4428 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 477 | WILLIS, ALAN D | 7691 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 478 | WILLIS, DONALD B | 3611 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 479 | WILLIS, DONALD B | 8501 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 480 | WILLIS, LARRY E | 5290 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 481 | WILLIS, LARRY E | 5291 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 482 | WILLNER, BRIAN L | 5238 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 483 | WILLNER, BRIAN L | 5239 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 484 | WILLNER, BRIAN L | 5240 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 485 | WILLNER, BRIAN L | 5241 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 486 | WILLNER, BRIAN L | 5242 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 487 | WILMER, JAMES B | 13630 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 488 | WILSON JR, CHARLES W | 5743 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 489 | WILSON PRICE, JOAN M | 13265 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 490 | WILSON PRICE, JOAN M | 13266 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 491 | WILSON PRICE, JOAN M | 13267 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 492 | WILSON PRICE, JOAN M | 13268 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 493 | WILSON PRICE, JOAN M | 13269 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 494 | WILSON, CHARLES A | 12840 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 495 | WILSON, CHARLES E | 13839 | 01-01139 | W.R. GRACE & CO. | $2,860.00 | (U) |
| 496 | WILSON, CHARLES E | 13840 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,860.00 | (U) |
| 497 | WILSON, DONNA J | 4834 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 498 | WILSON, FRANK P | 13264 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 499 | WILSON, GREGORY L | 12831 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

**(A)** - Administrative        **(S)** - Secured
**(P)** - Priority        **(U)** - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-13 - EMPLOYEE CLAIMS

| Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| 500  WILSON, MICHAEL | 3429 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| | | | **Totals:** | $701.06 | (S) |
| | | | | $4,855,990.65 | (P) |
| | | | | $7,357,090.29 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative          (S) - Secured
(P) - Priority               (U) - Unsecured

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-14 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 1 | WILSON, MICHAEL | 3529 | 01-01139 | W.R. GRACE & CO. | $759,980.00 | (P) |
| 2 | WILSON, MICHAEL | 3555 | 01-01139 | W.R. GRACE & CO. | $759,980.00 | (P) |
| 3 | WILSON, ROBERT M | 1746 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 4 | WILSON, SAMMIE | 13398 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 5 | WINDSOR, WILLIAM C | 3428 | 01-01140 | W.R. GRACE & CO.-CONN. | $195.46 | (U) |
| 6 | WINFORD JR, JOHNNY F | 9796 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 7 | WINFORD SR, JOHNNIE | 7113 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 8 | WINKEL, THOMAS E | 4152 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 9 | WINKEL, THOMAS E | 4153 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 10 | WINKEL, THOMAS E | 4154 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 11 | WINKEL, THOMAS E | 4155 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 12 | WINKEL, THOMAS E | 4616 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 13 | WINKEL, THOMAS E | 4617 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 14 | WINKEL, THOMAS E | 4618 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 15 | WINKEL, THOMAS E | 4676 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 16 | WINKEL, THOMAS E | 5707 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 17 | WINKEL, THOMAS E | 5708 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 18 | WINKEL, THOMAS E | 5709 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 19 | WINKEL, THOMAS E | 5710 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 20 | WINKLEY, PATRICIA M | 7167 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 21 | WINSTEAD, THOMAS L | 7646 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 22 | WINSTEAD, THOMAS L | 7648 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 23 | WINSTON, BARBARA A | 3998 | 01-01139 | W.R. GRACE & CO. | $1,500.00 | (P) |
| 24 | WINTERS, JOSEPH E | 4451 | 01-01139 | W.R. GRACE & CO. | $44.00 | (P) |
| 25 | WINTERS, MARK A | 5092 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 26 | WINYALL, MILTON E | 7496 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 27 | WISCHHUSEN, FRED | 13179 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 28 | WISE, BERNARD L | 12844 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 29 | WISE, RANDY M | 7692 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 30 | WITHERSPOON, JOHNNY | 14163 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 31 | WITHERSPOON, JOHNNY | 14164 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-14 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 32 | WITHERSPOON, JOHNNY | 14165 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 33 | WITHERSPOON, JOHNNY | 14166 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 34 | WITLEKIND, WILLIAM R | 15146 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 35 | WITLEKIND, WILLIAM R | 15147 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 36 | WITTEKIND, WILLIAM R | 15144 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 37 | WITTEKIND, WILLIAM R | 15145 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 38 | WITTSCHEN III, CHARLES W | 3220 | 01-01139 | W.R. GRACE & CO. | $93,564.00 | (P) |
| 39 | WITZIG, KEVIN | 7240 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 40 | WOELPER, SANDRA E | 4965 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 41 | WOFFORD, JANICE S | 1780 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 42 | WOFFORD, WINTHROP W | 7547 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| | | | | | UNKNOWN | (U) |
| 43 | WOFFORD, WINTHROP W | 7548 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 44 | WOJDYLA, MARK L | 7279 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 45 | WOJOYLA, MARK L | 3947 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 46 | WOLBERT, BETTY H | 7490 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 47 | WOLBERT, BETTY H | 7491 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 48 | WOLBERT, BETTY H | 7492 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 49 | WOLFE SR, JOSEPH E | 8430 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 50 | WOLTER, JACK W | 3855 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 51 | WOLTER, JACK W | 3856 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 52 | WOLTER, JACK W | 3857 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 53 | WOLTER, JACK W | 3858 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 54 | WOLTER, JACK W | 3859 | 01-01139 | W.R. GRACE & CO. | $569,302.98 | (U) |
| 55 | WONG, SILAS | 13758 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 56 | WOOD, DAVID E | 5530 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 57 | WOOD, ELWOOD S | 6322 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 58 | WOOD, ELWOOD S | 6323 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 59 | WOOD, ELWOOD S | 6324 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 60 | WOOD, ELWOOD S | 6325 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

