## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 151 | GOERING, ARNOLD M | 4492 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 152 | GOFF, RODNEY S | 13486 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,500.00 | (U) |
| 153 | GOGOL, EDWARD J | 4310 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 154 | GOGOL, EDWARD J | 4311 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 155 | GOGOL, MARGARET M | 4309 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 156 | GOGOL, MARGARET M | 4312 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 157 | GOKE, ROBBIE W | 5642 | 01-01139 | W.R. GRACE & CO. | $41,541.00 | (U) |
| 158 | GOLDEN JR, MACK E | 4411 | 01-01139 | W.R. GRACE & CO. | UNASCERTAINABLE | (P) |
| 159 | GOLDEN, CLIFTON | 3277 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 160 | GOLDIN, BARRY A | 3387 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 161 | GOLDIN, BARRY A | 3388 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 162 | GOLDIN, BARRY A | 3389 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 163 | GOLDIN, BARRY A | 3390 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 164 | GOLDSMITH, GAIL N | 8490 | 01-01139 | W.R. GRACE & CO. | $208.98 | (P) |
| 165 | GOMES, PAUL R | 4338 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 166 | GONDEK, JOSEPH H | 7551 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 167 | GONZALES, JESSE J | 7202 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 168 | GONZALEZ, VICTOR | 4829 | 01-01139 | W.R. GRACE & CO. | $1,642.00 | (U) |
| 169 | GOOD, ANDREW S | 9270 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 170 | GOOD, CONNIE M | 1181 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 171 | GOODMAN, ROBERT B | 2922 | 01-01139 | W.R. GRACE & CO. | $414.47 | (P) |
| 172 | GOODNOUGH, R J | 2760 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 173 | GORE, PHYLLIS A | 7571 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 174 | GORMAN JR, FRANK C | 12914 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 175 | GORMAN, BOBBY | 4995 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 176 | GORSUCH, JOHN R | 14651 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) (U) |
| 177 | GORTH, MICHAEL J | 15042 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 178 | GORTH, MICHAEL J | 15043 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 179 | GORTH, MICHAEL J | 15044 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 180 | GORTH, MICHAEL J | 15045 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 181 | GORTH, MICHAEL J | 15046 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 182 | GOSS, JIMMIE L | 14871 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 183 | GOSSE, AMY L | 1842 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 184 | GOSSETT, JAMES F | 2925 | 01-01139 | W.R. GRACE & CO. | $87,203.00 | (P) |
| 185 | GOSSETT, JAMES F | 2926 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 186 | GOSSETT, JAMES F | 2927 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 187 | GOSSETT, JAMES F | 2928 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 188 | GOSSETT, JAMES F | 5304 | 01-01140 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 189 | GOSSETT, JAMES F | 5305 | 01-01139 | W.R. GRACE & CO.-CONN. | $87,203.00 | (P) |
| 190 | GOSSETT, JAMES F | 5306 | 01-01139 | W.R. GRACE & CO. | $87,203.00 | (P) |
| 191 | GOSSETT, JAMES F | 5307 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 192 | GOSSETT, JAMES F | 5308 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 193 | GOSSETT, JAMES F | 5339 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 194 | GOSSETT, JAMES F | 5340 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 195 | GOSSIN, MARIAN L | 7604 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 196 | GOUVEIA, JOHN | 8690 | 01-01139 | W.R. GRACE & CO. | $500,000.00 | (P) |
| 197 | GOUVEIA, JOHN P | 9810 | 01-01139 | W.R. GRACE & CO. | $500,000.00 | (P) |
| 198 | GOVERT JR, MAURICE J | 13307 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 199 | GOYTISOLO, JORGE A | 2857 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 200 | GOYTISOLO, JORGE A | 3207 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 201 | GOYTISOLO, JORGE A | 3208 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 202 | GOYTISOLO, JORGE A | 3509 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 203 | GOYTISOLO, JORGE A | 4133 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 204 | GOYTISOLO, JORGE A | 4134 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 205 | GOYTISOLO, JORGE A | 4135 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 206 | GOYTISOLO, JORGE A | 4136 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 207 | GOYTISOLO, JORGE A | 4137 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 208 | GOYTISOLO, JORGE A | 4138 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 209 | GRACE III, JOSEPH P | 15114 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,891.62 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 210 | GRACE III, JOSEPH P | 15115 | 01-01140 | W.R. GRACE & CO.-CONN. | $528.89 | (U) |
| 211 | GRACE, LLOYD F | 5325 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 212 | GRACE, PATRICK P | 12887 | 01-01140 | W.R. GRACE & CO.-CONN. | $450,000.00 | (P) |
| 213 | GRACE, PATRICK P | 12888 | 01-01139 | W.R. GRACE & CO. | $450,000.00 | (P) |
| 214 | GRADDY, KENNETH | 15047 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 215 | GRADDY, KENNETH | 15048 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 216 | GRADDY, KENNETH | 15049 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 217 | GRADDY, KENNETH | 15050 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 218 | GRADDY, KENNETH | 15051 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 219 | GRAFF, GERALD J | 8538 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 220 | GRAHAM, JOEL T | 4794 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 221 | GRAHAM, JOEL T | 4795 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 222 | GRAHAM, JOEL T | 4796 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 223 | GRAHAM, JOEL T | 4797 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 224 | GRAHAM, VICTOR L | 14870 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 225 | GRAINGER, JOYCE A | 3560 | 01-01139 | W.R. GRACE & CO. | $120,000.00 | (P) |
| 226 | GRAMMER, CYNTHIA R | 14323 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| | | | | | UNKNOWN | (U) |
| 227 | GRAMMER, CYNTHIA R | 14324 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 228 | GRAMMER, CYNTHIA R | 14325 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 229 | GRAMMER, CYNTHIA R | 14326 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 230 | GRAMMER, CYNTHIA R | 14327 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 231 | GRAMMER, CYNTHIA R | 14328 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 232 | GRANGER, ALVIN T | 13488 | 01-01139 | W.R. GRACE & CO. | $15,312.00 | (U) |
| 233 | GRANGER, HAL L | 5826 | 01-01139 | W.R. GRACE & CO. | $3,285.00 | (U) |
| 234 | GRANGER, JACK R | 4620 | 01-01139 | W.R. GRACE & CO. | $1,113.44 | (P) |
| 235 | GRAVATT, JAMES J | 14983 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 236 | GRAVATT, SUE E | 14956 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 237 | GRAY, DIANE G | 8632 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 238 | GRAY, JEREMY P | 5108 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 239 | GRAZIANO, FRANK | 8756 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 240 | GREEN, DRUSCILLA | 14726 | 01-01139 | W.R. GRACE & CO. | $44.00 | (U) |
| 241 | GREEN, JAMES E | 8687 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 242 | GREEN, JOANNE L | 6256 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 243 | GREEN, JOANNE L | 6257 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 244 | GREEN, JOANNE L | 6258 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 245 | GREEN, WAYNE T | 7626 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 246 | GREENE, KENNETH E | 2609 | 01-01139 | W.R. GRACE & CO. | $538,258.50 | (P) |
| 247 | GREENE, KENNETH M | 4442 | 01-01139 | W.R. GRACE & CO. | $35,381.11 | (P) |
| 248 | GREENE, KENNETH M | 4443 | 01-01140 | W.R. GRACE & CO.--CONN. | $35,381.11 | (P) |
| 249 | GREENE, PAMELA | 5041 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (U) |
| 250 | GREENE, PAMELA | 5722 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (U) |
| 251 | GREENE, PHILIP | 2953 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 252 | GREENE, PHILIP | 5730 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 253 | GREENE, PHILIP | 5731 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 254 | GREENE, PHILIP | 5732 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 255 | GREENE, PHILIP | 5733 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 256 | GREENE, PHILIP | 5734 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 257 | GREENE, PHILIP | 5735 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 258 | GREENE, PHILIP | 5736 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 259 | GREENE, PHILIP | 5737 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 260 | GREENE, PHILIP & CAROL | 1284 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 261 | GREGGS, LARRY A | 8698 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 262 | GREGGS, LARRY A | 8699 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 263 | GREGNOIR, BARBARA A | 4480 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 264 | GREGOREK, MARK T | 13708 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 265 | GREMILLION, PETER B | 13832 | 01-01140 | W.R. GRACE & CO.--CONN. | $400,000.00 | (U) |
| 266 | GRIBBLE, LARRY W | 12945 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 267 | GRIBBLE, LARRY W | 4045 | 01-01140 | W.R. GRACE & CO.--CONN. | BLANK | (P) |
| 268 | GRIBENS, JOEL | 3364 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 269 | GRIDER, DALE E | 8475 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 270 | GREISINGER, ERIC F | 5243 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 271 | GRIESINGER, ERIC F | 5244 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 272 | GRIESINGER, ERIC F | 5245 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 273 | GRIEVE, FRANCIS J | 8943 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 274 | GRIGGS, GORDON | 6112 | 01-01139 | W.R. GRACE & CO. | $3,562.00 | (U) |
| 275 | GRIMALDI, JOHN A | 7640 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 276 | GRIMALDI, PATRICIA | 6219 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 277 | GRIMALDI, PATRICIA | 6220 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 278 | GRIMM, DONALD E | 3017 | 01-01139 | W.R. GRACE & CO. | $88,608.00 | (U) |
| 279 | GRIMM, DONALD E | 3018 | 01-01140 | W.R. GRACE & CO.--CONN. | $88,608.00 | (U) |
| 280 | GRIMM, DONALD E | 3019 | 01-01140 | W.R. GRACE & CO.--CONN. | $31,000.00 | (U) |
| 281 | GRIMM, DONALD E | 3020 | 01-01139 | W.R. GRACE & CO. | $31,000.00 | (U) |
| 282 | GRIMM, DONALD E | 3021 | 01-01139 | W.R. GRACE & CO. | $105,324.00 | (U) |
| 283 | GRIMM, DONALD E | 3022 | 01-01140 | W.R. GRACE & CO.--CONN. | $105,324.00 | (U) |
| 284 | GRIZZLE JR, WILLIAM C | 7654 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 285 | GROAT, DOROTHY S | 3090 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 286 | GROAT, DOROTHY S | 3091 | 01-01140 | W.R. GRACE & CO.--CONN. | $1,604.73 | (P) |
| 287 | GROAT, DOROTHY S | 3092 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 288 | GROAT, DOROTHY S | 4926 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 289 | GROAT, DOROTHY S | 4927 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 290 | GROAT, DOROTHY S | 4928 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 291 | GROOMS, WILLARD | 3748 | 01-01139 | W.R. GRACE & CO. | $658.62 | (P) |
| 292 | GROSS, EDWARD | 8567 | 01-01140 | W.R. GRACE & CO.--CONN. | $691,250.40 | (P) |
| 293 | GROSS, EDWARD | 8568 | 01-01140 | W.R. GRACE & CO.--CONN. | $49,154.40 | (U) |
| 294 | GROVE, RICHARD | 12890 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (U) |
| 295 | GROVER, MARY T | 13772 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 296 | GUANCI, GEORGE M | 7399 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 297 | GUARINO, FRANK | 4737 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al

OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| 298 | GUDZ, GEORGE B | 3346 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 299 | GUENTHER, WOLFGANG A | 3148 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 300 | GUENTHER, WOLFGANG A | 3149 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 301 | GUENTHER, WOLFGANG A | 3150 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 302 | GUENTHER, WOLFGANG A | 7581 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 303 | GUENTHER, WOLFGANG A | 7582 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 304 | GUENTHER, WOLFGANG A | 7583 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 305 | GUENTHER, WOLFGANG A | 7584 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 306 | GUENTHER, WOLFGANG A | 7585 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 307 | GUENTHER, WOLFGANG A | 7586 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 308 | GUENTHER, WOLFGANG A | 7587 | 01-01168 | GRACE EUROPE, INC. | UNKNOWN | (P) |
| 309 | GUENTHER, WOLFGANG A | 7588 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 310 | GUENTHER, WOLFGANG A | 7589 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 311 | GUERNDT JR, ROBERT L | 14929 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 312 | GUERNDT JR, ROBERT L | 14930 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 313 | GUERNDT JR, ROBERT L | 14931 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 314 | GUERNDT JR, ROBERT L | 14932 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 315 | GUERNDT JR, ROBERT L | 14933 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 316 | GUEVARA, BEN | 5533 | 01-01139 | W.R. GRACE & CO. | $945.00 | (U) |
| 317 | GUGLIETTA, GLENN W | 6231 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 318 | GUIDRY, CLARENCE | 4458 | 01-01139 | W.R. GRACE & CO. | $181.79 | (U) |
| 319 | GUIDRY, JAMES R | 5425 | 01-01139 | W.R. GRACE & CO. | $1,452.00 | (U) |
| 320 | GUJARRO, ROBERT E | 3104 | 01-01139 | W.R. GRACE & CO. | $489.82 | (P) |
| 321 | GUILLORY, NOLTON A | 3728 | 01-01139 | W.R. GRACE & CO. | $1,343.05 | (P) |
| 322 | GUINEN, JAMES R | 14208 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 323 | GUINN, RICHARD | 2108 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 324 | GUMINA, JOSEPH J | 2015 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 325 | GUNTER, DAVID W | 14962 | 01-01139 | W.R. GRACE & CO. | $1,176.00 | (U) |
| 326 | GUNTER, RITA J | 13643 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 327 | GUNTER, RITA J | 13852 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 328 | GURRY JR, JAMES E AND MARY | 12809 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 329 | GURSKY, DAVID E | 4726 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 330 | GUTAJ, BARBARA A | 15138 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 331 | GUZZO, DANA F | 8551 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 332 | GYDOSH, JOSEPH | 8836 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 333 | GYORI, IRENE T | 2656 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 334 | HAAS, STEVEN J | 12940 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 335 | HAAS, STEVEN J | 4581 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 336 | HABIB JR, E THOMAS | 5203 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 337 | HADDAD, MARJORIE | 13694 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 338 | HADDOCK, TERRY W | 6167 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 339 | HAGER, GARY R | 8707 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 340 | HAGGARD, FRED L | 2365 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 341 | HAIN JR, JOHN H | 6438 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 342 | HAIN JR, JOHN H | 6439 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 343 | HAIN JR, JOHN H | 6440 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 344 | HAINES JR, RALPH H | 9003 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 345 | HAINES JR, RALPH H | 9004 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 346 | HAINES JR, RALPH H | 9005 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 347 | HAINES JR, RALPH H | 9006 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 348 | HAIR, ROGER D | 2017 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 349 | HALE, LARRY D | 8986 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 350 | HALE, MATTHEW | 5000 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 351 | HALE, MILLARD R | 5430 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 352 | HALEY, JIMMY W | 13718 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 353 | HALEY, JOHN T | 8427 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 354 | HALL JR, ROBERT | 6464 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 355 | HALL, NANCY A | 13564 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 356 | HALL, NANCY A | 13565 | 01-01139 | W.R. GRACE & CO. | BLANK / BLANK | (P) / (U) |
| 357 | HALL, NANCY A | 13566 | 01-01139 | W.R. GRACE & CO. | BLANK / BLANK | (P) / (U) |
| 358 | HALL, SAUL | 7119 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 359 | HALL, STEPHEN | 9011 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 360 | HALL, STEPHEN A | 13563 | 01-01139 | W.R. GRACE & CO. | BLANK / BLANK | (P) / (U) |
| 361 | HAM SR, DANNY | 7647 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 362 | HAM, ALMA C | 1510 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 363 | HAMDAR, JAMAL N | 3948 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 364 | HAMDAR, JAMAL N | 7270 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 365 | HAMILTON, EDWARD W | 13461 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 366 | HAMILTON, EDWARD W | 13462 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 367 | HAMILTON, EDWARD W | 13463 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 368 | HAMILTON, EDWARD W | 13464 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 369 | HAMILTON, WILLIAM D | 8779 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 370 | HAMILTON, WILLIAM D | 8780 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 371 | HAMILTON, WILLIAM D | 8781 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 372 | HAMILTON, WILLIAM D | 8782 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 373 | HAMILTON, WILLIAM D | 8783 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 374 | HAMILTON, WILLIAM D | 8784 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 375 | HAMILTON, WILLIAM D | 8785 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 376 | HAMM, HERMAN W | 13868 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 377 | HAMMOND, ADIE E | 3766 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 378 | HAMMOND, ADIE E | 3767 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 379 | HAMMOND, ADIE E | 3768 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 380 | HAMMOND, ADIE E | 3769 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 381 | HAMMOND, ADIE E | 3770 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 382 | HAMMOND, ADIE E | 3778 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 383 | HAMMOND, ADIE E | 3779 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 384 | HAMMOND, ADIE E | 3780 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 385 | HAMMOND, ADIE E | 3781 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 386 | HAMMOND, ADIE E | 3782 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 387 | HANAFIN, JOSEPH W | 2653 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 388 | HANCOCK, CAROLYN S | 5065 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 389 | HANCOCK, CAROLYN S | 5066 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 390 | HANCOCK, MICHAEL L | 5006 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 391 | HANCOCK, MICHAEL L | 5628 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 392 | HANEBRINK, THEORITA | 2357 | 01-01139 | W.R. GRACE & CO. | $55,000.00 | (P) |
| 393 | HANK, WILLIAM M | 5721 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 394 | HANKINS, JAMES G | 14262 | 01-01139 | W.R. GRACE & CO. | $399.96 | (U) |
| 395 | HANLON, CHERYL L | 12973 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 396 | HANLON, PAUL W | 12974 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 397 | HANLON, PAUL W | 12975 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 398 | HANNAGAN, PHYLLIS | 5021 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 399 | HANNAGAN, PHYLLIS | 5022 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 400 | HANNAGAN, PHYLLIS | 5023 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 401 | HANNAGAN, PHYLLIS | 5024 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 402 | HANNAGAN, PHYLLIS | 5025 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 403 | HANNAGAN, PHYLLIS | 5026 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 404 | HANSEN, EVA A | 8875 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 405 | HANSEN, EVA A | 8876 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 406 | HANSEN, EVA A | 8877 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 407 | HANSEN, EVA A | 8878 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 408 | HANSEN, J R | 3924 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 409 | HANSEN, J R | 7280 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 410 | HANSEN, PATRICIA | 1347 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

