# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 272 | KOHNKEN, DONALD H | 3381 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 273 | KOHNKEN, DONALD H | 6382 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 274 | KOHNKEN, DONALD H | 6383 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 275 | KOHNKEN, DONALD H | 6384 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 276 | KOHNKEN, DONALD H | 6385 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 277 | KOHNKEN, DONALD H | 6393 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 278 | KOHNKEN, DONALD H | 6394 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 279 | KOHNKEN, DONALD H | 6395 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 280 | KOHNKEN, DONALD H | 6396 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 281 | KOLAKOWSKI, JAMES A | 4554 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 282 | KOLAKOWSKI, JAMES A | 4556 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 283 | KOLAR, ROBERT J | 13151 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 284 | KOLAR, ROBERT J | 13152 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 285 | KOLBY, SUSAN M | 8931 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 286 | KONIECZNY, DANUTA M | 7661 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 287 | KOON, ROBERT W | 13400 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 288 | KOONCE JR, RICHARD G | 8577 | 01-01139 | W.R. GRACE & CO. | $44.00 | (U) |
| 289 | KOONTZ, DAVID M | 12837 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 290 | KOONTZ, SHERRY L | 3247 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 291 | KOPACIEWICZ, MARTHA | 2422 | 01-01139 | W.R. GRACE & CO. | $30,000.00 | (P) |
| 292 | KOPACIEWICZ, WILLIAM | 2423 | 01-01139 | W.R. GRACE & CO. | $60,000.00 | (P) |
| 293 | KORBAS, DEBRA A | 3925 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 294 | KORBAS, DEBRA A | 7273 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 295 | KORENBERG, PAUL E | 3314 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 296 | KOSTOLNI, JEFFREY M | 14308 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 297 | KOVACSI, IMRE E | 6441 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 298 | KOVARCIK, DONALD P | 7315 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 299 | KOVARCIK, DONALD P | 7316 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 300 | KOVARCIK, DONALD P | 7317 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 301 | KOVARCIK, DONALD P | 7318 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |

**(A) - Administrative**  **(S) - Secured**
**(P) - Priority**  **(U) - Unsecured**

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 302 | KOWALSKI, VERNON J | 7450 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 303 | KOZAROVICH, JOHN S | 7216 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 304 | KOZYCKI, MICHAEL T | 9269 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 305 | KRAFTE, JILL H | 13682 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 306 | KRAFTE, JILL H | 13683 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 307 | KRAKER, CHRISTINE C | 1184 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 308 | KRAKORA, HERBERT J | 4017 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 309 | KRAKORA, HERBERT J | 4018 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 310 | KRAKORA, HERBERT J | 4019 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 311 | KRAKORA, HERBERT J | 6184 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 312 | KRAKORA, HERBERT J | 6185 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 313 | KRAKORA, HERBERT J | 6186 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 314 | KRAKORA, HERBERT J | 6187 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 315 | KRAKORA, HERBERT J | 6188 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 316 | KRAKORA, HERBERT J | 6189 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 317 | KRAMER, NATHAN | 3369 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 318 | KRAMER, NATHAN | 3370 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 319 | KRAMER, NATHAN | 3371 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 320 | KRAMER, NATHAN | 3372 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 321 | KRANZ, LINDA S | 8554 | 01-01140 | W.R. GRACE & CO.-CONN. | $148.50 | (P) |
| 322 | KRASEL, KRZYSZTOF | 6027 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 323 | KRAWCZEL, SONYA | 8927 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 324 | KRAY, EUGENE A | 6344 | 01-01139 | W.R. GRACE & CO. | $214.52 | (U) |
| 325 | KRAY, EUGENE A | 6345 | 01-01139 | W.R. GRACE & CO. | $188.52 | (U) |
| 326 | KREBS, ARTHUR T | 3761 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 327 | KREBS, ARTHUR T | 3762 | 01-01139 | W.R. GRACE & CO. | $16,923.00 | (P) |
| 328 | KREBS, ARTHUR T | 3763 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 329 | KREBS, ARTHUR T | 3764 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 330 | KREBS, ARTHUR T | 3765 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 331 | KREBS, ARTHUR T | 6269 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 332 | KREBS, ARTHUR T | 6270 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

**(S) - Secured**
**(U) - Unsecured**

**\*\*(A) - Administrative**
**(P) - Priority**

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 333 | KREBS, ARTHUR T | 6271 | 01-01139 | W.R. GRACE & CO. | $16,923.00 | (P) |
| 334 | KREBS, ARTHUR T | 6272 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 335 | KREBS, ARTHUR T | 6273 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 336 | KREBS, ARTHUR T | 6274 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 337 | KREBS, ARTHUR T | 6275 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 338 | KREBS, ARTHUR T | 6276 | 01-01140 | W.R. GRACE & CO.-CONN. | $16,923.00 | (P) |
| 339 | KREBS, ARTHUR T | 6277 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 340 | KREHER, RICHARD A | 6202 | 01-01139 | W.R. GRACE & CO. | $154.67 | (P) |
| 341 | KREUSLER, DEBBIE L | 1402 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 342 | KRINSKY, PETER R | 4762 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 343 | KRISHNAIAH, GAUTHAM | 15161 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 344 | KRISHNAIAH, GAUTHAM | 15162 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 345 | KRISHNAIAH, GAUTHAM | 15163 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 346 | KRISHNAIAM, GAUTHAM | 15193 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 347 | KRISHNAIAM, GAUTHAM | 15194 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 348 | KRISHNAMOORTHY, M S | 14221 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 349 | KROENING, KIMBERLY A | 5836 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 350 | KROGER, EDWARD G | 3315 | 01-01139 | W.R. GRACE & CO. | $1,455.67 | (P) |
| 351 | KRUG, FRANCIS R | 14761 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 352 | KRUG, FRANCIS R | 14762 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 353 | KRUG, FRANCIS R | 14763 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 354 | KRUG, FRANCIS R | 14764 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 355 | KRULL, MICHAEL | 13853 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 356 | KRUPA, ARTHUR | 8852 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 357 | KRUPKIN, NATALIA | 4944 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 358 | KUBALL, DANIEL H | 8964 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 359 | KUCHINSKY, DORI A | 6474 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 360 | KUCHINSKY, DORI A | 6475 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 361 | KUCHINSKY, DORI A | 6476 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 362 | KUCHINSKY, DORI A | 6477 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 363 | KUCHINSKY, DORI A | 6478 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

**(A) - Administrative  (S) - Secured
**(P) - Priority  (U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 364 | KUCHINSKY, DORI A | 6479 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 365 | KUCHINSKY, DORI A | 6480 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 366 | KUCHNER, MARLENE | 1243 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 367 | KUEHNE, FAYE | 8732 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 368 | KUEHNE, FAYE A | 8733 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 369 | KUEHNE, FAYE A | 8734 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 370 | KUEHNE, FAYE A | 8735 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 371 | KUFFEL, MICHAEL G | 1059 | 01-01139 | W.R. GRACE & CO. | $68,400.00 | (P) |
| 372 | KUHN, ANDRE | 3589 | 01-01139 | W.R. GRACE & CO. | $4,800.00 | (P) |
| 373 | KUHN, ANDRE | 3651 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,389.24 | (P) |
| 374 | KUHN, IDA R | 4740 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 375 | KUJAWA, MICHAEL A | 9008 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 376 | KULBERG, RALPH A | 3969 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 377 | KULBERG, RALPH A | 3970 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 378 | KULBERG, RALPH A | 3971 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 379 | KULBERG, RALPH A | 3972 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 380 | KUMAR, RANJIT | 3444 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 381 | KUN, MICHAEL A | 7662 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 382 | KUO, LAWRENCE L | 7302 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 383 | KUPER, LYLE D | 6469 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 384 | KUTNER, DAVID H | 4491 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 385 | KUZMA, VAUGHN T | 6357 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 386 | KUZMA, VAUGHN T | 6358 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 387 | KWIATKOWSKI, RICHARD B | 7465 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 388 | LA SHOTO, GLADYS | 14239 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 389 | LABS, DONALD E | 4708 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 390 | LADD, JOHN W | 3907 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 391 | LADD, JOHN W | 3921 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 392 | LADD, SHIRLEY OR PAUL | 1067 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 393 | LAFFERTY, BURNS | 3592 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 394 | LAFLEUR, BETTY | 4502 | 01-01139 | W.R. GRACE & CO. | $528.00 | (P) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al

OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 395 | LAFLEUR, MICHAEL E | 3571 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (P) |
| 396 | LAIN, JOEL D | 1525 | 01-01139 | W.R. GRACE & CO. | $108.22 | (U) |
| 397 | LAINE, NORMAN R | 3427 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 398 | LAINE, NORMAN R | 3436 | 01-01139 | W.R. GRACE & CO. | $170.00 | (U) |
| 399 | LAIRD, SAMUEL E | 3164 | 01-01139 | W.R. GRACE & CO. | UNASCERTAINABLE | (P) |
| 400 | LAIRD, SAMUEL E | 3165 | 01-01139 | W.R. GRACE & CO. | UNASCERTAINABLE | (P) |
| 401 | LAIRD, SAMUEL E | 3166 | 01-01139 | W.R. GRACE & CO. | UNASCERTAINABLE | (P) |
| 402 | LAIRD, SAMUEL E | 3167 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 403 | LAIRD, SAMUEL E | 4667 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 404 | LAIRD, SAMUEL E | 4668 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 405 | LAIRD, SAMUEL E | 4669 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 406 | LAIRD, SAMUEL E | 4670 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 407 | LAIRD, SAMUEL E | 4671 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 408 | LAIRD, SAMUEL E | 4672 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 409 | LAIRD, SAMUEL E | 4673 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 410 | LAIRD, SAMUEL E | 4674 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 411 | LALMOND, JOHN T | 7129 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 412 | LAMA, GILDA C | 14279 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 413 | LAMARCHE, RICHARD N | 999 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 414 | LAMARTINA, DANIEL M | 12982 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 415 | LAMARTINA, DANIEL M | 12983 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 416 | LAMARTINA, DANIEL M | 12984 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 417 | LAMARTINA, DANIEL M | 12985 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 418 | LAMARTINA, DANIEL M | 12986 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 419 | LAMBERT, STEPHANIE A | 14673 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 420 | LAMBERTH, CHARLES T | 7384 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 421 | LAMBERTH, CHARLES T | 7385 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 422 | LAMM, KATHY K | 4897 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 423 | LAMM, KATHY K | 4898 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 424 | LAMM, KATHY K | 4899 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 425 | LAMM, KATHY K | 4900 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

