# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 447 | OLLILA, SUSAN A | 2797 | 01-01139 | W.R. GRACE & CO. | $2,901.31 | (P) |
| 448 | OLLILA, SUSAN A | 3608 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 449 | OLLILA, SUSAN A | 3609 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 450 | OLLILA, SUSAN A | 3716 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 451 | OLLILA, SUSAN A | 3717 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 452 | OLSEN, CHARLES W | 7675 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 453 | OLSON, RANDOLPH M | 2633 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 454 | ONEAL, ALBERT E | 12832 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 455 | ORCHANIAN, RAFFY | 4324 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 456 | ORDAK, FRANCIS L | 13639 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 457 | ORDAK, FRANCIS L | 13640 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 458 | ORDAK, FRANCIS L | 13641 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 459 | ORDAK, FRANCIS L | 13642 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 460 | OREAR, ANGELIA S | 2029 | 01-01139 | W.R. GRACE & CO. | $12,081.72 | (P) |
| 461 | OREILLY, KEVIN T | 3362 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 462 | ORELL, DENNIS D | 4084 | 01-01139 | W.R. GRACE & CO. | $758,679.96 | (P) |
| 463 | OREM JR, ROWLAND L | 4841 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 464 | OROHO, STEVEN V | 2890 | 01-01139 | W.R. GRACE & CO. | $844.65 | (U) |
| 465 | OROURKE, CLARE | 8536 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 466 | OROURKE, CLARE | 8537 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 467 | OSTLER, JERRY A | 8605 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 468 | OSULLIVAN, CATHERINE M | 14247 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 469 | OSULLIVAN, CATHERINE M | 14248 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 470 | OTEN, FLORDELUZ | 1608 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 471 | OTT, JAMES F | 1568 | 01-01140 | W.R. GRACE & CO.-CONN. | $632.62 | (P) |
| 472 | OTTO, RONALD T | 13037 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 473 | OU, CHIA CHIH | 13579 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 474 | OVERMYER SR, KENNETH L | 14707 | 01-01139 | W.R. GRACE & CO. | $1,276.00 | (U) |
| 475 | OVERMYER SR, KENNETH L | 14708 | 01-01139 | W.R. GRACE & CO. | $1,553.00 | (U) |
| 476 | OVERSTREET, TOMMY E | 7194 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 477 | OVERTON, JOHNNY M | 14261 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 478 | OWENS SR, JOHN W | 1900 | 01-01139 | W.R. GRACE & CO. | $62.65 | (P) |
| 479 | PAC SR, ROBERT L | 8871 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 480 | PACE, CAROL P | 7500 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 481 | PACKETT, JOHN E | 8485 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 482 | PACKETT, JOHN E | 8486 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 483 | PACKETT, JOHN E | 8487 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 484 | PAGGEN, MARVIN V | 3385 | 01-01139 | W.R. GRACE & CO. | $8,239.80 | (P) |
| 485 | PALERMO, JANICE | 7676 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 486 | PALMER, CHRISTOPHER A | 6173 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 487 | PALMER, DAVID R | 7721 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 488 | PALMER, JOHN L | 7509 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 489 | PALMER, NIGEL I | 4210 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 490 | PALMER, NIGEL I | 4211 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 491 | PALMER, NIGEL I | 4212 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 492 | PALMER, NIGEL I | 4213 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 493 | PALMER, NIGEL I | 4214 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 494 | PALMER, NIGEL I | 4215 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 495 | PALMER, NOREEN | 1807 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 496 | PALOMBA, CAROL A | 15241 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 497 | PALOMBA, JOSEPH C | 6040 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 498 | PAMETICKY, SCOTT | 328 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 499 | PANETTA, MARITZA | 2476 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 500 | PANTANO, ELAINE A | 6377 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS**

| Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| | | | **Totals:** | $174,000.00 | (S) |
| | | | | $8,425,706.45 | (P) |
| | | | | $2,946,630.98 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**Page 18 of 18**

**(A) - Administrative        (S) - Secured
(P) - Priority        (U) - Unsecured

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 1 | PAPPAS, PETER D | 6261 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 2 | PARKER, FREDERICK J | 1951 | 01-01139 | W.R. GRACE & CO. | $467.53 | (P) |
| 3 | PARKER, LINDA L | 4353 | 01-01139 | W.R. GRACE & CO. | $676.15 | (P) |
| 4 | PARKER, PERRY M | 14819 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 5 | PARKINSON, LARRY T | 3759 | 01-01139 | W.R. GRACE & CO. | $1,525.36 | (P) |
| 6 | PARKINSON, LARRY T | 3760 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,525.36 | (P) |
| 7 | PARKS, BRUCE E | 2667 | 01-01140 | W.R. GRACE & CO.-CONN. | $116.58 | (P) |
| 8 | PARKS, PAUL A | 7716 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 9 | PARLIN, DARLENE | 4763 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 10 | PARNELL, CHRISTOPHER T | 12836 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 11 | PARRIS, JANIE | 2716 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 12 | PASLEY, NANCY L | 4037 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 13 | PASLEY, NANCY L | 4038 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 14 | PASLEY, NANCY L | 4039 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 15 | PASLEY, NANCY L | 4040 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 16 | PASLEY, NANCY L | 4041 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 17 | PASLEY, NANCY L | 4042 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 18 | PASLEY, NANCY L | 4043 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 19 | PASLEY, NANCY L | 4044 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 20 | PATRICK, GREGG A | 12992 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 21 | PATRICK, KENNETH R | 14721 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 22 | PATROSE, BABU | 8531 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 23 | PATTEN JR, JAMES W | 13231 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 24 | PATTERSON III, MARVIN H | 6180 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 25 | PATTERSON, JAY A | 13246 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 26 | PATTERSON, MARK J | 8920 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 27 | PATTON SNOW, MORRIS | 1351 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 28 | PATTON, LETONYA P | 2098 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 29 | PAUL, ROBERT N | 12993 | 01-01139 | W.R. GRACE & CO. | $1,800,000.00 | (U) |
| 30 | PAULAHA, CRAIG | 4731 | 01-01139 | W.R. GRACE & CO. | $1,044.76 | (P) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 31 | PAVAO, ROSE M | 5179 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 32 | PAVLIDIS, ARTHUR S | 4151 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (S) |
| 33 | PAVLIK, RICHARD L | 3735 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 34 | PAYNE, CARLA | 6362 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 35 | PAYNE, CARLA | 6363 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 36 | PAYNE, FRANCIS A | 4958 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 37 | PAYNE, FRANCIS A | 4959 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 38 | PAYNE, FRANCIS A | 6259 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 39 | PAYNE, FRANCIS A | 6260 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 40 | PAYNE, GERALD A | 9255 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 41 | PAYNE, GERALD A | 9256 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 42 | PAYTON, ROBERT | 9043 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 43 | PEACOCK, JAMES D | 5497 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 44 | PEACOCK, JAMES D | 5510 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 45 | PEARCE, DAVID L | 8748 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 46 | PEARLMAN, BURT S | 3002 | 01-01140 | W.R. GRACE & CO.-CONN. | $438,289.45 | (U) |
| 47 | PEARSON, RAYMOND T | 14161 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 48 | PEASLEE BOLAND, SHERRY E | 14699 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 49 | PEAVY JR, LOUIS E | 4494 | 01-01139 | W.R. GRACE & CO. | $6,288.57 | (P) |
| 50 | PEDERS JR, THORVALD S | 7580 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 51 | PEDUTO, KATHLEEN A | 3564 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 52 | PEED JR, ROBERT R | 14167 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 53 | PEED JR, ROBERT R | 14168 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 54 | PEED JR, ROBERT R | 14169 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 55 | PEELING, CHARLES M | 5831 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 56 | PEELING, CHARLES M | 5832 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 57 | PEMBER, BRIAN K | 4843 | 01-01140 | W.R. GRACE & CO.-CONN. | $268,958.00 | (P) |
| 58 | PENNINGTON, JENNI R | 6162 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 59 | PENNINGTON, N L | 7634 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 60 | PENTECOST, ELAINE | 2254 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 61 | PEPE, RONALD N | 4083 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (P) |

(S) - Secured
(U) - Unsecured

**(A) - Administrative
(P) - Priority

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 62 | PERCY JR, PAUL F | 3570 | 01-01139 | W.R. GRACE & CO. | $150,288.82 | (U) |
| 63 | PERCZYNSKI, DAVID S | 6386 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 64 | PERDUE, RICHARD R | 13637 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 65 | PEREGOY, THOMAS E | 13705 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 66 | PEREIRA, CARMO J | 4101 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 67 | PEREZ, ROMEO P | 6301 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 68 | PEREZ, VALERIE | 3983 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 69 | PEREZ, VALERIE | 3984 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 70 | PEREZ, VALERIE | 3985 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 71 | PEREZ, VALERIE | 3986 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 72 | PEREZ, VALERIE | 3987 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 73 | PEREZ, VALERIE | 3988 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 74 | PEREZ, VALERIE | 3989 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 75 | PEREZ, VALERIE | 3990 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 76 | PERKINS, CHARLES W | 12834 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 77 | PERMANKIL, GANESH | 5429 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 78 | PERRIER, ROBERT L | 8530 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 79 | PERRY, ERA | 14228 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 80 | PERRY, FRANCIS N | 14121 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 81 | PERRY, FRANCIS N | 14122 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 82 | PERRY, FRANCIS N | 14123 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 83 | PERRY, GORDON L | 5483 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 84 | PERRY, GUSTAV M | 13273 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 85 | PERRY, JERRY L | 6129 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (U) |
| 86 | PERRY, NORMAN D | 14124 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 87 | PERRY, NORMAN D | 14125 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 88 | PERRY, NORMAN D | 14126 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 89 | PERRY, NORMAN D | 14127 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 90 | PERRY, RANDALL | 5744 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 91 | PERRY, STEVEN M | 5159 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 92 | PETERS, BRANDEN B | 7642 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (U) |

