# UNITED STATES BANKRUPTCY COURT
## FOR  THE DISTRICT OF DELAWARE

In re

W.R. GRACE & CO., et al.,

Debtors,

Chapter 11

Case No. 01-01139 (JKF)
(Jointly Administered)

PROOF OF SERVICE

The undersigned hereby declares and states as follows:

That she is a citizen of the United States of America; that she is over the age of 18 years,

not a party to the above-entitled action and competent to be a witness therein; that July 2, 2010, a

true and correct copy of the NOTICE and MOTION OF PLUM CREEK TIMBERLANDS, L.P.

TO ALLOW LATE FILING OF PROOFS OF CLAIM [Dkt. #25040] was served upon the

following:

| See attached list | X | U.S. Mail, Postage Prepaid |
| | ☐ | Hand Delivery |
| | ☐ | Via Federal Express |
| | ☐ | Via Facsimile |
| | ☐ | Via Certified Mail |
| | ☐ | Via Electronic Mail or CM-ECF |

DATED this 2nd day of July, 2010.

*/s/ Heidi L. Ellingson*
Heidi L. Ellingson

PROOF OF SERVICE - 1

**MILLER NASH** LLP
ATTORNEYS AT LAW
TELEPHONE : (206) 622-8484
4400 TWO UNION SQUARE
601 UNION STREET
SEATTLE, WASHINGTON  98101-2352

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Debtors and Debtors in Possession)
Laura Davis Jones, Esquire
James E. O'Neill, Esquire
MILLER NASH LLP
4400 Two Union Square
Wilmington, DE 19899-8705

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Copy Service)
Parcels, Inc.
230 North Market Street
P.O. Box 27
Wilmington, DE 19899

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to DIP Lender)
Steven M. Yoder, Esquire
Potter Anderson & Coroon LLP
1313 North Market Street
Wilmington, DE  19899-0951

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Asbestos PI Committee)
Marla Eskin, Esquire
Mark Hurford, Esquire
Campbell & Levine, LLC
800 N. King Street
#300
Wilmington, DE  19801

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Scotts Company LLC)
Robert J. Stearn, Jr.
Cory D. Kandestin, Esquire
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, DE  19899

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

---

*TO*

(Counsel to The Chase Manhattan Bank)
Mark D. Collins, Esquire
Deborah E. Spivack, Esquire
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, DE  19899

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

---

*TO*

(Counsel to Maryland Casualty)
Jeffrey C. Wisler, Esquire
Michelle McMahon, Esquire
Connolly Bove Lodge & Hutz LLP
1007 N. Orange Street
P.O. Box 2207
Wilmington, DE  19899

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

---

*TO*

(Counsel to Ingersoll-Rand Fluid Products
and State of Montana)
Francis A. Monaco, Jr., Esquire
Womble Carlye Sandridge & Rice LLC
222 Delaware Avenue, 15th Floor
Wilmington, DE  19801

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

---

*TO*

(Counsel to Asbestos PD Committee)
Michael B. Joseph, Esquire
Theodore J. Tacconelli, Esquire
Ferry & Joseph, P.A.
824 Market Street, Suite 1000
P.O. Box 1351
Wilmington, DE  19899

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

---

*TO*

Mark S. Chehi
Skadden, Arps, Slate, Meagher & Flom LLP
One Rodney Square
P.O. Box 636
Wilmington, DE  19899-0636

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

---

*TO*

(Counsel to Official Committee of Unsecured Creditors)
Michael R. Lastowski, Esquire
Duane, Morris & Heckscher LLP
1100 North Market Street, Suite 1200
Wilmington, DE  19801-1246

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Laurie Selber Silverstein, Esquire
Potter Anderson & Corroon LLP
1313 N. Market Street, 6th Floor
P.O. Box 951
Wilmington, DE  19899

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

(United States Trustee)
David Klauder, Esquire
Office of the United States Trustee
844 King Street, Suite 2207
Wilmington, DE  19801

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

(Counsel for Reaud, Morgan & Quinn, Inc.
and Environmental Litigation Group, PC)
Kathleen Miller, Esquire
Smith, Katzenstein & Furlow LLP
800 Delaware Avenue, 7th Floor
P.O. Box 410
Wilmington, DE  19899

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

(Counsel to Century Indemnity Company)
Curtis Crowther, Esquire
White and Williams LLP
824 North Market Street, Suite 902
P.O. Box 709
Wilmington, DE  19801

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

(Counsel to First Union Leasing)
John D. Demmy, Esquire
Stevens & Lee, P.C.
1105 N. Market Street, Suite 700
Wilmington, DE  19801-1270

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

(Counsel to Mark Hankin and HanMar Associates,
Fireman's Fund Insurance Co.)
Thomas G. Whalen, Esquire
Stevens & Lee, P.C.
1105 N. Market Street, 7th Floor
Wilmington, DE  19801

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Equity Committee)
Teresa K.D. Currier, Esquire
Saul Ewing
222 Delaware Avenue, Suite 1200
P.O. Box 1266
Wilmington, DE  19899

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Union Tank Car Company and Samson)
Rachel B. Mersky, Esquire
Monzack and Monaco, P.A.
1201 N. Orange Street, Suite 400
Wilmington, DE  19801

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to The Delaware Division of Revenue)
Allison E. Reardon
Delaware Division of Revenue
820 N. French Street
8th Floor
Wilmington, DE  19801

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to the Libby Mine Claimants)
Steven K. Kortanek, Esquire
Klehr, Harrison, Harvey, Branzburg & Ellers, LLP
919 Market Street, Suite 1000
Wilmington, DE  19801

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(L.A. Unified School District)
William F. Taylor, Jr., Esquire
McCarter & English, LLP
Renaissance Centre
405 N. King Street, 8th Floor
Wilmington, Delaware 19899

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel for David T. Austern)
John C. Phillips, Jr., Esquire
Phillips, Goldman & Spence, P.A.
1200 North Broom Street
Wilmington, DE  19806

