# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

March 31, 2010

Invoice Number **89925**        **91100  00001**        **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  February 28, 2010 | $103,509.63 |
| Payments received since last invoice, last payment received -- July 2, 2010 | $27,461.87 |
| Net balance forward | $76,047.76 |

Re:   W.R. Grace and Co.

## Statement of Professional Services Rendered Through        03/31/2010

|  |  |  | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | | **Case Administration [B110]** | | | |
| 03/01/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 03/02/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 03/02/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 03/02/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 03/02/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 03/02/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 03/03/10 | CAK | Review filed documents and organize to file. | 0.10 | 215.00 | $21.50 |
| 03/03/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 03/03/10 | PEC | Update critical dates | 0.60 | 225.00 | $135.00 |
| 03/03/10 | SLP | Maintain docket control. | 2.00 | 150.00 | $300.00 |
| 03/03/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 150.00 | $60.00 |
| 03/04/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 03/04/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 03/04/10 | PEC | Update critical dates | 0.50 | 225.00 | $112.50 |
| 03/04/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 03/04/10 | KSN | Prepare hearing binders for 3/22/10 hearing. | 2.00 | 140.00 | $280.00 |
| 03/04/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 150.00 | $45.00 |

**Invoice number 89925**    91100   00001                                    **Page  2**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/05/10 | PEC | Prepare Debtors' January 2010 Monthly Operating Report for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 225.00 | $90.00 |
| 03/05/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 03/05/10 | PEC | Review docket | 0.10 | 225.00 | $22.50 |
| 03/05/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 03/05/10 | JEO | Review monthly operating report for January 2010 | 0.40 | 625.00 | $250.00 |
| 03/05/10 | JEO | Inquiry from client regarding MOR | 0.20 | 625.00 | $125.00 |
| 03/05/10 | SLP | Maitain docket control. | 2.30 | 150.00 | $345.00 |
| 03/05/10 | KSN | Prepare hearing binders for 3/22/10 hearing. | 1.00 | 140.00 | $140.00 |
| 03/05/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 03/08/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 03/08/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 03/08/10 | SLP | Maintain docket control. | 2.30 | 150.00 | $345.00 |
| 03/08/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 03/08/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 150.00 | $45.00 |
| 03/09/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 03/09/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 03/10/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 03/10/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 03/10/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 03/11/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 03/11/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 03/11/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 03/11/10 | KSN | Prepare hearing binders for 3/22/10 hearing. | 1.00 | 140.00 | $140.00 |
| 03/11/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 03/11/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.70 | 150.00 | $105.00 |
| 03/11/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 03/12/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 03/12/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 03/12/10 | PEC | Update critical dates | 1.00 | 225.00 | $225.00 |
| 03/12/10 | SLP | Maintain docket control. | 2.30 | 150.00 | $345.00 |
| 03/12/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 03/15/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 03/15/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |

| | | | | | |
|---|---|---|---|---|---|
| 03/15/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 03/15/10 | KSN | Prepare hearing binders for 3/22/10 hearing. | 0.50 | 140.00 | $70.00 |
| 03/15/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |
| 03/15/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 03/16/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 03/16/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 03/16/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 03/16/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 03/17/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 03/17/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 03/17/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 03/18/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 03/18/10 | PEC | Update critical dates | 0.50 | 225.00 | $112.50 |
| 03/18/10 | SLP | Maintain docket control. | 3.30 | 150.00 | $495.00 |
| 03/18/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 03/18/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 03/18/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 03/19/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 03/19/10 | PEC | Update critical dates | 0.60 | 225.00 | $135.00 |
| 03/19/10 | SLP | Maintain docket control. | 3.30 | 150.00 | $495.00 |
| 03/19/10 | KSN | Prepare hearing binders for 3/22/10 hearing. | 1.50 | 140.00 | $210.00 |
| 03/19/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |
| 03/19/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 03/22/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 03/22/10 | PEC | Update critical dates | 0.90 | 225.00 | $202.50 |
| 03/22/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 150.00 | $45.00 |
| 03/22/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 03/23/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 03/23/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 03/23/10 | SLP | Maintain docket control. | 2.00 | 150.00 | $300.00 |
| 03/23/10 | BMK | Prepared daily memo narrative and coordinated client | 0.30 | 150.00 | $45.00 |

**Invoice number 89925**        91100   00001                                    **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| | | distribution. | | | |
| 03/23/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 03/24/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 03/24/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 03/24/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 03/24/10 | KSN | Prepare hearing binders for 4/19/10 hearing. | 3.50 | 140.00 | $490.00 |
| 03/24/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |
| 03/24/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 03/25/10 | SLP | Maintain docket control. | 1.00 | 150.00 | $150.00 |
| 03/25/10 | KSN | Prepare hearing binders for 4/19/10 hearing. | 1.50 | 140.00 | $210.00 |
| 03/25/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 03/25/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 150.00 | $45.00 |
| 03/25/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 03/26/10 | KSN | Prepare hearing binders for 4/19/10 hearing. | 1.00 | 140.00 | $140.00 |
| 03/26/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 220.00 | $66.00 |
| 03/26/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 03/29/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 03/29/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 03/29/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 03/30/10 | KSN | Prepare hearing binders for 4/19/10 hearing. | 0.50 | 140.00 | $70.00 |
| 03/30/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 150.00 | $45.00 |
| 03/30/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.20 | 150.00 | $30.00 |
| 03/31/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 03/31/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 03/31/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 03/31/10 | KSN | Prepare hearing binders for  4/19/10 hearing. | 0.30 | 140.00 | $42.00 |
| 03/31/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |
| 03/31/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 03/31/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |

|  | | |
|---|---|---|
| **Task Code Total** | 58.30 | $10,257.50 |

**Invoice number 89925**      91100  00001                                              **Page  5**

### WRG-Claim Analysis (Asbestos)

| | | | | | |
|---|---|---|---|---|---|
| 03/01/10 | KKY | Prepare for filing and service 9019 motion resolving asbestos PD claims (Toronto District School Board) | 0.30 | 225.00 | $67.50 |
| 03/01/10 | KKY | Prepare for filing and service 9019 motion resolving asbestos PD claims (Hamilton Wentworth School Board) | 0.30 | 225.00 | $67.50 |
| 03/01/10 | KKY | Prepare for filing and service 9019 motion resolving asbestos PD claims (Health Care Corp. of St. John's) | 0.30 | 225.00 | $67.50 |
| 03/01/10 | KKY | Prepare for filing and service 9019 motion resolving asbestos PD claims (McMaster University) | 0.30 | 225.00 | $67.50 |
| 03/01/10 | KKY | Prepare for filing and service 9019 motion resolving asbestos PD claims (Morguard Investments Limited) | 0.30 | 225.00 | $67.50 |
| 03/01/10 | JEO | Review Hamilto Wentworth PD settlement | 0.60 | 625.00 | $375.00 |
| 03/01/10 | JEO | Review Healthcare Corp PD settlement | 0.60 | 625.00 | $375.00 |
| 03/01/10 | JEO | Review McMaster University PD settlement | 0.60 | 625.00 | $375.00 |
| 03/01/10 | JEO | Review Toronto School District settlement | 0.60 | 625.00 | $375.00 |
| 03/01/10 | JEO | Review Morguard investment Ltd. PD settlement | 0.60 | 625.00 | $375.00 |
| 03/05/10 | JEO | Respond to creditor inquiry - George Nooory | 0.30 | 625.00 | $187.50 |
| 03/08/10 | JEO | Review and finalize Nation Linen settlement motion | 0.60 | 625.00 | $375.00 |
| 03/09/10 | JEO | Email claims agent regarding Jordan claim | 0.30 | 625.00 | $187.50 |
| 03/17/10 | PEC | Draft Notice of Motion to Authorize the Settlement of an Asbestos PD Claim Filed By Avalon East School Board and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 03/17/10 | PEC | Draft Notice of Motion to Authorize the Settlement of an Asbestos PD Claim Filed By City of Vancouver and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 03/17/10 | PEC | Draft Notice of Motion to Authorize the Settlement of an Asbestos PD Claim Filed By Conseillers Immobiliers GWL Inc. and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 03/17/10 | PEC | Draft Notice of Motion to Authorize the Settlement of an Asbestos PD Claim Filed By Fairmall Leasehold, Inc. and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 03/17/10 | PEC | Draft Notice of Motion to Authorize the Settlement of an Asbestos PD Claim Filed By Atlantic Shopping Centres Ltd. and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 03/17/10 | JEO | Review motion to approve property damage settlement for Atlantic Shappen Centres, ltd. | 0.40 | 625.00 | $250.00 |
| 03/17/10 | JEO | Review motion to approve property damage settlement for Fairhill Malls Leaseholders | 0.40 | 625.00 | $250.00 |
| 03/17/10 | JEO | Review property damage settlement for Conseillers Immobeliers GWL | 0.40 | 625.00 | $250.00 |
| 03/17/10 | JEO | Review property damage settlement for City of Vancouver | 0.40 | 625.00 | $250.00 |
| 03/17/10 | JEO | Review motion for property damage settlement for Avalong East School Board | 0.40 | 625.00 | $250.00 |

**Invoice number 89925**    91100  00001    **Page  6**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/17/10 | JEO | Review motion for approval of property damage settlement for University of Guelph | 0.40 | 625.00 | $250.00 |
| 03/18/10 | JEO | Email with PD-FCR regarding property damage settlements | 0.20 | 625.00 | $125.00 |
| 03/23/10 | JEO | Emails by T. Rea regarding property damage claims | 0.40 | 625.00 | $250.00 |
| | | **Task Code Total** | **11.70** | | **$5,512.50** |