**(S) - Secured**
**(U) - Unsecured**

**\*\*(A) - Administrative**
**(P) - Priority**

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-14 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 61 | WOOD, ELWOOD S | 6326 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 62 | WOOD, ELWOOD S | 6327 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 63 | WOOD, ELWOOD S | 6328 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 64 | WOOD, ELWOOD S | 6329 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 65 | WOOD, GEORGE R | 2433 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 66 | WOODRUFF, CHARLES B | 9792 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 67 | WOODRUFF, FRANK A | 8505 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 68 | WOODRUFF, FRANK A | 8506 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 69 | WOODRUFF, ROSA M | 8507 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 70 | WOODRUFF, ROSA M | 8508 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 71 | WOODS, DOROTHY M | 3599 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 72 | WOODS, GERALD B | 2247 | 01-01139 | W.R. GRACE & CO. | $2,339.70 | (P) |
| 73 | WOODS, ROBERT W | 9227 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 74 | WOODS, THOMAS E | 4420 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 75 | WOODWARD, JAMES L | 13403 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 76 | WOOMER, SHIRLEY A | 7309 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 77 | WORMSBECHER, RICHARD F | 4327 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 78 | WORSDALE, RAYMOND E | 4933 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 79 | WORSDALE, RAYMOND E | 5187 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 80 | WORTH, WILLIAM H | 13544 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 81 | WORTH, WILLIAM H | 13545 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 82 | WORTHAM, JOSEPH S | 2196 | 01-01139 | W.R. GRACE & CO. | $930,887.00 | (S) |
| 83 | WRAY, ALAN C | 7310 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 84 | WRENN, PATRICK W | 1664 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 85 | WRIGHT, ALFRED R | 6461 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 86 | WRIGHT, ARTHUR R | 6459 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 87 | WRIGHT, ARTHUR R | 6460 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

\*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

\*\*(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: **W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-14 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 88 | WRIGHT, FABIAN A | 12847 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 89 | WRIGHT, KEITH A | 13875 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 90 | WRIGHT, LARRY | 7635 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 91 | WRIGHT, NORMAN L | 8648 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 92 | WRIGHT, NORMAN L | 9018 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 93 | WRIGHT, NORMAN L | 9019 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 94 | WRONIESKI, BLANCHE M | 3095 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 95 | WUNDERLICH, G IONE | 5058 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 96 | WUNDERLICH, G IONE | 5059 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 97 | WUNDERLICH, G IONE | 5060 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 98 | WUNDERLICH, G IONE | 5401 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 99 | WURMBRAND, ESTHER | 2187 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 100 | WYBIERALLA, GEORGE A | 2681 | 01-01139 | W.R. GRACE & CO. | $33,984.06 | (S) |
| 101 | WYDRA, WALTER W | 6406 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (U) |
| 102 | YABUT, MARIA C | 1751 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 103 | YALE, JAMES R | 5522 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 104 | YALE, JAMES R | 5527 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 105 | YALURIS, GEORGE | 5638 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 106 | YANCEY, MARY LINDA H | 1670 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 107 | YANG, JOHN H | 4845 | 01-01139 | W.R. GRACE & CO. | $249.66 | (P) |
| 108 | YANKO, DENNIS C | 15101 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 109 | YANKO, DENNIS C | 15102 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 110 | YARRINGTON, RUSSELL P | 7694 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 111 | YAUN, STEVEN J | 13653 | 01-01140 | W.R. GRACE & CO.-CONN. | $918.64 | (U) |
| 112 | YEAGER, WILLIAM E | 7349 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 113 | YEARGAN, MARSHALL G | 5274 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 114 | YEARGAN, MAX C | 5275 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 115 | YELLING, BRIAN | 2354 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 116 | YEOMANS, JOHN E | 5508 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 117 | YEOMANS, JOHN E | 5509 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |

**(S)** - Secured
**(U)** - Unsecured

**\*\*(A)** - Administrative
**(P)** - Priority

\*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al

## OMNIBUS 28: EXHIBIT A-14 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 118 | YGLESIAS SR, ANTHONY D | 7235 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 119 | YORK, JOHNNIE D | 2693 | 01-01140 | W.R. GRACE & CO.-CONN. | $120,531.08 | (P) |
| 120 | YOUNG, BRUCE E | 8901 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 121 | YOUNG, BRUCE E | 8902 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 122 | YOUNG, BRUCE E | 8903 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 123 | YOUNG, BRUCE E | 8904 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 124 | YOUNG, GEORGE W | 6407 | 01-01139 | W.R. GRACE & CO. | $1,727,526.00 | (P) |
| 125 | YOUNG, LARRY C | 3713 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 126 | YOUNG, ROBERT S | 9818 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 127 | YOUNG, RONALD J | 15053 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 128 | YOUNG, STEVEN L | 12978 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 129 | YOUNG, STEVEN L | 12979 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 130 | YOUNG, STEVEN L | 12980 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 131 | YOUNG, STEVEN L | 12981 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 132 | YOUNG, THOMAS E | 12966 | 01-01139 | W.R. GRACE & CO. | $1,634.68 | (P) |
| 133 | YOUNGBAR JR, WILLIAM L | 13597 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 134 | YOUNGBAR JR, WILLIAM L AND SARA J | 13598 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 135 | YOUNGBAR JR, WILLIAM L AND SARA J | 13600 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 136 | YOUNGBAR, WILLIAM L AND SARA J | 13599 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 137 | YOUTSEY, MARGARET | 1364 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 138 | YUHAS, KENNETH J | 7508 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 139 | ZACCHEO, ANNE | 4187 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 140 | ZACCHEO, ANNE | 4188 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 141 | ZACCHEO, ANNE | 4189 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 142 | ZACCHEO, ANNE | 4190 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 143 | ZACCHEO, ANNE | 4191 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 144 | ZACCHEO, ANNE | 4192 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (P) |
| 145 | ZACCHEO, ANNE | 4193 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 146 | ZACCHEO, ANNE | 4194 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 147 | ZACCHEO, ANNE | 4195 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 148 | ZACCHEO, ANNE | 4196 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-14 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 149 | ZACCHEO, ANNE | 4197 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 150 | ZACCHEO, ANNE | 4198 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 151 | ZACK, DEBRA M | 12861 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 152 | ZAKRZEWSKI, WALTER J | 13556 | 01-01139 | W.R. GRACE & CO. | $754.74 | (U) |
| 153 | ZAMBRANA, JULIO | 4854 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 154 | ZANGHI, PHILIP A | 4918 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 155 | ZAPP, OTTO | 2668 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 156 | ZAREMBSKI, PAUL | 7695 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 157 | ZAREMBY, FREDRICK H | 3137 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 158 | ZARTLER, RICHARD A | 3112 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 159 | ZARTLER, RICHARD A | 3968 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 160 | ZARUBA, MARY L | 14271 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 161 | ZEHENDER, MICHAEL W | 8586 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 162 | ZENIECKI, PAULA M | 1668 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 163 | ZERHUSEN, HENRY P | 8416 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 164 | ZERHUSEN, HENRY P | 8417 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 165 | ZHAO, XINJIN | 8659 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 166 | ZIEBARTH, MICHAEL S | 7482 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 167 | ZIMMERMAN, HAROLD F | 5424 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 168 | ZIMMERMAN, RELINDE K | 8673 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 169 | ZIMMERMAN, RELINDE K | 8674 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 170 | ZIMMERMAN, RELINDE K | 8675 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 171 | ZIONS, SHARON L | 6263 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 172 | ZIPPERER, ALLEN W | 8502 | 01-01139 | W.R. GRACE & CO. | $685.12 | (U) |
| 173 | ZOGLMAN, EUGENE B | 14737 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 174 | ZOGLMAN, EUGENE B | 14738 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 175 | ZUK, STANLEY R | 14971 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 176 | ZUKAS III, GEORGE W | 4531 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 177 | ZUNIGA, RICHARD A | 3151 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-14 - EMPLOYEE CLAIMS**

| Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| | | | **Totals:** | $964,871.06 | (S) |
| | | | | $3,469,349.12 | (P) |
| | | | | $1,576,856.94 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured**
**(P) - Priority    (U) - Unsecured**