(S) - Secured
(U) - Unsecured

**(A) - Administrative
(P) - Priority

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 411 | HANSEN-LEFF, ALICE M | 8879 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 412 | HANSEN-LEFF, ALICE M | 8880 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 413 | HANSON, PATRICIA A | 1686 | 01-01139 | W.R. GRACE & CO. | $310.25 | (P) |
| 414 | HAPOLI, EMANUEL F | 5087 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 415 | HARDEN, JACK D | 8629 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 416 | HARDESTY, DAVID L | 15113 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 417 | HARDIN, W S | 2915 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 418 | HARDIN, W S | 2916 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 419 | HARDING, MARY L | 13014 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 420 | HARDING, ROBERT H | 7495 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 421 | HARDY, MARTIN D | 6123 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (P) |
| 422 | HARGROVE, MELVIN L | 13557 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 423 | HARGROVE, MELVIN L | 13558 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 424 | HARGROVE, MELVIN L | 8646 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 425 | HARGROVE, MELVIN L | 8647 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 426 | HARKINS JR, FRANCIS J | 3562 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 427 | HARKINS JR, FRANCIS J | 3563 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 428 | HARKINS, MARY M | 13743 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 429 | HARMS, ELEANOR C | 12998 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 430 | HARMS, ELEANOR C | 4234 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 431 | HARMS, ELEANOR C | 4235 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 432 | HARMS, ELEANOR C | 4236 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 433 | HARNEY, EDWARD M | 15000 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 434 | HARNEY, EDWARD M | 15001 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 435 | HARNEY, EDWARD M | 15002 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 436 | HARRELSON, EDITH A | 2508 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 437 | HARRIS SR, GEORGE T | 15278 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 438 | HARRIS, BARBARA A | 2346 | 01-01139 | W.R. GRACE & CO. | $33,372.00 | (U) |
| 439 | HARRIS, BETTY | 1738 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 440 | HARRIS, BETTY F | 13674 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 441 | HARRIS, BETTY F | 13675 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 442 | HARRIS, DAVID L | 2986 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 443 | HARRIS, DIANE B | 14175 | 01-01139 | W.R. GRACE & CO. | $1,000.00 | (U) |
| 444 | HARRIS, GARALD A | 2343 | 01-01139 | W.R. GRACE & CO. | $13,268.00 | (U) |
| 445 | HARRIS, GARALD A | 2344 | 01-01139 | W.R. GRACE & CO. | $10,476.00 | (U) |
| 446 | HARRIS, GARALD A | 2345 | 01-01139 | W.R. GRACE & CO. | $23,247.00 | (U) |
| 447 | HARRIS, GUY R | 15008 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 448 | HARRIS, GUY R | 15009 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 449 | HARRIS, GUY R | 15010 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 450 | HARRIS, GUY R | 15011 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 451 | HARRIS, LINDA A | 1581 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 452 | HARRIS, MELINDA | 14812 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 453 | HARRIS, MICHAEL S | 2205 | 01-01185 | HOMCO INTERNATIONAL, INC. | BLANK | (U) |
| 454 | HARRIS, RUTH T | 3792 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 455 | HARRIS, RUTH T | 3793 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 456 | HARRIS, RUTH T | 3794 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 457 | HARRIS, RUTH T | 3795 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 458 | HARRIS, RUTH T | 3796 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 459 | HARRIS, RUTH T | 3797 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 460 | HARRIS, RUTH T | 3798 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 461 | HARRIS, RUTH T | 3799 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 462 | HARRIS, RUTH T | 3800 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 463 | HARRIS, RUTH T | 3801 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 464 | HARRIS, RUTH T | 3802 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 465 | HARRIS, RUTH T | 3803 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 466 | HARRIS, SUSAN E | 8492 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 467 | HARRIS, SUSAN E | 8700 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 468 | HARRIS, SUSIE V | 1292 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 469 | HARRIS, VELNOR | 2315 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 470 | HARRIS, WILLIAM L | 13569 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

(S) - Secured
(U) - Unsecured

**(A) - Administrative
(P) - Priority

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 471 | HARRIS, WILLIAM L | 13590 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 472 | HARRIS, WILLIAM L | 13591 | 01-01140 | W.R. GRACE & CO.-CONN. | $4,000.00 | (P) |
| 473 | HARRIS, WILLIAM L | 13592 | 01-01139 | W.R. GRACE & CO. | $4,000.00 | (P) |
| 474 | HARRIS, WILLIAM L | 13593 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 475 | HARRIS, WILLIAM L | 13594 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 476 | HARRISON, BEVERLY J | 1674 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 477 | HARRISON, MARY C | 8959 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 478 | HARRISON, RODGER P | 4332 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 479 | HART, KATHERINE E | 3916 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 480 | HART, KATHERINE E | 3917 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 481 | HART, KATHERINE E | 3918 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 482 | HART, SUSAN M | 6241 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 483 | HARTMAN, DAVID C | 7655 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 484 | HARTMAN, JACQUELYN A | 1627 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 485 | HARTMAN, MARK R | 8423 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 486 | HARTMAN, MARK R | 8424 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 487 | HARTMAN, MARK R | 8425 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 488 | HARTMAN, MARK R | 8426 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 489 | HARTMAN, WILLIAM J | 1626 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 490 | HARVEY JR, EDWARD T | 8565 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 491 | HARVEY JR, EDWARD T | 8566 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 492 | HARVEY JR, WILLIAM G | 2037 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 493 | HARVEY, JERRY D | 4105 | 01-01139 | W.R. GRACE & CO. | $166,914.65 | (U) |
| 494 | HARVEY, JERRY D | 5643 | 01-01139 | W.R. GRACE & CO. | $166,914.65 | (U) |
| 495 | HARVEY, JERRY D | 5544 | 01-01139 | W.R. GRACE & CO. | $166,914.65 | (U) |
| 496 | HARVEY, KEN J | 7234 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 497 | HARVILLE, CATHY L | 3734 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 498 | HASH, LEWIS J | 4336 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 499 | HASKINS, JUDITH L | 2169 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 500 | HASSINK, DANIEL | 2774 | 01-01140 | W.R. GRACE & CO.-CONN. | $6,216.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative      (S) - Secured
(P) - Priority                (U) - Unsecured

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| | | | **Totals:** | $4,944,172.50 | (P) |
| | | | | $11,163,299.84 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**\*\*(A) - Administrative     (S) - Secured**
**(P) - Priority     (U) - Unsecured**

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 1 | HASSINK, DANIEL | 2775 | 01-01139 | W.R. GRACE & CO. | $6,216.00 | (U) |
| 2 | HASTIE, JAMES A | 5191 | 01-01139 | W.R. GRACE & CO. | $1,869,600.00 | (P) |
| 3 | HATEM, K E | 4139 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 4 | HATEM, KATHRYN E | 7282 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 5 | HATT, CLARENCE A | 4878 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 6 | HAWES, CARL | 7367 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 7 | HAWES, CARL | 7368 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 8 | HAWES, CARL | 7369 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 9 | HAWES, CARL | 7370 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 10 | HAWES, CARL | 7371 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 11 | HAWES, CARL | 7372 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 12 | HAWKINS, BRYANT A | 5519 | 01-01139 | W.R. GRACE & CO. | $528.00 | (P) |
| 13 | HAWKINS, CLAUDIA M | 2122 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 14 | HAWKINS, JAMES | 7707 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 15 | HAWKINS, MARY ANN | 15184 | 01-01139 | W.R. GRACE & CO. | $20,000.00 | (P) |
| 16 | HAWKINS, SANDRA K | 1829 | 01-01139 | W.R. GRACE & CO. | $742.71 | (P) |
| 17 | HAYDEN, DANIEL | 5745 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 18 | HAYDEN, JOHN B | 8982 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 19 | HAYDEN, MATTHEW D | 4919 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 20 | HAYDEN, RONALD E | 8978 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 21 | HAYES, C D | 2356 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 22 | HAYES, DENNIS M | 13354 | 01-01139 | W.R. GRACE & CO. | $1,545,560.00 | (P) |
| 23 | HAYES, DIRK R | 7656 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 24 | HAYES, JODY W | 5344 | 01-01139 | W.R. GRACE & CO. | $1,496.00 | (U) |
| 25 | HAYNES SR, MARION G | 3618 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 26 | HAYNES, CHRISTOPHER G | 7351 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 27 | HAYNES, JOHN E | 15006 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 28 | HAYNES, MICHAEL D | 3590 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