Page 14 of 17

In re: W.R. GRACE & CO., et al

OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 426 | LAMM, KATHY K | 4901 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 427 | LAMM, KATHY K | 4906 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 428 | LAMM, KATHY K | 4907 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 429 | LAMM, KATHY K | 4908 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 430 | LAMM, KATHY K | 4909 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 431 | LAMM, KATHY K | 4910 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 432 | LAMM, ROBERT B | 2765 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 433 | LAMM, ROBERT B | 3253 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 434 | LAMM, ROBERT B | 3638 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 435 | LAMM, ROBERT B | 3639 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 436 | LAMM, ROBERT B | 3640 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 437 | LAMM, ROBERT B | 3641 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 438 | LANCASTER, ERNEST | 13633 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 439 | LANCASTER, ERNEST | 13634 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 440 | LANCASTER, ERNEST | 13635 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 441 | LANCASTER, RONALD J | 9794 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 442 | LANDER, CHARLES L | 4183 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 443 | LANDER, CHARLES L | 4949 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 444 | LANDRY, ANDY G | 5346 | 01-01139 | W.R. GRACE & CO. | $516.00 | (P) |
| 445 | LANDRY, DANIEL R | 4832 | 01-01139 | W.R. GRACE & CO. | $1,260.00 | (P) |
| 446 | LANDRY, REGINALD O | 12846 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 447 | LANE, JOYCE A | 8645 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 448 | LANG, DAVID W | 13849 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 449 | LANGAN, LAURENCE V | 8953 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 450 | LANGLEY, HIRAM J | 5485 | 01-01139 | W.R. GRACE & CO. | $214.56 | (P) |
| 451 | LANGLOTZ, TIMOTHY M | 3944 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 452 | LANGLOTZ, TIMOTHY M | 6050 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 453 | LANGLOTZ, TIMOTHY M | 6051 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 454 | LANGSTON, LINDA M | 13310 | 01-01139 | W.R. GRACE & CO. | $945.70 | (U) |

(S) - Secured
(U) - Unsecured

**(A) - Administrative
(P) - Priority

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al

OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 455 | LANHAM, BARBARA A | 14314 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 456 | LANHAM, BARBARA A | 14315 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 457 | LANZA, ARLENE | 6151 | 01-01139 | W.R. GRACE & CO. | $198,357.00 | (P) |
| 458 | LANZA, ARLENE | 7344 | 01-01139 | W.R. GRACE & CO. | $198,357.00 | (P) |
| 459 | LANZA, ARLENE | 9226 | 01-01139 | W.R. GRACE & CO. | $198,357.00 | (P) |
| 460 | LAPERRIERE, FRANCIS C | 9473 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 461 | LAPOINTE SR, WILLIAM J | 14791 | 01-01140 | W.R. GRACE & CO.-CONN. | $528.00 | (P) |
| 462 | LAPOINTE, BETTY R | 14792 | 01-01140 | W.R. GRACE & CO.-CONN. | $528.00 | (P) |
| 463 | LARKIN, JOHN A | 2754 | 01-01139 | W.R. GRACE & CO. | $1,490.67 | (P) |
| 464 | LARKIN, JOHN A | 3973 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 465 | LARKIN, JOHN A | 3974 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 466 | LARKIN, JOHN A | 3975 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 467 | LARKIN, JOHN A | 3976 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 468 | LARKIN, JOHN A | 9232 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 469 | LARKIN, JOHN A | 9233 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 470 | LARKIN, JOHN A | 9234 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 471 | LARKIN, JOHN A | 9235 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 472 | LARKIN, JOHN A | 9236 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 473 | LARKIN, JOHN A | 9237 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 474 | LARSEN, JEREMY M | 8713 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 475 | LARSEN, LYNN D | 4709 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 476 | LARSON, LAURIE S | 3110 | 01-01139 | W.R. GRACE & CO. | $14,302.25 | (P) |
| 477 | LARSON, RICHARD | 5361 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 478 | LASCULA, ANGELO P | 7360 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 479 | LASSITER, ELTON | 15032 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 480 | LATIMER, CAROL M | 2642 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 481 | LATOZA, DENNIS | 7663 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 482 | LAUGHLIN, EDWARD B | 4779 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 483 | LAURETTI, MARY B | 13381 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 484 | LAVERGNE, JULIE C | 14797 | 01-01139 | W.R. GRACE & CO. | $8,200.00 | (P) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 485 | LAWLOR, THOMAS M | 5365 | 01-01139 | W.R. GRACE & CO. | $593,043.00 | (P) |
| 486 | LAWLOR, THOMAS M | 5366 | 01-01139 | W.R. GRACE & CO. | $118,113.00 | (P) |
| 487 | LAWLOR, THOMAS M | 5367 | 01-01139 | W.R. GRACE & CO. | $23,850.00 | (P) |
| 488 | LAWLOR, THOMAS M | 5368 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 489 | LAWNICKE, PATRICIA M | 7664 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 490 | LAWS, PAUL | 13604 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 491 | LAWSON, ASHMORE | 12819 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 492 | LAWSON, CHARLES R | 6178 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 493 | LAWSON, DONNIE R | 6471 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 494 | LAWSON, LINDA R | 6472 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 495 | LAWTON, DAVID W | 7561 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 496 | LAYNE, CHARLES W | 5005 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 497 | LAYNE, LEON | 3745 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 498 | LAZZARA, JOSEPH | 7637 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 499 | LEACH, ROBERT L | 7632 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 500 | LEACH, WILLIAM D | 8602 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

|  | |
|---|---|
| **Totals:** | $16,634,009.83 (P) |
| | $50,581,122.28 (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying

\*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

| **A** - Administrative | **(S)** - Secured |
|---|---|
| **(P)** - Priority | **(U)** - Unsecured |

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 1 | LEAKE, SAMUEL V | 5350 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 2 | LEAL, LUIS | 6342 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 3 | LEAMON, NORMAN C | 3603 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 4 | LEAPER JR, LEON | 4527 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 5 | LEARDI, NORMA | 3999 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 6 | LEARDI, NORMA | 4000 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 7 | LEARDI, NORMA | 4001 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 8 | LEARDI, NORMA | 4002 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 9 | LEARDI, NORMA | 4003 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 10 | LEARDI, NORMA | 4004 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 11 | LEARDI, NORMA | 4005 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 12 | LEARDI, NORMA | 4006 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 13 | LEARDI, NORMA | 4007 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 14 | LEARDI, NORMA | 4008 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 15 | LEARDI, NORMA | 4009 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 16 | LEARDI, NORMA | 4010 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 17 | LEASE JR, KENNETH R | 13830 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 18 | LEBELLE, MARK | 7144 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 19 | LEBLANC, CONNIE S | 9046 | 01-01139 | W.R. GRACE & CO. | $1,576.67 | (P) |
| 20 | LEBLEU, GARY L | 14895 | 01-01139 | W.R. GRACE & CO. | $750,000.00 | (U) |
| 21 | LEBLEU, GARY L | 3567 | 01-01139 | W.R. GRACE & CO. | $750,000.00 | (U) |
| 22 | LECCESE, ANITA M | 4798 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 23 | LECCESE, ANITA M | 4799 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 24 | LEDBETTER, JERRE W | 8848 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 25 | LEDOUX, MARK A | 14793 | 01-01139 | W.R. GRACE & CO. | $3,666.16 | (P) |
| 26 | LEDOUX, MARK A | 14799 | 01-01140 | W.R. GRACE & CO.-CONN. | $264.00 | (P) |
| 27 | LEDOUX, MARK AND DOROTHY | 8773 | 01-01139 | W.R. GRACE & CO. | $198.55 | (P) |
| 28 | LEE JR, RICHARD P | 5298 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 29 | LEE JR, RICHARD P | 5299 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 30 | LEE JR, WILLIAM D | 3136 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 31 | LEE, BARBARA A | 4424 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

Page 1 of 18

In re: W.R. GRACE & CO., et al

OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 32 | LEE, CAROLE A | 5233 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 33 | LEE, CEDRIC F | 4773 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 34 | LEE, EDWARD B | 5227 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 35 | LEE, JAMES A | 5723 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 36 | LEE, JAMES R | 5130 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 37 | LEE, JOHN J | 1279 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 38 | LEE, RONALD | 5063 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 39 | LEE, RUSSELL H | 5767 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 40 | LEE, SOURI S | 5717 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 41 | LEGAL, CASIMER C | 5161 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 42 | LEGOR, JOAN F | 14818 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 43 | LEGRAND, NORMAN R | 8854 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 44 | LEHR, ANNE | 2632 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,010.50 | (U) |
| 45 | LEITER FKA CARR, CONNIE K | 1879 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 46 | LEMELLE, FREDERICK J | 5345 | 01-01139 | W.R. GRACE & CO. | $272.78 | (P) |
| 47 | LEMONS, BETTY | 4459 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 48 | LEMPEREUR, FRED G | 3016 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 49 | LEMPEREUR, FRED G | 5053 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 50 | LEMPEREUR, FRED G | 5054 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 51 | LENHART, JOHN P | 13500 | 01-01139 | W.R. GRACE & CO. | $1,672.00 | (P) |
| 52 | LEON, CRAIG K | 5632 | 01-01139 | W.R. GRACE & CO. | $1,222,000.00 | (P) |
| 53 | LERSTAD, EDWARD R | 4848 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 54 | LERSTAD, EDWARD R | 4849 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 55 | LERSTAD, EDWARD R | 4850 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 56 | LERSTAD, EDWARD R | 4851 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 57 | LERSTAD, EDWARD R | 4852 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 58 | LERSTAD, EDWARD R | 5208 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 59 | LERSTAD, EDWARD R | 5209 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 60 | LERSTAD, EDWARD R | 5210 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 61 | LERSTAD, EDWARD R | 5211 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 62 | LERSTAD, EDWARD R | 5212 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al

OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 63 | LESAVAGE, KIMBERLY A | 4935 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 64 | LESEMANN, MARKUS | 7708 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 65 | LETELL, RONALD | 14650 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,545.67 | (P) |
| 66 | LETHBRIDGE, ALLEN J | 3472 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 67 | LETHBRIDGE, ALLEN J | 3473 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 68 | LETHBRIDGE, ALLEN J | 3474 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 69 | LEUBNER, CARL B | 4216 | 01-01139 | W.R. GRACE & CO. | $44.00 | (P) |
| 70 | LEVERETTE, J B | 4426 | 01-01139 | W.R. GRACE & CO. | $416,489.60 | (U) |
| 71 | LEVINE, STEVEN | 13067 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 72 | LEWEY, KENNETH L | 2250 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 73 | LEWIS, BRIAN | 7467 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 74 | LEWIS, CHERYL A | 13505 | 01-01139 | W.R. GRACE & CO. | $2,188.00 | (P) |
| 75 | LEWIS, CLETIS O | 15126 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 76 | LEWIS, CLETIS O | 15127 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 77 | LEWIS, CLETIS O | 15128 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 78 | LEWIS, CORDELL | 2832 | 01-01139 | W.R. GRACE & CO. | $4,000.00 | (U) |
| 79 | LEWIS, HARMAN G | 8974 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 80 | LEWIS, LESTER E | 5513 | 01-01139 | W.R. GRACE & CO. | $1,159.49 | (P) |
| 81 | LEWIS, LESTER E | 5514 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 82 | LEWIS, LORIN H | 8523 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 83 | LEWIS, RICHARD E | 8910 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 84 | LEWIS, RICHARD E | 8911 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 85 | LEWIS, RICHARD E | 8912 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 86 | LEWIS, RICHARD E | 8913 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 87 | LEWTER, EDITH | 3078 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 88 | LEYDIC, GEORGE D | 3072 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*(S) - Secured
(U) - Unsecured

**(A) - Administrative
(P) - Priority

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al

OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 89 | LEZNIC, LEONID | 4859 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 90 | LI, HSI YAO | 13132 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 91 | LIBANATI, CRISTIAN | 8409 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 92 | LIBBY, MICHELLE A | 7466 | 01-01139 | W.R. GRACE & CO. | $353,340.00 | (P) |
| 93 | LIBY, MICHELLE J | 4733 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 94 | LIGONS, MICHAEL | 13808 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 95 | LIGONS, MICHAEL J | 13854 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 96 | LINDSEY, LINDA | 8624 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 97 | LINDSTROM, LORRAINE L | 12928 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 98 | LINDSTROM, LORRAINE L | 12929 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 99 | LINDSTROM, LORRAINE L | 12930 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 100 | LINDSTROM, LORRAINE L | 12931 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 101 | LINDSTROM, LORRAINE L | 12932 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 102 | LINDSTROM, LORRAINE L | 12933 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 103 | LINDSTROM, LORRAINE L | 12934 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 104 | LINDSTROM, LORRAINE L | 12935 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 105 | LINDSTROM, LORRAINE L | 12936 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 106 | LINDSTROM, LORRAINE L | 12937 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 107 | LINTHICUM, EDGAR L | 9122 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 108 | LINTON, CLARENCE A | 4644 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 109 | LINTON, CLARENCE A | 4645 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 110 | LINTON, CLARENCE A | 4646 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 111 | LINTON, CLARENCE A | 4647 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 112 | LINTON, CLARENCE A | 4648 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 113 | LINTON, CLARENCE A | 4649 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 114 | LINTON, CLARENCE A | 4650 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 115 | LINTON, CLARENCE A | 4651 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 116 | LINTON, CLARENCE A | 4652 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 117 | LINTON, CLARENCE A | 4653 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 118 | LIPPY, ELEANOR H | 4350 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

**(A) - Administrative**
**(P) - Priority**

**(S) - Secured**
**(U) - Unsecured**

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 119 | LITCHFIELD, RONALD E | 8969 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 120 | LITURI, SANDRA L | 7593 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 121 | LOAIZA, TERESA | 7239 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 122 | LOBER, LARRY D | 4229 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 123 | LOCKHART, STEVEN | 7265 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 124 | LOFFREDO, LOUISE | 3098 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 125 | LONG, NANCYE J | 4415 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 126 | LONG, NANCYE J | 4432 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 127 | LONG, NANCYE J | 4516 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 128 | LONG, TERRY O | 13184 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 129 | LONG, TERRY O | 13185 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 130 | LONG, TERRY O | 13186 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 131 | LONG, TERRY O | 13187 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 132 | LONGO, JOSEPH | 2865 | 01-01139 | W.R. GRACE & CO. | $2,033.86 | (U) |
| 133 | LONIDIER, ROBERT | 5515 | 01-01139 | W.R. GRACE & CO. | $44.00 | (P) |
| 134 | LOOPER, HENRY T | 2506 | 01-01139 | W.R. GRACE & CO. | $33,147.20 | (P) |
| 135 | LOPIDARIO JR, RENATO S | 13162 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 136 | LOPINTO, MICHAEL G | 4572 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 137 | LORENTZEN, CARL W | 2858 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 138 | LORENTZEN, CARL W | 2859 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 139 | LORENTZEN, CARL W | 2860 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 140 | LORENTZEN, CARL W | 4269 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 141 | LORENTZEN, CARL W | 4270 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 142 | LORENTZEN, CARL W | 4271 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 143 | LORENTZEN, CARL W | 4272 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 144 | LORENTZEN, CARL W | 4273 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 145 | LORENTZEN, CARL W | 4274 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 146 | LORENZ, RICHARD F | 14265 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 147 | LORING-BOONE, SYLVIA B | 2665 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al

OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 148 | LORING-BOONE, SYLVIA B | 2666 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 149 | LORTON, KYLE D | 13845 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 150 | LOUDON, DONALD E | 3170 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 151 | LOVELACE, WILLIAM P | 1384 | 01-01140 | W.R. GRACE & CO.-CONN. | $474.93 | (S) |
| 152 | LOWERY, CLERFA | 3613 | 01-01139 | W.R. GRACE & CO. | $752.35 | (U) |
| 153 | LOWERY, CLERFA | 4057 | 01-01139 | W.R. GRACE & CO. | $489.13 | (U) |
| 154 | LOWRY, JANET | 13536 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 155 | LUCAS, MARTIN R | 8650 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 156 | LUCKETT, THOMAS E | 7374 | 01-01139 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 157 | LUCKETT, THOMAS E | 7375 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 158 | LUDWICK, ROBERT M | 14236 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 159 | LUDWICK, ROBERT M | 14237 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 160 | LUDWICK, ROBERT M | 14259 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 161 | LUDWICK, ROBERT M | 14260 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 162 | LUDWICK, ROBERT M | 2920 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 163 | LUDWICK, ROBERT M | 2921 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 164 | LUECKING, CHRISTOPHER G | 12856 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 165 | LUECKING, SHARON L | 12855 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 166 | LUNDY, PIERRE P | 13774 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 167 | LUSSIER, ROGER J | 4766 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 168 | LUTZ JR, GILBERT J | 5428 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 169 | LUTZ, LEO A | 4320 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 170 | LYALL, THOMAS L | 3246 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 171 | LYDA, ROY D | 6174 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 172 | LYNCH, WILLIAM | 7107 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 173 | LYONS, DEIDRE C | 3659 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 174 | LYONS, DEIDRE C | 5801 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 175 | LYONS, JOHN J | 9211 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 176 | LYONS, SUSAN J | 9001 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al

OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 177 | LYONS, SUSAN J | 9013 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 178 | LYONS, SUSAN J | 9015 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 179 | LYONS, THOMAS H | 5795 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 180 | LYONS, THOMAS H | 5796 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 181 | LYONS, THOMAS H | 5797 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 182 | LYONS, THOMAS H | 5798 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 183 | MABREY, HARRY | 13522 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 184 | MAC FADDEN, KENNETH O | 2120 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 185 | MACCULLOCH, CLIFFORD | 7533 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 186 | MACCULLOCH, CLIFFORD J | 8526 | 01-01139 | W.R. GRACE & CO. | $404.69 | (U) |
| 187 | MACDONALD, ALISTAIR | 11731 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 188 | MACDONALD, ANN E | 12904 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 189 | MACDONALD, ANN E | 12905 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 190 | MACDONALD, ANN E | 12906 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 191 | MACDONALD, ANN E | 12907 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 192 | MACDONALD, ANN E | 12908 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 193 | MACDONALD, ANN E | 12909 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 194 | MACDONALD, ANN E | 12910 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 195 | MACDONALD, ANN E | 12911 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 196 | MACDONALD, ANN E | 12912 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 197 | MACDONALD, ANN E | 12913 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 198 | MACDONALD, NORBERT | 7665 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 199 | MACDONALD, THOMAS | 7666 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 200 | MACHADO ANDERSEN, TRUDIE | 5048 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 201 | MACK, JAMES | 3935 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 202 | MACK, JAMES M | 7268 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 203 | MACK, JEFFREY H | 8965 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 204 | MACKLIN, MICHAEL B | 6405 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 205 | MADCY, ROBERT L | 5391 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