**(S)** - Secured
**(U)** - Unsecured

**\*\*(A)** - Administrative
**(P)** - Priority

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 93 | PETERS, JEFFREY L | 5417 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 94 | PETERS, JEFFREY L | 5418 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 95 | PETERS, JEFFREY L | 5419 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 96 | PETERS, LURA B | 3257 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 97 | PETERS, LURA B | 5410 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 98 | PETERS, MICHAEL A | 3256 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 99 | PETERS, MICHAEL A | 5409 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 100 | PETERS, ROBERT R | 5363 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 101 | PETERSON, KAREN S | 6245 | 01-01139 | W.R. GRACE & CO. | $23,683.05 | (P) |
| 102 | PETR, CATHLEEN R | 7619 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 103 | PETR, CATHLEEN R | 7620 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 104 | PETR, CATHLEEN R | 7621 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 105 | PETR, STANLEY N | 4742 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 106 | PETR, STANLEY N | 4743 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 107 | PETRASEK, EMIL J | 8626 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 108 | PETRASEK, PATRICIA | 8627 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 109 | PETRASEK, PATRICIA | 8628 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 110 | PETTI, NATALIE C | 9212 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 111 | PETTI, THOMAS F | 9213 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 112 | PETTY, JESSE | 7677 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 113 | PEUSCH, PATRICK R | 14963 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 114 | PEUSCH, PATRICK R | 14964 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 115 | PEUSCH, PATRICK R | 14965 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 116 | PEZZULLO, THOMAS H | 5816 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 117 | PHARIS, MILTON T | 5490 | 01-01139 | W.R. GRACE & CO. | $2,829.00 | (U) |
| 118 | PHILLIPS, MICHAEL F | 14976 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (P) |
| 119 | PHILLIPS HALL, EMMA J | 8480 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 120 | PHILLIPS HALL, EMMA J | 8481 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 121 | PHILLIPS, ALAN R | 15025 | 01-01139 | W.R. GRACE & CO. | $500,000.00 | (U) |
| 122 | PHILLIPS, DORIS R | 2798 | 01-01139 | W.R. GRACE & CO. | $635.92 | (P) |
| 123 | PHILLIPS, DORIS R | 3813 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 124 | PHILLIPS, FRANK C | 5204 | 01-01139 | W.R. GRACE & CO. | $1,100.00 | (U) |
| 125 | PHILLIPS, JOHN E | 1532 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 126 | PIANDES, ANNE | 4890 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 127 | PIANDES, ANNE | 4891 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 128 | PIANDES, ANNE | 4892 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 129 | PIANDES, ANNE | 4893 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 130 | PIANDES, ANNE | 4894 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 131 | PIANDES, ANNE | 4895 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 132 | PICHNIC, JOHN R | 4840 | 01-01139 | W.R. GRACE & CO. | $1,584.00 | (U) |
| 133 | PICKETT, JAMES H | 3542 | 01-01139 | W.R. GRACE & CO. | $544.73 | (U) |
| 134 | PICKETT, JAMES H | 4503 | 01-01139 | W.R. GRACE & CO. | $544.73 | (U) |
| 135 | PICKETT, LINDA S | 2304 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 136 | PIECEWICZ, LAURA A | 13413 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 137 | PIEHLER, MARIAN | 998 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 138 | PIERCE, ALDEN C | 3221 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 139 | PIERCE, JACKIE L | 4619 | 01-01139 | W.R. GRACE & CO. | $1,501.14 | (P) |
| 140 | PIERCE, NICHOLAS | 7574 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 141 | PIERGROSSI, MICHAEL N | 3365 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 142 | PIERGROSSI, MICHAEL N | 3366 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 143 | PIERGROSSI, MICHAEL N | 3367 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 144 | PIERGROSSI, MICHAEL N | 5182 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 145 | PIERGROSSI, MICHAEL N | 7462 | 01-01139 | W.R. GRACE & CO. | $4,000,000.00 | (P) |
| 146 | PIERSON, HARRY E | 9061 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 147 | PIKOWSKI, LEONARD F | 8845 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 148 | PILGREEN, SIDNEY E | 1258 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 149 | PIRES, MARK A | 5739 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 150 | PISANO, JOSEPH V | 13771 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 151 | PISCITELLO-LOUDON, RITA S | 3171 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 152 | PITRE, HURIST | 5405 | 01-01139 | W.R. GRACE & CO. | $400.00 | (U) |
| 153 | PITTINGER, RON | 8550 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 154 | PITTMAN, WINIFORD R | 4518 | 01-01139 | W.R. GRACE & CO. | $868.63 | (P) |

**\*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.**

*The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.*

**\*\*(A) - Administrative**
**(P) - Priority**

**(S) - Secured**
**(U) - Unsecured**

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 155 | PLANINSEK, BARBARA | 8635 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 156 | PLANK, MARK S | 8861 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 157 | PLECHA, STANISLAW | 7722 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 158 | PLICHTA, BERNADETTE A | 7306 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 159 | PLUMLEE, KARL W | 11725 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 160 | PLUMLEE, KARL W | 11726 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 161 | PLUMLEE, KARL W | 11727 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 162 | PLUMLEE, KARL W | 13679 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 163 | PLUNKETT, MARTIN E | 13410 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 164 | PLYLER, HAROLD E | 14157 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 165 | POCKRANDT, MILO E | 8846 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 166 | POE, CARL T | 5115 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 167 | POLESNE, LINDA A | 4526 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 168 | POLESNE, LINDA A | 4528 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 169 | POLESNE, LINDA A | 4532 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 170 | POLING, GREGORY E | 4922 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 171 | POLING, GREGORY E | 4923 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 172 | POLING, GREGORY E | 4969 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 173 | POLING, GREGORY E | 4970 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 174 | POLING, GREGORY E | 4971 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 175 | POLITO, ANGELO | 4343 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 176 | POLTORICK, ALICE M | 15122 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 177 | POLTORICK, ALICE M | 8958 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 178 | POMMET, JAMES A | 3644 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 179 | POND ANDROSS, KENNITA M | 3540 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 180 | POOLE, DEBRA A | 5472 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,594.38 | (U) |
| 181 | POOLE, DEBRA A | 5473 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 182 | POOLE, DEBRA A | 5474 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 183 | POOLE, DEBRA A | 5475 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 184 | POOLE, DEBRA A | 5476 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 185 | POOLE, DEBRA A | 5477 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 186 | POOLE, DEBRA A | 5478 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 187 | POPHAM, KAREN A | 7299 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 188 | PORCARO, SHEILA M | 14153 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 189 | POROCHONSKI, JEAN N | 3668 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 190 | POROCHONSKI, JEAN N | 3669 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 191 | POROCHONSKI, JEAN N | 3670 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 192 | POROCHONSKI, JEAN N | 3671 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 193 | POROCHONSKI, JEAN N | 3672 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 194 | POROCHONSKI, JEAN N | 3673 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 195 | POROCHONSKI, JEAN N | 3674 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 196 | POROCHONSKI, JEAN N | 3675 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 197 | POROCHONSKI, JEAN N | 3676 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 198 | POROCHONSKI, JEAN N | 3677 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 199 | PORRAS, DANNY E | 7223 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 200 | PORT, JOHN | 8797 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 201 | PORT, JOHN | 8798 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 202 | PORT, JOHN | 8799 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 203 | PORT, JOHN | 8800 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 204 | PORT, JOHN | 8801 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 205 | PORT, JOHN | 8914 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 206 | PORT, JOHN | 8915 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 207 | PORT, JOHN | 8916 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 208 | PORT, JOHN | 8917 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 209 | PORT, JOHN | 8918 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 210 | PORTER, BRETT E | 8736 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 211 | PORTER, STAN | 13523 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 212 | PORTER, STANLEY T | 13856 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 213 | PORTER, WILLIAM B | 15273 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