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Libby Claimants)
Adam G. Landis, Esquire
Kerri K. Mumford, Esquire
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Representative Counsel
 to Canadian ZAI Claimants)
Daniel K. Hogan, Esquire
The Hogan Firm
1311 Delaware Avenue
Wilmington, DE  19806

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Allstate Insurance Company)
James S. Yoder, Esquire
White and Williams LLP
824 Market Street, Suite 902
Wilmington, DE  19899-0709

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Everest Reinsurance Company and Mt.
McKinley Insurance Company)
Brian L. Kasprzak, Esquire
Marks, O'Neill, O'Brien and Courtney, P.C.
913 North Market Street
Suite 800
Wilmington, DE  19801

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to American Employers Insurance Co, Employers
Commercial Union n/k/a OneBeacon America Insurance
Co and Unigard Insurance Co)
David P. Primack, Esquire
Drinker Biddle & Reath LLP
1100 North Market Street
Suite 1000
Wilmington, DE  19801-1254

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Anderson Memorial Hospital)
Christopher D. Loizides, Esquire
Loizides & Associates
Legal Arts Bldg.
1225 King Street, Suite 800
Wilmington, DE  19801

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to PacifiCorp)
Richard S. Cobb, Esquire
Megan N. Harper, Esquire
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to CNA Financial Corporation)
Carmella P. Keener, Esquire
Rosenthal, Monhait, Gross & Goddess, P.A.
919 Market Street, Suite 1401
P.O. Box 1070
Wilmington, DE  19899-1070

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to State of California, Dept. of General Svcs)
Tobey M. Daluz, Esquire
Leslie C. Heilman, Esquire
Ballard Spahr Andrews & Ingersoll, LLP
919 N. Market Street, 12th Floor
Wilmington, DE  19801

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Sealed Air Corporation)
Mark S. Chehi, Esquire
Skadden, Arps, Slate, Meagher & Flom LLP
One Rodney Square
P.O. Box 636
Wilmington, DE  19899-0636

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Zonolite Attic Litigation Plaintiffs and Gamma Holding, NV)
William D. Sullivan, Esquire
4 E. 8th Street, Suite 400
Wilmington, DE  19801

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Attorneys for PPG Industries, Inc.)
William M. Aukamp, Esquire
Archer & Greiner
300 Delaware Avenue, Suite 1370
Wilmington, DE  19801

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Robert Jacobs, Esquire
Maria Rosoff Eskin
Jacobs & Crumplar, P.A.
2 East 7th Street
P.O. Box 1271
Wilmington, DE  19899

---

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Macerich Fresno LP)
William P. Bowden, Esquire
Amanda M. Winfree, Esquire
Ashby & Geddes, P.A.
500 Delaware Avenue, 8th Floor
Wilmington, DE  19899

---

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to PDFCR)
Karl Hill, Esquire
Seitz, Van Ogtrop & Green, P.A.
222 Delaware Avenue, Suite 1500
P.O. Box 68
Wilmington, DE  19899

---

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Arrowood Indemnity, U.S. Fire Insurance,
Royal Insurance)
Ian Connor Bifferato, Esquire
Garvan F. McDaniel, Esquire
Bifferato LLC
800 King Street, First Floor
P.O. Box 2165
Wilmington, DE  19899-2165

---

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Federal Insurance Co.)
Barry M. Klayman, Esquire
Cozen O'Connor
1201 N. Market Street
Suite 1400
Wilmington, DE  19801

---

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Mian Realty, LLC)
Norman L. Pernick, Esquire
J. Kate Stickles, Esquire
500 Delaware Avenue, Suite 1410
Wilmington, DE  19801

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Wausau and National Casualty)
Eric Lopez Schnabel, Esquire
Robert W. Mallard, Esquire
Dorsey & Whitney LLP
300 Delaware Avenue, Suite 1010
Wilmington, DE  19801

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Canadian Counsel to Debtor)
Derrick C. Tay
Ogilvy Renault LLP
Royal Bank Plaza, South Tower
200 Bay Street, Suite 3800
Toronto, Ontario  M5J  2Z4
CANADA

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Canadian ZAI Claimants)
Yves Lauzon, Esquire
Michel Belanger, Esquire
LAUZON BELANGER, INC..
286 Street Paul West
Montréal (Quebec)
H2Y 2A3

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Her Majesty the Queen in Right of Canada as
represented by The Attorney General of Canada)
Jacqueline Dais-Visca, Senior Counsel
Business Law Section
The Exchange Tower
King Street West 3400
C.P. 36
Toronto, Ontario  M5X 1K6

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

NORTEL
Chris Paczynski, Analyst
Global Credit Management
195 The West Mall
Toronto, Ontario
M9C 5K1

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Secretary of State
Division of Corporations
Franchise Tax
P.O. Box 7040
Dover, DE  19903

**JRK**
# MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Cindy Schultz
Ingersoll-Rand Fluid Products
One Aro Center
P.O. Box 151
Bryan, OH  43506

**JRK**
# MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

John P. Dillman, Esquire
Linebarger Heard Goggan Blair
Graham Peña & Sampson, LLP
P.O. Box 3064
Houston, TX  77253-3064

**JRK**
# MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Tennessee Department of Environment and Conservation
– Superfund)
Paul G. Sumers, Esquire
TN Attorney General's Office, Bankr. Unit
P.O. Box 20207
Nashville, TN  37202-0207

**JRK**
# MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Danice Sims
P.O. Box 66658
Baton Rouge, LA  70896

**JRK**
# MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Toyota Motor Credit)
Robert T. Aulgur, Jr., Esquire
P.O. Box 617
Odessa, DE  19730

**JRK**
# MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Attn: Diane Stewart
Peoples First Community Bank
P.O. Box 59950
Panama City, FL  32412-0950

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Steven B. Flancher, Esquire
Assistant Attorney General
Department of Attorney General
Revenue and Collections Division
P.O. Box 30754
Lansing, MI  48909

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to The Texas Comptroller of Public Accounts)
Mark Browning, Esquire
Assistant Attorney General
c/o Sherri K. Simpson, Legal Assistant
Office of the Attorney General
Bankruptcy & Collections Division
P.O. Box 12548
Austin, TX  78711-2548