**WRG-Employ. App., Others**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/08/10 | PEC | Draft Notice of  Application to Employ and Retain Kaye Scholer LLP as Special Counsel for Intellectual Property Matters and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 03/08/10 | JEO | Review and finalize Kaye Scholer retention application | 0.80 | 625.00 | $500.00 |
| 03/18/10 | JEO | Email with co-counsel regarding progress on ZAI retentions | 0.20 | 625.00 | $125.00 |
| 03/26/10 | JEO | Review status of Kaye Scholer retention | 0.30 | 625.00 | $187.50 |
| 03/26/10 | MLO | File affidavit re: Kaye Scholer retention application (.1); prepare and execute service of same (.2) | 0.30 | 220.00 | $66.00 |
| | | **Task Code Total** | **2.20** | | **$1,013.50** |

**Employee Benefit/Pension-B220**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/08/10 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion For Entry Of An Order Authorizing Debtors To Make Legally Required Minimum Contributions To Defined Benefit Pension Plans Covering Debtors' Employees, Due April 2010 and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 225.00 | $112.50 |
| 03/08/10 | PEC | Draft Notice of Motion to Authorize the Implementation of the 2010-2012 Long-Term Incentive Plan for Key Employees and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 03/29/10 | KPM | Review and respond to emails from L. Esayian (Kirkland) regarding Employers Mutual 9019 motion | 0.20 | 450.00 | $90.00 |
| 03/29/10 | KPM | Draft email to Lynzy Oberholzer regarding filing and service Employers Mutual 9019 motion | 0.10 | 450.00 | $45.00 |
| 03/29/10 | KPM | Review and respond to email from L. Esayian (Kirkland) regarding signed settlement for Employers Mutual 9019 motion | 0.10 | 450.00 | $45.00 |
| 03/29/10 | KPM | Review and respond to emails from Lynzy Oberholzer regarding service  of Employers Mutual 9019 motion | 0.20 | 450.00 | $90.00 |
| | | **Task Code Total** | **1.70** | | **$517.50** |

**WRG-Fee Apps., Applicant**

| 02/20/10 | LDJ | Review and finalize thirty-fifth quarterly fee application | 0.30 | 855.00 | $256.50 |
| 03/25/10 | CAK | Research fee applications filed in matter 002 | 0.40 | 215.00 | $86.00 |
| 03/25/10 | JEO | Work on fee issues for PSZ&J fraudulent conveyance action | 0.30 | 625.00 | $187.50 |
| 03/26/10 | CAK | Draft 1st Quarterly Fee Application in Sealed Air Adversary (matter 002) and prepare exhibits to same. | 2.50 | 215.00 | $537.50 |
| 03/26/10 | JEO | Review PSZ&J quarterly for fraudulent conveyance action | 0.20 | 625.00 | $125.00 |
| 03/26/10 | MLO | Prepare 1st Quarterly Fee Application of PSZ&J (in adversary) for filing (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.60 | 220.00 | $132.00 |
| 03/31/10 | WLR | Draft Jan. 2010 fee application | 0.40 | 515.00 | $206.00 |
| | **Task Code Total** | | **4.70** | | **$1,530.50** |

**WRG-Fee Applications, Others**

| 03/01/10 | KKY | Prepare for filing and service fee app of Foley Hoag for 1/10 | 0.20 | 225.00 | $45.00 |
| 03/01/10 | JEO | Review Foley Hoag fee application | 0.20 | 625.00 | $125.00 |
| 03/04/10 | JEO | Review fee application for Kirkland and Ellis January 2010 | 0.20 | 625.00 | $125.00 |
| 03/08/10 | MLO | Correspond with K. Legree re: Ogilvy's January 2010 fee application | 0.10 | 220.00 | $22.00 |
| 03/09/10 | MLO | Telephone call with B. Ruhlander re: fee charts for 34th quarterly period | 0.10 | 220.00 | $22.00 |
| 03/09/10 | MM | Finalize CNO re Beveridge and Diamond December fee application (.1); confer with L. Oberholzer re same (.1); coordinate filing and service re same (.2) | 0.40 | 235.00 | $94.00 |
| 03/10/10 | MLO | Coordinate filing and service of certificate of no objection re: Beveridge & Diamond's December 2009 fee application | 0.10 | 220.00 | $22.00 |
| 03/12/10 | JEO | Review Blackstone monthly fee application | 0.20 | 625.00 | $125.00 |
| 03/12/10 | JEO | Email follow up with co-counsel on filings | 0.20 | 625.00 | $125.00 |
| 03/15/10 | JEO | Review and finalize fee chart for 34th quarter | 0.30 | 625.00 | $187.50 |
| 03/15/10 | JEO | Review and finalize COC and order on f33s for 34th Quarter | 0.40 | 625.00 | $250.00 |
| 03/15/10 | MLO | Draft and finalize certification of counsel re: order on 34th quarterly fee period (.4); coordinate filing and service of same (.2) | 0.60 | 220.00 | $132.00 |
| 03/15/10 | MLO | Draft and finalize certification of counsel re: fee categories for 34th quarterly fee period (.3); coordinate filing and service of same (.2) | 0.50 | 220.00 | $110.00 |
| 03/16/10 | JEO | Review Casner & Edwards fee application | 0.20 | 625.00 | $125.00 |
| 03/16/10 | JEO | Review Steptoe & Johnson December fee application | 0.20 | 625.00 | $125.00 |
| 03/16/10 | JEO | Review Steptoe & Johnson November fee application | 0.20 | 625.00 | $125.00 |
| 03/16/10 | JEO | Review Steptoe & Johnson October fee application | 0.20 | 625.00 | $125.00 |
| 03/16/10 | MLO | Prepare Steptoe's October 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); | 0.50 | 220.00 | $110.00 |

**Invoice number  89925**      91100   00001                                            **Page   8**

| | | | | | |
|---|---|---|---|---|---|
| | | coordinate filing of same (.1) | | | |
| 03/16/10 | MLO | Prepare Steptoe's November 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 03/16/10 | MLO | Prepare Steptoe's December 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 03/16/10 | MLO | Prepare Casner & Edwards' January 2010 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 03/16/10 | MLO | Draft and coordinate filing of certification of no objection regarding January 2010 monthly fee application of Ogilvy Renault (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 03/17/10 | MLO | Correspond with B. Murphy re: Casner & Edwards' January 2010 fee application | 0.10 | 220.00 | $22.00 |
| 03/17/10 | MLO | Correspond with A. Moran re: Steptoe's October - December 2009 fee applications | 0.10 | 220.00 | $22.00 |
| 03/18/10 | MLO | Draft and coordinate filing of certification of no objection regarding January 2010 fee application of Law Offices of Janet S. Baer (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 03/19/10 | JEO | Review Deloitte tax September 2009 fee application | 0.20 | 625.00 | $125.00 |
| 03/19/10 | MLO | Correspond with L. Bouyea (Venable) re: 35th quarterly fee hearing | 0.10 | 220.00 | $22.00 |
| 03/19/10 | MLO | Prepare September 2009 Monthly Fee Application of Deloitte Tax LLP for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 03/23/10 | MLO | Prepare January 2010 Monthly Fee Application of Day Pitney for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 03/23/10 | MLO | Draft and coordinate filing of certification of no objection regarding January 2010 monthly fee application of Foley Hoag (.1); prepare and coordinate service of same (.2) | 0.30 | 220.00 | $66.00 |
| 03/23/10 | KPM | Review and execute Cert of No Obj. for Day Pitney's 102nd fee application | 0.10 | 450.00 | $45.00 |
| 03/24/10 | MLO | Draft and coordinate filing of notice of withdrawal re: certificate of no objection re: Day Pitney fee application | 0.20 | 220.00 | $44.00 |
| 03/24/10 | MLO | Draft and coordinate filing of certification of no objection regarding January 2010 monthly fee application of Foley Hoag (.1); prepare and execute service of same (.2) | 0.30 | 220.00 | $66.00 |
| 03/25/10 | JEO | Review Jan S. Baer fee application for February 2010 | 0.20 | 625.00 | $125.00 |
| 03/25/10 | MLO | Submit fee detail for Day Pitney fee application to fee auditor | 0.10 | 220.00 | $22.00 |
| 03/25/10 | MLO | Draft and coordinate filing of certification of no objection regarding January 2010 monthly fee application of Kirkland & Ellis (.1); prepare and execute service of same (.2) | 0.30 | 220.00 | $66.00 |
| 03/25/10 | MLO | Prepare February 2010 Monthly Fee Application of Law | 0.90 | 220.00 | $198.00 |