Page 1 of 17

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 29 | HAYNES, MICHAEL S | 7712 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 30 | HAYNES, TIMOTHY A | 5999 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 31 | HAYWARD, MICHELLE | 4732 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 32 | HEADLY, DARCY | 3919 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 33 | HEALY, CHARLES D | 3023 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 34 | HEALY, LILLIAN M | 3681 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 35 | HEALY, LILLIAN M | 3682 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 36 | HEALY, LILLIAN M | 3683 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 37 | HEALY, LILLIAN M | 3684 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 38 | HEALY, LILLIAN M | 3685 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 39 | HEALY, LILLIAN M | 3686 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 40 | HEAPS, RYAN S | 8549 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 41 | HEBERT, JANIS A | 6124 | 01-01139 | W.R. GRACE & CO. | $1,155.00 | (P) |
| 42 | HEBERT, ROBERT G | 1617 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 43 | HEBERT, STEPHEN | 4952 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 44 | HEBISEN, DIANE | 3687 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 45 | HEBISEN, DIANE | 3688 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 46 | HEBISEN, DIANE | 3689 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 47 | HEBISEN, DIANE | 3690 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 48 | HEBISEN, DIANE | 3691 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 49 | HEBISEN, DIANE | 3692 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 50 | HEBISEN, DIANE | 3693 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 51 | HEBISEN, DIANE | 3694 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 52 | HEBRA, SERGIO | 8888 | 01-01139 | W.R. GRACE & CO. | $498.23 | (P) |
| 53 | HECK, RICHARD H | 13258 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 54 | HEDENBERG, DWIGHT | 13274 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 55 | HEFFERN, DONALD R | 14150 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 56 | HEGEDUS, L LOUIS | 3172 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 57 | HEGEDUS, L LOUIS | 3173 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 58 | HEGEDUS, L LOUIS | 3174 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 59 | HEINZEN, RICHARD J | 1809 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 60 | HELLER, JR, DAVID B | 1555 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 61 | HELLER, LORAINE | 5447 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 62 | HELTSEY, GEORGE B AND PHYLLIS | 5813 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 63 | HELTSLEY, GEORGE B AND PHYLLIS | 5815 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 64 | HEMENWAY, BRAD S | 2024 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 65 | HEMINGWAY JR, GEORGE W | 14283 | 01-01139 | W.R. GRACE & CO. | BLANK<br>BLANK | (P)<br>(U) |
| 66 | HEMPHILL, ANTHONY L | 14889 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 67 | HEMPHILL, ANTHONY L | 14890 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 68 | HEMPHILL, DAVID H | 5156 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 69 | HEMPHILL, DAVID H | 5293 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 70 | HEMPHILL, DAVID H | 5294 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 71 | HEMPHILL, REBECCA C | 4641 | 01-01139 | W.R. GRACE & CO. | $722.48 | (P) |
| 72 | HENDERSON, JANICE M | 3142 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 73 | HENDERSON, MIKE | 1159 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 74 | HENDERSON, WILLIAM G | 5838 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 75 | HENDERSON, WILLIAM G | 5839 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 76 | HENDERSON, WILLIAM G | 5840 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 77 | HENDLEY, CARL M | 5319 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 78 | HENDLEY, CARL M | 5320 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 79 | HENKE, FRED R | 8751 | 01-01139 | W.R. GRACE & CO. | $1,592.65 | (U) |
| 80 | HENNEL WINSELMANN, KAREN | 1542 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 81 | HENNINGSON, JOHN J | 15116 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 82 | HENRE, GERALD W | 6401 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 83 | HENRE, GERALD W | 6402 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 84 | HENRE, GERALD W | 6403 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 85 | HENRY, DORIS M | 3376 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 86 | HENRY, WAYNE L | 14745 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 87 | HENRY, WILLIAM A | 3434 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 88 | HENSEN, TOM C | 6351 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 89 | HENSON, JESSICA | 13880 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 90 | HENSON, JESSICA | 13881 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 91 | HENSON, JESSICA | 13882 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 92 | HEPTING, GENEVA D | 8967 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 93 | HERLIHY, ROBERT E | 3851 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 94 | HERLIHY, ROBERT E | 3852 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 95 | HERLIHY, ROBERT E | 3853 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 96 | HERLIHY, ROBERT E | 3854 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 97 | HERLIHY, ROBERT E | 4630 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 98 | HERLIHY, ROBERT E | 4631 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 99 | HERLIHY, ROBERT E | 4632 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 100 | HERLIHY, ROBERT E | 4633 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 101 | HERLIHY, ROBERT E | 4634 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 102 | HERLIHY, ROBERT E | 4635 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 103 | HERLIHY, ROBERT E | 4636 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 104 | HERLIHY, ROBERT E | 4637 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 105 | HERMANSON, ANNE M | 2843 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 106 | HERNANDEZ, DALE A | 15120 | 01-01139 | W.R. GRACE & CO. | $4,116.00 | (U) |
| 107 | HERNANDEZ, HUBERT | 4968 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 108 | HERNDON, LINDAL C | 3845 | 01-01139 | W.R. GRACE & CO. | $1,760.00 | (P) |
| 109 | HERNON, JAMES P | 3418 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 110 | HERNON, JAMES P | 3419 | 01-01139 | W.R. GRACE & CO. | $333.49 | (P) |
| 111 | HERNON, JAMES P | 3423 | 01-01140 | W.R. GRACE & CO.-CONN. | $9,220.68 | (P) |
| 112 | HERNON, JAMES P | 4176 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 113 | HERNON, JAMES P | 4177 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 114 | HERNON, JAMES P | 4178 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 115 | HERNON, JAMES P | 4179 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

**(A) - Administrative
(P) - Priority

*(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al

OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| 116 HERNON, JAMES P | 4334 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 117 HERNON, JAMES P | 4335 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 118 HERRERA, JOSE E | 13328 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 119 HERRERA, JOSE E | 13738 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 120 HERRICK, DANIEL C | 7330 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 121 HERRING, JEFFERSON D | 3569 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 122 HERSHMAN, DANIEL A | 14691 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 123 HERSHMAN, DANIEL A | 14692 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 124 HERT SR, WALTER D | 4982 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 125 HESSION, JOHN J | 3591 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 126 HEUSER, ROBERT L | 5082 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 127 HEWITT, JUSTIN K | 8604 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (U) |
| 128 HEWITT, SHIRLEY H | 3140 | 01-01139 | W.R. GRACE & CO. | $200,000.00 | (U) |
| 129 HEWITT, SHIRLEY H | 4776 | 01-01139 | W.R. GRACE & CO. | $200,000.00 | (U) |
| 130 HEYWARD, VOYTE D | 12838 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 131 HICKS JR, STEVEN D | 3254 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 132 HICKS, MARGARET C | 6115 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 133 HICKS, MARGARET C | 6116 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 134 HIGGS, STEVEN A | 15019 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 135 HIGGS, STEVEN A | 15020 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 136 HIGGS, STEVEN A | 15021 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 137 HIGGS, STEVEN A | 15022 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 138 HIGGS, STEVEN A | 15023 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 139 HIGGS, STEVEN A | 15024 | 01-01139 | W.R. GRACE & CO. | $10,000.00 | (P) |
| 140 HIGHLANDER, NORMAN E | 13789 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (U) |
| 141 HIGHLANDER, NORMAN E | 13790 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (U) |
| 142 HIGHLANDER, NORMAN E | 13791 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (U) |
| 143 HIGHT JR, ROBERT A | 2994 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 144 HIGHT JR, ROBERT A | 2995 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 145 HIGHT JR, ROBERT A | 2996 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

Page 5 of 17

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 146 | HIGHT, ELIZABETH | 4096 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 147 | HIGHTOWER, DANNY L | 6463 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 148 | HILDEBRANDT, DARRELL E | 4435 | 01-01139 | W.R. GRACE & CO. | $3,197.14 | (U) |
| 149 | HILGER, BUD | 8863 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 150 | HILKER, CHRISTINE E | 13387 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 151 | HILKER, CHRISTINE E | 13388 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 152 | HILKER, CHRISTINE E | 13389 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 153 | HILKER, CHRISTINE E | 13390 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 154 | HILL JR, FRED L | 3557 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 155 | HILL, CHRIS A | 14898 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 156 | HILL, DEBBIE | 14270 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| | | | | | BLANK | (U) |
| 157 | HILL, FRED | 2033 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 158 | HILL, KENNETH R | 2056 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 159 | HILL, RHONDA K | 3556 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 160 | HILLIARD JR, KENNETH P | 7739 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 161 | HILLIARD JR, KENNETH P | 7740 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 162 | HILLIARD JR, KENNETH P | 7741 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 163 | HILLIARD JR, KENNETH P | 7742 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 164 | HILLIARD, KENNETH P | 7185 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 165 | HILLIARD, KENNETH P | 7186 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 166 | HILLIER, ELIZABETH | 14888 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 167 | HILLIER, ELIZABETH | 14826 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 168 | HILLIER, ELIZABETH | 15129 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 169 | HILSKY, RUSSELL | 7600 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 170 | HILTON, DENNIS M | 9224 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 171 | HINES, JAMES | 13224 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 172 | HINES, JAMES | 13225 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 173 | HINES, JAMES | 13226 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 174 | HINES, JAMES | 13227 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 175 | HINES, JERRY J | 919 | 01-01165 | GRACE DRILLING COMPANY | BLANK | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 176 | HINKLE, JOHN R | 8860 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 177 | HINKLE, JOHN R | 8867 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 178 | HINOGOSA JR, ARNOLDO | 989 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 179 | HINZ, JAMES D | 5234 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 180 | HIPPS, BOBBY C | 2020 | 01-01139 | W.R. GRACE & CO. | $18,989.36 | (P) |
| 181 | HIRSCH, JOHN | 3449 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 182 | HOBBS, GERALD E | 3718 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 183 | HOBBS, JEFF | 14981 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 184 | HOBBS, THOMAS A | 8992 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 185 | HOBBS, WILLIAM B | 5083 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 186 | HOCKENBERRY, JAMES L | 3441 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,531.82 | (P) |
| 187 | HOCKENBERRY, JAMES L | 7711 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,513.82 | (U) |
| 188 | HODGES, CUSTER | 8796 | 01-01139 | W.R. GRACE & CO. | $505.00 | (U) |
| 189 | HODGSON, CHARLES E | 2881 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 190 | HOEHN JR, FREDERICK J | 12950 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 191 | HOFELDT, ROBERT H | 8553 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 192 | HOFFMAN, GORDON H | 8580 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 193 | HOFFNAGLE, JOHN F | 14276 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 194 | HOGUE, H D | 13385 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 195 | HOHMANN, LARRY W | 2669 | 01-01140 | W.R. GRACE & CO.-CONN. | $763.62 | (S) |
| 196 | HOHMANN, LARRY W | 890 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 197 | HOLDAWAY, PHILLIP K | 6321 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 198 | HOLLAND, RICHARD W | 9214 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 199 | HOLLAND, WINDELL J | 14705 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 200 | HOLLENBERGER, GENE F | 5535 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 201 | HOLLENBERGER, GENE F | 5536 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 202 | HOLLENBERGER, GENE F | 5537 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 203 | HOLLENBERGER, GENE F | 5549 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 204 | HOLLENBERGER, GENE F | 5550 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 205 | HOLLENBERGER, GENE F | 5551 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification for the purpose of identifying
the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or
appropriate.