(S) - Secured
(U) - Unsecured

**(A) - Administrative
(P) - Priority

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 206 | MADDEN, DONALD P | 3920 | 01-01139 | W.R. GRACE & CO. | $656.41 | (P) |
| 207 | MADDEN, DONALD P | 3966 | 01-01139 | W.R. GRACE & CO. | $656.41 | (P) |
| 208 | MADDEN, DONALD P | 3996 | 01-01139 | W.R. GRACE & CO. | $637.13 | (P) |
| 209 | MADDEN, MARY J | 3772 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 210 | MADDEN, MARY J | 4665 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 211 | MADDEN, MARY J | 4666 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 212 | MADEJ, JAMES R | 13124 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| | | | | | UNKNOWN | (U) |
| 213 | MADEJ, JAMES R | 14879 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 214 | MADEJ, JAMES R | 14880 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 215 | MADEJ, JAMES R | 14881 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 216 | MADORE, ROBERT | 14917 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 217 | MAGAFAS, ELIZABETH | 2059 | 01-01139 | W.R. GRACE & CO. | $370.36 | (P) |
| 218 | MAGGIO, DENISE A | 4226 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 219 | MAGGIO, ROBERT A | 8621 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 220 | MAGGIO, ROBERT A | 8622 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 221 | MAGNER, DAVID J | 4058 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 222 | MAGUIRE, ARTHUR T | 15152 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 223 | MAGUIRE, ARTHUR T | 15153 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 224 | MAGUIRE, ARTHUR T | 15154 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 225 | MAGUIRE, ARTHUR T | 15195 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 226 | MAGUIRE, ARTHUR T | 4559 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 227 | MAGUIRE, ARTHUR T | 4560 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 228 | MAGUIRE, ARTHUR T | 4561 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 229 | MAGUIRE, ARTHUR T | 4562 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 230 | MAGUIRE, ARTHUR T | 4563 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 231 | MAGUIRE, ARTHUR T | 4564 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 232 | MAGUIRE, ARTHUR T | 4565 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 233 | MAGUIRE, ARTHUR T | 4566 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al

OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 234 | MAHAFFEY, BETTY A | 3415 | 01-01139 | W.R. GRACE & CO. | $412,964.81 | (P) |
| 235 | MALHOIT, CHRISTINE A | 14297 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 236 | MAIMONE, PATTY A | 4940 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 237 | MALACREA, RAYMOND M | 7200 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 238 | MALICK, GILL M | 7667 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 239 | MALKOWICZ, HELEN S | 15074 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 240 | MALONE, DWAYNE E | 6155 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| | | | | | UNKNOWN | (P) |
| 241 | MALONE, JAMES J | 5236 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 242 | MALONE, MICHAEL | 8495 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 243 | MALONEY, PATRICIA A | 15250 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 244 | MALONEY, PATRICIA A | 4341 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 245 | MAMAZZO, KENNETH | 1071 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 246 | MANLEY, DEMPSEY | 13157 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 247 | MANLEY, DEMPSEY | 13159 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 248 | MANLEY, DEMPSEY | 13160 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 249 | MANLEY, DEMPSEY E | 13156 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 250 | MANLEY, DEMPSEY E | 13158 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 251 | MANLEY, DEMPSEY E | 13161 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 252 | MANLY, BOBBIE J | 2088 | 01-01139 | W.R. GRACE & CO. | $24,074.60 | (P) |
| 253 | MANN, TERRY L | 7572 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 254 | MANNARINO, MARIA | 13831 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 255 | MANNING, GREGORY P | 15142 | 01-01139 | W.R. GRACE & CO. | $50,000.00 | (U) |
| 256 | MANNION, WILLIAM L | 13453 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 257 | MANNION, WILLIAM L | 13454 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 258 | MANNION, WILLIAM L | 13455 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 259 | MANNION, WILLIAM L | 13456 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 260 | MANSKY, EDWARD F | 4997 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 261 | MANSKY, EDWARD F | 4998 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 262 | MANUEL, DAVID W | 6499 | 01-01139 | W.R. GRACE & CO. | $13,440.00 | (P) |
| 263 | MANUEL, EDWARD | 1507 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 264 | MANUEL, EDWARD | 1777 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 265 | MANUEL, RODERICK | 7145 | 01-01139 | W.R. GRACE & CO. | $4,800.00 | (P) |
| 266 | MAPES, DONALD R | 8491 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 267 | MAPLETOFT, LEE | 8608 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 268 | MAPLETOFT, LEE | 8609 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 269 | MAPLETOFT, LEE | 8610 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 270 | MAPLETOFT, LEE | 8611 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 271 | MAPLETOFT, LEE | 8612 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 272 | MAPLETOFT, LEE | 8613 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 273 | MAPLETOFT, LEE | 8614 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 274 | MAPLETOFT, LEE | 8615 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 275 | MARCANTONI, JOHN D | 6139 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 276 | MARCANTONI, JOHN D | 6229 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 277 | MARCASCIANO JR, PHILIP J | 8391 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 278 | MARIER, RICHARD E | 5387 | 01-01139 | W.R. GRACE & CO. | BLANK | (S) |
| | | | | | BLANK | (P) |
| 279 | MARINELLO, ANN | 4642 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 280 | MARINELLO, ANN | 4643 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 281 | MARKS, JOAN | 1027 | 01-01139 | W.R. GRACE & CO. | $108.12 | (P) |
| 282 | MARLI JR, FREDERICK W | 4347 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 283 | MARRIAM, ROBERT R | 15271 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 284 | MARRIAM, ROBERT R | 15272 | 01-01139 | W.R. GRACE & CO. | $20,704.00 | (P) |
| 285 | MARSCHKE SHANNON, SHARON K | 1370 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 286 | MARSH, ALINE S | 2134 | 01-01140 | W.R. GRACE & CO.-CONN. | $10,731.00 | (P) |
| 287 | MARSH, BENJAMIN T | 8975 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 288 | MARSHALL, FRANCES M | 13603 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 289 | MARSHALL, JACK K | 8714 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 290 | MARSHALL, LEDA C | 13027 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 291 | MARSHALL, ROBERT R | 2046 | 01-01139 | W.R. GRACE & CO. | $847.68 | (P) |
| 292 | MARSIGLIA, JOHN A | 13127 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 293 | MARTELL, JOANN G | 13086 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 294 | MARTELL, JOANN G | 13087 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 295 | MARTELL, JOANN G | 13088 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 296 | MARTHELLY, MARIE S | 4011 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 297 | MARTHELLY, MARIE S | 4012 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 298 | MARTHELLY, MARIE S | 4013 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 299 | MARTHELLY, MARIE S | 4014 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 300 | MARTHELLY, MARIE S | 4015 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 301 | MARTHELLY, MARIE S | 4016 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 302 | MARTHELLY, MARIE S | 4021 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 303 | MARTHELLY, MARIE S | 4022 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 304 | MARTHELLY, MARIE S | 4023 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 305 | MARTHELLY, MARIE S | 4024 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 306 | MARTHELLY, MARIE S | 4025 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 307 | MARTHELLY, MARIE S | 4026 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 308 | MARTIN JR, JIMMY H | 8894 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 309 | MARTIN JR, JIMMY H | 8895 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 310 | MARTIN JR, JIMMY H | 8896 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 311 | MARTIN JR, JIMMY H | 8897 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 312 | MARTIN JR, JIMMY H | 8898 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 313 | MARTIN JR, JIMMY H | 8899 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 314 | MARTIN, BILLY L | 5040 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 315 | MARTIN, BRIAN R | 13421 | 01-01140 | W.R. GRACE & CO.-CONN. | $3,350,000.00 | (U) |
| 316 | MARTIN, BRIAN R | 13422 | 01-01139 | W.R. GRACE & CO. | $3,350,000.00 | (U) |
| 317 | MARTIN, J C | 1365 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 318 | MARTIN, J RICHARD | 8962 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 319 | MARTIN, JOSEPH | 6177 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 320 | MARTIN, JOSEPHINE E | 8435 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 321 | MARTIN, JOSEPHINE E | 8436 | 01-01139 | W.R. GRACE & CO. | $76,000.00 | (P) |
| 322 | MARTIN, JOSEPHINE E | 8437 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 323 | MARTIN, JOSEPHINE E | 8438 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 324 | MARTIN, JOSEPHINE E | 8439 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 325 | MARTIN, PAUL T | 5765 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 326 | MARTINO, MARILYN B | 3321 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 327 | MARTY, JEFFERY T | 7245 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 328 | MASELLI, JAMES M | 2990 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 329 | MASELLI, JAMES M | 3725 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 330 | MASELLI, JAMES M | 3726 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 331 | MASELLI, SANDRA D | 2991 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 332 | MASON, NILES R | 14311 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 333 | MASSEY, DAVID | 13173 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 334 | MASSEY, JOHN C | 1705 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 335 | MASSMANN, CALVIN B | 13850 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| | | | | | BLANK | (U) |
| 336 | MASSMANN, CALVIN B | 13851 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 337 | MASTIN, PAUL D | 3323 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 338 | MASTIN, SANDRA R | 3324 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 339 | MASTIN, SANDRA R | 3325 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 340 | MATA, PEDRO F | 2826 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 341 | MATA, PEDRO F | 2827 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 342 | MATA, PEDRO F | 2828 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 343 | MATA, PEDRO F | 7327 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 344 | MATA, PEDRO F | 7328 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 345 | MATA, PEDRO F | 7447 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 346 | MATA, PEDRO F | 7552 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 347 | MATA, PEDRO F | 9058 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 348 | MATA, PEDRO F | 9478 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 349 | MATHEWS JR, CHARLES R | 5354 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 350 | MATHEWS JR, CHARLES R | 5355 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 351 | MATHEWS JR, CHARLES R | 5356 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 352 | MATHEWS JR, CHARLES R | 5389 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 353 | MATHEWS, HAROLD | 8774 | 01-01139 | W.R. GRACE & CO. | $2,082.00 | (U) |