**(S) - Secured
(U) - Unsecured

****(A) - Administrative
(P) - Priority

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 214 | PORTER, WILLIAM B | 15274 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 215 | PORTIE, AMORA N | 14774 | 01-01139 | W.R. GRACE & CO. | $3,376.00 | (U) |
| 216 | PORTINAUSE, FRANK | 8576 | 01-01139 | W.R. GRACE & CO. | $1,820.00 | (U) |
| 217 | PORTINAUSE, FRANK D | 8575 | 01-01139 | W.R. GRACE & CO. | $176.00 | (U) |
| 218 | POSEY, ERVIN | 13401 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 219 | POSEY, WILLIE L | 3597 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 220 | POSINSKI, MICHAEL F | 13795 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 221 | POSINSKI, MICHAEL F | 13796 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 222 | POSINSKI, MICHAEL F | 13797 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 223 | POSINSKI, MICHAEL F | 13798 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 224 | POSINSKI, MICHAEL F | 13799 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 225 | POSINSKI, MICHAEL F | 13800 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 226 | POSNER, JEFFREY M | 4264 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 227 | POSS, JAMES M | 4942 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 228 | POSTON, RICHARD L | 13399 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 229 | POTTER, RIAL S | 3268 | 01-01139 | W.R. GRACE & CO. | $10,362.00 | (U) |
| 230 | POTTS, WILLIAM J | 8715 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 231 | POTTS, WILLIAM J | 8716 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 232 | POTTS, WILLIAM J | 8717 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 233 | POTTS, WILLIAM J | 8718 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 234 | POTTS, WILLIAM J | 8719 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 235 | POTTS, WILLIAM J | 8720 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 236 | POTTS, WILLIAM J | 8721 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 237 | POTTS, WILLIAM J | 8722 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 238 | POULLARD, ALBERT R | 13465 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,000.00 | (U) |
| 239 | POULLARD, ALBERT R | 13466 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (U) |
| 240 | POULLARD, ALBERT R | 4128 | 01-01139 | W.R. GRACE & CO. | $480,000.00 | (U) |
| 241 | POULLARD, ALBERT R | 4412 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (P) |
| 242 | POUREMAD, REZA | 13555 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 243 | POWE, DAVID | 4964 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 244 | POWELL, CHARLES R | 14731 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 245 | POWELL, JOSEPH W | 7579 | 01-01139 | W.R. GRACE & CO. | $500,000.00 | (P) |
| 246 | POWELL, STEPHEN D | 14732 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 247 | POWER JR, GEORGE J | 6334 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 248 | POWER JR, GEORGE J | 6335 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 249 | POWERS, JACK E | 2768 | 01-01139 | W.R. GRACE & CO. | $100,311.90 | (P) |
| 250 | POWERS, JACK E | 4954 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 251 | POWERS, JACK E | 4955 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 252 | POWERS, JACK E | 4956 | 01-01140 | W.R. GRACE & CO.--CONN. | $39,327.12 | (P) |
| 253 | POWERS, JACK E | 4957 | 01-01140 | W.R. GRACE & CO.--CONN. | $5,000.00 | (P) |
| 254 | POWERS, PAUL G | 1602 | 01-01140 | W.R. GRACE & CO.--CONN. | BLANK | (U) |
| 255 | POWERS, RONALD J | 13602 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 256 | POWERS, RONALD J | 13807 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 257 | POWLING, DOUGLAS J | 14873 | 01-01139 | W.R. GRACE & CO. | $1,440,000.00 | (U) |
| 258 | PRATT, WILLIAM B | 14213 | 01-01139 | W.R. GRACE & CO. | $124,778.40 | (P) |
| 259 | PRESCOTT, LEE R | 7366 | 01-01140 | W.R. GRACE & CO--CONN. | UNKNOWN | (U) |
| 260 | PRESS, PHILIP J | 7501 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 261 | PRESSLER, ROSARIO | 8849 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 262 | PREVATT, LARRY W | 13002 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 263 | PREVITE, MARY J | 3911 | 01-01139 | W.R. GRACE & CO. | $50,078.88 | (P) |
| 264 | PREVOST, ROBERT P | 1947 | 01-01139 | W.R. GRACE & CO. | $1,087,045.00 | (P) |
| 265 | PREVOST, ROBERT P | 3228 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 266 | PREVOST, ROBERT P | 3229 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 267 | PREVOST, ROBERT P | 3230 | 01-01139 | W.R. GRACE & CO. | $660,871.00 | (P) |
| 268 | PREVOST, ROBERT P | 3231 | 01-01139 | W.R. GRACE & CO. | $133,689.00 | (P) |
| 269 | PREVOST, ROBERT P | 5614 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 270 | PREVOST, ROBERT P | 5615 | 01-01139 | W.R. GRACE & CO. | $133,689.00 | (P) |
| 271 | PREVOST, ROBERT P | 5616 | 01-01139 | W.R. GRACE & CO. | $660,871.00 | (P) |
| 272 | PREVOST, ROBERT P | 5617 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 273 | PREVOST, ROBERT P | 5618 | 01-01140 | W.R. GRACE & CO.--CONN. | $5,000.00 | (P) |
| 274 | PREVOST, ROBERT P | 5619 | 01-01140 | W.R. GRACE & CO.--CONN. | $133,689.00 | (P) |
| 275 | PREVOST, ROBERT P | 5620 | 01-01140 | W.R. GRACE & CO.--CONN. | $660,871.00 | (P) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 276 | PREVOST, ROBERT P | 5623 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 277 | PRIEST JR, ALBERT | 13493 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 278 | PRIEST JR, ALBERT | 13494 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 279 | PRIEST JR, ALBERT | 13495 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 280 | PRIEST JR, ALBERT | 14702 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 281 | PRIGOT, JONATHAN M | 1822 | 01-01139 | W.R. GRACE & CO. | $909.46 | (P) |
| 282 | PRINCE, EUGENE M | 14285 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 283 | PRITT, RALPH D | 13174 | 01-01139 | W.R. GRACE & CO. | $152,680.00 | (U) |
| 284 | PRITT, RALPH D | 15185 | 01-01139 | W.R. GRACE & CO. | $152,680.00 | (P) |
| 285 | PROKOS, FRANK | 4316 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 286 | PROPST, SHAROLYN L | 3909 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 287 | PROSSER, JANICE L | 7166 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 288 | PROTZE, CHRISTOPHER E | 13596 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 289 | PRYOR, JAMES N | 15091 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 290 | PUCKETT, DONALD C | 3377 | 01-01139 | W.R. GRACE & CO. | $3,152.50 | (P) |
| 291 | PUGH, BRYANT | 4769 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 292 | PULLEN, ROBIN L | 9113 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 293 | PULLEN, ROBIN L | 9114 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 294 | PULLEN, ROBIN L | 9115 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 295 | PULLEN, ROBIN L | 9116 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 296 | PULLEN, ROBIN L | 9117 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 297 | PULLEN, ROBIN L | 9118 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 298 | PULLEN, ROBIN L | 9119 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 299 | PULLEN, ROBIN L | 9120 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 300 | PULLEN, ROBIN L | 9279 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 301 | PULLEN, ROBIN L | 9280 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 302 | PUNKO, BARBARA R | 13222 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 303 | PURNELL, SCOTT K | 5468 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 304 | PUSTY, THOMAS | 7678 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 305 | PUTMAN, GARY L | 15300 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 306 | PUTMAN, GARY L | 15301 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 307 | PUTMAN, GARY L | 7553 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 308 | PUTMAN, GARY L | 7554 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 309 | PUTMAN, ROSEMARIE M | 1252 | 01-01140 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 310 | PUZON, JAIME Y | 6038 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 311 | QUEBODEAUX, WILFRED | 4500 | 01-01139 | W.R. GRACE & CO. | $539.08 | (P) |
| 312 | QUIRK, RICHARD A | 14139 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 313 | RACCA, SELENA R | 5641 | 01-01139 | W.R. GRACE & CO. | $6,886.00 | (U) |
| 314 | RADEKA, VALERIE J | 4046 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 315 | RADEKA, VALERIE J | 4047 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 316 | RADEKA, VALERIE J | 4048 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 317 | RADEKA, VALERIE J | 4156 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 318 | RADEKA, VALERIE J | 4157 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 319 | RADEKA, VALERIE J | 4158 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 320 | RADEKA, VALERIE J | 4233 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 321 | RADEKA, VALERIE J | 4553 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 322 | RADEKA, VALERIE J | 4555 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 323 | RADLOWSKI, CECELIA A | 7679 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 324 | RAFFAELE, MARY L | 9836 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 325 | RAGAN, MICHAEL D | 3430 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 326 | RAGNONE, MARY | 1069 | 01-01140 | W.R. GRACE & CO.-CONN. | $113.80 | (U) |
| 327 | RAHWAN, STEPHEN | 3736 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 328 | RAIN S, EARL L | 4741 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 329 | RAJAGOPALAN, KUPPUSWAMY | 7188 | 01-01139 | W.R. GRACE & CO. | $3,520,169.00 | (U) |
| 330 | RAKSIS, JOSEPH W | 1779 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 331 | RALEY, ANTHONY | 13537 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 332 | RALEY, ANTHONY | 13538 | 01-01179 | W.R. GRACE CAPITAL CORPORATION | UNKNOWN | (P) |
| 333 | RALEY, ANTHONY | 13539 | 01-01179 | W.R. GRACE CAPITAL CORPORATION | UNKNOWN | (P) |
| 334 | RALEY, ANTHONY | 13540 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 335 | RALPH, JANICE | 2034 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |

**(S) - Secured
(U) - Unsecured

****(A) - Administrative
(P) - Priority

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 336 | RALPH, JUDY P | 14915 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 337 | RALPH, JUDY P | 14919 | 01-01140 | W.R. GRACE & CO.--CONN. | UNKNOWN | (P) |
| 338 | RAMEY, DONALD B | 3739 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 339 | RAMSAUER, PAUL | 3757 | 01-01139 | W.R. GRACE & CO. | $41,500.00 | (P) |
| 340 | RAMSAUER, PAUL | 3758 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 341 | RAMSAUER, PAUL | 4129 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 342 | RANDELL, BRIAN R | 6280 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 343 | RANDOLPH, ROBERT O | 13383 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 344 | RANEY, NORMAN T | 3600 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 345 | RANGANATHAN, ANANDAKUMAR | 5194 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 346 | RANGEL JR, REYMUND R | 5225 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 347 | RANOCCHIA, GREGORY A | 13386 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 348 | RANOCCHIA, GREGORY A | 14719 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 349 | RANOCCHIA, GREGORY A | 14722 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 350 | RANOCCHIA, GREGORY A | 14723 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 351 | RASINSKI, ROBERT J | 14822 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 352 | RASINSKI, ROBERT J | 14823 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 353 | RASINSKI, ROBERT J | 14824 | 01-01139 | W.R. GRACE & CO. | $79,500.00 | (U) |
| 354 | RASTOM, CHRISTINA M | 13784 | 01-01140 | W.R. GRACE & CO.--CONN. | $29,205.60 | (U) |
| 355 | RATCLIFFE JR, DONALD E | 14188 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 356 | RATCLIFFE JR, DONALD E | 14189 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 357 | RATCLIFFE JR, DONALD E | 14190 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 358 | RATCLIFFE JR, DONALD E | 14191 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 359 | RATCLIFFE JR, DONALD E | 14192 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 360 | RATCLIFFE JR, DONALD E | 14193 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 361 | RATCLIFFE, MERIAM C | 1237 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 362 | RAUSCH, KIMBERLY H | 14211 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 363 | RAY, FRIEDA F | 8413 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