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Comptroller of Public Accounts of the State of Texas)
William A. Frazell, Esquire
Assistant Attorney General
Bankruptcy & Collections Division
P.O. Box 12548
Austin, TX  78711-2548

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

General Motors Acceptance Corporation
P.O. Box 5055
Troy, MI  48007-5055

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Missouri Department of Revenue)
Missouri Department of Revenue
Bankruptcy Unit
Gary L. Barnhart
PO Box 475
Jefferson City, MO  65105-0475

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Peters, Smith & Company)
Mr. Charles C. Trascher III, Esquire
Snellings, Breard, Sartor, Inabnett & Trascher, LLP
PO Box 2055
Monroe, LA  71207

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Margaret A. Holland
Deputy Attorney General
New Jersey Attorney General's Office
Division of Law
R.J. Hughes Justice Complex
P.O. Box 106
Trenton, NJ  08625

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Rachel Jeanne Lehr
Deputy Attorney General
Office of the Attorney General
R.J.Hughes Justice Complex
P.O. Box 093
Trenton, NJ  08625

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Mr. Mark Hankin
HanMar Associates, M.L.P.
P.O. Box 26767
Elkins Park, PA 19027

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to the City of Knoxville)
Hillary Browning-Jones
Assistant City Attorney
P.O. Box 1631
Knoxville, TN  37901

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Xerox Capital Services, LLC
P.O. Box 660502
Dallas, TX  75266-0502

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Trade-Debt.Net
2 Stamford Plaza #1501
Stamford, CT  06901-3263

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Iowa Dept. of Revenue)
John Waters, Esquire
Iowa Department of Revenue
Collections Section
P.O. Box 10457
Des Moines, IA  50306

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Co-Counsel to Debtor)
Deanna D. Boll, Esq.
Kirkland & Ellis LLP
601 Lexington Avenue
New York, NY 10022

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Co-Counsel to Debtor)
The Law Offices of Janet S. Baer P. C.
70 W. Madison Street, Suite 2100
Chicago, IL 60602

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(W. R. Grace & Co.)
Mark Shelnitz
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Asbestos PI Committee)
Elihu Inselbuch, Esquire
Rita Tobin, Esquire
Caplin & Drysdale, Chartered
375 Park Avenue, 35th Floor
New York, NY  10152-3500

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Official Committee of Unsecured Creditors)
Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY  10038-4982

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Official Committee of Property Damage Claimants)
Scott L. Baena, Esquire
Bilzin Sumberg Baena Price & Axelrod LLP
2500 Wachovia Financial Center
200 South Biscayne Blvd
Miami, FL  33131

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Equity Committee)
Philip Bentley, Esquire
Doug Mannal
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY  10036

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Sealed Air Corporation)
D. J. Baker, Esquire
Skadden, Arps, Slate, Meagher & Flom LLP
Four Times Square
New York, NY  10036

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Todd Meyers, Esquire
Kilpatrick Stockton
1100 Peachtree Street
Suite 2800
Atlanta, GA  30309

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Office of Reorganization
Securities & Exchange Commission
Suite 1000
3475 Lenox Road, N.E.
Atlanta, GA  30326-1232

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Internal Revenue Service
Attn: Insolvency
31 Hopkins Plaza, Room 1150
Baltimore, MD 21201

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Michael A. Berman
Securities & Exchange Commission
Office of General Counsel-Bankruptcy
100 F Street, NE
Washington, DC  20549

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

James D. Freeman, Esquire
Jerel L. Ellington, Esquire
U.S. Department of Justice
Environmental Enforcement Section
1961 Stout Street – Eighth Floor
Denver, CO 80294-1961

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Jon L. Heberling, Esquire
McGarvey, Heberling, Sullivan & McGarvey PC
745 South Main Street
Kalispel, MT  59901

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

(Counsel to DIP Lender)
David S. Heller, Esquire
Latham & Watkins
Sears Tower, Suite 5800
233 South Wacker Drive
Chicago, IL  60606

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Charles E. Boulbol, Esquire
26 Broadway, 17th Floor
New York, NY  10004

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Ira S. Greene, Esquire
Hogan & Hartson LLP
875 Third Avenue
New York, NY  10022-6225

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

James A. Sylvester, Esquire
Intercat, Inc.
2399 Highway 34 #C1
Manasquan, NJ  08736-1500

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Steven J. Johnson, Esquire
Gibson, Dunn & Crutcher LLP
1881 Page Mill Road
Palo Alto, CA  94304-1125

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Charlotte Klenke, Esquire
Schneider National, Inc.
P.O. Box 2545
3101 S. Packerland
Green Bay, WI  54306

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

David S. Rosenbloom, Esquire
Jeffrey E. Stone, Esquire
Lewis S. Rosenbloom, Esquire
McDermott, Will & Emery
227 West Monroe Street
Chicago, IL  60606-5096

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Charles L. Finke, Assistant General Counsel
Brad Rogers, Esquire
Office of the General Counsel
Pension Benefit Guaranty Corp
1200 K. Street, N. W.
Washington, D.C.  20005-4026

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Pamela Zilly
Richard Shinder
Barry Korn
The Blackstone Group
345 Park Avenue, 30th Floor
New York, NY  10154

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Jan M. Hayden
William H. Patrick
Heller, Draper, Hayden, Patrick & Horn, L.L.C.
650 Poydras Street, Suite 2500
New Orleans, LA  70130-6103

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

(Counsel to Asbestos Claimants)
Michael J. Hanners, Esquire
Silber Pearlman, LLP
3102 Oak Lawn Avenue, Suite 400
Dallas, TX  75219-6403

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Alan R. Brayton, Esquire
Brayton & Purcell
222 Rush Landing Road
Novato, CA  94945

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Jonathan W. Young
Wildman, Harrold, Allen & Dixon
225 West Wacker Drive, Suite 3000
Chicago, IL  60606-1229

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Russell W. Budd
Baron & Budd, P.C.
3102 Oak Lawn Avenue, 601 Union Street
Dallas, TX  75219