**Invoice number 89925**      91100   00001                                        **Page 9**

| | | | | | |
|---|---|---|---|---|---|
| | | Offices of Janet S. Baer for filing (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1); correspond with R. Higgins re: same (.2); prepare notice of withdrawal of same and coordinate filing of same (.2) | | | |
| 03/25/10 | MLO | Prepare corrected February 2010 Monthly Fee Application of Law Offices of Janet S. Baer for filing (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 03/25/10 | KPM | Review and execute Cert of No Obj. for Kirkland January fee application | 0.10 | 450.00 | $45.00 |
| 03/25/10 | KPM | Draft email to James E. O'Neill regarding status of fee application for fraudulent conveyance matters | 0.10 | 450.00 | $45.00 |
| 03/29/10 | JEO | Review fraudulent conveyance fee applications motion | 0.30 | 625.00 | $187.50 |
| 03/29/10 | JEO | Review Foley Hoag fee application for February 2010 | 0.20 | 625.00 | $125.00 |
| 03/29/10 | MLO | Correspond with J. O'Neill regarding certificates of no objection | 0.10 | 220.00 | $22.00 |
| 03/29/10 | MLO | Prepare February 2010 Fee Application of Foley Hoag for filing (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 03/29/10 | MLO | Prepare 1st Quarterly Fee Application of K&E (in adversary) for filing (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.60 | 220.00 | $132.00 |
| 03/29/10 | MLO | Prepare motion for approval of remaining fee applications re: fraudulent conveyance for filing (.3); finalize, coordinate filing and service of same (.2) | 0.50 | 220.00 | $110.00 |
| 03/29/10 | KPM | Revise and execute notice for Kirkland fraudulent conveyance fee application | 0.20 | 450.00 | $90.00 |
| 03/31/10 | JEO | Review Ogilvey February 2010 fee application | 0.20 | 625.00 | $125.00 |
| 03/31/10 | JEO | Review quarterly fee application for Beveridge & Diamond | 0.20 | 625.00 | $125.00 |
| 03/31/10 | JEO | Review monthly fee application for Beveridge & Diamond - February 2010 | 0.20 | 625.00 | $125.00 |
| 03/31/10 | JEO | Review Beveridge & Diamond January 2010 fee application | 0.20 | 625.00 | $125.00 |
| 03/31/10 | MLO | Prepare February 2010 Fee Application of Ogilvy Renault for filing (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 03/31/10 | MLO | Prepare January 2010 Fee Application of Beveridge & Diamond for filing (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 03/31/10 | MLO | Prepare February 2010 Fee Application of Beveridge & Diamond for filing (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 03/31/10 | MLO | Prepare 19th Quarterly Fee Application of Beveridge & Diamond for filing (.3); coordinate service re: same (.1); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| | **Task Code Total** | | **16.40** | | **$5,350.00** |

**Litigation (Non-Bankruptcy)**

**Invoice number 89925**          91100   00001                                    **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| 03/01/10 | KPM | Review and respond to email from J. Baer regarding upcoming deadlines | 0.10 | 450.00 | $45.00 |
| 03/03/10 | PEC | Revise and review Agenda for 3/22/10 Hearing | 0.80 | 225.00 | $180.00 |
| 03/03/10 | PEC | Draft Notice of Agenda for 3/22/10 Hearing | 1.30 | 225.00 | $292.50 |
| 03/03/10 | JEO | Review status of matters scheduled for hearing on March 22, 2010 | 0.90 | 625.00 | $562.50 |
| 03/04/10 | PEC | Revise and review 3/22/10 Agenda | 0.80 | 225.00 | $180.00 |
| 03/04/10 | JEO | Work on March 22, 2010 preliminary agenda | 1.00 | 625.00 | $625.00 |
| 03/05/10 | PEC | Review Hearing Binders for 3/22/10 Hearing | 0.50 | 225.00 | $112.50 |
| 03/05/10 | PEC | Revise and review Notice of Agenda for 3/22/10 Hearing | 0.50 | 225.00 | $112.50 |
| 03/05/10 | JEO | Work on March 22, 2010 agenda | 0.80 | 625.00 | $500.00 |
| 03/06/10 | JEO | Emails with co-counsel regarding March 22, 2010 hearing preparation | 0.40 | 625.00 | $250.00 |
| 03/06/10 | JEO | Emails to court regarding March 22, 2010 hearing status | 0.20 | 625.00 | $125.00 |
| 03/08/10 | JEO | Email with FCR counsel regarding agenda | 0.30 | 625.00 | $187.50 |
| 03/08/10 | JEO | Review and finalize 2010 ZTip Motion | 0.60 | 625.00 | $375.00 |
| 03/08/10 | JEO | Review status of matters scheduled for March 22, 2010 hearing | 0.60 | 625.00 | $375.00 |
| 03/09/10 | JEO | Email preliminary agenda to court | 0.30 | 625.00 | $187.50 |
| 03/09/10 | JEO | Work on agenda for March 22, 2010 hearing | 1.00 | 625.00 | $625.00 |
| 03/11/10 | JEO | Emails with co-counsel regarding matters scheduled for March 22, 1010 hearing | 0.60 | 625.00 | $375.00 |
| 03/12/10 | JEO | Review matters scheduled fro March 22, 2010 hearing | 1.00 | 625.00 | $625.00 |
| 03/12/10 | JEO | Emails to co-counsel and team regarding March 22, 2010 hearing | 0.40 | 625.00 | $250.00 |
| 03/15/10 | PEC | Revise and review Notice of Agenda for 3/22/10 Hearing | 1.40 | 225.00 | $315.00 |
| 03/15/10 | PEC | Prepare service list for 3/22/10 Agenda | 0.40 | 225.00 | $90.00 |
| 03/15/10 | PEC | File and service 3/22/10 Notice of Agenda (.4); Draft Certificate of Service (.1) | 0.50 | 225.00 | $112.50 |
| 03/15/10 | PEC | Review 3/22/10 hearing binders | 0.30 | 225.00 | $67.50 |
| 03/15/10 | JEO | Work on final agenda for March 22, 2010 omnibus hearing | 1.00 | 625.00 | $625.00 |
| 03/16/10 | JEO | Emails with co-counsel regarding pending matters for March 22, 2010 hearing | 0.60 | 625.00 | $375.00 |
| 03/16/10 | JEO | Emails with co-counsel group regarding March 22, 2010 hearing | 0.40 | 625.00 | $250.00 |
| 03/17/10 | JEO | Emails with team regarding March 22, 2010 hearing | 0.90 | 625.00 | $562.50 |
| 03/17/10 | JEO | Email to counsel group regarding March 22, 2010 hearing | 0.20 | 625.00 | $125.00 |
| 03/18/10 | PEC | Draft Amended Notice of Agenda for 3/22/10 Hearing | 0.50 | 225.00 | $112.50 |
| 03/18/10 | PEC | File and serve Amended Agenda for 3/22/10 Hearing | 0.40 | 225.00 | $90.00 |
| 03/18/10 | JEO | Work on amended agenda for March 22, 2010 | 0.40 | 625.00 | $250.00 |
| 03/18/10 | JEO | Email with FCR counsel renew pleadings for March 22, 2010 | 0.20 | 625.00 | $125.00 |
| 03/18/10 | JEO | Email with co-counsel regarding new pleadings for March 22, 2010 hearing | 0.20 | 625.00 | $125.00 |
| 03/18/10 | JEO | Email with co-counsel regarding telephonic hearing | 0.20 | 625.00 | $125.00 |
| 03/19/10 | PEC | Revise and review Notice of Agenda for 3/22/10 Hearing | 0.80 | 225.00 | $180.00 |

| 03/19/10 | PEC | File and serve Notice of Agenda for 3/22/10 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 225.00 | $112.50 |
| 03/19/10 | JEO | Work on finalizing CNA Stipulation | 0.80 | 625.00 | $500.00 |
| 03/19/10 | JEO | Work on revised agenda | 0.90 | 625.00 | $562.50 |
| 03/22/10 | PEC | Draft Amended Notice of Agenda for 3/22/10 Hearing | 0.60 | 225.00 | $135.00 |
| 03/22/10 | PEC | File and serve Amended Notice of Agenda for 3/22/10 Hearing (.3); Draft Certificate of Service (.1) | 0.40 | 225.00 | $90.00 |
| 03/22/10 | JEO | Emails with co-counsel regarding hearing cancellation | 0.80 | 625.00 | $500.00 |
| 03/22/10 | JEO | Email to all counsel groups regarding hearing cancellation | 0.30 | 625.00 | $187.50 |
| 03/22/10 | JEO | Email to Canadian Zai counsel regarding hearing cancellation | 0.20 | 625.00 | $125.00 |
| 03/22/10 | JEO | Review amended agenda regarding hearing cancellations | 0.40 | 625.00 | $250.00 |
| 03/22/10 | JEO | Follow up on March 22, 2010 hearing matters | 0.40 | 625.00 | $250.00 |
| 03/23/10 | PEC | Draft Certifications of No Objections regarding various Motions | 1.10 | 225.00 | $247.50 |
| 03/23/10 | PEC | Draft Notice of Agenda for 4/19/10 hearing | 1.50 | 225.00 | $337.50 |
| 03/23/10 | PEC | Revise and review Notice of Agenda for 4/19/10 Hearing | 0.50 | 225.00 | $112.50 |
| 03/23/10 | KPM | Draft email to J. Baer regarding upcoming deadlines | 0.10 | 450.00 | $45.00 |
| 03/24/10 | KPM | Review  and respond to email from J. Baer regarding upcoming deadlines | 0.10 | 450.00 | $45.00 |
| 03/25/10 | JEO | Work on agenda for April 19, 2010 hearing | 1.00 | 625.00 | $625.00 |
| 03/25/10 | JEO | Review EMC approval motion | 0.70 | 625.00 | $437.50 |
| 03/25/10 | KPM | Review critical dates | 0.40 | 450.00 | $180.00 |
| 03/25/10 | KPM | Draft emails to James E. O'Neill regarding status of certain upcoming deadlines | 0.20 | 450.00 | $90.00 |
| 03/26/10 | JEO | Call to court regarding status of March 22, 2010 hearing matters | 0.20 | 625.00 | $125.00 |
| 03/26/10 | JEO | Finalize agenda for April 19, 2010 hearing | 1.20 | 625.00 | $750.00 |
| 03/26/10 | MLO | Make updates to 4/19 hearing agenda and correspondence re: same (.9); discuss same with K. Neil (.1); finalize and correspondence to Court re: same (.2) | 1.20 | 220.00 | $264.00 |
| 03/26/10 | KPM | Review and respond to emails from James E. O'Neill regarding revisions to 4/19/10 hearing agenda | 0.20 | 450.00 | $90.00 |
| 03/26/10 | KPM | Review and respond to emails from Lynzy Oberholzer regarding revisions to 4/19/10 agenda | 0.20 | 450.00 | $90.00 |
| 03/29/10 | JEO | Emails with co-counsel regarding status of matters up for April 19, 2010 omnibus hearing | 0.40 | 625.00 | $250.00 |
| 03/29/10 | JEO | Review status of matters for April 19, 2010 hearing | 0.40 | 625.00 | $250.00 |
| 03/29/10 | MLO | Finalize and coordinate filing and service of certificates of no objection for 4/19 hearing agenda | 0.50 | 220.00 | $110.00 |
| 03/29/10 | MLO | Prepare motion re: EMC approval for filing (.4); prepare supplemental service re: same (.2); coordinate filing and service of same (.1) | 0.70 | 220.00 | $154.00 |
| 03/29/10 | KPM | Review and respond to email from Lynzy Oberholzer regarding certificates of no objection for matters pending for 4/19/10 hearing | 0.10 | 450.00 | $45.00 |
| 03/31/10 | PEC | Respond to request of Kirkland & Ellis for various pleading filed in the Gerard Matter | 0.50 | 225.00 | $112.50 |