In re: W.R. GRACE & CO., et al

OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 206 | HOLLENKAMP, RAYMOND L | 1246 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 207 | HOLLEY, WINFIELD | 14927 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 208 | HOLLEY, WINFIELD | 14928 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 209 | HOLLIDAY, JACK E | 2386 | 01-01140 | W.R. GRACE & CO.--CONN. | BLANK | (P) |
| 210 | HOLMES, DAPHNE | 13491 | 01-01139 | W.R. GRACE & CO. | $1,804.00 | (P) |
| 211 | HOLMES, DAVID W | 7139 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 212 | HOLMES, DAVID W | 7140 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 213 | HOLMES, DAVID W | 7612 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 214 | HOLMES, DAVID W | 7613 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 215 | HOLT, ROBERT S | 2335 | 01-01139 | W.R. GRACE & CO. | $1,418.87 | (U) |
| 216 | HONKOMP, CLAY A | 7636 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 217 | HOOPER, DENNIS R | 6397 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 218 | HOOPER, KENNETH B | 4444 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 219 | HOOPES, JOAN R | 13508 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 220 | HOOPES, ROBERT J | 5190 | 01-01139 | W.R. GRACE & CO. | $250,000.00 | (P) |
| 221 | HOOVER, ROBERT E | 5629 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 222 | HOOVER, SHERYL A | 4950 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 223 | HOPKINS SR, KENNETH L | 12892 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 224 | HOPKINS SR, KENNETH L | 12893 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 225 | HOPKINS SR, KENNETH L | 12894 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 226 | HOPKINS SR, KENNETH L | 12895 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 227 | HOPPE, ALBERT L | 13250 | 01-01140 | W.R. GRACE & CO.--CONN. | $48,097.09 | (P) |
| 228 | HOPPE, ALBERT L | 13251 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 229 | HOPPE, ALBERT L | 13252 | 01-01140 | W.R. GRACE & CO.--CONN. | $5,000.00 | (P) |
| 230 | HOPPE, VIVIAN B | 13253 | 01-01140 | W.R. GRACE & CO.--CONN. | $2,662.80 | (P) |
| 231 | HOPPE, VIVIAN B | 13254 | 01-01140 | W.R. GRACE & CO.--CONN. | $5,000.00 | (P) |
| 232 | HORN, CHRISTIAN F | 14742 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 233 | HORN, CHRISTIAN F | 3111 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 234 | HORN, CHRISTIAN F | 3913 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 235 | HORN, CHRISTIAN F | 3964 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 236 | HORN, CHRISTIAN F | 7704 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al

OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 237 | HORN, CHRISTIAN F | 8474 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 238 | HORNER, TOM | 13524 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 239 | HORTENSTINE, JOEL C | 6140 | 01-01139 | W.R. GRACE & CO. | $350,000.00 | (P) |
| 240 | HOTCHKIES, BARRY | 4980 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 241 | HOTCHKIES, BARRY | 5188 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 242 | HOUNSRELL, THOMAS | 8983 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 243 | HOUTCHEN, DAVID L | 15132 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 244 | HOUTCHEN, JAMES W | 5383 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 245 | HOUTCHEN, JAMES W | 5384 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 246 | HOUTCHEN, JAMES W | 5399 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 247 | HOWARD JR, WILLIAM E | 15148 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 248 | HOWARD, JERRY L | 13874 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 249 | HOWARD, THOMAS M | 2481 | 01-01139 | W.R. GRACE & CO. | $33,147.20 | (P) |
| 250 | HOWARD, WILLIAM J | 9474 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 251 | HOWARD, WILLIAM J | 9475 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 252 | HOWARD, WILLIAM L | 7041 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 253 | HOWARD, WILLIAM L | 7042 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 254 | HOWE, DOUGLAS | 13358 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 255 | HOWE, DOUGLAS | 13359 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 256 | HOWELL, MARLENE E | 5197 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 257 | HOWELL, WILLIAM M | 5246 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 258 | HOWLEY, JANET L | 5605 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 259 | HOWLEY, JANET L | 5606 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 260 | HOWLEY, JANET L | 5607 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (P) |
| 261 | HOWLEY, JANET L | 5608 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 262 | HOWLEY, JANET L | 5609 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 263 | HOWLEY, JANET L | 5610 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 264 | HOWLEY, JANET L | 5611 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 265 | HOWLEY, JANET L | 5612 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 266 | HOWLEY, JANET L | 5613 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 267 | HU, RUIZHONG | 13212 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al

OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 268 | HUANG, EDMUND T | 8952 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 269 | HUBBARD, MIRIAM N | 3452 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 270 | HUBBARD, MIRIAM N | 3453 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 271 | HUBBARD, MIRIAM N | 3454 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 272 | HUBER, FREDERIC R | 3839 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 273 | HUBER, FREDERIC R | 3840 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 274 | HUBER, FREDERIC R | 3841 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 275 | HUBER, STEPHEN A | 13528 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 276 | HUBER, STEPHEN A | 8535 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 277 | HUDAK, MICHAEL R | 2856 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 278 | HUDDLESTON JR, ALLEN C | 13116 | 01-01179 | W.R. GRACE CAPITAL CORPORATION | UNKNOWN | (U) |
| 279 | HUDDLESTON, LOWELL A | 7422 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 280 | HUDDLESTON, STANLEY R | 13030 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 281 | HUDSON, SYLVESTER D | 13645 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 282 | HUDSON, SYLVESTER D | 13646 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 283 | HUDSON, SYLVESTER D | 13647 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 284 | HUDSON, SYLVESTER D | 13648 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 285 | HUEMMER, ANN | 1157 | 01-01140 | W.R. GRACE & CO.-CONN. | $433.38 | (P) |
| 286 | HUEY, WAYNE | 14966 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 287 | HUEY, WAYNE | 14967 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 288 | HUEY, WAYNE | 14968 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 289 | HUEY, WAYNE L | 14969 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 290 | HUGHES III, TERRY D | 7577 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 291 | HUGHES, DOUGLAS J | 15036 | 01-01139 | W.R. GRACE & CO. | $2,366,640.00 | (U) |
| 292 | HUGHES, HASKELL | 6462 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 293 | HUGHES, JAY W | 12946 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 294 | HUGHES, JAY W | 12947 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 295 | HUGHES, JAY W | 12948 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 296 | HUGHES, JAY W | 12949 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 297 | HUGHES, KIMBERLY R | 2060 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 298 | HUGHES, STEPHEN R | 2061 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 299 | HUGHES, STEPHEN R | 6154 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 300 | HUGONIOT, DONALD M | 13813 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 301 | HULIN, ALVIN C | 14869 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 302 | HULIN, JOSH | 14868 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 303 | HUMMEL, ALBERT A | 14273 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 304 | HUNT SR, CURTIS D | 14204 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 305 | HUNT SR, CURTIS D | 14205 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 306 | HUNT SR, CURTIS D | 14206 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 307 | HUNT SR, CURTIS D | 14207 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 308 | HUNT, ALICE M | 3809 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 309 | HUNT, ALICE M | 3810 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 310 | HUNT, ALICE M | 3811 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 311 | HUNT, ALICE M | 3812 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 312 | HUNT, CAROLYN | 3532 | 01-01139 | W.R. GRACE & CO. | $800,000.00 | (U) |
| 313 | HUNT, CARRIE A | 3738 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 314 | HUNT, DAVID A | 4974 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 315 | HUNT, JAMES L | 5440 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 316 | HUNT, JAMES L | 5441 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 317 | HUNT, JAMES L | 5442 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (U) |
| 318 | HUNT, LAWRENCE J | 5436 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 319 | HUNT, SHELTON R | 6113 | 01-01139 | W.R. GRACE & CO. | $1,320.00 | (P) |
| 320 | HUNT, THOMAS J | 13872 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 321 | HUNTER, MARTIN | 13147 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 322 | HURLBERT, KIRK D | 7657 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 323 | HURM, NORMA J | 9073 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 324 | HURM, NORMA J | 9074 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 325 | HURM, NORMA J | 9075 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 326 | HURM, NORMA J | 9076 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 327 | HURM, NORMA J | 9077 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al

OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 328 | HURM, NORMA J | 9078 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 329 | HURM, NORMA J | 9079 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 330 | HURM, NORMA J | 9080 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 331 | HURM, NORMA J | 9081 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 332 | HURM, NORMA J | 9082 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 333 | HURMAN, JOHN C | 3643 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 334 | HURMAN, JOHN C | 7147 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 335 | HURST, MICHAEL W | 5132 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 336 | HURST, RALPH H | 5096 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 337 | HURTUK, ROBERT J | 8870 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 338 | HVIDSTEN, GEORGE A | 3776 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 339 | HVIDSTEN, GEORGE A | 3777 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 340 | HVIDSTEN, GEORGE A | 4609 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 341 | HVIDSTEN, GEORGE A | 4610 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 342 | HVIDSTEN, GEORGE A | 4611 | 01-01139 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 343 | HVIDSTEN, GEORGE A | 4612 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 344 | HYATT, LARRY A | 6490 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 345 | HYATT, LARRY A | 6491 | 01-01140 | W.R. GRACE & CO.-CONN. | $14,296.79 | (P) |
| 346 | HYATT, LARRY A | 6492 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 347 | HYATT, LARRY A | 6493 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 348 | HYDE, JAMES R | 3431 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 349 | HYDE, JAMES R | 3433 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 350 | HYDE, JAMES R | 6252 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 351 | HYDE, JAMES R | 6253 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 352 | HYDE, JAMES R | 6254 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 353 | HYDE, JAMES R | 6255 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 354 | HYLAND, MICHAEL A | 6381 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 355 | HYLAND, MICHAEL A | 7610 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 356 | IDDINS, LAWRENCE A | 5071 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 357 | IGOE, MARK | 7267 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 358 | ILIOFF, DOUGLAS M | 13122 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