**(A) - Administrative
(P) - Priority

**(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 354 | MATHEWS, LESLIE A | 6305 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 355 | MATHEWS, ROGER D | 14718 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 356 | MATHIS, KENNETH L | 13526 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 357 | MATHIS, WILLIAM D | 5538 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 358 | MATOS, JOSE A | 8455 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 359 | MATSON, MINDY | 6404 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (P) |
| 360 | MATTHEWS, ROMONA | 1500 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 361 | MATTSON, DONNA L | 14152 | 01-01139 | W.R. GRACE & CO. | $421.86 | (P) |
| 362 | MATUSZKIEWICZ, VIOLA F AND BRIAN | 8556 | 01-01140 | W.R. GRACE & CO.-CONN. | $28,773.12 | (P) |
| 363 | MAULDIN, MICHAEL L | 5451 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 364 | MAULE, MICHAEL | 6389 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 365 | MAURER, NATALIE | 15242 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 366 | MAURICE III, EUGENE J | 8997 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 367 | MAURICE III, EUGENE J | 8998 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 368 | MAURICE III, EUGENE J | 8999 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 369 | MAURICE III, EUGENE J | 9000 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 370 | MAVRIS, CATHY A | 7303 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 371 | MAVRIS, CATHY A | 7503 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 372 | MAVROVOUNIOTIS, GRETCHEN | 3245 | 01-01139 | W.R. GRACE & CO. | $11,797.00 | (P) |
| 373 | MAY JR, TIMOTHY C | 15252 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 374 | MAY JR, TIMOTHY C | 15253 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 375 | MAY JR, TIMOTHY C | 15254 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 376 | MAY JR, TIMOTHY C | 15255 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 377 | MAYFIELD JR, ROBERT W | 3596 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 378 | MAYFIELD, BRENDA | 13650 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 379 | MAYFIELD, BRENDA | 13651 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 380 | MAYO, HUGH | 3069 | 01-01140 | W.R. GRACE & CO.-CONN. | $15,052.14 | (S) |
| 381 | MAZZIOTTA, MICHAEL R | 8410 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification for the purpose of identifying the claim to which the objection applies. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 382 | MC ABEE, AUBREY S | 2078 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 383 | MC MAHAN, MYRTICE L | 2077 | 01-01139 | W.R. GRACE & CO. | $13,902.32 | (P) |
| 384 | MCARTHUR, NANCY R | 4939 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,600.00 | (U) |
| 385 | MCBRIDE, MARY B | 5228 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 386 | MCCABE, DENNIS | 1938 | 01-01139 | W.R. GRACE & CO. | $865.00 | (P) |
| 387 | MCCABE, LAWRENCE J | 8652 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 388 | MCCAFFREY JR, WILLIAM J | 2983 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 389 | MCCALL, SARA | 2206 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 390 | MCCALL, WINNIE B | 14814 | 01-01139 | W.R. GRACE & CO. | $444.00 | (P) |
| 391 | MCCARTHY, ROBERT E | 9033 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 392 | MCCARTHY, WILLIAM | 14217 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 393 | MCCLAIN, DARIN D | 8476 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 394 | MCCLANAHAN, LESLIE J | 5747 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 395 | MCCLELLAN JR, CLARENCE O | 7452 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 396 | MCCLURE, DOROTHY P | 5624 | 01-01139 | W.R. GRACE & CO. | $519.89 | (P) |
| 397 | MCCLURE, RODNEY D | 1562 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 398 | MCCORD, JUDSON P | 15135 | 01-01139 | W.R. GRACE & CO. | $2,832.50 | (U) |
| 399 | MCCORD, WILLIAM F | 14975 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 400 | MCCOWN, RYAN N | 14795 | 01-01139 | W.R. GRACE & CO. | $8,200.00 | (P) |
| 401 | MCCRARY, NATHAN D | 8456 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 402 | MCCRARY, NATHAN D | 8457 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 403 | MCCRARY, NATHAN D | 8458 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 404 | MCCRARY, PATRICIA E | 8459 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 405 | MCCRARY, PATRICIA E | 8460 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 406 | MCCRARY, PATRICIA E | 8461 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 407 | MCCUTCHEN, SEYMOUR R | 13843 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 408 | MCDANIEL, CHARLES | 13810 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |

**Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 409 | MCDANIEL, GLENN J | 3577 | 01-01139 | W.R. GRACE & CO. | $284.00 | (P) |
| 410 | MCDANIEL, GLENN J | 3578 | 01-01139 | W.R. GRACE & CO. | $3,000.00 | (P) |
| 411 | MCDORMAN, LARRY T | 7517 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 412 | MCDORMAN, SUSAN | 7518 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 413 | MCDOWELL, LORI T | 12889 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 414 | MCENANEY, ARTHUR F | 12939 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 415 | MCFADDEN, CAROL | 15100 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 416 | MCFADDEN, HARRY E | 13391 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 417 | MCFARLAND, JOHN A | 13478 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 418 | MCFARLAND, JOHN A | 13479 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 419 | MCGAHEE, CHARLES W | 13402 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 420 | MCGANN, JAMES E | 7463 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 421 | MCGEE, JACK E | 4913 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 422 | MCGEHEE, PATRICK W | 1174 | 01-01139 | W.R. GRACE & CO. | $182,000.00 | (S) |
| 423 | MCGOWAN, WILLIAM B | 5718 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 424 | MCGOWAN, WILLIAM B | 5719 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 425 | MCGRANE, FREDERICK J | 1118 | 01-01140 | W.R. GRACE & CO.--CONN. | BLANK | (P) |
| 426 | MCGRATH, MARY R | 15098 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 427 | MCGRATH, RITA A | 14149 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 428 | MCGRATH, RITA A | 3588 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 429 | MCGRAW, PAMELA E | 1767 | 01-01139 | W.R. GRACE & CO. | $465.51 | (U) |
| 430 | MCGUFFEE, FORD E | 5097 | 01-01139 | W.R. GRACE & CO. | $1,139.13 | (P) |
| 431 | MCGUIRE, CURTIS L | 5292 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 432 | MCGUIRE, DANIEL J | 8534 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 433 | MCGUIRE, JAMES P | 12926 | 01-01139 | W.R. GRACE & CO. | $263,711.00 | (P) |
| 434 | MCGUIRE, MICHAEL W | 12858 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 435 | MCGUIRE, MICHAEL W | 12859 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 436 | MCKAY, JAMES P | 7671 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

(S) - Secured
(U) - Unsecured

**(A) - Administrative
(P) - Priority

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al

OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 437 | MCKEE, HOWARD L | 4729 | 01-01139 | W.R. GRACE & CO. | $575.86 | (P) |
| 438 | MCKEEHNIE, BRETT | 8961 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 439 | MCKENZIE, BRUCE C | 13196 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 440 | MCKOWN, JEFFREY W | 13699 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 441 | MCLAUGHLIN, CYNTHIA T | 14145 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 442 | MCLAUGHLIN, CYNTHIA T | 14146 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 443 | MCLAUGHLIN, PATRICK J | 14143 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 444 | MCLAUGHLIN, PATRICK J | 14144 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 445 | MCLEAN, DONALD B | 14176 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 446 | MCLEOD, JOSEPH | 5051 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 447 | MCMAHON, PAUL | 13828 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 448 | MCMAHON, PAUL | 13829 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 449 | MCMAHOW, JEFFREY D | 1667 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 450 | MCMILLIN, JOHN P | 2954 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 451 | MCMILLION, GEORGE A | 13781 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 452 | MCMILLION, GEORGE A | 13782 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 453 | MCMILLION, GEORGE A | 13783 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 454 | MCMORROW, MATTHEW | 9014 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 455 | MCNAIR, GEORGE | 13340 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 456 | MCNAIR, GEORGE | 13341 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 457 | MCNAIR, GEORGE | 13342 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 458 | MCNAIR, GEORGE | 13343 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 459 | MCNAIR, GEORGE | 13344 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 460 | MCNAIR, GEORGE | 13345 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 461 | MCNALLY, PAUL P | 12850 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 462 | MCNALLY, PAUL P | 12851 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 463 | MCNALLY, PAUL P | 12852 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 464 | MCNAMARA, SEAN | 13734 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 465 | MCNAMARA, SEAN | 13735 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al

OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 466 | MCNAMARA, SEAN | 13736 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 467 | MCNICHOL, JOHN P | 7731 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 468 | MCNICHOL, JOHN P | 7732 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 469 | MCNICHOL, JOHN P | 7733 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 470 | MCNICHOL, JOHN P | 7734 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 471 | MCNICHOL, JOHN P | 7735 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 472 | MCNICHOL, JOHN P | 7736 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 473 | MCPARLAND, TODD M | 4475 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 474 | MCPHERSON, KIRK J | 15134 | 01-01139 | W.R. GRACE & CO. | $203.48 | (P) |
| 475 | MCWALTER, MICHAEL | 7668 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 476 | MEARS, MARIAN B | 6375 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 477 | MEARS, MARIAN B | 8557 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 478 | MEAUX, WILLIAM E | 13503 | 01-01139 | W.R. GRACE & CO. | UNASCERTAINABLE | (P) |
| 479 | MEAUX, WILLIAM E | 13504 | 01-01139 | W.R. GRACE & CO. | $308.00 | (P) |
| 480 | MEDLER, ROBERT J | 15265 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 481 | MEDLER, ROBERT J | 15266 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 482 | MEHTA, RAGINI | 13142 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 483 | MEISEL, STEPHEN L | 8743 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 484 | MEISEL, STEPHEN L | 8744 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 485 | MEISEL, STEPHEN L | 8745 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 486 | MEISEL, STEPHEN L | 8746 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 487 | MEISTER, CHARLES | 7230 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 488 | MEJIA, ANTONIO | 7226 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 489 | MEJIA, BENJAMIN | 7222 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 490 | MELBY, KURT | 8544 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 491 | MELIKIAN, VAHIK | 4469 | 01-01139 | W.R. GRACE & CO. | $70,000.00 | (P) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS

|  | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 492 | MELIKIAN, VAHIK | 4470 | 01-01139 | W.R. GRACE & CO. | $650,000.00 | (P) |
| 493 | MELILLO, CARMEN J | 3991 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 494 | MELLIENE, SCOTT A | 9373 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 495 | MELLIENE, SCOTT A | 9374 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 496 | MELLIENE, SCOTT A | 9375 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 497 | MELLIENE, SCOTT A | 9376 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 498 | MELLIENE, SCOTT A | 9377 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 499 | MELLIENE, SCOTT A | 9378 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 500 | MELLIENE, SCOTT A | 9379 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

| | | |
|---|---|---|
| **Totals:** | $197,527.07 | (S) |
| | $4,762,520.70 | (P) |
| | $8,200,871.14 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 1 | MELLIENE, SCOTT A | 9362 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 2 | MELLIENE, SCOTT A | 9380 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 3 | MELLIENE, SCOTT A | 9685 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 4 | MELLO, JAMES E | 4319 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 5 | MELLO, MARY E | 13128 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 6 | MELLO, THOMAS M | 13121 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 7 | MELLY, ELLEN M | 13638 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 8 | MENDOZA, LOUIE | 7229 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 9 | MENSCHING, RICHARD | 7287 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 10 | MENSCHING, RICHARD W | 3929 | 01-01140 | W.R. GRACE & CO.-CONN. | $620,603.00 | (P) |
| 11 | MERCER, RONALD J | 4992 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 12 | MERNICK, GRACE J | 6346 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 13 | MERRILL, CRAIG A | 18510 | 01-01139 | W.R. GRACE & CO. | UNASCERTAINABLE | (P) |
| 14 | MERTZ, JR, STANLEY A | 4967 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 15 | MERTZ JR, STANLEY A | 5127 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 16 | MESICH, JANICE E | 7706 | 01-01139 | W.R. GRACE & CO. | $361.56 | (P) |
| 17 | MESSER, ANN S | 6175 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 18 | MESSER, ANN S | 6176 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 19 | MESSINA, LORRAINE | 3554 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 20 | METCALF, JEANNE | 2326 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 21 | METCALFE, ROBERT G | 7633 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 22 | METTEE, ELIZABETH W | 5398 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 23 | MEYER, JAMES I | 6044 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 24 | MEYER, JAMES I | 6045 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 25 | MEYERS, CONSTANCE A | 7394 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 26 | MICHEL, SANDY K | 7293 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 27 | MICHEL, SANDY K | 7294 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 28 | MICHEL, SANDY K | 7295 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 29 | MICHEL, SANDY K | 7296 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 30 | MICHEL, SANDY K | 7297 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

Page 1 of 18

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 31 | MICHEL, SANDY K | 7298 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 32 | MICHOS, DEMETRIUS | 5117 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 33 | MICKLE, WENDY A | 2868 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 34 | MICKLE, WENDY A | 4351 | 01-01139 | W.R. GRACE & CO. | BLANK | (S) |
| 35 | MIDDLETON, FLORENCE | 3551 | 01-01140 | W.R. GRACE & CO.-CONN. | $100,000.00 | (U) |
| 36 | MIDGLEY, CHARLES A | 4437 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 37 | MIDKIFF, DENNIS R | 5322 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 38 | MIDKIFF, DENNIS R | 5323 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 39 | MIEDONA, COLLEEN | 7669 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 40 | MIEDONA, TROY | 7670 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 41 | MIHEVC, RICHARD D | 14978 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 42 | MILBURN, CHARLES W | 13514 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 43 | MILICI, PAUL G | 3610 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,756.89 | (U) |
| 44 | MILLAN JR, OTHELLO E | 5622 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 45 | MILLER, BILL E | 15263 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 46 | MILLER, BILL E | 15264 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 47 | MILLER, CARROLL E | 13005 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) / (U) |
| 48 | MILLER, CRAIG L | 7311 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 49 | MILLER, CRAIG L | 7312 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 50 | MILLER, CRAIG L | 7313 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 51 | MILLER, CRAIG L | 7314 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 52 | MILLER, DIANA K | 15090 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 53 | MILLER, GARY A | 8623 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 54 | MILLER, JAMES G | 7464 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 55 | MILLER, JANET A | 15261 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 56 | MILLER, JANET A | 15262 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 57 | MILLER, JOHN H | 4476 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 58 | MILLER, PETER | 3442 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 59 | MILLER, PETER | 3463 | 01-01139 | W.R. GRACE & CO. | $30,500.00 | (P) |
| 60 | MILLER, PETER | 4262 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

Page 2 of 18

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 61 | MILLER, PETER | 7127 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 62 | MILLER, PETER | 7128 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 63 | MILLER, PETER | 7138 | 01-01139 | W.R. GRACE & CO. | $30,500.00 | (P) |
| 64 | MILLER, PETER | 7141 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 65 | MILLER, PETER | 7148 | 01-01140 | W.R. GRACE & CO.-CONN. | $30,500.00 | (P) |
| 66 | MILLER, PETER | 7151 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 67 | MILLER, PETER | 7187 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 68 | MILLER, PETER | 8731 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 69 | MILLER, ROBERT E | 8660 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 70 | MILLER, ROBERT P | 5094 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 71 | MILLER, STEVEN K | 14316 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 72 | MILLER, STEVEN K | 14317 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 73 | MILLIAN, KENNETH Y | 3077 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,977.62 | (P) |
| 74 | MILLIKEN, PAUL L | 5057 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 75 | MILLS, KELLY A | 6172 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 76 | MILLS, RALPH AND MASAKO K | 4120 | 01-01140 | W.R. GRACE & CO.-CONN. | $34,165.68 | (P) |
| 77 | MILLS, RALPH AND MASAKO K | 4121 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,376.52 | (P) |
| 78 | MILLS, RALPH AND MASAKO K | 4122 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 79 | MILLS, RALPH R AND MASAKO K | 5492 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 80 | MILLS, RALPH R AND MASAKO K | 5493 | 01-01139 | W.R. GRACE & CO. | $34,165.68 | (P) |
| 81 | MILLS, RALPH R AND MASAKO K | 5494 | 01-01139 | W.R. GRACE & CO. | $1,376.52 | (P) |
| 82 | MILLS, STEVEN E | 13780 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 83 | MILTON, ROGER B | 13309 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 84 | MINNICK, JOHN | 14301 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 85 | MINNICK, JOHN | 14302 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 86 | MINNICK, JOHN | 14303 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 87 | MINNICK, JOHN M | 14300 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 88 | MIRANDA, ANTONIO | 7227 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 89 | MIRANDA, DAVID | 7225 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 90 | MIRANDA, ENRIQUE J | 6233 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 91 | MIRANDA, ENRIQUE J | 6234 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 92 | MIRANDA, ENRIQUE J | 6235 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 93 | MIRANDA, ENRIQUE J | 6236 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 94 | MIRANDA, FELIX | 1623 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 95 | MIRANDA, LUIS | 7219 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 96 | MIRANDOLA, CASMEN | 5162 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 97 | MIRE, MICHAEL R | 13485 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,800.00 | (U) |
| 98 | MIRENSKY, ALISA R | 13017 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 99 | MIRENSKY, ALISA R | 8415 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 100 | MISTRETTA, DOROTHY | 4448 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 101 | MISTRETTA, DOROTHY | 4517 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 102 | MISTRETTA, DOROTHY | 4529 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 103 | MITCHELL, JERRY W | 8921 | 01-01139 | W.R. GRACE & CO. | $1,500.00 | (P) |
| 104 | MITCHELL, JERRY W | 8922 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (P) |
| 105 | MITCHELL, PATSY R | 4505 | 01-01139 | W.R. GRACE & CO. | $66.04 | (P) |
| 106 | MITCHELL, PAUL R | 5061 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 107 | MITCHELL, PAUL R | 5062 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 108 | MITRANO, ELAINE M | 6278 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 109 | MITRANO, ELAINE M | 6279 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 110 | MIZURAK, MARY C | 4783 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 111 | MOBLEY, MABLE T | 1885 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 112 | MOELLER, ERIC M | 5186 | 01-01139 | W.R. GRACE & CO. | $3,268,792.50 | (P) |
| 113 | MOELLER, ERIC M | 5289 | 01-01139 | W.R. GRACE & CO. | $3,268,792.50 | (P) |
| 114 | MOGAN, ERIC | 13806 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 115 | MOGAN, WILLIAM P | 4472 | 01-01139 | W.R. GRACE & CO. | $1,777.60 | (P) |
| 116 | MOLICK JR, ROY J | 13432 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 117 | MONCRIEF, MARILYN R | 7364 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 118 | MONK JR, SAMUEL C | 13580 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 119 | MONK JR, SAMUEL C | 13581 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

Page 4 of 18

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 120 | MONK JR, SAMUEL C | 13582 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 121 | MONK JR, SAMUEL C | 13583 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 122 | MONROE, WILLIAM L | 2878 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 123 | MONROE, WILLIAM L | 2879 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 124 | MONROE, WILLIAM L | 2880 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 125 | MONROE, WILLIAM L | 2881 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 126 | MONTANARO, ROBERT | 5394 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 127 | MONTEIRO, ERNESTO A | 11734 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 128 | MONTEIRO, ERNESTO A | 13762 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 129 | MONTEITH, OLIVER E | 4973 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 130 | MONTIE, TODD | 15212 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 131 | MOOBERRY, GERALD C | 4085 | 01-01139 | W.R. GRACE & CO. | $773.78 | (P) |
| 132 | MOORE JR, RONALD D | 7475 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 133 | MOORE JR, RONALD D | 7476 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 134 | MOORE JR, RONALD D | 7477 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 135 | MOORE JR, RONALD D | 7478 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 136 | MOORE JR, RONALD D | 7479 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 137 | MOORE SR, JERRY | 7672 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 138 | MOORE, DAVID R | 4407 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 139 | MOORE, DAVID R | 4433 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 140 | MOORE, ERNEST E | 3212 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 141 | MOORE, ERNEST E | 3213 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 142 | MOORE, JACK W | 5625 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 143 | MOORE, JACK W | 5630 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 144 | MOORE, JACK W | 5631 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 145 | MOORE, JASON | 13866 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) (U) |
| 146 | MOORE, KATHRYN A | 2766 | 01-01139 | W.R. GRACE & CO. | $50,000.00 | (P) |
| 147 | MOORE, RICHARD AND DOROTHY | 14284 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 148 | MOORE, RICHARD L | 13690 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 149 | MORAN, D RANDAL | 4976 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al

OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 150 | MORAN, D RANDAL | 4977 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 151 | MORAN, D RANDAL | 4978 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 152 | MORAN, D RANDAL | 4979 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 153 | MORAN, JOHN P | 13115 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 154 | MOREAUX, JAMES | 1367 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 155 | MORELAND, DONALD M | 3616 | 01-01139 | W.R. GRACE & CO. | $871.67 | (U) |
| 156 | MORENO, CAMILDA | 4853 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 157 | MORERA, OLGA S | 5635 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 158 | MORERA, OLGA S | 5636 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 159 | MORERA, OLGA S | 5637 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 160 | MORGAN, JAMES P | 15076 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 161 | MORGAN, KATHLEEN M | 4345 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 162 | MORGAN, MICHAEL | 13240 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 163 | MORGAN, STEPHEN M | 14872 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 164 | MORGAN, VIRGINIA | 3128 | 01-01139 | W.R. GRACE & CO. | $1,069.99 | (P) |
| 165 | MORGAN, VIRGINIA | 3129 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 166 | MORINE, KAREN S | 3322 | 01-01139 | W.R. GRACE & CO. | $752.67 | (P) |
| 167 | MORO, MARY JO | 2057 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 168 | MORRIS, DARRYL | 9305 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 169 | MORRIS, DARRYL | 9306 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 170 | MORRIS, DARRYL | 9307 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 171 | MORRIS, DARRYL | 9308 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 172 | MORRIS, DARRYL | 9309 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 173 | MORRIS, DARRYL | 9310 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 174 | MORRIS, DARRYL | 9311 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 175 | MORRIS, DARRYL | 9312 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 176 | MORRIS, DARRYL | 9313 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 177 | MORRIS, DARRYL | 9314 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 178 | MORRIS, LAURIE | 5439 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 179 | MORRIS, SANDRA K | 2390 | 01-01140 | W.R. GRACE & CO.-CONN. | $4,300.00 | (P) |
| | | | | | $12,868.76 | (U) |

**(S) - Secured**
**(U) - Unsecured**

**\*\*(A) - Administrative**
**(P) - Priority**

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 180 | MORRISON SR, JAMES H | 6262 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 181 | MORRISON, JOSEPH E | 4445 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 182 | MORRISON, JOSEPH E | 4446 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 183 | MORROW, THOMAS E | 3517 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 184 | MORSE, BRADFORD | 1708 | 01-01139 | W.R. GRACE & CO. | $1,200.00 | (P) |
| 185 | MORSE, KATHLEEN F | 8928 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 186 | MORSE, PAULA | 8981 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| | | | | | UNKNOWN | (U) |
| 187 | MORTIMORE, MARGIE | 8851 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 188 | MORTON, PAULA W | 5720 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 189 | MOSLEY, KERMIT J | 1404 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 190 | MOSTELLA, JAMES R | 2248 | 01-01139 | W.R. GRACE & CO. | $55,920.00 | (U) |
| 191 | MOTT, RAYMOND W | 5321 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 192 | MOTT, RAYMOND W | 6016 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 193 | MOULDER, JERRY L | 3316 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 194 | MOUTON, CHARLES A | 3576 | 01-01139 | W.R. GRACE & CO. | $560.63 | (P) |
| 195 | MOUTON, MILLARD | 4398 | 01-01139 | W.R. GRACE & CO. | $661.31 | (P) |
| 196 | MROZ GRACE SBM, GENEVIEVE C | 4543 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 197 | MROZ GRACE SBM, GENEVIEVE C | 4545 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 198 | MROZ, GENEVIEVE C | 3933 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 199 | MROZ, GENEVIEVE C | 4539 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 200 | MROZ, GENEVIEVE C | 4540 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 201 | MROZ, GENEVIEVE C | 4541 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 202 | MROZ, GENEVIEVE C | 4542 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 203 | MROZ, GENEVIEVE C | 4544 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 204 | MROZEK JR, VALENTINE S | 8945 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 205 | MROZEK JR, VALENTINE S | 8946 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 206 | MU, NING | 12865 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

**(A) - Administrative  (P) - Priority

(S) - Secured  (U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 207 | MU, NING | 12866 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 208 | MU, NING | 12867 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 209 | MUELLER, BRIAN L | 7170 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 210 | MUELLER, DAVID J | 8979 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 211 | MUELLER, PAUL J | 5380 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 212 | MUGANU, JUAN | 1411 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 213 | MULCAHY, CHARLES | 4788 | 01-01139 | W.R. GRACE & CO. | $1,943.54 | (P) |
| 214 | MULHALL, JACQUELINE | 12967 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 215 | MULHALL, JACQUELINE | 12968 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 216 | MULHALL, JACQUELINE | 12969 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 217 | MULHALL, JACQUELINE | 12970 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 218 | MULHALL, JACQUELINE | 12971 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 219 | MULHALL, JACQUELINE | 12972 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 220 | MULHALL, JACQUELINE | 13069 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 221 | MULHALL, JACQUELINE | 13070 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 222 | MULHALL, JACQUELINE | 13071 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 223 | MULHALL, JACQUELINE | 13072 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 224 | MULHALL, JACQUELINE | 13073 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 225 | MULHALL, JACQUELINE | 13074 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 226 | MULLEN, DOTTIE L | 12899 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 227 | MULLEN, DOTTIE L | 12900 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 228 | MULLEN, DOTTIE L | 12901 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 229 | MULLEN, DOTTIE L | 12902 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 230 | MULLEN, DOTTIE L | 12903 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 231 | MULLEN, JEFFREY D | 7614 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 232 | MULLEN, JEFFREY D | 7615 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 233 | MULLEN, JEFFREY D | 7616 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 234 | MULLEN, JEFFREY D | 7617 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 235 | MULLEN, MARGARET V | 12862 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 236 | MULLIGAN, JANE M | 14155 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 237 | MULLIGAN, JUDITH A | 4551 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 238 | MULLIGAN, JUDITH A | 4552 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 239 | MUNSCHE, JAMES R | 3468 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 240 | MUNSCHE, JAMES R | 3469 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 241 | MUNSCHE, JAMES R | 3470 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 242 | MUNYAN, STEVEN R | 6159 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 243 | MUNYAN, STEVEN R | 6160 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 244 | MURAKAMI, ROBERT | 13883 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 245 | MURAKAMI, ROBERT | 13904 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 246 | MURAWSKI, CAROL M | 4513 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 247 | MURFF, TERRILL N | 5165 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 248 | MURNIN, KEVIN | 7468 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 249 | MURPHY, GEORGE E | 7130 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 250 | MURPHY, GEORGE E | 7131 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 251 | MURPHY, JIMMY A | 14786 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 252 | MURPHY, MARILYN C | 3848 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 253 | MURPHY, MARION V | 4785 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 254 | MURPHY, MARION V | 4786 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 255 | MURPHY, PATRICK E | 8388 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 256 | MURPHY, ROBERT L | 8757 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 257 | MURPHY, ROBERT L | 8758 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 258 | MURRAY, ELLA M | 1340 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 259 | MURRAY, MICHAEL J | 13763 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 260 | MURRAY, ROBERT W | 7361 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 261 | MURRAY, ROBERT W | 7362 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 262 | MURRAY, ROBERT W | 7363 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 263 | MURRAY, THOMAS E | 7420 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 264 | MURTAUGH, DANIEL M | 3327 | 01-01139 | W.R. GRACE & CO. | $174,000.00 | (S) |
| 265 | MYERS, APRIL E | 5450 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

**(S) - Secured
(U) - Unsecured**

**(A) - Administrative
(P) - Priority

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 266 | MYERS, CLIFTON A | 13052 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 267 | MYERS, DAVID F | 8988 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 268 | MYERS, GENEVA | 7337 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 269 | MYERS, SCOTT D | 14934 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 270 | MYERS, SCOTT D | 14935 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 271 | MYERS, SCOTT D | 14936 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 272 | MYERS, SCOTT D | 14937 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 273 | MYERS, VICTOR G | 7673 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 274 | NAGY, AKOS L | 5114 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 275 | NAGY, AKOS L | 5438 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 276 | NAISER, RONALD J | 13470 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 277 | NAISER, RONALD J | 13471 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 278 | NAISER, RONALD J | 13472 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 279 | NAISER, RONALD J | 13473 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 280 | NAISER, RONALD J | 13474 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 281 | NAISER, RONALD J | 13475 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 282 | NAISER, RONALD J | 13476 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 283 | NAISER, RONALD J | 13477 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 284 | NAJJAR, EDWARD G | 3310 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 285 | NAJJAR, EDWARD G | 3311 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 286 | NAJJAR, EDWARD G | 3312 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 287 | NAJJAR, EDWARD G | 3313 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 288 | NAKASHIGE, DAVID | 5009 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 289 | NAKASHIGE, DAVID | 5010 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 290 | NAKASHIGE, DAVID | 5011 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 291 | NAKASHIGE, DAVID | 5012 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 292 | NAKASHIGE, DAVID | 5013 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