(S) - Secured
(U) - Unsecured

**(A) - Administrative
(P) - Priority

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 364 | RAY, FRIEDA F | 8414 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 365 | RAY, VIOLA E | 7641 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 366 | RAYBURN, DAVID A | 8842 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 367 | RAYBURN, GARY K | 8838 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 368 | RAYMOND JR, LEON | 3724 | 01-01139 | W.R. GRACE & CO. | $400,000.00 | (P) |
| 369 | REBOTTINI, RICHARD L | 3145 | 01-01139 | W.R. GRACE & CO. | $484.24 | (P) |
| 370 | REBOVICH, JOSEPH W | 4301 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 371 | REBOVICH, JOSEPH W | 4302 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 372 | REBOVICH, JOSEPH W | 4303 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 373 | REDBURN, RONALD R | 6308 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 374 | REDMOND, ANTHONY E | 13606 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 375 | REDMOND, ANTHONY E | 13607 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 376 | REDMOND, ANTHONY E | 13608 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 377 | REDMOND, ANTHONY E | 13609 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 378 | REEDER, RICKIE | 7714 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 379 | REESE, GERALD | 5093 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 380 | REESE, TIMOTHY J | 7443 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 381 | REESE, TIMOTHY J | 7444 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 382 | REGAN, JOSEPH C | 5199 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 383 | REID, KATHLEEN A | 13170 | 01-01139 | W.R. GRACE & CO. | $2,500.00 | (U) |
| 384 | REID, KATHLEEN A | 3733 | 01-01139 | W.R. GRACE & CO. | $3,000.00 | (U) |
| 385 | REID, WILLIAM R | 14158 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 386 | REIHL, BETTY L | 14682 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 387 | REIHL, BETTY L | 14683 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 388 | REIHL, BETTY L | 14684 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 389 | REILLY, MARY | 14685 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 390 | REINHARDT JR, MARVIN G | 15027 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 391 | REINHARDT JR, MARVIN G | 15028 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 392 | REINHARDT JR, MARVIN G | 15029 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 393 | REINHARDT JR, MARVIN G | 15030 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 394 | REITANO, ELVIRA | 6005 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 395 | REITANO, ELVIRA | 6006 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 396 | REITANO, ELVIRA | 6007 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 397 | REITANO, ELVIRA | 6008 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 398 | REITANO, ELVIRA | 6009 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 399 | REITANO, ELVIRA | 6010 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 400 | REITH-ROZELLE, JUDITH K | 1065 | 01-01139 | W.R. GRACE & CO. | $7,156.68 | (P) |
| 401 | REKSHYNSKYJ, EDITH H | 5265 | 01-01139 | W.R. GRACE & CO. | $250,536.00 | (P) |
| 402 | REKSHYNSKYJ, EDITH H | 5266 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 403 | REKSHYNSKYJ, EDITH H | 5267 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 404 | REMMES, RICHARD G AND ANN T | 8792 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 405 | RENTERIA, JULIO | 13836 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 406 | RENTROP, DAVID | 3842 | 01-01139 | W.R. GRACE & CO. | $15,000.00 | (P) |
| 407 | REUSING, JOHN E | 12951 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 408 | REUTER, ROBERT L | 7448 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 409 | REVOIR, WALTER | 7680 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 410 | REYES, JOSE P | 8856 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 411 | REYMANN, STEPHEN E | 4858 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 412 | REYNOLDS, LEE H | 5170 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 413 | REYNOLDS, VINCENT P | 13382 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 414 | REYNOLDS, VINCENT P | 13517 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 415 | REYNOLDS, VINCENT P | 13518 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 416 | REYNOLDS, VINCENT P | 13519 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 417 | RHAMES-LOVIE, LINDA | 1229 | 01-01139 | W.R. GRACE & CO. | $6,715.48 | (P) |
| 418 | RHINERSON, JOSEPH P | 15105 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 419 | RHINERSON, JOSEPH P | 15106 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 420 | RHINERSON, JOSEPH P | 15107 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

**(A) - Administrative      (S) - Secured
(P) - Priority            (U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

Page 14 of 18

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 421 | RHINERSON, JOSEPH P | 15108 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 422 | RHINERSON, JOSEPH P | 15109 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 423 | RHINERSON, JOSEPH P | 15110 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 424 | RHOADS, RICHARD A | 4771 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,000,000.00 | (P) |
| 425 | RICARD, JANICE V | 15003 | 01-01139 | W.R. GRACE & CO. | $22,183.77 | (U) |
| 426 | RICCI, FRANCIS A | 13324 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 427 | RICE SR, CLEVELAND A | 7209 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 428 | RICE SR, CLEVELAND A | 7210 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 429 | RICE SR, CLEVELAND A | 7211 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 430 | RICE, AARON | 13870 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN UNKNOWN | (P) (U) |
| 431 | RICE, ALLEN J | 5300 | 01-01139 | W.R. GRACE & CO. | $632.64 | (U) |
| 432 | RICE, DARYL L | 7715 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 433 | RICE, DONALD P | 10562 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 434 | RICE, PAUL M | 7203 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 435 | RICE, PAUL M | 7204 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 436 | RICE, PAUL M | 7205 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 437 | RICHARD R LYONS ESTATE OF | 3658 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 438 | RICHARD, EDWARD L | 3580 | 01-01139 | W.R. GRACE & CO. | $1,200.00 | (P) |
| 439 | RICHARD, EDWARD L | 3581 | 01-01139 | W.R. GRACE & CO. | $1,100.00 | (P) |
| 440 | RICHARD, HILTON L | 13484 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (U) |
| 441 | RICHARD, HILTON L | 14811 | 01-01139 | W.R. GRACE & CO. | $4,000.00 | (U) |
| 442 | RICHARDS, CHARLES D | 12815 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 443 | RICHARDSON, DICK S | 4410 | 01-01139 | W.R. GRACE & CO. | $2,015.00 | (P) |
| 444 | RICHARDSON, ISAIAH W | 15068 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 445 | RICHARDSON, ISAIAH W | 15069 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 446 | RICHARDSON, ISAIAH W | 15070 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 447 | RICHARDSON, ISAIAH W | 15071 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 448 | RICHARDSON, ISAIAH W | 15072 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 449 | RICHARDSON, MICHAEL S | 14675 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 450 | RICHARDSON, PHILLIP B | 4466 | 01-01139 | W.R. GRACE & CO. | $6,804.00 | (P) |
| 451 | RICHEY, JEWEL M | 2052 | 01-01139 | W.R. GRACE & CO. | $11,358.80 | (P) |
| 452 | RICHTER, JOAN M | 15026 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 453 | RICKET, WILLIAM N | 2680 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (S) |
| 454 | RIDDLE SR, RONALD L | 2118 | 01-01139 | W.R. GRACE & CO. | $1,364,268.00 | (P) |
| 455 | RIDDLE, RONALD L | 1242 | 01-01139 | W.R. GRACE & CO. | $359,268.00 | (U) |
| 456 | RIDDLESPERGER, ANTHONY G | 7197 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 457 | RIDGE, ROBERT H | 14714 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 458 | RIDGE, ROBERT H | 14715 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 459 | RIDGE, ROBERT H | 14716 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 460 | RIDGE, ROBERT H | 14717 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 461 | RIDGE, ROBERT H | 14753 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 462 | RIDGE, ROBERT H | 14754 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 463 | RIDGE, ROBERT H | 14755 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 464 | RIDGE, ROBERT H | 14756 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 465 | RIEDER, KLAUS ALEXANDER | 13530 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 466 | RIEL, DIANE | 6448 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 467 | RIES JR, JEROME | 14267 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 468 | RIGGIN, THOMAS E | 2429 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 469 | RIGGIO, DOROTHY | 4675 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 470 | RIGHTMYER, JOSEPH A | 4304 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 471 | RIGNEY, JOHN M | 8539 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 472 | RILEY III, JAMES R | 5201 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 473 | RILEY, KENNETH R | 6309 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 474 | RILEY, KEVIN L | 14862 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 475 | RILEY, KEVIN L | 14863 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 476 | RILEY, KEVIN L | 14864 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 477 | RILEY, KEVIN L | 14865 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 478 | RILEY, MICHAEL C | 13211 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 479 | RILEY, ROBERT | 2245 | 01-01139 | W.R. GRACE & CO. | $156,275.98 | (U) |
| 480 | RIMMER, JACK | 9363 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 481 | RIMMER, JACK | 9364 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 482 | RIMMER, JACK | 9365 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 483 | RINALDO, PETER M | 2982 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 484 | RINARD, TOM | 13706 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 485 | RINGLAND, GLORIA E | 15040 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 486 | RITTER, RONALD E | 2694 | 01-01139 | W.R. GRACE & CO. | $411.66 | (U) |
| 487 | RITTER, RONALD E | 8389 | 01-01139 | W.R. GRACE & CO. | $4,759.82 | (P) |
| 488 | RITTER, RONALD E | 8390 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 489 | RITUCCI, STEVEN | 7737 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 490 | RITUCCI, STEVEN | 7738 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 491 | RITZEL, WILLIAM C | 7618 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 492 | RIVENBARK, JEAN M | 2980 | 01-01139 | W.R. GRACE & CO. | $286,809.00 | (U) |
| 493 | RIVERA, AUDREY B | 5769 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 494 | ROBBINS, EDITH | 4402 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 495 | ROBBINS, EDITH | 4403 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 496 | ROBBINS, EDITH | 4404 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 497 | ROBBINS, EDITH | 4405 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 498 | ROBBINS, KENNETH B | 5196 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 499 | ROBBINS, LARRY V | 9083 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 500 | ROBBINS, LARRY V | 9084 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
### OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS

| Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| | | | Totals: | $5,000.00 | (S) |
| | | | | $13,617,116.43 | (P) |
| | | | | $10,756,119.54 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative      (S) - Secured
(P) - Priority           (U) - Unsecured