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Shelby A. Jordan, Esquire
Nathaniel Peter Holzer. Esquire
Jordan, Hyden, Womble & Culbreth, P.C.
500 N. Shoreline Blvd., Suite 900
Corpus Christi, TX  78471

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

The Mills Corporation
Ontario Mills LP
Legal Department
225 W. Washington Street
Indianapolis, IN  46204-3435

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

T. Kellan Grant
Wildman, Harrold, Allen & Dixon
225 West Wacker Drive, Suite 3000
Chicago, IL  60606-1229

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

The Gibson Law Firm, PLLC
P.O. Box 6005
447 Northpark Drive
Ridgeland, MS  39157

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Christopher L. Beard, Esquire
The Beard Group
502 W. Patrick Street
Frederick, MD  21701

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Bernice Conn, Esquire
Robins, Kaplan, Miller & Ciresi LLP
2049 Century Park East, Suite 3700
Los Angeles, CA  90067

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Steven J. Kherkher, Esquire
Laurence G. Tien, Esquire
Williams Kherkher Hart & Boundas, LLP
8441 Gulf Freeway, Suite #600
Houston, TX  77017

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Delta Chemical Corporation
2601 Cannery Avenue
Baltimore, MD 21226-1595

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Steven T. Hoort, Esquire
Ropes & Gray
One International Place
Boston, MA  02110-2624

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Peter Van N. Lockwood, Esquire
Julie W. Davis, Esquire
Trevor W. Swett, III, Esquire
Nathan D. Finch, Esquire
Caplin & Drysdale, Chartered
One Thomas Circle, N.W.
Washington, DC  20005

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Peter A. Chapman
572 Fernwood Lane
Fairless Hills, PA  19030

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Paul M. Matheny
The Law Offices of
Peter G. Angelos, P.C.
210 W. Pennsylvania Avenue
Suite 300
Towson, MD  21204-4546

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Michael J. Urbis
Jordan, Hyden, Womble & Culbreth, P.C.
1534 E. 6th Street, Suite 104
Brownsville, TX  78520

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Mary A. Coventry
Sealed Air Corporation
200 Riverfront Blvd.
Elmwood Park, NJ  07407-1033

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Katherine White
Sealed Air Corporation
200 Riverfront Boulevard
Elmwood Park, NJ  07407

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Joseph T. Kremer, Esquire
Lipsiptz, Green, Fahringer, Roll, Salisbury & Cambria,
LLP
42 Delaware Avenue, Suite 300
Buffalo, NY  14202

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Paul D. Henderson, Esquire
Paul D. Henderson, P.C.
712 Division Avenue
Orange, TX  77630

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Elizabeth S. Kardos, Esquire
Gibbons P.C.
One Gateway Center
Newark, NJ  07102-5310

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

(Counsel to Public Service Electric and Gas Company)
William E. Frese, Esquire
Attn:  Sheree L. Kelly, Esquire
80 Park Plaza, T5D
P.O. Box 570
Newark, NJ  07101

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Official Committee of Unsecured Creditors)
William S. Katchen, Esquire
Duane Morris LLP
744 Broad Street
Suite 1200
Newark, NJ  07102-3889

*TO*

(Counsel to numerous asbestos claimants)
Scott W. Wert, Esquire
Foster & Sear, LLP
817 Greenview Drive
Grand Prairie, TX  75050

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Berry & Berry)
C. Randall Bupp, Esquire
Bardelli, Straw & Cavin LLP
2000 Crow Canyon Place
Suite 330
San Ramon, CA  94583

*TO*

Anton Volovsek
P.O. Box 128
601 King Street
Cottonwood, ID 83522

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Weatherford U.S. Inc., and Weatherford
International Inc.)
Peter S. Goodman, Esquire
Andrews & Kurth LLP
450 Lexington Avenue, 15th Floor
New York, NY  10017

*TO*

Jonathan H. Alden, Esquire
Assistant General Counsel
3900 Commonwealth Boulevard, MS 35
Tallahassee, FL  32399-3000

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

State Library of Ohio
c/o Michelle T. Sutter
Revenue Recovery
Office of the Attorney General
150 East Gay Street, 23rd Floor
Columbus, OH  43215

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Rosa Dominy
Bankruptcy Administration
IOS Capital, Inc.
1738 Bass Road
P.O. Box 13708
Macon, GA  31208-3708

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Greif, Inc.
Attn:  Credit Department
366 Greif Parkway
Delaware, OH  43015

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to SAP America, Inc.)
Stephanie Nolan Deviney
Brown & Connery, LLP
360 Haddon Avenue
P.O. Box 539
Westmont, NJ  08108

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Margaret Ann Nolan, County Solicitor
Camela Chapman, Senior Assistant County Solicitor
Howard County Office of Law
George Howard Building
3430 Courthouse Drive, 3rd Floor
Ellicott City, MD  21043

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

M. Diane Jasinski, Esquire
Michael D. Hess
Corporation Counsel of the City of New York
100 Church Street, Room 6-127
New York, NY  10007

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Janet Napolitano
Robert R. Hall
Russell W. Savory
1275 West Washington Street
Phoenix, AZ  85007-1278

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Russell W. Savory
Gotten, Wilson & Savory, PLLC
88 Union Avenue, 14th Floor
Memphis, TN  38103

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Credit Manager
Belz Enterprises
100 Peabody Place, Suite 1400
Memphis, TN  38103

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

James P. Ruggeri
Scott A. Shail
Hogan & Harton L.L.P.
555 Thirteenth Street,.N.W.
Washington, D.C.  20004-1109

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Daniel H. Slate, Esquire
Hughes Hubbard & Reed LLP
350 South Grand Avenue
Los Angeles, CA  90071-3442

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Andrea L. Hazzard, Esquire
Hughes Hubbard & Reed LLP
One Battery Park Plaza
New York, NY  10004-1482

**JRK**
# MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Authur Stein, Esquire
1041 W. Lacey Road
P.O. Box 1070
Forked River, NJ  08731-6070