**Invoice number 89925**     91100   00001                                **Page  12**

|  | | Task Code Total | 37.00 | | $16,588.00 |
|---|---|---|---|---|---|

**Plan & Disclosure Stmt. [B320]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/10 | KPM | Draft emails to James E. O'Neill regarding status of filing Longacre stipulation | 0.20 | 450.00 | $90.00 |
| 03/08/10 | PEC | Draft Notice of Joint Motion of the Plan Proponents for Entry of an Order Approving Stipulation Regarding Classification, Allowance and Payment of Claim No. 9553 of Longacre Master Fund, Ltd. and Longacre Capital Partners (QP), and Withdrawing Plan Objections and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 03/08/10 | PEC | Draft Notice of Joint Motion of the Plan Proponents for Entry of an Order Approving Stipulation Regarding Classification, Allowance and Payment of Claim No. 18508 of National Union Fire Insurance Company of Pittsburgh, PA and Withdrawing Plan Objections and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 03/08/10 | JEO | Review and finalize Lonacre settlement motion | 0.60 | 625.00 | $375.00 |
| 03/19/10 | PEC | Prepare Notice of Service of Plan Proponents' Updated and Amended Chart Summarizing Confirmation Requirements and Remaining Objections to the First Amended Joint Plan of Reorganization for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 225.00 | $112.50 |
| 03/19/10 | PEC | Prepare Notice of Fourth Set of Modifications to Joint Plan of Reorganization for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 225.00 | $112.50 |
| 03/19/10 | PEC | Prepare Notice of Withdrawal re: Stipulation Among the Plan Proponents and Can Regarding Certain Actions Against Sealed Air for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 225.00 | $112.50 |
| 03/19/10 | PEC | Prepare Stipulation Among the Plan Proponents and CNA Regarding Certain Actions Against Sealed Air for filing and service | 0.40 | 225.00 | $90.00 |
| 03/19/10 | JEO | Work on finalizing chart for objection to confirmation | 1.10 | 625.00 | $687.50 |
| 03/19/10 | JEO | Work on plan modifications | 1.10 | 625.00 | $687.50 |
| 03/19/10 | PEC | Prepare Stipulation Among the Plan Proponents and CNA Regarding Certain Actions Against Sealed Air for filing and service (.3); Draft Certificate of Service (.1) | 0.50 | 225.00 | $112.50 |
| 03/29/10 | JEO | Emails with plan proponents regarding chart of status for plan objections | 1.50 | 625.00 | $937.50 |
| 03/29/10 | KPM | Review and respond to emails from J. Baer regarding filing and service of plan objection | 0.20 | 450.00 | $90.00 |
| 03/29/10 | KPM | Review and respond to email from James E. O'Neill regarding filing and service of plan objection | 0.10 | 450.00 | $45.00 |
| 03/29/10 | KPM | Address logistics of filing and service of plan objection chart | 0.50 | 450.00 | $225.00 |
| 03/30/10 | JEO | Emails with counsel group regarding chart of objection | 1.00 | 625.00 | $625.00 |

**Invoice number 89925**     91100  00001                    **Page  13**

| | | status Judith K. Fitzgerald | | | |
|---|---|---|---|---|---|
| 03/30/10 | MLO | Prepare notice for service of chart re: plan and discuss same (.7); finalize and coordinate filing of same (.2); prepare and coordinate service of same (.2) | 1.10 | 220.00 | $242.00 |
| 03/30/10 | KPM | Address logistics and timing of filing notice and plan objection chart | 1.00 | 450.00 | $450.00 |

| | **Task Code Total** | | **12.00** | | **$5,264.50** |
|---|---|---|---|---|---|

| | **Total professional services:** | | 144.00 | | **$46,034.00** |
|---|---|---|---|---|---|

### *Costs Advanced:*

| | | | |
|---|---|---|---|
| 03/01/2010 | DC | 91100.00001 TriState Courier Charges for 03-01-10 | $5.95 |
| 03/01/2010 | DC | 91100.00001 TriState Courier Charges for 03-01-10 | $9.00 |
| 03/01/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-01-10 | $13.71 |
| 03/01/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-01-10 | $13.35 |
| 03/01/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-01-10 | $13.35 |
| 03/01/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-01-10 | $13.35 |
| 03/01/2010 | OR | Outside Reproduction Expense [E102] - Digital Legal Services 27610 pages | $3,313.20 |
| 03/01/2010 | PAC | 91100.00001 PACER Charges for 03-01-10 | $1.28 |
| 03/01/2010 | PO | Postage [E108] - Digital Legal Services - postage | $1,042.86 |
| 03/01/2010 | PO | 91100.00001 :Postage Charges for 03-01-10 | $2.07 |
| 03/01/2010 | PO | 91100.00001 :Postage Charges for 03-01-10 | $14.49 |
| 03/01/2010 | PO | 91100.00001 :Postage Charges for 03-01-10 | $8.28 |
| 03/01/2010 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 03/01/2010 | RE | (CORR 154 @0.10 PER PG) | $15.40 |
| 03/01/2010 | RE | (CORR 120 @0.10 PER PG) | $12.00 |
| 03/01/2010 | RE | (CORR 110 @0.10 PER PG) | $11.00 |
| 03/01/2010 | RE | (CORR 9 @0.10 PER PG) | $0.90 |
| 03/01/2010 | RE | (AGR 58 @0.10 PER PG) | $5.80 |
| 03/01/2010 | RE | (CORR 88 @0.10 PER PG) | $8.80 |
| 03/01/2010 | RE | (CORR 10 @0.10 PER PG) | $1.00 |
| 03/01/2010 | RE | (DOC 65 @0.10 PER PG) | $6.50 |
| 03/01/2010 | RE | (DOC 48 @0.10 PER PG) | $4.80 |
| 03/01/2010 | RE | (DOC 42 @0.10 PER PG) | $4.20 |
| 03/01/2010 | RE | (DOC 5 @0.10 PER PG) | $0.50 |
| 03/01/2010 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 03/01/2010 | RE | (DOC 60 @0.10 PER PG) | $6.00 |
| 03/01/2010 | RE | (AGR 52 @0.10 PER PG) | $5.20 |
| 03/01/2010 | RE | (AGR 413 @0.10 PER PG) | $41.30 |
| 03/01/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 03/01/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |

**Invoice number 89925**     91100  00001                                    **Page  14**

| | | | |
|---|---|---|---|
| 03/01/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 03/01/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 03/01/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/01/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/01/2010 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 03/02/2010 | DC | 91100.00001 TriState Courier Charges for 03-02-10 | $200.00 |
| 03/02/2010 | DC | 91100.00001 TriState Courier Charges for 03-02-10 | $16.20 |
| 03/02/2010 | DC | 91100.00001 TriState Courier Charges for 03-02-10 | $16.20 |
| 03/02/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-02-10 | $22.61 |
| 03/02/2010 | PAC | 91100.00001 PACER Charges for 03-02-10 | $35.28 |
| 03/02/2010 | RE | (DOC 48 @0.10 PER PG) | $4.80 |
| 03/02/2010 | RE | (DOC 148 @0.10 PER PG) | $14.80 |
| 03/02/2010 | RE | (CORR 1243 @0.10 PER PG) | $124.30 |
| 03/02/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 03/02/2010 | RE | (DOC 50 @0.10 PER PG) | $5.00 |
| 03/02/2010 | RE | (DOC 67 @0.10 PER PG) | $6.70 |
| 03/02/2010 | RE | (DOC 44 @0.10 PER PG) | $4.40 |
| 03/02/2010 | RE | (DOC 19 @0.10 PER PG) | $1.90 |
| 03/02/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 03/02/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 03/03/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-03-10 | $22.61 |
| 03/03/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-03-10 | $22.61 |
| 03/03/2010 | PAC | 91100.00001 PACER Charges for 03-03-10 | $2.40 |
| 03/03/2010 | RE | (DOC 66 @0.10 PER PG) | $6.60 |
| 03/03/2010 | RE | (DOC 28 @0.10 PER PG) | $2.80 |
| 03/03/2010 | RE | (CORR 53 @0.10 PER PG) | $5.30 |
| 03/03/2010 | RE | (DOC 35 @0.10 PER PG) | $3.50 |
| 03/03/2010 | RE | (DOC 71 @0.10 PER PG) | $7.10 |
| 03/03/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/03/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/03/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/03/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 03/03/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 03/04/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-04-10 | $13.35 |
| 03/04/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-04-10 | $25.03 |
| 03/04/2010 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 03/04/2010 | RE | (DOC 46 @0.10 PER PG) | $4.60 |
| 03/04/2010 | RE | (DOC 77 @0.10 PER PG) | $7.70 |
| 03/04/2010 | RE | (CORR 319 @0.10 PER PG) | $31.90 |
| 03/04/2010 | RE | (DOC 111 @0.10 PER PG) | $11.10 |
| 03/04/2010 | RE | (DOC 42 @0.10 PER PG) | $4.20 |
| 03/04/2010 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 03/05/2010 | DC | 91100.00001 TriState Courier Charges for 03-05-10 | $6.19 |