(S) - Secured
(U) - Unsecured

**(A) - Administrative
(P) - Priority

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 359 | IMHOF, JOHN S | 1939 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 360 | INDEST, THOMAS M | 14159 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 361 | INDGE, DONALD S | 7413 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (P) |
| 362 | INGRAM, LOUIS E | 4755 | 01-01139 | W.R. GRACE & CO. | $49,403.76 | (U) |
| 363 | IRBY, ALVIN | 7111 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 364 | IRVIN, ROBERT A | 1401 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 365 | ISTRE, FRED B | 3843 | 01-01139 | W.R. GRACE & CO. | $802.75 | (P) |
| 366 | ISTRE, FRED B | 3844 | 01-01139 | W.R. GRACE & CO. | $154.47 | (P) |
| 367 | ISTRE, FRED B | 5553 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 368 | IVEY, ALMA T | 14701 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 369 | IVEY, ALMA T | 14704 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 370 | IVEY, ALMA T | 14750 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 371 | IZQUIERDO, EDWARD T | 14232 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 372 | IZQUIERDO, EDWARD T | 14233 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 373 | JA HARDIN BENEFICIARY OF DEC CREDITOR | 7174 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 374 | JA HARDIN BENEFICIARY OF DEC CREDITOR | 7175 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 375 | JA HARDIN BENEFICIARY OF DEC CREDITOR | 7176 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 376 | JA HARDIN BENEFICIARY OF DEC CREDITOR | 7177 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 377 | JABLONSKI, JOYCE | 7133 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 378 | JABLONSKI, NEAL T | 5390 | 01-01139 | W.R. GRACE & CO. | $2,500,000.00 | (P) |
| 379 | JACHIMOWICZ, FELEK | 13543 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 380 | JACKSON JR, JOHN R | 13259 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 381 | JACKSON JR, JOHN R | 13260 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 382 | JACKSON JR, JOHN R | 13261 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 383 | JACKSON, BETTY J | 4499 | 01-01139 | W.R. GRACE & CO. | $968.52 | (U) |
| 384 | JACKSON, CHIQUITA | 9002 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 385 | JACKSON, JOHN B | 13857 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 386 | JACKSON, JOHN B | 13879 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 387 | JACKSON, TERRY L | 12842 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification for the purpose of identifying the claim on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

Page 13 of 17

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 388 | JACKSON, WILLADEAN | 1371 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 389 | JACOBS, CARLOS D | 1826 | 01-01140 | W.R. GRACE & CO.--CONN. | BLANK | (P) |
| 390 | JACOBSON, JAY | 1331 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 391 | JACOBY, RICHARD W | 13595 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 392 | JAEGER, RICHARD J | 13605 | 01-01139 | W.R. GRACE & CO. | $1,505.84 | (U) |
| 393 | JAETZOLD, CALVIN J | 3445 | 01-01139 | W.R. GRACE & CO. | $500.00 | (P) |
| 394 | JAGNEAUX SR, LAWRENCE A | 6120 | 01-01139 | W.R. GRACE & CO. | $563.15 | (P) |
| 395 | JAGNEAUX SR, LAWRENCE A | 6121 | 01-01139 | W.R. GRACE & CO. | $563.15 | (P) |
| 396 | JAHANT, CHARLES T | 4948 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 397 | JAMES, DAVID | 13311 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 398 | JAMES, DAVID | 13312 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 399 | JAMES, DAVID | 13313 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 400 | JAMES, DAVID | 13314 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 401 | JAMES, JANET | 4228 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 402 | JAMES, JOY A | 15259 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 403 | JAMES, JOY A | 15260 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 404 | JAMES, MICHAEL R | 14713 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 405 | JAMES, STEVEN | 13887 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 406 | JAMES, STEVEN | 13888 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 407 | JAMES, STEVEN | 13889 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 408 | JANISZEWSKI, MARGARET K | 2441 | 01-01139 | W.R. GRACE & CO. | $36,990.72 | (P) |
| 409 | JANOWSKI, LAWRENCE F | 13120 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (U) |
| 410 | JANUS, DAVID M | 4869 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 411 | JANUS, DAVID M | 4870 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 412 | JANUS, DAVID M | 4871 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 413 | JARBOE, RONALD A | 9393 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 414 | JARBOE, RONALD A | 9394 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 415 | JARBOE, RONALD A | 9395 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 416 | JARBOE, RONALD A | 9396 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 417 | JARBOE, RONALD A | 9397 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 418 | JARBOE, RONALD A | 9398 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification for the purpose of identifying the claim to which the objection applies. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 419 | JARBOE, RONALD A | 9399 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 420 | JARBOE, RONALD A | 9400 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 421 | JARBOE, RONALD A | 9401 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 422 | JARBOE, RONALD A | 9402 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 423 | JARDINE, LESLIE A | 5084 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 424 | JAROS, RICHARD C | 4199 | 01-01139 | W.R. GRACE & CO. | $20,000.00 | (P) |
| 425 | JARRARD, STEVEN P | 4884 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 426 | JARRARD, STEVEN P | 4885 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 427 | JARRARD, STEVEN P | 4886 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 428 | JARRARD, STEVEN P | 4887 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 429 | JARVIS, TONYA L | 8431 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 430 | JARVIS, TONYA L | 8432 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 431 | JARVIS, TONYA L | 8433 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 432 | JARVIS, TONYA L | 8434 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 433 | JEFFERS, BERNARD H | 3711 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 434 | JEGHERS JR, ROLAND | 4486 | 01-01139 | W.R. GRACE & CO. | $651.05 | (P) |
| 435 | JEKNAVORIAN, ARA A | 13270 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 436 | JENKINS JR, DONALD H | 13117 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 437 | JENKINS, ROBERT F | 13241 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 438 | JENKINS, ROBERT F | 5754 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 439 | JENKINS, TERRY L | 5532 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 440 | JENNINGS, JAMES H | 15150 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 441 | JENNINGS, JAMES H | 15151 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 442 | JENNINGS, MILDRED B | 2076 | 01-01139 | W.R. GRACE & CO. | $9,538.20 | (P) |
| 443 | JENNINGS, ROBERT F | 14730 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 444 | JENQUIN, KENNETH N | 1810 | 01-01139 | W.R. GRACE & CO. | $335,000.00 | (P) |
| 445 | JENSEN, CORDELL O | 1285 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 446 | JENSEN, GARY E | 13059 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 447 | JENSEN, GARY E | 13060 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 448 | JETER, JOANNE | 7103 | 01-01139 | W.R. GRACE & CO. | UNASCERTAINABLE | (P) |
| 449 | JETER, JOANNE | 7117 | 01-01140 | W.R. GRACE & CO.-CONN. | UNASCERTAINABLE | (P) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

Page 15 of 17

In re: W.R. GRACE & CO., et al

OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 450 | JETER, MELVIN | 9808 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 451 | JETTER, LAWRENCE E | 4839 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 452 | JINKS SR, EDWARD W | 3624 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 453 | JINKS SR, EDWARD W | 3625 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 454 | JINKS, FREDERICK E | 4260 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 455 | JINKS, FREDERICK E | 4261 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 456 | JOAQUIN, CARMITA | 4594 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 457 | JOAQUIN, CARMITA | 4595 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 458 | JOAQUIN, CARMITA | 4596 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 459 | JOAQUIN, CARMITA | 4597 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 460 | JOAQUIN, CARMITA | 4598 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 461 | JOAQUIN, CARMITA | 4621 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 462 | JOAQUIN, CARMITA | 4622 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 463 | JOAQUIN, CARMITA | 4623 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 464 | JOAQUIN, CARMITA | 4624 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 465 | JOAQUIN, CARMITA | 4625 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 466 | JOHNS, MARYELLEN C | 12860 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 467 | JOHNS, ROBERT G | 5531 | 01-01140 | W.R. GRACE & CO.-CONN. | $122,740.00 | (P) |
| 468 | JOHNSON, ALLEN R | 10564 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 469 | JOHNSON, ALLEN R | 8807 | 01-01140 | W.R. GRACE & CO.-CONN. | $107,400.00 | (P) |
| 470 | JOHNSON, ALLEN R | 8808 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 471 | JOHNSON, CAROL | 2309 | 01-01139 | W.R. GRACE & CO. | $2,244.00 | (P) |
| 472 | JOHNSON, FRED T | 13024 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 473 | JOHNSON, FRED T | 13048 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 474 | JOHNSON, HENRY M | 4866 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 475 | JOHNSON, HOWARD J | 13006 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 476 | JOHNSON, HOWARD J | 13007 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 477 | JOHNSON, HOWARD J | 13008 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 478 | JOHNSON, HOWARD J | 13009 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 479 | JOHNSON, JOHNNY H | 14185 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 480 | JOHNSON, JOSEPH M | 7356 | 01-01139 | W.R. GRACE & CO. | $491,400.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 481 | JOHNSON, MARHELEN | 3439 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 482 | JOHNSON, NANCY M | 14796 | 01-01139 | W.R. GRACE & CO. | $1,168.70 | (P) |
| 483 | JOHNSON, NOBLE | 1693 | 01-01140 | W.R. GRACE & CO.-CONN. | $783.00 | (P) |
| 484 | JOHNSON, ROBERT N | 3144 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 485 | JOHNSON, STEVEN L | 4568 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 486 | JOHNSON, VICTORIA L | 14899 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 487 | JOHNSON, WILLIAM T | 2381 | 01-01140 | W.R. GRACE & CO.-CONN. | $762,181.20 | (P) |
| 488 | JOHNSON, WIRT L | 13684 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 489 | JOHNSON, WIRT L | 13685 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 490 | JOHNSON, WIRT L | 13686 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 491 | JOHNSON, WIRT L | 13687 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 492 | JOHNSON, WIRT L | 13688 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 493 | JOHNSTON, JAMES S | 13171 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 494 | JOHNSTON, STEVEN D | 4315 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 495 | JONES JR, DONALD R | 13215 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 496 | JONES JR, DONALD R | 13218 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 497 | JONES JR, DOUGLAS L | 13054 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 498 | JONES JR, DOUGLAS L | 13055 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 499 | JONES JR, FRANK | 14142 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 500 | JONES SR, TIMOTHY W | 15143 | 01-01140 | W.R. GRACE & CO.-CONN. | $44.00 | (U) |