Page 10 of 18

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 293 | NAKASHIGE, DAVID | 5014 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 294 | NAKASHIGE, DAVID | 5015 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 295 | NAKASHIGE, DAVID | 5016 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 296 | NAKASHIGE, DAVID | 7428 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 297 | NAKASHIGE, DAVID | 7429 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 298 | NAMUR, CLARA I | 4809 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 299 | NAMUR, CLARA I | 4810 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 300 | NAMUR, CLARA I | 4811 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 301 | NAMUR, CLARA I | 4812 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 302 | NAMUR, CLARA I | 4813 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 303 | NAMUR, CLARA I | 4814 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 304 | NANCE, RICHARD L | 12807 | 01-01139 | W.R. GRACE & CO. | $13,834.80 | (P) |
| 305 | NANCE, ROBERT L | 12857 | 01-01139 | W.R. GRACE & CO. | $4,569.60 | (P) |
| 306 | NAPARSTEK, MARTIN | 12964 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 307 | NAPOLI, EMANUEL F | 7358 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 308 | NARDUCCI, MARILYN J | 4902 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 309 | NARDUCCI, MARILYN J | 4903 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 310 | NARDUCCI, MARILYN J | 4904 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 311 | NARDUCCI, MARILYN J | 4905 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 312 | NARDUCCI, MARILYN J | 5369 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 313 | NARDUCCI, MARILYN J | 5370 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 314 | NARDUCCI, MARILYN J | 5371 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 315 | NARDUCCI, MARILYN J | 5372 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 316 | NASH, DWIGHT | 13469 | 01-01139 | W.R. GRACE & CO. | $1,640.00 | (U) |
| 317 | NAVARRO, ANTONIO | 3435 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 318 | NAVARRO, ANTONIO | 3440 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 319 | NAVARRO, ANTONIO | 3720 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 320 | NAVARRO, ANTONIO | 3727 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 321 | NAVARRO, ANTONIO | 4088 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 322 | NAVARRO, ANTONIO | 6011 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 323 | NAVARRO, ANTONIO | 6012 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 324 | NAVARRO, ANTONIO | 6013 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 325 | NAVARRO, ANTONIO | 6014 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 326 | NAVARRO, ANTONIO | 6015 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 327 | NAVARRO, ANTONIO | 6021 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 328 | NAVARRO, ANTONIO | 6022 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 329 | NAVARRO, ANTONIO | 6023 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 330 | NAVARRO, ANTONIO | 6024 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 331 | NAVARRO, ANTONIO | 6025 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 332 | NEAL, BONNIE L | 2670 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 333 | NEAL, DARRELL G | 5621 | 01-01139 | W.R. GRACE & CO. | $3,362.90 | (U) |
| 334 | NEARY, BRIAN J | 3910 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 335 | NEARY, BRIAN J | 7301 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 336 | NEEL, KEVIN C | 14304 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 337 | NEEL, KEVIN C | 14305 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 338 | NEEVES, CYNTHIA S | 4988 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 339 | NEEVES, CYNTHIA S | 4989 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 340 | NEEVES, CYNTHIA S | 5205 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 341 | NEEVES, CYNTHIA S | 5378 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 342 | NEEVES, CYNTHIA S | 5379 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 343 | NEEVES, CYNTHIA S | 5512 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 344 | NEEVES, JAMES P | 4984 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 345 | NEEVES, JAMES P | 4985 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 346 | NEEVES, JAMES P | 4986 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 347 | NEEVES, JAMES P | 4987 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 348 | NEEVES, JAMES P | 5124 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 349 | NEEVES, JAMES P | 5452 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 350 | NEGAS, GEORGE | 6500 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 351 | NEGAS, GEORGE | 6501 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 352 | NEGAS, GEORGE | 6502 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 353 | NEGAS, GEORGE | 6503 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 354 | NEGAS, GEORGE | 6504 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 355 | NEGAS, GEORGE | 6505 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 356 | NEGAS, GEORGE | 6506 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 357 | NEGAS, GEORGE | 6507 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 358 | NEIGHOFF, KENNETH D | 5431 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 359 | NELL, DONALD | 7755 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 360 | NELLES, DENNIS J | 13149 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 361 | NELLES, DENNIS J | 13150 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 362 | NELSON JR, WILBERT P | 13197 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 363 | NELSON JR, WILBERT P | 13198 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 364 | NELSON JR, WILBERT P | 13199 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 365 | NELSON JR, WILBERT P | 13200 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 366 | NELSON JR, WILBERT P | 13201 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 367 | NELSON SR, STEVEN W | 14661 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 368 | NELSON SR, STEVEN W | 14662 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 369 | NELSON SR, STEVEN W | 14663 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 370 | NELSON SR, STEVEN W | 14664 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 371 | NELSON, BARRY C | 13247 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 372 | NELSON, BRAD A | 14160 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 373 | NELSON, BRIAN L | 7702 | 01-01139 | W.R. GRACE & CO. | $13,196.80 | (P) |
| 374 | NELSON, CONNIE J | 2168 | 01-01140 | W.R. GRACE & CO.-CONN. | $376.18 | (U) |
| 375 | NELSON, CRAIG H | 8545 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 376 | NELSON, NAOMI | 7622 | 01-01139 | W.R. GRACE & CO. | $500.88 | (P) |
| 377 | NELSON, NAOMI | 7623 | 01-01139 | W.R. GRACE & CO. | $500.88 | (P) |
| 378 | NEMETH, MARK T | 15277 | 01-01139 | W.R. GRACE & CO. | $183.93 | (U) |
| 379 | NESCI, BRUNO C | 7674 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 380 | NESTOR, GEORGE W | 6380 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 381 | NETZER, PHILIP E | 1506 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 382 | NEUBERT, BRUCE C | 5081 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 383 | NEUBERT, ROBERT J | 13015 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 384 | NEUMAYR, EDITH A | 3089 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 385 | NEWMAN, RICHARD D | 8710 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

**(S)** - Secured
**(U)** - Unsecured

****(A)** - Administrative
**(P)** - Priority

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 386 | NEWMAN, RICHARD D | 8711 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 387 | NEWMAN, WAYNE | 5119 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 388 | NGUYEN, RENO | 13896 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 389 | NGUYEN, RENO | 13897 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 390 | NGUYEN, RENO | 13898 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 391 | NICHOLSON, AARON N | 1731 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 392 | NICKELL, LOUIS G | 1607 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 393 | NICKERSON, BARBARA W | 2331 | 01-01139 | W.R. GRACE & CO. | $187,846.56 | (P) |
| 394 | NIGRO, KENNETH | 8559 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 395 | NIX, NILES E | 6156 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 396 | NIX, THERESA A | 2285 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 397 | NOLLETT, DAVID J | 14268 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 398 | NONO JR, JOHN B | 1280 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 399 | NORTON, BARBARA | 3412 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 400 | NORTON, BARBARA | 3413 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 401 | NORTON, BARBARA | 7629 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 402 | NORTON, BARBARA | 7630 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 403 | NOWLIN, DELMAR E | 13876 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 404 | NOZEMACK, RICHARD | 4392 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 405 | NUNN, RONALD W | 5426 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 406 | NUSSBAUM, WAYNE L | 9072 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 407 | O CONNELL, BRIAN E | 15012 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 408 | O'CONNOR, FRANCES M | 5100 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 409 | OAKSMITH, CLAUDIA | 4530 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 410 | OBEE, RICHARD C | 2276 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 411 | OBRADOVIC, M MITCH | 15267 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 412 | OBRADOVIC, M MITCH | 15268 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 413 | OBRYAN, JOSEPH D | 7644 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 414 | OBRYAN, JOSEPH D | 7645 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 415 | OBRYAN, JOSEPH E | 7606 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

Page 14 of 18

In re: W.R. GRACE & CO., et al

OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 416 | OBRYAN, JOSEPH E | 7607 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 417 | OBRYAN, RONALD N | 9093 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 418 | OBRYAN, RONALD N | 9094 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 419 | OBRYAN, RONALD N | 9095 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 420 | OBRYAN, RONALD N | 9096 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 421 | OBRYAN, RONALD N | 9097 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 422 | OBRYAN, RONALD N | 9098 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 423 | OBRYAN, RONALD N | 9099 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 424 | OBRYAN, RONALD N | 9100 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 425 | OBRYAN, RONALD N | 9101 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 426 | OBRYAN, RONALD N | 9102 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 427 | OCASIO, RUTH | 2807 | 01-01139 | W.R. GRACE & CO. | $7,000.00 | (U) |
| 428 | OCONNELL, DANIEL F | 4481 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 429 | OCONNELL, DANIEL F | 4482 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 430 | OCONNELL, DANIEL F | 4483 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 431 | OCONNELL, DANIEL F | 4484 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 432 | OCONNELL, DANIEL F | 4485 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 433 | OCONNELL, JOHN J | 9266 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 434 | OCONNOR, DEIRDRE G | 5120 | 01-01139 | W.R. GRACE & CO. | $1,080,000.00 | (U) |
| 435 | OCONNOR, RAYMOND K | 5168 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 436 | ODELL, MICHAEL E | 2293 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 437 | ODESKY, MARVIN J | 4490 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 438 | ODUM, MATTHEW S | 5330 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 439 | ODUM, MATTHEW S | 5331 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 440 | ODUM, MATTHEW S | 5332 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 441 | ODUM, MATTHEW S | 5333 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 442 | OLDHAM, KEVIN D | 14288 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 443 | OLEARY, DAVID M | 8900 | 01-01139 | W.R. GRACE & CO. | $1,276,177.00 | (U) |
| 444 | OLESEN, JOHN A | 8963 | 01-01139 | W.R. GRACE & CO. | $400,000.00 | (U) |
| 445 | OLIVE, DAVID W | 2537 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 446 | OLILLA, SUSAN A | 2796 | 01-01139 | W.R. GRACE & CO. | $1,951.73 | (P) |

**(A) - Administrative     (S) - Secured
(P) - Priority          (U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.