In re: **W.R. GRACE & CO., et al**

OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Name | Case Number | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 1 | ROBBINS, LARRY V | 9085 | W.R. GRACE & CO.-CONN. | 01-01140 | UNKNOWN | (P) |
| 2 | ROBBINS, LARRY V | 9086 | W.R. GRACE & CO. | 01-01139 | UNKNOWN | (P) |
| 3 | ROBBINS, LARRY V | 9087 | W.R. GRACE & CO. | 01-01139 | UNKNOWN | (P) |
| 4 | ROBBINS, LARRY V | 9088 | W.R. GRACE & CO.-CONN. | 01-01140 | UNKNOWN | (P) |
| 5 | ROBBINS, LARRY V | 9089 | W.R. GRACE & CO. | 01-01139 | UNKNOWN | (P) |
| 6 | ROBBINS, LARRY V | 9090 | W.R. GRACE & CO.-CONN. | 01-01140 | UNKNOWN | (P) |
| 7 | ROBBINS, LARRY V | 9091 | W.R. GRACE & CO.-CONN. | 01-01140 | UNKNOWN | (P) |
| 8 | ROBBINS, LARRY V | 9092 | W.R. GRACE & CO. | 01-01139 | UNKNOWN | (P) |
| 9 | ROBERIE, TERRY | 7488 | W.R. GRACE & CO.-CONN. | 01-01140 | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 10 | ROBERSON, ARLANDIS | 3605 | W.R. GRACE & CO. | 01-01139 | UNKNOWN | (U) |
| 11 | ROBERTS, EARL V | 8517 | W.R. GRACE & CO.-CONN. | 01-01140 | UNKNOWN | (P) |
| 12 | ROBERTS, EARL V | 8518 | W.R. GRACE & CO.-CONN. | 01-01140 | $5,000.00 | (P) |
| 13 | ROBERTS, EARL V | 8519 | W.R. GRACE & CO. | 01-01139 | $5,000.00 | (P) |
| 14 | ROBERTS, EARL V | 8520 | W.R. GRACE & CO. | 01-01139 | UNKNOWN | (P) |
| 15 | ROBERTS, EARL V | 8521 | W.R. GRACE & CO. | 01-01139 | UNKNOWN | (P) |
| 16 | ROBERTS, EARL V | 8522 | W.R. GRACE & CO.-CONN. | 01-01140 | UNKNOWN | (P) |
| 17 | ROBERTS, EDDIE D | 12841 | W.R. GRACE & CO. | 01-01139 | UNKNOWN | (U) |
| 18 | ROBERTS, JILL B | 2313 | W.R. GRACE & CO. | 01-01139 | BLANK | (U) |
| 19 | ROBERTS, LAWRENCE R | 5002 | W.R. GRACE & CO. | 01-01139 | $3,009,936.00 | (P) |
| 20 | ROBERTS, STEPHEN O | 2312 | W.R. GRACE & CO. | 01-01139 | $584.19 | (U) |
| 21 | ROBERTSON JR, EDDIE C | 8970 | W.R. GRACE & CO. | 01-01139 | UNKNOWN | (U) |
| 22 | ROBERTSON JR, EDDIE C | 8971 | W.R. GRACE & CO. | 01-01139 | UNKNOWN | (P) |
| 23 | ROBERTSON JR, EDDIE C | 8972 | W.R. GRACE & CO. | 01-01139 | UNKNOWN | (P) |
| 24 | ROBERTSON, BRUCE | 14282 | W.R. GRACE & CO. | 01-01139 | BLANK | (P) |
| 25 | ROBERTSON, CARTER B | 1091 | W.R. GRACE & CO. | 01-01139 | BLANK | (U) |
| 26 | ROBERTSON, CHAD | 4999 | W.R. GRACE & CO. | 01-01139 | UNKNOWN | (U) |
| 27 | ROBERTSON, KAREN E | 2328 | W.R. GRACE & CO. | 01-01139 | $33,415.20 | (P) |
| 28 | ROBERTSON, THOMA D | 3236 | W.R. GRACE & CO. | 01-01139 | UNKNOWN | (P) |
| 29 | ROBERTSON, THOMA D | 3237 | W.R. GRACE & CO. | 01-01139 | UNKNOWN | (P) |
| 30 | ROBERTSON, THOMA D | 3238 | W.R. GRACE & CO. | 01-01139 | UNKNOWN | (P) |

**\*\*(A) - Administrative**
**(P) - Priority**

**(S) - Secured**
**(U) - Unsecured**

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 31 | ROBERTSON, WILLIE R | 1886 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 32 | ROBIN, DANIEL J | 6367 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 33 | ROBIN, DANIEL J | 6388 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 34 | ROBINSON SR, ROBERT J | 13323 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 35 | ROBINSON, CHARLES D | 3521 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 36 | ROBINSON, GEORGE | 6458 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 37 | ROBINSON, LARRY | 1512 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 38 | ROBINSON, RONALD L | 14874 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 39 | ROBINSON, WILLIE J | 7115 | 01-01139 | W.R. GRACE & CO. | $972.00 | (P) |
| 40 | ROBLESO, DANIEL | 4941 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 41 | ROCHBERT, MORDECHAI | 4961 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 42 | ROCHE, MICHAEL S | 14220 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 43 | ROCHE, RICHARD J | 15041 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 44 | ROCHELEAU, KRISTINA | 5768 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 45 | RODGERS, JOHN P | 7409 | 01-01139 | W.R. GRACE & CO. | $207,401.04 | (U) |
| 46 | RODRIGUEZ, A A | 3938 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 47 | RODRIGUEZ, A A | 7269 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 48 | RODRIGUEZ, CARMEN J | 4835 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 49 | RODRIGUEZ, CARMEN J | 4836 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 50 | RODRIGUEZ, VALENTE | 7228 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 51 | RODRIQUEZ, RAQUEL | 13672 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 52 | RODRIQUEZ, RAQUEL | 13673 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 53 | RODRIQUEZ, RAQUEL J | 13671 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 54 | ROE, RICHARD D | 13395 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 55 | ROEDER, GENEVIEVE | 13329 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 56 | ROEDER, GENEVIEVE | 13330 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 57 | ROEDER, GENEVIEVE | 13331 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 58 | ROEDER, GENEVIEVE | 13332 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 59 | ROGERS, RANDY L | 2204 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 60 | ROGERS, ROBERT E | 1574 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 61 | ROGERS, SALLY B | 939 | 01-01139 | W.R. GRACE & CO. | $1,100.00 | (U) |