**JRK**
# MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Robert H. Rosenbaum, Esquire
M. Evan Meyers, Esquire
Meyers, Rodbell & Rosenbaum, P.A.
Berkshire Building
6801 Kenilworth Avenue, Suite 400
Riverdale, MD 20737-1385

**JRK**
# MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Colin D. Moore
Provost & Umphrey
Law Firm, L.L.P.
490 Park Street
Beaumont, TX  77704

**JRK**
# MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Kevin James
Deputy Attorney General
1515 Clay Street, 20th Floor
Oakland, CA  94612-1413

**JRK**
# MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Dorine Vork, Esquire
Stibbe, P.C.
489 Fifth Avenue, 32nd Floor
New York, NY  10017

**JRK**
# MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Suexirda Prayaga
7365 MacLeod Lane
Ofallon, MO  63366

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Bart Hartman
Treasurer – Tax Collector
Attn: Elizabeth Molina
1600 Pacific Highway, Room 162
San Diego, CA  92101

*TO*

David Aelvoet, Esquire
Linebarger Goggan Blair Graham Pena & Sampson, LLP
Travis Park Plaza Building
711 Navarro, Suite 300
San Antonio, TX  78205

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Robert Cimino, Esquire
Suffolk County Attorney
Attn: Diane Leonardo Beckmann, AsStreet County
H. Lee Dennison Building
100 Veterans Memorial Highway
P.O. Box 6100
Hauppauge, NY  11788-0099

*TO*

(Counsel to Dow Chemical Company, Hampshire
Chemical Corporation and Union
Carbide Corporation)
Kathleen Maxwell
Legal Department
The Dow Chemical Company
2030 Dow Center/Office 732
Midland, MI  48674

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(The Dow Chemical Company)
Anne Marie P. Kelley, Esquire
Dilworth Paxson, LLP
Liberty View – Suite 700
457 Haddonfield Road
Cherry Hill, NJ  08002

*TO*

(Counsel to General Electric Capital Corporation)
Ronald S. Beacher, Esquire
Pitney, Hardin, Kipp & Szuch LLP
7 Times Square
New York, NY  10036-6524

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Gina Baker Hantel, Esquire
Attorney General Office
Bankruptcy Division
State of Tennessee
425 5th Avenue North, Floor 2
Nashville, TN  37243

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Robert M. Horkovich, Esquire
Anderson, Kill & Olick, P.C.
1251 Avenue of the Americas
New York, NY  10020-1182

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Attn: Ted Weschler
Peninsula Capital Advisors, L.L.C.
404 East Main Street
Second Floor
Charlottesville, VA  22902

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

E. Katherine Wells, Esquire
South Carolina Department of Health and Environmental
Control
2600 Bull Street
Columbia, SC  29201-1708

**JRK**
**MILLER NASH LLP**
4400 TWO UNION SQUARE
601 UNION STREET
SEATTLE, WASHINGTON  98101-1367

TO

James M. Garner, Esquire
Sher Garner Cahill Richter Klein & Hilbert, L.L.C.
909 Poydras Street
Suite 2800
New Orleans, LA  70112-1033

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

William H. Johnson, Esquire
Norfolk Southern Corporation
Law Department
Three Commercial Place
Norfolk, VA  23510-9242

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Wells Fargo Bank Minnesota, National Association)
Pillsbury Winthrop LLP
1540 Broadway #9
New York, NY  10036-4039

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Wells Fargo Bank Minnesota, National Association)
Craig Barbarosh, Esquire
Pillsbury Winthrop LLP
650 Town Center Drive, Suite 700
Costa Mesa, CA  92626-7122

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Aldine Independent School District)
Aldine Independent School District
Jonathan C. Hantke, Esquire
Pamela H. Walters, Esquire
14910 Aldine-Westfield Road
Houston, TX  77032

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

DAP Products, Inc.
c/o Julien A. Hecht, Esquire
2400 Boston Street, Suite 200
Baltimore, MD  21224

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Asbestos Claimants)
Deirdre Woulfe Pacheco, Esquire
Wilentz, Goldman & Spitzer
90 Woodbridge Center Drive
P.O. Box 10
Woodbridge, NJ  07095

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Occidental Permian, Ltd.)
John W. Havins, Esquire
Havins & Associates PC
2211 Norfolk
Suite 525
Houston, TX  77098

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

---

*TO*

(Counsel to Fireman's Fund Insurance Company)
Leonard P. Goldberger, Esquire
Stevens & Lee, P.C.
1818 Market Street, 29th Floor
Philadelphia, PA  19103-1702

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

---

*TO*

(Counsel to Anderson Memorial Hospital)
Daniel A. Speights, Esquire
Speights & Runyan
200 Jackson Avenue, East
P.O. Box 685
Hampton, SC  29924

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

---

*TO*

Donna J. Petrone, Esquire
ExxonMobil Chemical Company
Law Department – Bankruptcy
13501 Katy Freeway, Room W1-562
Houston, TX  77079-1398

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

---

*TO*

(Counsel to Potash Corp.)
David W. Wirt, Esquire
Winston & Strawn
35 West Wacker Drive
Chicago, IL  60601

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

---

*TO*

(Counsel for Reaud, Morgan & Quinn, Inc.
and Environmental Litigation Group, PC)
Sander L. Esserman, Esquire
Robert T. Brousseau, Esquire
Van J. Hooker, Esquire
Stutzman Bromberg, Esserman & Plifka PC
2323 Bryan Street, Suite 2200
Dallas, TX  75201

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

---

*TO*

Glen W. Morgan, Esquire
Reaud, Morgan & Quinn, Inc.
801 Laurel
Beaumont, TX  77701

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

(Counsel to Huntsman Corporation)
Randall A. Rios
Floyd, Isgur, Rios & Wahrlich, P.C.
700 Louisiana, Suite 4600
Houston, TX  77002

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

(Zonolite Attic Litigation Plaintiffs)
Elizabeth J. Cabraser, Esquire
Lieff, Cabraser, Heimann & Bernstein, LLP
Embacadero Center West, 30th Floor
275 Battery Street
San Francisco, CA  94111