**Invoice number 89925**        91100  00001                                      **Page  15**

| 03/05/2010 | DC | 91100.00001 TriState Courier Charges for 03-05-10 | $63.00 |
|---|---|---|---|
| 03/05/2010 | DC | 91100.00001 TriState Courier Charges for 03-05-10 | $81.00 |
| 03/05/2010 | DC | 91100.00001 TriState Courier Charges for 03-05-10 | $16.20 |
| 03/05/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-05-10 | $13.35 |
| 03/05/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-05-10 | $46.16 |
| 03/05/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-05-10 | $13.35 |
| 03/05/2010 | PO | 91100.00001 :Postage Charges for 03-05-10 | $11.55 |
| 03/05/2010 | PO | 91100.00001 :Postage Charges for 03-05-10 | $33.54 |
| 03/05/2010 | PO | 91100.00001 :Postage Charges for 03-05-10 | $2.58 |
| 03/05/2010 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 03/05/2010 | RE | (AGR 12 @0.10 PER PG) | $1.20 |
| 03/05/2010 | RE | (CORR 1336 @0.10 PER PG) | $133.60 |
| 03/05/2010 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 03/05/2010 | RE | (DOC 58 @0.10 PER PG) | $5.80 |
| 03/05/2010 | RE | (CORR 66 @0.10 PER PG) | $6.60 |
| 03/05/2010 | RE | (CORR 83 @0.10 PER PG) | $8.30 |
| 03/05/2010 | RE | (CORR 127 @0.10 PER PG) | $12.70 |
| 03/05/2010 | RE | (DOC 30 @0.10 PER PG) | $3.00 |
| 03/05/2010 | RE | (AGR 10 @0.10 PER PG) | $1.00 |
| 03/05/2010 | RE | (CORR 82 @0.10 PER PG) | $8.20 |
| 03/08/2010 | DC | 91100.00001 TriState Courier Charges for 03-08-10 | $40.00 |
| 03/08/2010 | DC | 91100.00001 TriState Courier Charges for 03-08-10 | $7.78 |
| 03/08/2010 | DC | 91100.00001 TriState Courier Charges for 03-08-10 | $16.20 |
| 03/08/2010 | DC | 91100.00001 TriState Courier Charges for 03-08-10 | $9.00 |
| 03/08/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-08-10 | $13.35 |
| 03/08/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-08-10 | $13.35 |
| 03/08/2010 | OR | Outside Reproduction Expense [E102] - Digital Legal Services 24849 pages | $2,981.88 |
| 03/08/2010 | PAC | 91100.00001 PACER Charges for 03-08-10 | $16.40 |
| 03/08/2010 | PO | Postage [E108] - Digital Legal Services - postage | $1,043.58 |
| 03/08/2010 | PO | 91100.00001 :Postage Charges for 03-08-10 | $14.70 |
| 03/08/2010 | RE | (CORR 12 @0.10 PER PG) | $1.20 |
| 03/08/2010 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 03/08/2010 | RE | (CORR 384 @0.10 PER PG) | $38.40 |
| 03/08/2010 | RE | (CORR 50 @0.10 PER PG) | $5.00 |
| 03/08/2010 | RE | (CORR 116 @0.10 PER PG) | $11.60 |
| 03/08/2010 | RE | (CORR 258 @0.10 PER PG) | $25.80 |
| 03/08/2010 | RE | (CORR 86 @0.10 PER PG) | $8.60 |
| 03/08/2010 | RE | (CORR 33 @0.10 PER PG) | $3.30 |
| 03/08/2010 | RE | (DOC 14 @0.10 PER PG) | $1.40 |
| 03/08/2010 | RE | (DOC 70 @0.10 PER PG) | $7.00 |
| 03/08/2010 | TR | Transcript [E116] - J&J Inv. 2010-00666 | $727.20 |
| 03/09/2010 | DC | 91100.00001 TriState Courier Charges for 03-09-10 | $15.98 |

**Invoice number 89925**      91100  00001                                          **Page  16**

| | | | |
|---|---|---|---:|
| 03/09/2010 | DC | 91100.00001 TriState Courier Charges for 03-09-10 | $195.00 |
| 03/09/2010 | DC | 91100.00001 TriState Courier Charges for 03-09-10 | $16.20 |
| 03/09/2010 | DC | 91100.00001 TriState Courier Charges for 03-09-10 | $16.20 |
| 03/09/2010 | PAC | 91100.00001 PACER Charges for 03-09-10 | $56.00 |
| 03/09/2010 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 03/09/2010 | RE | (DOC 13 @0.10 PER PG) | $1.30 |
| 03/09/2010 | RE | (DOC 25 @0.10 PER PG) | $2.50 |
| 03/09/2010 | RE | (DOC 62 @0.10 PER PG) | $6.20 |
| 03/09/2010 | RE | (DOC 565 @0.10 PER PG) | $56.50 |
| 03/09/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 03/09/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/09/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 03/09/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 03/10/2010 | DC | 91100.00001 TriState Courier Charges for 03-10-10 | $5.95 |
| 03/10/2010 | DC | 91100.00001 TriState Courier Charges for 03-10-10 | $54.00 |
| 03/10/2010 | PO | 91100.00001 :Postage Charges for 03-10-10 | $14.70 |
| 03/10/2010 | PO | 91100.00001 :Postage Charges for 03-10-10 | $1.90 |
| 03/10/2010 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 03/10/2010 | RE | (DOC 64 @0.10 PER PG) | $6.40 |
| 03/11/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-11-10 | $25.03 |
| 03/11/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-11-10 | $29.99 |
| 03/11/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 03/11/2010 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 03/11/2010 | RE | (CORR 935 @0.10 PER PG) | $93.50 |
| 03/11/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 03/11/2010 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 03/11/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 03/11/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/12/2010 | DC | 91100.00001 TriState Courier Charges for 03-12-10 | $9.38 |
| 03/12/2010 | DC | 91100.00001 TriState Courier Charges for 03-12-10 | $9.00 |
| 03/12/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-12-10 | $13.71 |
| 03/12/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-12-10 | $13.35 |
| 03/12/2010 | PAC | 91100.00001 PACER Charges for 03-12-10 | $21.28 |
| 03/12/2010 | RE | (DOC 70 @0.10 PER PG) | $7.00 |
| 03/12/2010 | RE | (CORR 51 @0.10 PER PG) | $5.10 |
| 03/12/2010 | RE | (DOC 842 @0.10 PER PG) | $84.20 |
| 03/12/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 03/12/2010 | RE | (DOC 125 @0.10 PER PG) | $12.50 |
| 03/12/2010 | RE | (DOC 385 @0.10 PER PG) | $38.50 |
| 03/12/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/15/2010 | DC | 91100.00001 TriState Courier Charges for 03-15-10 | $15.98 |
| 03/15/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-15-10 | $13.35 |
| 03/15/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-15-10 | $20.44 |

**Invoice number 89925**     91100   00001                                              **Page  17**

| 03/15/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-15-10 | $10.90 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |

**Invoice number 89925**    91100  00001    **Page  18**

| | | | |
|---|---|---|---:|
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/15/2010 | OR | Outside Reproduction Expense [E102] - Digital Legal Services 11797 pages | $1,415.64 |
| 03/15/2010 | PO | Postage [E108] - Digital Legal Services - postage | $476.76 |
| 03/15/2010 | RE | (CORR 25 @0.10 PER PG) | $2.50 |
| 03/15/2010 | RE | (CORR 42 @0.10 PER PG) | $4.20 |
| 03/15/2010 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 03/15/2010 | RE | (CORR 230 @0.10 PER PG) | $23.00 |