| | Totals: | |
|---|---|---|
| $763.62 | | (S) |
| $9,107,651.94 | | (P) |
| $4,135,049.08 | | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 1 | JONES, ANGELA B | 8636 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 2 | JONES, ANNIE S | 2333 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 3 | JONES, CASPER K | 1734 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 4 | JONES, CHERYL D | 13281 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 5 | JONES, CHERYL D | 13282 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 6 | JONES, DARRYL | 14980 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 7 | JONES, EMMA B | 4349 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 8 | JONES, ERNEST B | 13815 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 9 | JONES, ERNEST B | 13816 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 10 | JONES, ERNEST B | 13817 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 11 | JONES, ERNEST B | 13818 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 12 | JONES, ERNEST B | 13819 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 13 | JONES, FREDDIE | 12835 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 14 | JONES, JOHNNY E | 14659 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 15 | JONES, JOHNNY E | 14660 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 16 | JONES, JOSEPH A | 5195 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 17 | JONES, KATHLEEN M | 8950 | 01-01139 | W.R. GRACE & CO. | $139,699.20 | (P) |
| 18 | JONES, MARGARET | 1156 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 19 | JONES, MARGARET | 7322 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 20 | JONES, MARGARET | 7323 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 21 | JONES, MARGARET | 7324 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 22 | JONES, MARGARET | 7325 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 23 | JONES, SEBERT F | 8929 | 01-01139 | W.R. GRACE & CO. | $76,198.32 | (P) |
| 24 | JONES, TINA M | 13216 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 25 | JONES, TINA M | 13217 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 26 | JONES-QUARTEY, THEODOSIA | 7340 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 27 | JONES-SNYDER, DANA M | 14676 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 28 | JONES-SNYDER, DANA M | 14677 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 29 | JORDAN JR, PAUL A | 1310 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 30 | JORDAN JR, PAUL A | 1530 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 31 | JORDAN, ALFRED F | 5841 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 32 | JORDAN, ALFRED F | 5842 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 33 | JORDAN, DALE A | 2643 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 34 | JORDAN, RAYMOND L | 7164 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 35 | JORDAN, RAYMOND L | 7165 | 01-01139 | W.R. GRACE & CO. | $1,286,566.00 | (P) |
| 36 | JOSBERG JR, MORRIS | 5407 | 01-01139 | W.R. GRACE & CO. | $2,500.00 | (P) |
| 37 | JOYNER, SIMEON D | 7319 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 38 | JOYNER, SIMEON D | 7320 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 39 | JOYNER, SIMEON D | 7321 | 01-01139 | W.R. GRACE & CO. | $50,000,000.00 | (U) |
| 40 | JUHASZ, JOHN | 3655 | 01-01139 | W.R. GRACE & CO. | $57,721.00 | (U) |
| 41 | JURD, BRETT | 5102 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 42 | KACZMARSKI, JOHN | 3945 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 43 | KACZMARSKI, JOHN | 7277 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 44 | KADISH, JACQUELINE M | 3475 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 45 | KADISH, JACQUELINE M | 3476 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 46 | KADISH, JACQUELINE M | 3477 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 47 | KADISH, JACQUELINE M | 3478 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 48 | KADISH, JACQUELINE M | 3479 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 49 | KADISH, JACQUELINE M | 3480 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 50 | KADISH, JACQUELINE M | 3481 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 51 | KADISH, JACQUELINE M | 3482 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 52 | KADISH, JACQUELINE M | 3483 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 53 | KADISH, JACQUELINE M | 3484 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 54 | KAENZIG JR, JOSEPH G | 2761 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 55 | KAENZIG JR, JOSEPH G | 5279 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 56 | KAENZIG JR, JOSEPH G | 5328 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 57 | KAENZIG JR, JOSEPH G | 5329 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 58 | KAENZIG JR, JOSEPH G | 5351 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 59 | KAENZIG JR, JOSEPH G | 5523 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 60 | KAEUZIG JR, JOSEPH G | 5327 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 61 | KAISER, LAWRENCE | 5216 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 62 | KAISER, LAWRENCE | 5217 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

**(S)** - Secured
**(U)** - Unsecured

**\*\*(A)** - Administrative
**(P)** - Priority

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

Page 2 of 17

In re: W.R. GRACE & CO., et al

OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 63 | KALAFA, VICTOR | 2156 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 64 | KALINE, DEBORAH C | 13319 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 65 | KALINE, DEBORAH C | 13320 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 66 | KALINE, DEBORAH C | 13321 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 67 | KALINE, DEBORAH C | 13322 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 68 | KALLIO, OLVA T | 5086 | 01-01139 | W.R. GRACE & CO. | $556,930.08 | (P) |
| 69 | KALOGEROPOULOS, NIKOS | 4337 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 70 | KALOUSEK PREVOST, SUSANNE B | 1902 | 01-01139 | W.R. GRACE & CO. | $592,528.00 | (P) |
| 71 | KALOUSEK PREVOST, SUSANNE B | 3232 | 01-01139 | W.R. GRACE & CO. | $63,510.00 | (P) |
| 72 | KALOUSEK PREVOST, SUSANNE B | 3233 | 01-01139 | W.R. GRACE & CO. | $402,792.00 | (P) |
| 73 | KALOUSEK PREVOST, SUSANNE B | 3234 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 74 | KALOUSEK PREVOST, SUSANNE B | 5258 | 01-01140 | W.R. GRACE & CO.-CONN. | $63,510.00 | (P) |
| 75 | KALOUSEK PREVOST, SUSANNE B | 5259 | 01-01140 | W.R. GRACE & CO.-CONN. | $402,792.00 | (P) |
| 76 | KALOUSEK PREVOST, SUSANNE B | 5260 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 77 | KALOUSEK PREVOST, SUSANNE B | 5261 | 01-01139 | W.R. GRACE & CO. | $402,792.00 | (P) |
| 78 | KALOUSEK PREVOST, SUSANNE B | 5262 | 01-01139 | W.R. GRACE & CO. | $63,510.00 | (P) |
| 79 | KALOUSEK PREVOST, SUSANNE B | 5263 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 80 | KALTHOF, MARK R | 14769 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 81 | KALTHOF, MARK R | 14770 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 82 | KALTHOF, MARK R | 14771 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 83 | KALTHOF, MARK R | 14772 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 84 | KAMINSKI, JERI E | 7658 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 85 | KAMMERER, BRUCE A | 7697 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 86 | KAMMERER, BRUCE A | 7698 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 87 | KAMSKY, LEONARD | 3450 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 88 | KAMSKY, LEONARD | 3451 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 89 | KANUCHOK, ANTHONY | 13553 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 90 | KANUCHOK, ANTHONY | 13554 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 91 | KAPFHAMMER, DAVID L | 3425 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 92 | KAPUZIG JR, JOSEPH G | 5326 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 93 | KARAVAS, STEVEN | 8676 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 94 | KARAVAS, STEVEN M | 8677 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 95 | KARAVAS, STEVEN M | 8678 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 96 | KARAVAS, STEVEN M | 8679 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 97 | KAREEM, UMAR | 8858 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 98 | KARINSHAK, STEPHEN E | 3087 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 99 | KARINSHAK, STEPHEN | 3093 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 100 | KARINSHAK, STEPHEN | 3097 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 101 | KARINSHAK, STEPHEN | 6132 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 102 | KARINSHAK, STEPHEN E | 6135 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 103 | KARINSHAK, STEPHEN E | 6330 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 104 | KARINSHAK, STEPHEN E | 6494 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 105 | KARINSHAK, STEPHEN E | 6495 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 106 | KARINSHAK, STEPHEN E | 6498 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 107 | KASSA, ANNETTE P | 13213 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 108 | KASSA, PAULA | 13214 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 109 | KASSER, BARBARA S | 8463 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 110 | KASSER, BARBARA S | 8464 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 111 | KASSER, BARBARA S | 8465 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 112 | KASSER, BARBARA S | 8466 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 113 | KASSER, BARBARA S | 8467 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 114 | KASSER, BARBARA S | 8468 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 115 | KASSER, BARBARA S | 8469 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 116 | KASSER, BARBARA S | 8470 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 117 | KASSER, BARBARA S | 8471 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 118 | KASSER, BARBARA S | 8472 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 119 | KATAFIASZ, KENNETH P | 5502 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 120 | KATAFIASZ, KENNETH P | 5503 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 121 | KATAFIASZ, KENNETH P | 6001 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 122 | KATAFIASZ, KENNETH P | 6002 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 123 | KATAFIASZ, KENNETH P | 6048 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 124 | KAUFFELD, JAMES E | 8691 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 125 | KAUFMAN, BARBARA J | 2480 | 01-01139 | W.R. GRACE & CO. | $1,371.48 | (U) |
| 126 | KAUFMAN, STUART C | 7487 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 127 | KAUFMAN, VLADIMIR | 4820 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 128 | KAVANAGH, MICHAEL H | 8396 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 129 | KAVANAGH, MICHAEL H | 8397 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,000,000.00 | (P) |
| 130 | KAVANAGH, MICHAEL H | 8398 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 131 | KAVANAGH, MICHAEL H | 8412 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 132 | KAY, TOMMY S | 2113 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 133 | KAYE, ROCHELLE | 1146 | 01-01139 | W.R. GRACE & CO. | $213.34 | (U) |
| 134 | KAYE, ROCHELLE L | 3417 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 135 | KEE, BARBARA | 1823 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 136 | KEEFE, DEBRA A | 5001 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 137 | KEEFFE, PAUL M | 3992 | 01-01139 | W.R. GRACE & CO. | $2,700,000.00 | (P) |
| 138 | KEEFFE, PAUL M | 4020 | 01-01139 | W.R. GRACE & CO. | $2,700,000.00 | (P) |
| 139 | KEEHN, THERESA L | 13287 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (S) |
| 140 | KEENE, JON H | 13353 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 141 | KEENE, JON H | 15093 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 142 | KEENE, JON H | 15094 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 143 | KEENE, JON H | 15095 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 144 | KEIGLEY JR, WILLIAM R | 13339 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 145 | KEITH, HOLLY | 13899 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 146 | KEITH, HOLLY | 13900 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 147 | KEITH, HOLLY | 13901 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 148 | KELCH, JOYL | 5174 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 149 | KELCH, JOYL | 5202 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 150 | KELLETT, JAY S | 4916 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative       (S) - Secured
(P) - Priority       (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 151 | KELLETT, KIM D | 7421 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 152 | KELLEY, DOROTHY F | 1934 | 01-01140 | W.R. GRACE & CO.--CONN. | BLANK | (U) |
| 153 | KELLEY, ETHEL C | 3742 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 154 | KELLMAN, GENET | 12987 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 155 | KELLY, DORIS K | 1805 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 156 | KELLY, ELSIE | 3729 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 157 | KELLY, JAMES F | 13654 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 158 | KELLY, MARY M | 8869 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 159 | KELLY, ROBERT E | 7578 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 160 | KELLY, THERESA | 3960 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 161 | KELLY, WILLIAM F | 7523 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 162 | KEMPKE, KATHLEEN A | 5705 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 163 | KEMPSKE, SANDRA | 4876 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 164 | KENNEDY, JAMES R | 3585 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 165 | KENNEDY, JAMES R | 3712 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 166 | KENNEDY, JERRY L | 4781 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 167 | KENNEDY, JERRY L | 5463 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 168 | KENNEDY, MARK W | 6451 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 169 | KENNY, BRIAN E | 6925 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 170 | KENNY, BRIAN E | 6926 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 171 | KENNY, BRIAN E | 6927 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 172 | KENNY, BRIAN E | 7181 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 173 | KENNY, BRIAN E | 7182 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 174 | KENNY, BRIAN E | 7183 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 175 | KENNY, BRIAN E | 7184 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 176 | KENNY, BRIAN E | 7725 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 177 | KENNY, BRIAN E | 7726 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 178 | KENNY, BRIAN E | 7727 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 179 | KENNY, BRIAN E | 7759 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 180 | KENT, TAMARAH | 2420 | 01-01139 | W.R. GRACE & CO. | $144.47 | (P) |
| 181 | KENTERA, CHRISTINA L | 2658 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al

OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 182 | KERNAN, JAMES W | 13693 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 183 | KERR, STEVEN C | 8656 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 184 | KERRINS, WILLIAM W | 6244 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 185 | KERWOOD, JOHN | 6267 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 186 | KESLIN, MICHAEL R | 14748 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 187 | KESOT, JOHN F | 7659 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 188 | KEVORKIAN, GEORGE H | 5766 | 01-01139 | W.R. GRACE & CO. | $172,379.52 | (P) |
| 189 | KEYS, WILLIE | 2274 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 190 | KEYSER, PAUL F | 2158 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 191 | KHAN, RAYMOND R | 13864 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 192 | KIBBE, JAMES D | 1679 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 193 | KILKELLY, BARBARA J | 5756 | 01-01139 | W.R. GRACE & CO. | $1,500,000.00 | (P) |
| 194 | KILLEEN, MAUREEN | 2243 | 01-01194 | REMEDIUM GROUP, INC. | UNKNOWN | (U) |
| 195 | KILLIAN JR, CHARLES B | 11729 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 196 | KILTON, JAMES M | 2917 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 197 | KILTON, JAMES M | 2918 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 198 | KILTON, JAMES M | 2919 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 199 | KIMPLAND, PATRICIA M | 4917 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 200 | KINCH, WILLIAM M | 5443 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 201 | KINCH, WILLIAM M | 5444 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 202 | KINCH, WILLIAM M | 5445 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 203 | KINCHEN, PATRICIA | 5397 | 01-01139 | W.R. GRACE & CO. | $2,305.00 | (P) |
| 204 | KINDSVATER, JOHN H | 13890 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 205 | KINDSVATER, JOHN H | 13891 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 206 | KINDSVATER, JOHN H | 13892 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 207 | KINDT, LAWRENCE | 8658 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 208 | KING SR, HAROLD D | 13025 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 209 | KING, E BRAD | 15256 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 210 | KING, KENNETH K | 15067 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
  (P) - Priority           (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 211 | KING, PAUL | 8585 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 212 | KINSEL, EDWARD A | 1616 | 01-01139 | W.R. GRACE & CO. | $579.00 | (P) |
| 213 | KINSLER, MELVIN | 14137 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 214 | KIPNIS, STUART N | 14214 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 215 | KIPNIS, STUART N | 14215 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 216 | KIPNIS, STUART N | 14216 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 217 | KIRBY, JOSEPH E | 1884 | 01-01139 | W.R. GRACE & CO. | $7,840.50 | (P) |
| 218 | KIRCHGESSNER, M P | 14907 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 219 | KIRCHGESSNER, M P | 14908 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (U) |
| 220 | KIRCHNER JR, GEORGE J | 5805 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 221 | KIRKMAN, DONNA S | 4775 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 222 | KIRKNER, DOUGLAS L | 4429 | 01-01139 | W.R. GRACE & CO. | $675,000.00 | (P) |
| 223 | KIRKNER, DOUGLAS L | 5175 | 01-01139 | W.R. GRACE & CO. | $675,000.00 | (P) |
| 224 | KISKIS, DAVID | 15078 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (U) |
| 225 | KISKIS, DAVID | 15079 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 226 | KISKIS, DAVID | 15080 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 227 | KLASMEIER, NANCY R | 4447 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (U) |
| 228 | KLEBE, MARVIN P | 13129 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 229 | KLEBE, MARVIN P | 14658 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 230 | KLEBE, MARVIN P | 8712 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 231 | KLEHFOTH, JAY G | 2489 | 01-01139 | W.R. GRACE & CO. | $335,661.60 | (P) |
| 232 | KLEIN, DARRYL P | 7125 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 233 | KLEIN, VICTOR S | 6143 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 234 | KLEIN, VICTOR S | 6144 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 235 | KLEIN, VICTOR S | 6145 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 236 | KLEMKOWSKI, JEFFREY P | 12976 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 237 | KLEMKOWSKI, JEFFREY P | 12977 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 238 | KLIMKIEWICZ, RICHARD G | 7660 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 239 | KLINE, DENNIS A | 13844 | 01-01139 | W.R. GRACE & CO. | $500,000.00 | (U) |
| 240 | KLOBUCAR, ANTHONY | 8893 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 241 | KNAPP, STEVEN A | 9295 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |

*(S) - Secured
(U) - Unsecured

**(A) - Administrative
(P) - Priority

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 242 | KNAPP, STEVEN A | 9296 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 243 | KNAPP, STEVEN A | 9297 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 244 | KNAPP, STEVEN A | 9298 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 245 | KNAPP, STEVEN A | 9299 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 246 | KNAPP, STEVEN A | 9300 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 247 | KNAPP, STEVEN A | 9301 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 248 | KNAPP, STEVEN A | 9302 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 249 | KNAPP, STEVEN A | 9303 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 250 | KNAPP, STEVEN A | 9304 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 251 | KNIGHT, JOSEPH S | 7206 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 252 | KNIGHT, JOSEPH S | 7207 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 253 | KNIGHT, JOSEPH S | 7208 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 254 | KNIGHT, RICHARD E | 8930 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 255 | KNIGHT, SAMUEL M | 1376 | 01-01139 | W.R. GRACE & CO. | $150,000.00 | (P) |
| 256 | KNIPP, JOHN W | 8515 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 257 | KNIPP, JOHN W | 8516 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 258 | KNOTT, FRANCIS D | 5803 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 259 | KNOTT, FRANCIS D | 5804 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 260 | KNOTTS, YVONNE | 5118 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 261 | KNOUS, DARIA J | 2288 | 01-01139 | W.R. GRACE & CO. | $156.08 | (P) |
| 262 | KNOWLTON, NICOLINA M | 13280 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 263 | KNUDSEN, DOROTHY M | 5694 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 264 | KNUDSEN, JOHN R | 5414 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 265 | KNUDSEN, JOHN R | 5415 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 266 | KNUDSEN, JOHN R | 5416 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 267 | KNUTSEN, JANET F | 15211 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 268 | KOCH JR, FREDERICK J | 13123 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 269 | KOHNKEN, DONALD H | 3378 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 270 | KOHNKEN, DONALD H | 3379 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 271 | KOHNKEN, DONALD H | 3380 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.