**(A) - Administrative          (S) - Secured
(P) - Priority                  (U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 62 | ROHLEBER, JOSEPH P | 4877 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 63 | ROLLINS, WILLIE | 15227 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 64 | ROLLINS, WILLIE | 15228 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 65 | ROLLINS, WILLIE | 15229 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| | | | | | BLANK | (U) |
| 66 | ROLLINS, WILLIE | 15230 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 67 | ROLLINS, WILLIE | 15231 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 68 | ROMANO, CHARLOTTE | 3561 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 69 | ROMINGER, JAMES M | 3922 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 70 | ROOKS, MARLON A | 13820 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 71 | ROOKS, MARLON A | 13821 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 72 | ROOKS, MARLON A | 13822 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 73 | ROOKS, MARLON A | 13823 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 74 | ROOT SR, MICHAEL E | 14141 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 75 | ROSAMARE SR, LEROY | 4419 | 01-01139 | W.R. GRACE & CO. | $467.91 | (U) |
| 76 | ROSAMORE SR, LEROY J | 1540 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 77 | ROSAS, FRANCISCO C | 7233 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 78 | ROSE, JOHN | 3656 | 01-01140 | W.R. GRACE & CO.-CONN. | $50,000.00 | (P) |
| 79 | ROSE, LLOYD X | 5047 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 80 | ROSE, MARTHA L | 8727 | 01-01139 | W.R. GRACE & CO. | $897,072.00 | (U) |
| 81 | ROSE, SUZIE M | 14274 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 82 | ROSENBERG, ARNOLD M | 2319 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 83 | ROSENBERG, MICHAEL J | 13418 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 84 | ROSENBERG, MICHAEL J | 13419 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 85 | ROSENBERG, MICHAEL J | 13420 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 86 | ROSENKRANS, JUDITH M | 1894 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 87 | ROSS, ALBERT J | 8383 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 88 | ROSS, ALBERT J | 8384 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 89 | ROSS, ALBERT J | 8385 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 90 | ROSS, ALBERT J | 8386 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 91 | ROSS, CHARLES D | 13075 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 92 | ROSTANZO, LORRAINE V | 5157 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 93 | ROTELLO, ROBERT | 6018 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 94 | ROTH, MICHAEL F | 6449 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 95 | ROTOLO, CATHERINE J | 6146 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 96 | ROTOLO, CATHERINE J | 6147 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 97 | ROUGEAU, ANTHONY | 6126 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 98 | ROUGEAU, ANTHONY | 8574 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 99 | ROUSSEAU, BART G | 1000 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 100 | ROUTH, LARRY A | 4879 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 101 | ROWAN SR, KENNETH R | 8939 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 102 | ROWAN, KENNETH | 8938 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 103 | ROWE, EFFIRUM | 13415 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 104 | ROWE, ROGER V | 3073 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 105 | ROWE, ROGER V | 3074 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 106 | ROWE, ROGER V | 3075 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 107 | ROWTON, EDDY R | 7352 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 108 | ROZSITS, THOMAS L | 8654 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 109 | ROZSITS, THOMAS L | 8655 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 110 | RUDESILL, JOHN A | 13325 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 111 | RUSHTON, RONALD A | 13752 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 112 | RUSSELL, DAVID R | 2825 | 01-01139 | W.R. GRACE & CO. | $671.25 | (U) |
| 113 | RUSSELL, DOROTHY W | 4257 | 01-01139 | W.R. GRACE & CO. | $119.07 | (U) |
| 114 | RUSSO, JACQUELINE M | 3384 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 115 | RYAN, FRANK L | 6364 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| | | | | | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 116 | RYAN, FRANK L | 6365 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 117 | RYAN, FRANK L | 6366 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 118 | RYAN, FRANK L | 6367 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 119 | RYAN, FRANK L | 6368 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN / UNKNOWN | (S) / (P) / (U) |
| 120 | RYAN, FRANK L | 6369 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 121 | RYAN, FRANK L | 6370 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 122 | RYAN, FRANK L | 6371 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 123 | RYAN, PATRICIA F | 7728 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 124 | RYAN, PATRICIA F | 7729 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 125 | RYAN, PATRICIA F | 7730 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 126 | SABOURIN, JOSEPH C | 3261 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 127 | SACK, WILLIAM R | 4227 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 128 | SALIBE, GEORGE J | 4736 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 129 | SALMON, JUDITH A | 10566 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 130 | SALMON, JUDITH A | 10567 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 131 | SALMON, JUDITH A | 10568 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 132 | SALMON, JUDITH A | 10569 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 133 | SALMON, JUDITH A | 10570 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 134 | SALMON, JUDITH A | 10571 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 135 | SALMON, JUDITH A | 10572 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 136 | SALMON, JUDITH A | 10573 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 137 | SALMON, JUDITH A | 9333 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 138 | SALMON, JUDITH A | 9334 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 139 | SALTER, KEITH A | 3410 | 01-01139 | W.R. GRACE & CO. | $880.00 | (P) |
| 140 | SAMS, DAVID A | 5724 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 141 | SAMUELS, ROBERT W | 2861 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 142 | SAMUELS, ROBERT W | 2862 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 143 | SAMUELS, ROBERT W | 2863 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 144 | SAMUELS, ROBERT W | 2864 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 145 | SAMUELS, ROBERT W | 4089 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 146 | SANCHEZ, JASON | 3937 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 147 | SANCHEZ, JASON | 7271 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 148 | SANCHEZ, MOISES G | 6353 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 149 | SANCHEZ, MOISES G | 6354 | 01-01139 | W.R. GRACE & CO. | $47,198.52 | (P) |
| 150 | SANCHEZ, MOISES G | 6355 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 151 | SANDBERG, PAUL | 4323 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 152 | SANDBERG, PAUL | 4816 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 153 | SANDERS, LYNN C | 3249 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 154 | SANDERS, RAYMOND L | 2955 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 155 | SANDERS, SIMON B | 5073 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 156 | SANDERS, SIMON B | 5074 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 157 | SANDERS, SIMON B | 5075 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 158 | SANDERS, SIMON B | 5076 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 159 | SANDERS, SIMON B | 5077 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 160 | SANDERS, SIMON B | 5078 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 161 | SANDERS, SIMON B | 5079 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 162 | SANDERS, SIMON B | 5080 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 163 | SANGRIA, DANILO D | 13742 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 164 | SANKALE, FREDRICK | 4322 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 165 | SAPORITA, RONALD | 3070 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 166 | SAPP, HENRY T | 894 | 01-01165 | GRACE DRILLING COMPANY | BLANK | (U) |
| 167 | SAPP, MARVIN E | 5177 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 168 | SAPP, MARVIN E | 5178 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 169 | SARIKAS, VALORI B | 3235 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 170 | SATER, JEFFERY L | 4889 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 171 | SATERNUS, HENRY | 7681 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 172 | SAURO, RAYMOND J | 7190 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 173 | SAUTER, GEORGE | 13698 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 174 | SAUTER, KIMBERLY A | 8509 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 175 | SAUTER, KIMBERLY A | 8510 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 176 | SAVOIT, JOHN M | 14281 | 01-01139 | W.R. GRACE & CO. | $3,000.00 | (P) |
| 177 | SAWICKI, WARREN | 4330 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 178 | SCAGG, CAROLYN M | 3678 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 179 | SCAGG, CAROLYN M | 3679 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 180 | SCAGG, CAROLYN M | 3680 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 181 | SCAGG, CAROLYN M | 3773 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 182 | SCAGG, CAROLYN M | 3774 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 183 | SCAGG, CAROLYN M | 3775 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 184 | SCARBONOUGH, RICKEY P | 1916 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 185 | SCARBORO, MICHAEL | 12845 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 186 | SCARGILL, MRS KATHLEEN C | 974 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 187 | SCHAEFER, GLENN E | 7638 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 188 | SCHAEFFER III, HOWARD J | 3552 | 01-01139 | W.R. GRACE & CO. | $839.00 | (P) |
| 189 | SCHAFF, STEPHANIE B | 2801 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 190 | SCHAFF, STEPHANIE B | 3583 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 191 | SCHARTUNG JR, JOHN A | 5189 | 01-01139 | W.R. GRACE & CO. | $158.36 | (P) |
| 192 | SCHARTUNG JR, JOHN A | 5352 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 193 | SCHARTUNG JR, JOHN A | 5353 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 194 | SCHAUGHENCY, EDWIN C | 4450 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (P) |
| 195 | SCHAUGHENCY, EILEEN S | 5164 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 196 | SCHAUGHENCY, HEATHER L | 4449 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (P) |
| 197 | SCHAUGHENCY, PAUL M | 4525 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (P) |
| 198 | SCHELL, THOMAS M | 14674 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 199 | SCHELLENBACH, EDWARD J | 4842 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 200 | SCHEYE, KLAUS C | 2729 | 01-01139 | W.R. GRACE & CO. | $55,467.84 | (P) |
| 201 | SCHEYE, KLAUS G | 3695 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 202 | SCHEYE, KLAUS G | 3696 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 203 | SCHEYE, KLAUS G | 3697 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 204 | SCHEYE, KLAUS G | 3698 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 205 | SCHEYE, KLAUS G | 3699 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 206 | SCHEYE, KLAUS G | 3700 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 207 | SCHILLER, ROSANN K | 13739 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 208 | SCHISSLER, CHRISTOPHER W | 8482 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 209 | SCHISSLER, CHRISTOPHER W | 8483 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 210 | SCHISSLER, CHRISTOPHER W | 8484 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 211 | SCHLISSLER, RUSSELL L | 7410 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 212 | SCHLISSLER, RUSSELL L | 7411 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 213 | SCHLISSLER, RUSSELL L | 7412 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 214 | SCHMEES, MARK | 8977 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 215 | SCHMELIG, ROBERT M | 4441 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 216 | SCHMID, VERENA | 3411 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 217 | SCHMIDT, ALLEN | 4331 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 218 | SCHMIDT, ALLEN | 4346 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 219 | SCHMIDT, ALLEN | 4498 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 220 | SCHMIDT, CARL J | 5278 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 221 | SCHMIDT, PAUL A | 7682 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 222 | SCHMIDT, STEVE | 7497 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 223 | SCHNEIDER, ALFRED M | 12828 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 224 | SCHNEIDER, ALFRED M | 12829 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

Page 8 of 18

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 225 | SCHNEIDER, BENJAMIN W | 7416 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 226 | SCHNEIDER, GREGORY A | 8737 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 227 | SCHNYER, RICHARD E | 5125 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 228 | SCHNYER, RICHARD E | 5126 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 229 | SCHNYER, RICHARD E | 5376 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 230 | SCHNYER, RICHARD E | 5377 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 231 | SCHOENE, DAVID L | 8582 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 232 | SCHOFF, RENEE A | 9642 | 01-01139 | W.R. GRACE & CO. | $1,676.00 | (U) |
| 233 | SCHOFIELD, SHARRON | 5038 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 234 | SCHRADER, ROBERT T | 1303 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 235 | SCHROADER, CHESTER L | 5763 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 236 | SCHROADER, CHESTER L | 5764 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 237 | SCHULER, DAVID J | 5295 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 238 | SCHULER, DAVID J | 5296 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 239 | SCHULER, DAVID J | 5297 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 240 | SCHULT, CHRISTOPHER J | 8703 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| | | | | | UNKNOWN | (U) |
| 241 | SCHULTE, BERND A | 3152 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 242 | SCHULTE, BERND A | 3153 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 243 | SCHULTE, BERND A | 3154 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 244 | SCHULTE, BERND A | 3155 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 245 | SCHULTE, BERND A | 8810 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 246 | SCHULTE, BERND A | 8811 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 247 | SCHULTE, BERND A | 8812 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 248 | SCHULTE, BERND A | 8813 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 249 | SCHULTE, BERND A | 8814 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 250 | SCHULTE, BERND A | 8815 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 251 | SCHULTE, BERND A | 8816 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 252 | SCHULTE, BERND A | 8822 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 253 | SCHULZ, LAWRENCE E | 7686 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 254 | SCHUMACHER, DIANE L | 2507 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 255 | SCHUMAKER, STEVEN J | 13346 | 01-01140 | W.R. GRACE & CO.-CONN. | $148,848.66 | (U) |
| 256 | SCHUMAKER, STEVEN J | 13347 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 257 | SCHUNCK, JR, DONALD | 13369 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 258 | SCHUNCK, JR, DONALD | 13370 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 259 | SCHUNCK, JR, DONALD | 13371 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 260 | SCHUNCK, JR, DONALD G | 13372 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 261 | SCHWENDT, AXEL P | 7534 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 262 | SCOTT, JR, JOHN K | 3455 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 263 | SCOTT, LARRY J | 8803 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 264 | SCOTT, MICHAEL A | 5206 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 265 | SCOTT, PAUL J | 7519 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 266 | SCOTT, SHAWN | 4963 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 267 | SCOVEL, CONNARD J | 1673 | 01-01139 | W.R. GRACE & CO. | $11,355.00 | (P) |
| 268 | SCOVEL, CONNARD J | 8569 | 01-01140 | W.R. GRACE & CO.-CONN. | $21,164.40 | (P) |
| 269 | SCOVEL, CONNARD J | 8570 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 270 | SCOVEL, CONNARD J | 8571 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 271 | SCRIVEN, RACHEL H | 8511 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 272 | SCRIVEN, RACHEL H | 8512 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 273 | SCULLAWL, LEORA | 13669 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 274 | SCULLAWL, LEORA | 13670 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 275 | SEARCY, THOMAS A | 7126 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 276 | SEBESTYEN, CHARLES L | 7471 | 01-01139 | W.R. GRACE & CO. | $2,059,290.00 | (U) |
| 277 | SEEGRAVES, WALLACE M | 4465 | 01-01139 | W.R. GRACE & CO. | $1,428.56 | (P) |
| 278 | SEELEY, WILLIAM | 13272 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 279 | SEESE, MARK A | 3382 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,020,880.00 | (P) |
| 280 | SEESE, MARK A | 7424 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 281 | SEET, CAN ING | 13276 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 282 | SEIMETZ, GEORGE J | 7683 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