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

(Zonolite Attic Litigation Plaintiffs)
Thomas M. Sobol, Esquire
Hagens Berman Sobol Shapiro
55 Cambridge Parkway, Suite 301
Cambridge, MA, 02142

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

(Zonolite Attic Litigation Plaintiffs)
Robert M. Fishman, Esquire
Shaw Gussis Domanskis Fishman & Glantz
321 N. Clark Street
Suite 800
Chicago, Illinois 60610

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Edward H. Tillinghast, III, Esquire
Sheppard, Mullin, Richter & Hampton LLP
Twenty-fourth Floor, 30 Rockefeller Plaza
New York, NY  10112

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

(Counsel to Marco Barbanti)
Darrell W. Scott
The Scott Law Group
926 W. Sprague Avenue, Suite 680
Spokane, WA  99201-5071

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

(The Baupost Group LLC)
Gary M. Becker, Esquire
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY  10036

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

(Attorney General of PA(Commonwealth of PA, Dept. of Revenue)
Christopher R. Momjian
Senior Deputy Attorney General
I.D. No.  057482
Office of Attorney General
21 S. 12th Street, 3Road Floor
Philadelphia, PA  19107-3603

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

Denise A.Kuhn
Office of Attorney General
21 S. 12th Street, 3rd Floor
Philadelphia, PA  19107-3603

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

(Snack, Inc.)
Gibson, Dunn & Crutcher LLP
200 Park Avenue
New York, NY  10166

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

(W.C. Baker, E.E. Jaques, B.H. Miller, M.R. Fisher, S.R. Ormsbee, M. Rea and the Fisher Trust)
Richard B. Specter, Esquire
Corbett, Steelman & Specter
18200 Von Karman Avenue, Suite 900
Irvine, CA  92612

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

TO

William A. Grubbs, Jr.
Southeat Region Assistant Controller
AON Consulting Inc.
1100 Reynolds Boulevard
Winston-Sale, NC  27105

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Michael Selig
Westover Investments, L.L.C.
555 Old Garth Road
Charlottesville, VA  22901

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Hearthside Residential Corp.)
Allan H. Ickowitz, Esquire
Nossaman, Guthner, Knox & Elliott, LLP
445 South Figueroa Street, 31st Floor
Los Angeles, CA  90071

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Georgia Department of Revenue)
Oscar B. Fears, III
Office of the Attorney General
40 Capitol Square, SW
Atlanta, GA 30334

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Philip J. Ward
Victoria Radd Rollins
Williams & Connolly LLP
725 Twelfth Street NW
Washington, DC  20005

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Larry A. Feind
133 Peachtree Street, N.E.
7th Floor
Atlanta ,GA  30303

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to County Of Dallas)
Elizabeth Weller
Linebarger Goggan Blair & Sampson, LLP
2323 Bryan Street, Suite 1720
Dallas, TX  75201-2691

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Travelers Casualty and Surety Company)
Lynn K. Neuner, Esquire
Simpson, Thacher, & Bartlett
425 Lexington Avenue
New York, NY  10017-3954

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Kaneb Pipe Line Operating Partnership LP and
Support Terminal Services, Inc.)
Gerald G. Pecht, Esquire
Fulbright & Jaworski, LLP
1301 McKinney, Suite 5100
Houston, TX  77010-3095

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Jonathan D. Berger, Esquire
Russell Henkin, Esquire
Berger & Montague, P.C.
1622 Locust Street
Philadelphia, PA  19103-6365

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Novak Landfill RD/RA Group)
Richard G. Placey, Esquire
Montgomery, McCracken, Walker & Rhoads LLP
123 South Broad Street
Avenue of the Arts
Philadelphia, PA  19109

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

DACA V, LLC
Attn:  Julie Bubnack
1565 Hotel Cir S
Ste 310
San Diego, CA  92108-3419

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Lawson Electric Co.)
Ronald D. Gorsline
Chambliss, Bahner, & Stophel, P.C.
1000 Tallan Building, Suite 1000
Two Union Square
Chattanooga, TN  37402-2552

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Jon Bauer
Contrarian Capital Management, LLC
411 West Putnam Avenue, Suite 225
Greenwich, CT  06830

---

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to County of San Diego)
Martha E. Romero, Esquire
6516 Bright Avenue
Whittier, CA  90601-4503

---

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to National Union Fire Insurance Co. of
Pittsburgh, PA)
Michael S. Davis, Esquire
Zeichner Ellman & Krause
575 Lexington Avenue
10th Floor
New York, NY  10022

---

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to The Burlington Northern and Santa Fe Railway
Company)
Richard A. O'Halloran, Esquire
Burns, White & Hickton, LLC
100 Four Falls, Suite 515
1001 Conshohocken State Road
West Conshohocken, PA  19428

---

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Westcor)
Don C. Fletcher, Esquire
The Cavanagh Firm, P.A.
1850 North Central Avenue
Suite 2400
Phoenix, AZ 85004

---

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Carteret Venture)
Mr. Harvey Schultz
The Schultz Organization
4 Woods End
Ocean, NJ  07712-4181

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to State of New York, Dept. of Taxation and
Finance)
Barbara G. Billet, Esquire
Elaine Z. Cole, Esquire
New York State Department of Taxation and Finance
340 E. Main Street
Rochester, NY  14604

*TO*

(Special Counsel to Debtors)
James J. Restivo, Esquire
Reed Smith LLP
225 Fifth Avenue, Suite 1200
Pittsburgh, PA  15222-2716

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Certain Underwriters at Lloyd's London)
Thomas J. Quinn, Esquire
Mendes & Mount, LLP
750 Seventh Avenue
New York, NY  10019-6829

*TO*

(Counsel to the State of Minnesota)
Ann Beimdiek Kinsella
Assistant Attorney General
445 Minnesota Street, Suite 1200
Street Paul, MN  55101-2127

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Union Tank Car Company)
Deborah L. Thorne, Esquire
FabelHaber LLC
55 East Monroe Street, 40th Floor
Chicago, IL  60603