**Invoice number 89925**        91100  00001        **Page  19**

| | | | |
|---|---|---|---|
| 03/15/2010 | RE | (AGR 116 @0.10 PER PG) | $11.60 |
| 03/15/2010 | RE | (AGR 78 @0.10 PER PG) | $7.80 |
| 03/15/2010 | RE | (DOC 94 @0.10 PER PG) | $9.40 |
| 03/15/2010 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 03/15/2010 | RE | (CORR 101 @0.10 PER PG) | $10.10 |
| 03/15/2010 | RE | (AGR 46 @0.10 PER PG) | $4.60 |
| 03/15/2010 | RE | (DOC 71 @0.10 PER PG) | $7.10 |
| 03/15/2010 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 03/15/2010 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 03/15/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 03/15/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 03/16/2010 | DC | 91100.00001 TriState Courier Charges for 03-16-10 | $5.00 |
| 03/16/2010 | DC | 91100.00001 TriState Courier Charges for 03-16-10 | $9.38 |
| 03/16/2010 | DC | 91100.00001 TriState Courier Charges for 03-16-10 | $195.00 |
| 03/16/2010 | DC | 91100.00001 TriState Courier Charges for 03-16-10 | $16.20 |
| 03/16/2010 | DC | 91100.00001 TriState Courier Charges for 03-16-10 | $16.20 |
| 03/16/2010 | DC | 91100.00001 TriState Courier Charges for 03-16-10 | $72.00 |
| 03/16/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-16-10 | $13.35 |
| 03/16/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-16-10 | $13.71 |
| 03/16/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-16-10 | $13.35 |
| 03/16/2010 | PAC | 91100.00001 PACER Charges for 03-16-10 | $0.88 |
| 03/16/2010 | PO | 91100.00001 :Postage Charges for 03-16-10 | $9.68 |
| 03/16/2010 | RE | (DOC 32 @0.10 PER PG) | $3.20 |
| 03/16/2010 | RE | (DOC 653 @0.10 PER PG) | $65.30 |
| 03/16/2010 | RE | (AGR 23 @0.10 PER PG) | $2.30 |
| 03/16/2010 | RE | (MOT 62 @0.10 PER PG) | $6.20 |
| 03/16/2010 | RE | (CORR 127 @0.10 PER PG) | $12.70 |
| 03/16/2010 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 03/16/2010 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 03/17/2010 | DC | 91100.00001 TriState Courier Charges for 03-17-10 | $5.00 |
| 03/17/2010 | DC | 91100.00001 TriState Courier Charges for 03-17-10 | $6.19 |
| 03/17/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-17-10 | $13.35 |
| 03/17/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-17-10 | $13.35 |
| 03/17/2010 | OR | Outside Reproduction Expense [E102] - Digital Legal Services 33132 pages | $3,975.84 |
| 03/17/2010 | PAC | 91100.00001 PACER Charges for 03-17-10 | $0.32 |
| 03/17/2010 | PO | Postage [E108] - Digital Legal Services - postage | $1,046.78 |
| 03/17/2010 | PO | 91100.00001 :Postage Charges for 03-17-10 | $11.15 |
| 03/17/2010 | RE | (CORR 83 @0.10 PER PG) | $8.30 |
| 03/17/2010 | RE | (CORR 68 @0.10 PER PG) | $6.80 |
| 03/17/2010 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 03/17/2010 | RE | (DOC 1017 @0.10 PER PG) | $101.70 |
| 03/17/2010 | RE | (CORR 24 @0.10 PER PG) | $2.40 |

**Invoice number 89925**          91100   00001                                        **Page  20**

| | | | |
|---|---|---|---|
| 03/17/2010 | RE | (CORR 22 @0.10 PER PG) | $2.20 |
| 03/17/2010 | RE | (CORR 66 @0.10 PER PG) | $6.60 |
| 03/17/2010 | RE | (CORR 32 @0.10 PER PG) | $3.20 |
| 03/17/2010 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 03/17/2010 | RE | (DOC 45 @0.10 PER PG) | $4.50 |
| 03/18/2010 | DC | 91100.00001 TriState Courier Charges for 03-18-10 | $6.83 |
| 03/18/2010 | DC | 91100.00001 TriState Courier Charges for 03-18-10 | $195.00 |
| 03/18/2010 | DC | 91100.00001 TriState Courier Charges for 03-18-10 | $16.20 |
| 03/18/2010 | DC | 91100.00001 TriState Courier Charges for 03-18-10 | $16.20 |
| 03/18/2010 | DC | 91100.00001 TriState Courier Charges for 03-18-10 | $63.00 |
| 03/18/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-18-10 | $27.43 |
| 03/18/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-18-10 | $27.43 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |

**Invoice number 89925**      91100   00001                    **Page 21**

| | | | |
|---|---|---|---|
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |

**Invoice number 89925**        91100  00001                                    **Page  22**

| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/18/2010 | OR | Outside Reproduction Expense [E102] - Parcels Invoice #: 235134 - district court copies expense (P. Cuniff) | $61.80 |
| 03/18/2010 | PAC | 91100.00001 PACER Charges for 03-18-10 | $5.04 |
| 03/18/2010 | PO | 91100.00001 :Postage Charges for 03-18-10 | $9.68 |
| 03/18/2010 | RE | (CORR 913 @0.10 PER PG) | $91.30 |
| 03/18/2010 | RE | (AGR 13 @0.10 PER PG) | $1.30 |
| 03/18/2010 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 03/18/2010 | RE | (DOC 50 @0.10 PER PG) | $5.00 |
| 03/18/2010 | RE | (CORR 4 @0.10 PER PG) | $0.40 |
| 03/18/2010 | RE | (DOC 222 @0.10 PER PG) | $22.20 |
| 03/18/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/18/2010 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 03/18/2010 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 03/18/2010 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 03/19/2010 | DC | 91100.00001 TriState Courier Charges for 03-19-10 | $5.00 |
| 03/19/2010 | DC | 91100.00001 TriState Courier Charges for 03-19-10 | $15.98 |
| 03/19/2010 | DC | 91100.00001 TriState Courier Charges for 03-19-10 | $5.13 |
| 03/19/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-19-10 | $13.35 |
| 03/19/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-19-10 | $13.35 |
| 03/19/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-19-10 | $13.71 |
| 03/19/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-19-10 | $13.35 |
| 03/19/2010 | FX | (CORR 18 @1.00 PER PG) | $18.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |

**Invoice number 89925**        91100   00001                                    **Page  23**

| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |

**Invoice number  89925**　　　91100  00001　　　　　　　　　　　**Page  24**

| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |

**Invoice number 89925**      91100   00001                                              **Page  25**

| | | | |
|---|---|---|---|
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/19/2010 | OR | Outside Reproduction Expense [E102] - Digital Legal Services 64005 pages | $7,680.60 |
| 03/19/2010 | PAC | 91100.00001 PACER Charges for 03-19-10 | $56.64 |
| 03/19/2010 | PO | Postage [E108] - Digital Legal Services - postage | $2,151.53 |

| 03/19/2010 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 03/19/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 03/19/2010 | RE | (AGR 22 @0.10 PER PG) | $2.20 |
| 03/19/2010 | RE | (CORR 19 @0.10 PER PG) | $1.90 |
| 03/19/2010 | RE | (CORR 47 @0.10 PER PG) | $4.70 |
| 03/19/2010 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 03/19/2010 | RE | (DOC 16 @0.10 PER PG) | $1.60 |
| 03/19/2010 | RE | (AGR 84 @0.10 PER PG) | $8.40 |
| 03/19/2010 | RE | (DOC 39 @0.10 PER PG) | $3.90 |
| 03/19/2010 | RE | (DOC 956 @0.10 PER PG) | $95.60 |
| 03/19/2010 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 03/19/2010 | RE | (DOC 42 @0.10 PER PG) | $4.20 |
| 03/19/2010 | RE | (DOC 58 @0.10 PER PG) | $5.80 |
| 03/19/2010 | RE | (DOC 141 @0.10 PER PG) | $14.10 |
| 03/19/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 03/19/2010 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 03/19/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 03/19/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/19/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/19/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 03/19/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/19/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/19/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 03/19/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 03/19/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/19/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/19/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/19/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/19/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/19/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/19/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/19/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/19/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/19/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/19/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/19/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/19/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/19/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 03/19/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 03/19/2010 | RE2 | SCAN/COPY ( 165 @0.10 PER PG) | $16.50 |
| 03/19/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |

**Invoice number 89925**        91100   00001                                **Page  27**

| | | | |
|---|---|---|---:|
| 03/19/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 03/19/2010 | RE2 | SCAN/COPY ( 312 @0.10 PER PG) | $31.20 |
| 03/19/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/19/2010 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 03/19/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 03/19/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 03/19/2010 | RE2 | SCAN/COPY ( 165 @0.10 PER PG) | $16.50 |
| 03/19/2010 | RE2 | SCAN/COPY ( 165 @0.10 PER PG) | $16.50 |
| 03/19/2010 | RE2 | SCAN/COPY ( 165 @0.10 PER PG) | $16.50 |
| 03/19/2010 | RE2 | SCAN/COPY ( 210 @0.10 PER PG) | $21.00 |
| 03/19/2010 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 03/20/2010 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 03/21/2010 | FF | Filing Fee [E112] Parcels, District Court E-filing, JEO | $122.50 |
| 03/22/2010 | DC | 91100.00001 TriState Courier Charges for 03-22-10 | $5.00 |
| 03/22/2010 | DC | 91100.00001 TriState Courier Charges for 03-22-10 | $15.98 |
| 03/22/2010 | DC | 91100.00001 TriState Courier Charges for 03-22-10 | $195.00 |
| 03/22/2010 | DC | 91100.00001 TriState Courier Charges for 03-22-10 | $16.20 |
| 03/22/2010 | DC | 91100.00001 TriState Courier Charges for 03-22-10 | $16.20 |
| 03/22/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-22-10 | $32.16 |
| 03/22/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-22-10 | $32.16 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 1 @1.00 PER PG) | $1.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |

**Invoice number 89925**     91100   00001                                    **Page  28**

| | | | |
|---|---|---|---:|
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 13 @1.00 PER PG) | $13.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 2 @1.00 PER PG) | $2.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 10 @1.00 PER PG) | $10.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |

**Invoice number 89925**      91100   00001      **Page  29**

| | | | |
|---|---|---|---|
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | FX | (DOC 16 @1.00 PER PG) | $16.00 |
| 03/22/2010 | OR | Outside Reproduction Expense [E102] - Legal Vision Consulting Group, Inc. Invoice #: 1257 | $800.00 |
| 03/22/2010 | PAC | 91100.00001 PACER Charges for 03-22-10 | $3.12 |
| 03/22/2010 | RE | (CORR 4 @0.10 PER PG) | $0.40 |
| 03/22/2010 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 03/22/2010 | RE | (AGR 28 @0.10 PER PG) | $2.80 |
| 03/22/2010 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 03/22/2010 | RE | (CORR 1679 @0.10 PER PG) | $167.90 |
| 03/22/2010 | RE | (CORR 129 @0.10 PER PG) | $12.90 |
| 03/22/2010 | RE | (CORR 74 @0.10 PER PG) | $7.40 |
| 03/22/2010 | RE | (DOC 132 @0.10 PER PG) | $13.20 |
| 03/22/2010 | RE | (DOC 14 @0.10 PER PG) | $1.40 |
| 03/22/2010 | RE | (DOC 119 @0.10 PER PG) | $11.90 |
| 03/22/2010 | RE | (DOC 37 @0.10 PER PG) | $3.70 |
| 03/22/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/23/2010 | DC | 91100.00001 TriState Courier Charges for 03-23-10 | $15.98 |
| 03/23/2010 | DC | 91100.00001 TriState Courier Charges for 03-23-10 | $7.78 |
| 03/23/2010 | DC | 91100.00001 TriState Courier Charges for 03-23-10 | $9.00 |
| 03/23/2010 | DC | 91100.00001 TriState Courier Charges for 03-23-10 | $54.00 |
| 03/23/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-23-10 | $13.35 |
| 03/23/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-23-10 | $22.61 |
| 03/23/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-23-10 | $13.71 |
| 03/23/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-23-10 | $13.35 |
| 03/23/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/23/2010 | PAC | 91100.00001 PACER Charges for 03-23-10 | $23.28 |
| 03/23/2010 | PO | 91100.00001 :Postage Charges for 03-23-10 | $11.55 |
| 03/23/2010 | RE | (DOC 146 @0.10 PER PG) | $14.60 |
| 03/23/2010 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 03/23/2010 | RE | (CORR 170 @0.10 PER PG) | $17.00 |
| 03/23/2010 | RE | (CORR 138 @0.10 PER PG) | $13.80 |
| 03/23/2010 | RE | (DOC 242 @0.10 PER PG) | $24.20 |

**Invoice number 89925**        91100  00001                                **Page  30**

| | | | |
|---|---|---|---|
| 03/23/2010 | RE | (CORR 82 @0.10 PER PG) | $8.20 |
| 03/23/2010 | RE | (CORR 32 @0.10 PER PG) | $3.20 |
| 03/23/2010 | RE | (DOC 214 @0.10 PER PG) | $21.40 |
| 03/23/2010 | RE | (CORR 6 @0.10 PER PG) | $0.60 |
| 03/23/2010 | RE | (DOC 75 @0.10 PER PG) | $7.50 |
| 03/23/2010 | RE | (CORR 4 @0.10 PER PG) | $0.40 |
| 03/24/2010 | DC | 91100.00001 TriState Courier Charges for 03-24-10 | $6.48 |
| 03/24/2010 | DC | 91100.00001 TriState Courier Charges for 03-24-10 | $63.00 |
| 03/24/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-24-10 | $13.35 |
| 03/24/2010 | PAC | 91100.00001 PACER Charges for 03-24-10 | $50.96 |
| 03/24/2010 | PO | 91100.00001 :Postage Charges for 03-24-10 | $9.68 |
| 03/24/2010 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 03/24/2010 | RE | (CORR 41 @0.10 PER PG) | $4.10 |
| 03/24/2010 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 03/24/2010 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 03/24/2010 | RE | (AGR 10 @0.10 PER PG) | $1.00 |
| 03/24/2010 | RE | (DISC 13 @0.10 PER PG) | $1.30 |
| 03/24/2010 | RE | (CORR 5 @0.10 PER PG) | $0.50 |
| 03/24/2010 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 03/24/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 03/24/2010 | RE | (CORR 110 @0.10 PER PG) | $11.00 |
| 03/24/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 03/24/2010 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 03/24/2010 | RE | (CORR 125 @0.10 PER PG) | $12.50 |
| 03/25/2010 | DC | 91100.00001 TriState Courier Charges for 03-25-10 | $5.00 |
| 03/25/2010 | DC | 91100.00001 TriState Courier Charges for 03-25-10 | $36.00 |
| 03/25/2010 | DC | 91100.00001 TriState Courier Charges for 03-25-10 | $63.00 |
| 03/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-25-10 | $13.71 |
| 03/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-25-10 | $13.35 |
| 03/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-25-10 | $13.35 |
| 03/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-25-10 | $22.61 |
| 03/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-25-10 | $13.71 |
| 03/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-25-10 | $13.35 |
| 03/25/2010 | PAC | 91100.00001 PACER Charges for 03-25-10 | $5.04 |
| 03/25/2010 | PO | 91100.00001 :Postage Charges for 03-25-10 | $9.68 |
| 03/25/2010 | RE | (CORR 99 @0.10 PER PG) | $9.90 |
| 03/25/2010 | RE | (FEE 33 @0.10 PER PG) | $3.30 |
| 03/25/2010 | RE | (CORR 99 @0.10 PER PG) | $9.90 |
| 03/25/2010 | RE | (CORR 41 @0.10 PER PG) | $4.10 |
| 03/25/2010 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 03/25/2010 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 03/25/2010 | RE | (DOC 612 @0.10 PER PG) | $61.20 |
| 03/25/2010 | RE | (CORR 23 @0.10 PER PG) | $2.30 |

**Invoice number 89925**          91100   00001                                    **Page  31**

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 03/25/2010 | RE | (DOC 224 @0.10 PER PG) | $22.40 |
| 03/25/2010 | RE | (AGR 39 @0.10 PER PG) | $3.90 |
| 03/25/2010 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 03/25/2010 | RE | (CORR 17 @0.10 PER PG) | $1.70 |
| 03/25/2010 | RE | (DOC 70 @0.10 PER PG) | $7.00 |
| 03/25/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 03/25/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 03/25/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 03/25/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 03/26/2010 | DC | 91100.00001 TriState Courier Charges for 03-26-10 | $7.25 |
| 03/26/2010 | DC | 91100.00001 TriState Courier Charges for 03-26-10 | $72.00 |
| 03/26/2010 | DC | 91100.00001 TriState Courier Charges for 03-26-10 | $16.20 |
| 03/26/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-26-10 | $13.35 |
| 03/26/2010 | FE | 91100.00001 FedEx Charges for 03-26-10 | $26.21 |
| 03/26/2010 | OR | Outside Reproduction Expense [E102] - Digital Legal Services 7279 pages | $873.48 |
| 03/26/2010 | PAC | 91100.00001 PACER Charges for 03-26-10 | $11.36 |
| 03/26/2010 | PO | 91100.00001 :Postage Charges for 03-26-10 | $58.80 |
| 03/26/2010 | PO | Postage [E108] - Digital Legal Services - postage | $365.70 |
| 03/26/2010 | RE | (CORR 52 @0.10 PER PG) | $5.20 |
| 03/26/2010 | RE | (DOC 20 @0.10 PER PG) | $2.00 |
| 03/26/2010 | RE | (DOC 387 @0.10 PER PG) | $38.70 |
| 03/26/2010 | RE | (AGR 172 @0.10 PER PG) | $17.20 |
| 03/26/2010 | RE | (NOTC 48 @0.10 PER PG) | $4.80 |
| 03/26/2010 | RE | (CORR 104 @0.10 PER PG) | $10.40 |
| 03/26/2010 | RE | (CORR 1424 @0.10 PER PG) | $142.40 |
| 03/26/2010 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 03/26/2010 | RE | (CORR 77 @0.10 PER PG) | $7.70 |
| 03/26/2010 | RE | (DOC 32 @0.10 PER PG) | $3.20 |
| 03/26/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/26/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/29/2010 | DC | 91100.00001 TriState Courier Charges for 03-29-10 | $5.00 |
| 03/29/2010 | DC | 91100.00001 TriState Courier Charges for 03-29-10 | $7.25 |
| 03/29/2010 | DC | 91100.00001 TriState Courier Charges for 03-29-10 | $195.00 |
| 03/29/2010 | DC | 91100.00001 TriState Courier Charges for 03-29-10 | $16.20 |
| 03/29/2010 | DC | 91100.00001 TriState Courier Charges for 03-29-10 | $16.20 |
| 03/29/2010 | DC | 91100.00001 TriState Courier Charges for 03-29-10 | $162.00 |
| 03/29/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-29-10 | $22.61 |
| 03/29/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-29-10 | $13.35 |
| 03/29/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-29-10 | $13.71 |
| 03/29/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-29-10 | $13.35 |
| 03/29/2010 | OR | Outside Reproduction Expense [E102] - Digital Legal Services 16315 pages | $1,957.80 |