\*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

\*\*(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 283 | SEIN, MARIA T | 13601 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 284 | SEIN, MARIA T | 4735 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 285 | SELENOW, RICHARD V | 4209 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 286 | SELENOW, RICHARD V | 4285 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 287 | SELF, ROBERT W | 13490 | 01-01140 | W.R. GRACE & CO.-CONN. | $44.00 | (U) |
| 288 | SELUCKY, GEORGE K | 8844 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 289 | SENEY, REBECCA M | 8809 | 01-01140 | W.R. GRACE & CO.-CONN. | $10,554.00 | (P) |
| 290 | SENFTLEBEN, RICHARD A | 6289 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 291 | SENFTLEBEN, RICHARD A | 6290 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 292 | SENFTLEBEN, RICHARD A | 6291 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 293 | SENFTLEBEN, RICHARD A | 6292 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 294 | SENFTLEBEN, RICHARD A | 6293 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 295 | SENFTLEBEN, RICHARD A | 6294 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 296 | SENFTLEBEN, RICHARD A | 6295 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 297 | SENFTLEBEN, RICHARD A | 6296 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 298 | SENFTLEBEN, RICHARD A | 6297 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 299 | SENFTLEBEN, RICHARD A | 6298 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 300 | SENFTLEBEN, RICHARD A | 6299 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 301 | SENFTLEBEN, RICHARD A | 6300 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 302 | SENGER, JAMES | 13279 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 303 | SERAFIN, FRANK | 8739 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 304 | SERRANO, ARMAN | 13689 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 305 | SERRANO, ARMAN | 13716 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 306 | SERRANO, ROBERTO F | 8857 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 307 | SESTRICK, MICHAEL R | 8644 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 308 | SETA, CARMEN P | 13521 | 01-01139 | W.R. GRACE & CO. | BLANK<br>BLANK | (P)<br>(U) |
| 309 | SETH, JYOTI | 7470 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 310 | SETTLE JR, THOMAS B | 8446 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 311 | SETTLE, LISA C | 8447 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 312 | SETTLEMYRE, PAUL W | 8989 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
**(P) - Priority          (U) - Unsecured

The classification of the claims set forth herein is the classification for the purpose of identifying the claim to which the objection applies. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 313 | SEXTON, ALVIN V | 2799 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 314 | SHADWICK, GARY | 7250 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 315 | SHADWICK, GARY | 7251 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 316 | SHANTHARAM, SHUBHA | 8450 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 317 | SHANTHARAM, SHUBHA | 8451 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 318 | SHAPIRO, LAWRENCE S | 8643 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 319 | SHARPE, RICHARD | 3662 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 320 | SHARPE, RICHARD | 3663 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 321 | SHARPE, RICHARD | 3664 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 322 | SHARPS, G V | 2663 | 01-01140 | W.R. GRACE & CO.-CONN. | $29,803.30 | (P) |
| 323 | SHATLOCK, MICHAEL | 5176 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 324 | SHAW, DONNA M | 5235 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 325 | SHAW, KIMBERLY | 13355 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 326 | SHAW, MELISSA K | 5088 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 327 | SHAW, MELISSA K | 5089 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 328 | SHAWVER, LESLIE S | 6138 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 329 | SHEA, BONNIE J | 1768 | 01-01139 | W.R. GRACE & CO. | $260.00 | (S) |
| 330 | SHEA, THOMAS | 13143 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 331 | SHEAHEN, MICHAEL E | 4929 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 332 | SHEAHEN, MICHAEL E | 4943 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 333 | SHEDD, LEONARD E | 1247 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 334 | SHEEHY, FRANCES C | 14254 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 335 | SHELESTAK, GERALD | 7158 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 336 | SHELNITZ, MARK | 9034 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 337 | SHELNITZ, MARK | 9035 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 338 | SHELY, GRADY | 13859 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 339 | SHEN, DING F | 5200 | 01-01139 | W.R. GRACE & CO. | $1,500,000.00 | (U) |
| 340 | SHEPHARD, CAROLE | 13079 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 341 | SHEPHARD, CAROLE | 13080 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