*TO*

)
Brad N. Friedman
Rachel Fleishman
Milberg Weiss Bershad Hynes & Lerach LLP
One Pennsylvania Plaza
New York, NY  10119-0165

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Ben Bolt-Palito-Blanco ISD, Brownsville ISD,
Cameron County, Hildalgo County, Orange Grove, Orange
Grove ISD, Premont ISD)
Lori Gruver Robertson, Esquire
Linebarger Goggan Blair Pena & Sampson, LLP
1949 South I.H. 35 (78741)
P.O. Box 17428
Austin, TX  78760

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to James Grau, Anna Grau and Harry Grau &
Sons, Inc.)
Edward L. Jacobs, Esquire
Bankemper & Jacobs
The Shaw House
26 Audubon Place
P.O. Box 70
Fort Thomas, KY  41075-0070

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Royal Insurance)
Carl Pericone, Esquire
Wilson, Elser, Moskowitz, Edelman, Dicker LLP
150 East 42nd Street
New York, NY  10017-5639

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Cornell University)
Anthony F. Parise
Cornell University
Office of University Counsel
300 CCC Building, Garden Avenue
Ithaca, NY  14853-2601

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to the Libby Mine Claimants)
Daniel C. Cohn, Esquire
Christopher M. Candon, Esquire
Cohn Whitesell & Goldberg LLP
101 Arch Street
Boston, MA  02110

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Town of Acton, MA)
Thomas O. Bean
McDermott, Will & Emery
28 State Street
34th Floor
Boston, MA  02109-1775

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Contrarian Capital Trade Claims LP
Attn:  Alisa Minsch
411 W. Putnam Avenue S-225
Greenwich, CT  06830-6263

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Debt Acquisition Co of America V LLC
1565 Hotel Cir S
Suite 310
San Diego, CA  92108-3419

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Longacre Master Fund Ltd.
Attn:  Maurie Shalome
810 7th Avenue, 33rd Floor
New York, NY  10019-5818

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Sierra Asset Management LLC
2699 White Road, Suite 225
Irvine, CA  92614-6264

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel for State Street Global Advisors)
Daniel M. Glosband, P.C.
Goodwin Procter LLP
Exchange Place
Boston, MA  02109

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

John Preefer
128 Willow St Apt 6B
Brooklyn, NY  11201

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Michael B. Schaedle, Esquire
Blank Rome LLP
One Logan Square
130 North 18th Street
Philadelphia, PA  19103

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Peter B. McGlynn, Esquire
Bruce D. Levin, Esquire
Bernkopf Goodman LLP
125 Summer Street, Suite 1300
Boston, MA  02110

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to David Austern, the Future Claimants'
Representative)
Roger Frankel, Esquire
Richard H. Wyron, Esquire
Orrick, Herrington & Sutcliffe LLP
Columbia Center
1152 15th Street, N.W.
Washington, DC  20005-1706

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Lauren Holzman
Claims Processor
Euler Hermes ACI
800 Red Brook Boulevard
Owings Mills, MD  21117

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Keri Evans, on behalf of herself and all others
similarly situated as Plaintiff in ERISA litigation, Civil
Action No. 04-11380)
Michael S. Etkin, Esquire
Ira M. Levee, Esquire
Lowenstein Sandler PC
65 Livingston Avenue
Roseland, NJ  07068

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Charlotte Transit Center, Inc.)
Amy Pritchard-Williams, Esquire
Margaret R. Westbrook, Esquire
Kennedy Covington Lobdell & Hickman, LLP
Hearst Tower, 47th Floor
214 N. Tryon Street
Charlotte, NC  28202

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Ancel Abadic and 410 additional claimants)
Julie Ardoin, Esquire
Julie Ardoin, LLC
2200 Veterans Memorial Boulevard
Suite 210
Kenner, LA  70062-4032

*TO*

(Counsel to Allstate Insurance Company)
Stefano Calogero, Esquire
Andrew K. Craig, Esquire
Cuyler Burk, LLP
Parsippany Corporate Center
Four Century Drive
Parsippany, NJ  07054

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Everest Reinsurance Company and Mt.
McKinley Insurance Company)
Mark D. Plevin, Esquire
Leslie A. Epley, Esquire
Crowell & Moring LLP
1001 Pennsylvania Avenue, N.W.
Washington, DC  20004-2595

*TO*

(Counsel to The Van Cott, Bagley, Cornwall & McCarthy
401(K) Profit Sharing Plan)
J. Robert Nelson, Esquire
Van Cott, Bagley, Cornwall & McCarthy
36 South State Street
Suite 1900
Salt Lake City, Utah 84111

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Claimants, American Legion, Catholic Diocese
of Little Rock, City of Barnesville, Cherry Hill Plaza,
Church of the Most Holy Redeemer, Church of Street
Joseph, Church of Street Luke, Church of Street Helena,
Church of Street Leo the Great, First United Methodist
Church, Fargo Housing Authority, Alvin Foss, State of
Washington and Port of Seattle)
Fredrick Jekel, Esquire
Motley Rice LLC
28 Bridgeside Blvd.,
Mt. Pleasant, SC  29464

*TO*

(Counsel to American Employers Insurance Co, Employers
Commercial Union n/k/a OneBeacon A (Counsel to
American Employers Insurance Co, Employers
Commercial Union n/k/a OneBeacon America Insurance
Co and Unigard Insurance Co)
Michael F. Brown, Esquire
Drinker Biddle & Reath LLP
One Logan Square
18th & Cherry Streets
Philadelphia, PA  19103-6996

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

---

*TO*

(Counsel to U.S. Fire Insurance Company)
Harry Lee, Esquire
Steptoe & Johnson LLP
1330 Connecticut Avenue, NW
Washington, DC  20036

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

---

*TO*

(Counsel to American Premier Underwriters, Inc.)
Matthew J. Siembieda, Esquire
Benjamin G. Stonelake, Esquire
Scott E. Coburn, Esquire
Blank Rome LLP
One Logan Square
130 North 18th Street
Philadelphia, PA  19103

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

---

*TO*

(Transfer Agent)
DK Acquisition Partners
65 East 55th Street, 19th Floor
New York, NY  10022