**Invoice number 89925**        91100   00001                                    **Page  32**

| | | | |
|---|---|---|---|
| 03/29/2010 | PAC | 91100.00001 PACER Charges for 03-29-10 | $14.56 |
| 03/29/2010 | PO | 91100.00001 :Postage Charges for 03-29-10 | $18.07 |
| 03/29/2010 | PO | 91100.00001 :Postage Charges for 03-29-10 | $2.24 |
| 03/29/2010 | PO | 91100.00001 :Postage Charges for 03-29-10 | $58.80 |
| 03/29/2010 | PO | Postage [E108] - Digital Legal Services - postage | $581.82 |
| 03/29/2010 | RE | Reproduction Expense. [E101] 23 pgs, WLR | $2.30 |
| 03/29/2010 | RE | (NOTC 6 @0.10 PER PG) | $0.60 |
| 03/29/2010 | RE | (CORR 77 @0.10 PER PG) | $7.70 |
| 03/29/2010 | RE | (CORR 11 @0.10 PER PG) | $1.10 |
| 03/29/2010 | RE | (AGR 66 @0.10 PER PG) | $6.60 |
| 03/29/2010 | RE | (CORR 73 @0.10 PER PG) | $7.30 |
| 03/29/2010 | RE | (CORR 46 @0.10 PER PG) | $4.60 |
| 03/29/2010 | RE | (CORR 94 @0.10 PER PG) | $9.40 |
| 03/29/2010 | RE | (DOC 530 @0.10 PER PG) | $53.00 |
| 03/29/2010 | RE | (CORR 192 @0.10 PER PG) | $19.20 |
| 03/29/2010 | RE | (CORR 194 @0.10 PER PG) | $19.40 |
| 03/29/2010 | RE | (DOC 54 @0.10 PER PG) | $5.40 |
| 03/29/2010 | RE | (CORR 50 @0.10 PER PG) | $5.00 |
| 03/29/2010 | RE | (CORR 49 @0.10 PER PG) | $4.90 |
| 03/29/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/29/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/29/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/29/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/29/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/29/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 03/29/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 03/29/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 03/29/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 03/29/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 03/29/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 03/29/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 03/29/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 03/29/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 03/29/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 03/30/2010 | DC | 91100.00001 TriState Courier Charges for 03-30-10 | $7.25 |
| 03/30/2010 | DC | 91100.00001 TriState Courier Charges for 03-30-10 | $16.20 |
| 03/30/2010 | DC | 91100.00001 TriState Courier Charges for 03-30-10 | $195.00 |
| 03/30/2010 | DC | 91100.00001 TriState Courier Charges for 03-30-10 | $16.20 |
| 03/30/2010 | DC | 91100.00001 TriState Courier Charges for 03-30-10 | $16.20 |
| 03/30/2010 | DC | 91100.00001 TriState Courier Charges for 03-30-10 | $351.00 |
| 03/30/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-30-10 | $27.43 |
| 03/30/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-30-10 | $13.35 |

**Invoice number 89925**        91100   00001                                **Page  33**

| | | | |
|---|---|---|---|
| 03/30/2010 | PO | 91100.00001 :Postage Charges for 03-30-10 | $1,029.00 |
| 03/30/2010 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 03/30/2010 | RE | (CORR 251 @0.10 PER PG) | $25.10 |
| 03/30/2010 | RE | (CORR 155 @0.10 PER PG) | $15.50 |
| 03/30/2010 | RE | (CORR 10 @0.10 PER PG) | $1.00 |
| 03/30/2010 | RE | (DOC 16 @0.10 PER PG) | $1.60 |
| 03/30/2010 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 03/30/2010 | RE | (DOC 443 @0.10 PER PG) | $44.30 |
| 03/30/2010 | RE | (CORR 4191 @0.10 PER PG) | $419.10 |
| 03/30/2010 | RE | (CORR 6867 @0.10 PER PG) | $686.70 |
| 03/30/2010 | RE | (CORR 6980 @0.10 PER PG) | $698.00 |
| 03/30/2010 | RE | (CORR 2834 @0.10 PER PG) | $283.40 |
| 03/30/2010 | RE | (CORR 7412 @0.10 PER PG) | $741.20 |
| 03/30/2010 | RE | (DOC 48 @0.10 PER PG) | $4.80 |
| 03/30/2010 | RE | (CORR 3 @0.10 PER PG) | $0.30 |
| 03/30/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/30/2010 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | $9.30 |
| 03/30/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 03/30/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/30/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/30/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/30/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/30/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/30/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/30/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/30/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/30/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/31/2010 | DC | 91100.00001 TriState Courier Charges for 03-31-10 | $5.00 |
| 03/31/2010 | DC | 91100.00001 TriState Courier Charges for 03-31-10 | $432.00 |
| 03/31/2010 | DC | 91100.00001 TriState Courier Charges for 03-31-10 | $5.00 |
| 03/31/2010 | DC | 91100.00001 TriState Courier Charges for 03-31-10 | $16.20 |
| 03/31/2010 | DC | 91100.00001 TriState Courier Charges for 03-31-10 | $16.20 |
| 03/31/2010 | DC | 91100.00001 TriState Courier Charges for 03-31-10 | $16.20 |
| 03/31/2010 | DC | 91100.00001 TriState Courier Charges for 03-31-10 | $16.20 |
| 03/31/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-31-10 | $13.35 |
| 03/31/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-31-10 | $13.35 |
| 03/31/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-31-10 | $13.71 |
| 03/31/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 03-31-10 | $13.35 |
| 03/31/2010 | PAC | 91100.00001 PACER Charges for 03-31-10 | $16.40 |
| 03/31/2010 | PO | 91100.00001 :Postage Charges for 03-31-10 | $33.00 |
| 03/31/2010 | PO | 91100.00001 :Postage Charges for 03-31-10 | $5.16 |
| 03/31/2010 | PO | 91100.00001 :Postage Charges for 03-31-10 | $216.30 |
| 03/31/2010 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |

**Invoice number  89925**      91100   00001                                      **Page  34**

| | | | |
|---|---|---|---:|
| 03/31/2010 | RE | (CORR 117 @0.10 PER PG) | $11.70 |
| 03/31/2010 | RE | (AGR 167 @0.10 PER PG) | $16.70 |
| 03/31/2010 | RE | (AGR 119 @0.10 PER PG) | $11.90 |
| 03/31/2010 | RE | (CORR 2548 @0.10 PER PG) | $254.80 |
| 03/31/2010 | RE | (CORR 277 @0.10 PER PG) | $27.70 |
| 03/31/2010 | RE | (CORR 533 @0.10 PER PG) | $53.30 |
| 03/31/2010 | RE | (CORR 341 @0.10 PER PG) | $34.10 |
| 03/31/2010 | RE | (CORR 72 @0.10 PER PG) | $7.20 |
| 03/31/2010 | RE | (CORR 101 @0.10 PER PG) | $10.10 |
| 03/31/2010 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 03/31/2010 | RE | (DOC 152 @0.10 PER PG) | $15.20 |
| 03/31/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 03/31/2010 | RE2 | SCAN/COPY ( 312 @0.10 PER PG) | $31.20 |

Total Expenses:                                                      **$48,879.82**

### Summary:

| | | |
|---|---:|---:|
| Total professional services | $46,034.00 | |
| Total expenses | $48,879.82 | |
| **Net current charges** | $94,913.82 | |
| | | |
| Net balance forward | $76,047.76 | |
| **Total balance now due** | $170,961.58 | |

| | | | | |
|---|---|---:|---:|---:|
| BMK | Koveleski, Beatrice M. | 4.60 | 150.00 | $690.00 |
| CAK | Knotts, Cheryl A. | 3.00 | 215.00 | $645.00 |
| DKW | Whaley, Dina K. | 1.00 | 150.00 | $150.00 |
| JEO | O'Neill, James E. | 38.80 | 625.00 | $24,250.00 |
| KKY | Yee, Karina K. | 1.70 | 225.00 | $382.50 |
| KPM | Makowski, Kathleen P. | 4.50 | 450.00 | $2,025.00 |
| KSN | Neil, Karen S. | 12.80 | 140.00 | $1,792.00 |
| LDJ | Jones, Laura Davis | 0.30 | 855.00 | $256.50 |
| MLO | Oberholzer, Margaret L. | 17.40 | 220.00 | $3,828.00 |
| MM | Molitor, Monica | 0.40 | 235.00 | $94.00 |
| PEC | Cuniff, Patricia E. | 38.00 | 225.00 | $8,550.00 |
| SLP | Pitman, L. Sheryle | 21.10 | 150.00 | $3,165.00 |
| WLR | Ramseyer, William L. | 0.40 | 515.00 | $206.00 |
| | | 144.00 | | $46,034.00 |

## Task Code Summary

|     |     | Hours | Amount |
|-----|-----|-------|--------|
| CA | Case Administration [B110] | 58.30 | $10,257.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 11.70 | $5,512.50 |
| EA01 | WRG-Employ. App., Others | 2.20 | $1,013.50 |
| EB | Employee Benefit/Pension-B220 | 1.70 | $517.50 |
| FA | WRG-Fee Apps., Applicant | 4.70 | $1,530.50 |
| FA01 | WRG-Fee Applications, Others | 16.40 | $5,350.00 |
| LN | Litigation (Non-Bankruptcy) | 37.00 | $16,588.00 |
| PD | Plan & Disclosure Stmt. [B320] | 12.00 | $5,264.50 |
|     |     | 144.00 | $46,034.00 |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $3,587.09 |
| DHL- Worldwide Express | $963.71 |
| Federal Express [E108] | $26.21 |
| Filing Fee [E112] | $122.50 |
| Fax Transmittal [E104] | $5,600.00 |
| Outside Reproduction Expense | $23,060.24 |
| Pacer - Court Research | $320.24 |
| Postage [E108] | $8,295.63 |
| Reproduction Expense [E101] | $5,804.50 |
| Reproduction/ Scan Copy | $372.50 |
| Transcript [E116] | $727.20 |
| | $48,879.82 |