**(A) - Administrative        (S) - Secured
(P) - Priority                      (U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 342 | SHEPHARD, CAROLE | 13081 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 343 | SHEPHERD, MICHAEL L | 15064 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 344 | SHEPHERD, MICHAEL L | 15065 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 345 | SHERBERT, OREN | 4921 | 01-01140 | W.R. GRACE & CO.-CONN. | $13,692.32 | (U) |
| 346 | SHERBERT, OREN | 5453 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 347 | SHERBERT, RAY A | 6164 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 348 | SHERMAN, RALPH R | 4777 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 349 | SHERMAN, RALPH R | 5479 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 350 | SHERMAN, WILLIAM B | 7178 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 351 | SHERROD JR, PERCY L | 4888 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 352 | SHERWIN, MARTIN B | 2909 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 353 | SHERWIN, MARTIN B | 2910 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 354 | SHERWIN, MARTIN B | 2911 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 355 | SHERWIN, MARTIN B | 2912 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 356 | SHERWIN, MARTIN B | 4573 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 357 | SHERWIN, MARTIN B | 4574 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 358 | SHERWIN, MARTIN B | 4575 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 359 | SHERWIN, MARTIN B | 4576 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 360 | SHERWIN, MARTIN B | 4577 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 361 | SHERWIN, MARTIN B | 4578 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 362 | SHERWIN, MARTIN B | 4579 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 363 | SHERWIN, MARTIN B | 4580 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 364 | SHETRONE JR, RICHARD E | 4872 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 365 | SHIFLETT, DAVID E | 5770 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 366 | SHIFLETT, DAVID E | 5771 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 367 | SHIFLETT, TIMOTHY W | 13449 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 368 | SHIFLETT, TIMOTHY W | 13450 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 369 | SHIFLETT, TIMOTHY W | 13451 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 370 | SHIFLETT, TIMOTHY W | 13452 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 371 | SHIH, KENGYU | 14227 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 372 | SHIMIZU, PAUL H | 3446 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 373 | SHIMIZU, PAUL H | 3447 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 374 | SHIMIZU, PAUL H | 3448 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 375 | SHIMIZU, PAUL H | 4295 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 376 | SHIMIZU, PAUL H | 4296 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 377 | SHIMIZU, PAUL H | 4297 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 378 | SHIMIZU, PAUL H | 4298 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 379 | SHIMIZU, PAUL H | 4299 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 380 | SHIMIZU, PAUL H | 4300 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 381 | SHIPMAN, JEFFERY D | 13396 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 382 | SHMORHUN, MARK A | 14916 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 383 | SHORT, JOYCE E | 3606 | 01-01139 | W.R. GRACE & CO. | $737.00 | (P) |
| 384 | SHPIZT, INNA | 7627 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 385 | SHRADER, HENRY E | 3915 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 386 | SHROLL, EDWARD C | 6443 | 01-01139 | W.R. GRACE & CO. | $580.68 | (U) |
| 387 | SHUTT, MICHAEL B | 6452 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 388 | SHUTT, MICHAEL B | 6453 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 389 | SIAMIS, MARK A | 5226 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 390 | SIDDENS, ROBERT L | 3024 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 391 | SIDDENS, ROBERT L | 3025 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 392 | SIDDENS, ROBERT L | 3026 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 393 | SIDDENS, ROBERT L | 7152 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 394 | SIDDENS, ROBERT L | 7153 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 395 | SIDDENS, ROBERT L | 7154 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 396 | SIDDENS, ROBERT L | 7155 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 397 | SIDDENS, ROBERT L | 7156 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 398 | SIDDENS, ROBERT L | 7157 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 399 | SIEGEL, DAVID B | 5742 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 400 | SIEGEL, DAVID B | 5799 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 401 | SILAS, CARL D | 13393 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 402 | SILVER, WILLIE | 13628 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 403 | SILVER, WILLIE J | 13626 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 404 | SILVER, WILLIE J | 13627 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 405 | SILVER, WILLIE J | 13629 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 406 | SILVERTHORN, GAIL A | 2028 | 01-01139 | W.R. GRACE & CO. | $10.79 | (P) |
| 407 | SIMEONIDIS, ANASTASIOS | 14999 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 408 | SIMMONS, JUDITH A | 7241 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 409 | SIMMONS, JUDITH A | 7439 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 410 | SIMMONS, TIMMY G | 7720 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 411 | SIMON, DONNA N | 5223 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 412 | SIMPSON, BRET T | 4734 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 413 | SIMPSON, JOSEPH D | 13777 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 414 | SIMPSON, JOSEPH D | 13778 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 415 | SIMPSON, JOSEPH D | 13779 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 416 | SIMPSON, JOSEPH D | 14853 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 417 | SIMPSON, JOSEPH D | 14854 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 418 | SIMPSON, JOSEPH D | 14855 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 419 | SIMS, CURTIS S | 3602 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 420 | SIMS, LARRY M | 7304 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 421 | SIMS, LARRY M | 7305 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 422 | SINGER, JACK L | 8778 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 423 | SINGLETARY, LOREN B | 12962 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 424 | SINGLETON, ADEAN L | 14154 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 425 | SINICKI, RAYMOND E | 4086 | 01-01139 | W.R. GRACE & CO. | $1,407,700.80 | (P) |
| 426 | SIPEL, LINDA M | 6343 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 427 | SISEMORE, JAMES R | 5482 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 428 | SISK, JAMES E | 8925 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 429 | SISTO, CHRISTINE M | 6020 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 430 | SITEK, ROBERT | 13610 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 431 | SITEK, ROBERT | 13611 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 432 | SITEK, ROBERT | 13612 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 433 | SITEK, ROBERT | 13613 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 434 | SITES, MARY E | 5043 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 435 | SKIDMORE, MICHAEL E | 4263 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 436 | SKIPPER III, JOSEPH E | 8705 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 437 | SKIRKA, JAMES G | 7603 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 438 | SKIRKA, WILLIAM A | 7602 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 439 | SKORD, JENNIFER L | 2036 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 440 | SLAUGHTER, DARRYL R | 8493 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 441 | SLAUGHTER, DARRYL R | 8494 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 442 | SLAYTON, RONALD J | 8419 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 443 | SLAYTON, RONALD J | 8420 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 444 | SLAYTON, RONALD J | 8421 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 445 | SLAYTON, RONALD J | 8422 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 446 | SLOAN, DIANE L | 1239 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 447 | SLOTWINSKI, EDWARD J | 5448 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 448 | SLOTWINSKI, EDWARD J | 7453 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 449 | SLOTWINSKI, EDWARD J | 7454 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 450 | SLOTWINSKI, EDWARD J | 7504 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 451 | SLOTWINSKI, EDWARD J | 7505 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 452 | SLOWIKOWSKI, JOSEPH M | 7146 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 453 | SLUDER, GRAHAM C | 1814 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 454 | SLUSSER, STANLEY J | 8987 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 455 | SMALLEY, NEPHI | 8606 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 456 | SMEATON III, JAMES O | 981 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 457 | SMIGELSKY, FRANK E | 8887 | 01-01139 | W.R. GRACE & CO. | $31,635.56 | (P) |
| 458 | SMITH JR, IVANHOE | 13165 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| | | | | | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification for the purpose of identifying the claim to which the objection applies. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 459 | SMITH JR, IVANHOE | 13166 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 460 | SMITH JR, IVANHOE | 13167 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 461 | SMITH JR, IVANHOE | 13168 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 462 | SMITH JR, IVANHOE | 13169 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 463 | SMITH SR, RONALD L | 5247 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 464 | SMITH, AARON L | 8584 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 465 | SMITH, ALFRED E | 13066 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 466 | SMITH, BEVERLY L | 1497 | 01-01139 | W.R. GRACE & CO. | $7,035.00 | (P) |
| 467 | SMITH, BEVERLY M | 2639 | 01-01139 | W.R. GRACE & CO. | $45,799.00 | (P) |
| 468 | SMITH, BILLY G | 14703 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 469 | SMITH, BILLY M | 2640 | 01-01139 | W.R. GRACE & CO. | $32,090.00 | (P) |
| 470 | SMITH, BRIAN J | 3005 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 471 | SMITH, BRIAN J | 3007 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 472 | SMITH, BRIAN J | 3008 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 473 | SMITH, BRIAN J | 3009 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 474 | SMITH, BRIAN J | 4800 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 475 | SMITH, BRIAN J | 4801 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 476 | SMITH, BRIAN J | 4802 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 477 | SMITH, BRIAN J | 4803 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 478 | SMITH, BRIAN J | 4804 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>$8,795.94 | (P)<br>(U) |
| 479 | SMITH, BRIAN J | 4805 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 480 | SMITH, BRIAN J | 4806 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 481 | SMITH, BRIAN J | 4807 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 482 | SMITH, BRIAN J | 4808 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 483 | SMITH, DAVID B | 5121 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 484 | SMITH, DONALD W | 6442 | 01-01139 | W.R. GRACE & CO. | $3,000.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative**
**(P) - Priority**

**(S) - Secured**
**(U) - Unsecured**

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-11 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 485 | SMITH, DOUGLAS L | 7743 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 486 | SMITH, GARY R | 8874 | 01-01139 | W.R. GRACE & CO. | $2,500.00 | (U) |
| 487 | SMITH, GLENDA K | 4053 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 488 | SMITH, HORACE | 6179 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 489 | SMITH, JAMES A | 8688 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 490 | SMITH, JAMES R | 2987 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 491 | SMITH, JERRY T | 2385 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 492 | SMITH, JOHN R | 6161 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 493 | SMITH, JONNIE D | 5169 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 494 | SMITH, JOSEPH A | 5402 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 495 | SMITH, KATHRYN M | 7132 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 496 | SMITH, LARRY E | 5160 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 497 | SMITH, MARK B | 4881 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 498 | SMITH, MAY J | 14255 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 499 | SMITH, MAY J | 14256 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 500 | SMITH, MICHAEL W | 7195 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

**Totals:**

| | |
|---|---|
| $260.00 | (S) |
| $9,874,179.40 | (P) |
| $4,858,723.99 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative
(P) - Priority

(S) - Secured
(U) - Unsecured

# In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 1 | SMITH, PAUL E | 4962 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 2 | SMITH, PERRY W | 9354 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 3 | SMITH, PERRY W | 9355 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 4 | SMITH, PERRY W | 9356 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 5 | SMITH, PERRY W | 9357 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 6 | SMITH, PERRY W | 9358 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 7 | SMITH, PERRY W | 9359 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 8 | SMITH, PERRY W | 9360 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 9 | SMITH, PERRY W | 9361 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 10 | SMITH, PHILIP A | 4924 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 11 | SMITH, ROBERT S | 4920 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 12 | SMITH, ROY H | 9273 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 13 | SMITH, ROY H | 9274 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 14 | SMITH, ROY H | 9275 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 15 | SMITH, ROY H | 9276 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 16 | SMITH, ROY H | 9277 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 17 | SMITH, ROY H | 9278 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 18 | SMITH, ROY H | 9281 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 19 | SMITH, ROY H | 9282 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 20 | SMITH, ROY H | 9283 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 21 | SMITH, ROY H | 9284 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 22 | SMITH, STEVEN M | 15062 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 23 | SMITH, SUSETTE | 4772 | 01-01139 | W.R. GRACE & CO. | $2,628,885.00 | (P) |
| 24 | SMITH, TERENCE T | 4099 | 01-01139 | W.R. GRACE & CO. | $600,000.00 | (P) |
| 25 | SMITH, TERENCE T | 4764 | 01-01139 | W.R. GRACE & CO. | $900,000.00 | (P) |
| 26 | SMITH, VIRGINIA C | 4567 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 27 | SMITH, WAYNE T | 13188 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 28 | SMITH, WAYNE T | 13770 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 29 | SMITH, WILLIAM F | 3642 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 30 | SMITH, WILLIAM H | 13062 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 31 | SMITH, WILLIAM H | 13063 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-12 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 32 | SMITH, WILLIAM H | 13064 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 33 | SMITH, WILLIAM H | 13065 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 34 | SMITH-CHAMBERS, DONNA | 1300 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 35 | SMOLA, JANICE E | 13531 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 36 | SMOLARCZYK, STANLEY | 7684 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 37 | SMOLEN, THOMAS | 5324 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 38 | SMOOT, NANCY B | 5697 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 39 | SNEEGAS, RANDALL C | 14957 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 40 | SNOW, GUY M | 3661 | 01-01139 | W.R. GRACE & CO. | $369,451.52 | (P) |
| 41 | SNOW, WILLIAM Z | 9047 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 42 | SNOW, WILLIAM Z | 9048 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 43 | SNOW, WILLIAM Z | 9049 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 44 | SNOW, WILLIAM Z | 9050 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 45 | SNOW, WILLIAM Z | 9051 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 46 | SNYDER, ORVILLE E | 9366 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 47 | SNYDER, ORVILLE E | 9367 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 48 | SNYDER, ORVILLE E | 9368 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 49 | SNYDER, ORVILLE E | 9369 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 50 | SNYDER, ORVILLE E | 9370 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 51 | SNYDER, ORVILLE E | 9371 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 52 | SOARES, JOHN | 4990 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 53 | SOBEL, DEBORAH L | 13155 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 54 | SOELLNER, LAWRENCE G | 14264 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 55 | SOELLNER, LINDA C | 13223 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 56 | SOILEAU, JOHN A | 8790 | 01-01139 | W.R. GRACE & CO. | $3,800.00 | (P) |
| 57 | SOKOL, WILLIAM D | 2759 | 01-01139 | W.R. GRACE & CO. | $13,000.00 | (P) |
| 58 | SOLLA, VIRGINIA A | 5511 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 59 | SOLORIO, DANIEL | 13884 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 60 | SOLORIO, DANIEL | 13885 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 61 | SOLORIO, DANIEL | 13886 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

**(A) - Administrative        (S) - Secured
(P) - Priority               (U) - Unsecured

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.