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

---

*TO*

(Transfer Agent)
Fred Glass
Fair Harbor Capital LLC
1841 Broadway, Suite 1007
New York, NY  10023

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

---

*TO*

(Counsel to Macerich Fresno LP)
M. David Minnick, Esquire
Michael P. Ellis, Esquire
Pillsbury Winthrop Shaw Pittman LLP
50 Fremont Street
San Francisco, CA  94105-2228

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

---

*TO*

(Counsel to Macerich Fresno LP)
Gerald F. George, Esquire
Pillsbury Winthrop Shaw Pittman LLP
50 Fremont Street
San Francisco, CA  94105-2228

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to HRCL and Eaves)
Joseph D. Frank, Esquire
Frank/Gecker LLP
325 North LaSalle Street
Suite 625
Chicago, IL  60610

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to all clients of the Robles law firm)
David Jagolinzer, Esquire
Ferraro & Associates, P.A.
Suite 700
4000 Ponce de Leon Blvd.
Miami, FL  33146

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to PacifiCorp)
Steven  J. McCardell, Esquire
Jared Inouye, Esquire
Durham Jones & Pinegar
111 E. Broadway, Suite 900
Salt Lake City, UT  84111

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to the Ad Hoc Committee of Equity Security
Holders)
Martin J. Bienenstock, Esquire
Judy G.Z. Liu, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY  10153

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Jeffrey S. Hebrank, Esquire
Carl P. McNulty, II, Esquire
Burroughs, Hepler, Broom, MacDonald, Hebrank & True,
LLP
103 West Vandalia Street, Suite 300
Edwardsville, IL  62025-0510

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to The Prudential Insurance Company of
America)
Joseph L. Schwartz, Esquire
Curtis M. Plaza, Esquire
Craig T. Moran, Esquire
Riker Danzig Scherer Hyland & Perretti LLP
Headquarters Plaza
One Speedwell Avenue
Morristown, NJ  07962-1981

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to State of California, Dept. of General Svcs)
Steven J. Mandelsberg, Esquire
Christina J. Kang, Esquire
Hahn & Hessen LLP
488 Madison Avenue
New York, NY  10022

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Dies & Hile LLP)
Pryor Cashman LLP
Richard Levy, Jr., Esquire
7 Times Square
New York, NY  10036-6569

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Citicorp Del-Lease, Inc. d/b/a Citicorp Dealer Finance)
Sergio I. Scuteri, Esquire
Capehart & Scatchard, P.A.
Suite 300 S
8000 Midlantic Drive
Mount Laurel, NJ  08054

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Drive Anthony Pilavas
25-09 31st Avenue
Astoria, NY  11106

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel for Personal Injury Claimants)
Hal Pitkow, Esquire
The Falls at Lambertville
351 South Main Street
Lambertville, NJ 08530

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Brian D. Salwowski, Esquire
Office of Attorney General
Indiana Gov. Center South, 5th Floor
302 West Washington Street
Indianapolis, IN  46204-2770

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to ZAI)
Edward J. Westbrook, Esquire
Richardson Patrick Westbrook & Brickman
1037 Chuck Dawley Blvd. – Bldg A
Mount Pleasant, SC  29464

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to The Scotts Company LLC)
Robert J. Sidman, Esquire
Tiffany Strelow Cobb, Esquire
Vorys, Sater, Seymour and Pease LLP
52 East Gay Street
Columbus, OH  43215

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Arrowood Indemnity Company)
Brad Elias, Esquire
O'Melveny & Myers, LLP
Times Square Tower
7 Times Square
New York, NY  10036

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Hon. Alex. M. Sanders Jr., PDFCR)
Alan B. Rich
Attorney and Counselor
4244 Renaissance Tower
1201 Elm Street
Dallas, TX  75270

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Anderson Mem. Hosp.)
John W. Kozyak, Esquire
Charles W. Throckmorton, Esquire
David L. Rosendorf, Esquire
Corali Lopez-Castro, Esquire
Kozyak Tropin & Throckmorton, P.A.
2525 Ponce de Leon, 9th Floor
Coral Gables, FL  33134

**JRK**
## MILLER NASH LLP
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Anderson Mem. Hosp.)
Harley E. Riedel, Esquire
Stichter Riedel Blain & Prosser, P.A.
110 E. Madison Street
Suite 200
Tampa, FL  33602

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

Kevin Welch, Esquire
Office of General Counsel
Division of Waste Management
First Floor
200 Fair Oaks Lane
Frankfort, KY  40601

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Co-Counsel to Travelers Casualty)
Samuel J. Rubin, Esquire
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, NY 10017

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Samson Hydrocarbons)
Greg A. Lawry, Esquire
Locke Lord Bissell & Liddell, LLP
2200 Ross Avenue, Suite 2200
Dallas, TX  75201

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to US Dept of Agriculture)
Michael R. Sew Hoy
U.S. Dept of Justice-Civil Division
Commercial Litigation Branch
1100 L Street, NW – 10th Floor
Room 10048
Washington, DC  20005

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Wausau and National Casualty)
Patrick J. Feeley, Esquire
Cecilie Howard, Esquire
Dorsey & Whitney LLP
250 Park Avenue
New York, NY  10177

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Wachovia)
Stephen B. Gunn, Esquire
Moore & Van Allen PLLC
100 North Tryon Street
Suite 4700
Charlotte, NC  28202

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

**JRK**
**MILLER NASH LLP**
4400 Two Union Square
601 Union Street
Seattle, Washington  98101-1367

*TO*

(Counsel to Neutocrete Products, Inc.
Stamatios Stamoulis, Esquire
Richard C. Weinblatt, Esquire
Stamoulis & Weinblatt LLC
Two Fox Point Centre
6 Denny Road, Suite 307
Wilmington, DE  19809

*TO*

(Counsel to SimmonsCooper Claimants)
Lauren M.Webb, Esquire
Simmons Browder Gianaris
Angelides & Barnerd LLC
707 Berkshire Boulevard
P.O. Box 521
East Alton, IL  62024