# EXHIBIT A

# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| W.R. GRACE & CO., et al., [1] | ) Case No. 01-1139 (JKF) |
| | ) |
| Debtors. | ) |
| | ) |

**Objection Deadline: May 5, 2010 at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

## ONE HUNDRED AND SIXTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM JANUARY 1, 2010 THROUGH JANUARY 31, 2010

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | January 1, 2010 through January 31, 2010 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $50,243.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $17,070.67 |

This is a:    xx monthly        _ interim        _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

91100-001\DOCS_DE:158977.1

DATE ___4/15/10___
DOCKET # ___24610___

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 10/28/05 | 08/01/05 – 08/31/05 | $  28,971.50 | $ 31,439.92 | $  28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $  44,764.00 | $ 36,267.24 | $ 44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $  50,950.00 | $103,851.05 | $  50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $  36,400.50 | $ 43,157.91 | $  36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $  36,758.50 | $ 43,874.74 | $  36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $  52,254.00 | $ 48,711.17 | $  41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $  33,777.00 | $ 20,287.51 | $  27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $  37,490.00 | $ 42,269.65 | $  29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $  23,329.00 | $ 13,404.99 | $  23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $  22,086.50 | $ 20,308.04 | $  22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $  28,381.00 | $ 20,172.11 | $  28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $  42,241.50 | $ 17,213.10 | $  42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $  34,823.50 | $ 52,621.31 | $  34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $  38,083.50 | $ 37,349.95 | $  38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $  46,850.00 | $ 33,686.75 | $  46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $  58,085.50 | $ 46,386.50 | $  58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $  68,530.75 | $ 75,908.53 | $  68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $  48,436.00 | $ 37,841.07 | $  48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $  50,806.00 | $ 56,496.93 | $  50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $  73,009.50 | $ 50,234.71 | $  73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $  66,798.50 | $ 33,725.68 | $  66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $  76,830.00 | $ 51,572.69 | $  76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $  58,121.75 | $ 59,565.35 | $  58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $  59,295.25 | $ 47,248.88 | $  59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $  47,800.00 | $ 37,403.65 | $  47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $  30,816.50 | $ 44,491.86 | $ 30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $  46,538.50 | $ 74,986.20 | $  46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $  43,130.00 | $ 30,908.27 | $  43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $  37,358.00 | $ 35,631.22 | $  37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $  64,549.00 | $ 30,696.23 | $  64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $  45,108.00 | $42,260.40[16] | $  45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $  56,820.50 | $ 34,316.25 | $ 56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $  55,454.00 | $ 37,166.47 | $  55,454.00 | $ 37,166.47 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application. This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/22/08 | 05/01/08 – 05/31/08 | $ 58,966.50 | $ 57,918.40 | $ 58,966.50 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $ 50,398.50 | $ 21,811.39 | $ 50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $ 39,130.00 | $ 17,128.61 | $ 39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $ 56,001.00 | $ 27,354.65 | $ 56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $ 58,093.00 | $ 44,691.35 | $ 58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $ 46,731.50 | $ 38,800.84 | $ 46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $ 46,403.50 | $ 64,553.04 | $ 46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $ 32,219.50 | $ 27,822.32 | $ 32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $ 41,936.00 | $ 20,299.51 | $ 41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $ 41,657.00 | $ 61,986.07 | $ 41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $ 51,084.00 | $ 51,311.89 | $ 51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $ 43,256.50 | $ 37,702.45 | $ 43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $ 40,151.50 | $ 54,233.58 | $ 40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $ 70,308.75 | $ 45,620.00 | $ 70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $ 63,523.00 | $ 46,872.03 | $ 63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $ 96,237.50 | $ 87,635.51 | $ 96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $ 91,703.75 | $ 60,811.25 | $ 91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $ 60,418.50 | $ 43,672.01 | $ 48,334.80 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $ 41,014.50 | $ 43,579.44 | $ 32,811.60 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $ 35,879.50 | $ 40,986.26 | $ 28,703.60 | $ 40,986.26 |

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

### PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $855.00 | 2.40 | $ 2,052.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $625.00 | 34.90 | $21,812.50 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $515.00 | 0.90 | $ 463.50 |
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $450.00 | 16.20 | $ 7,290.00 |
| Patricia E. Cuniff | Paralegal 2000 | $225.00 | 44.70 | $10,057.50 |
| Louise R. Tuschak | Paralegal 2000 | $225.00 | 0.60 | $ 135.00 |
| Margaret L. Oberholzer | Paralegal 2000 | $220.00 | 14.50 | $ 3,190.00 |
| Cheryl A. Knotts | Paralegal 2000 | $215.00 | 2.50 | $ 537.50 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $150.00 | 14.50 | $ 2,175.00 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $150.00 | 4.40 | $ 660.00 |
| Ida L. Lane | Case Management Assistant 2009 | $150.00 | 0.80 | $ 120.00 |
| Karen S. Neil | Case Management Assistant 2003 | $140.00 | 12.50 | $ 1,750.00 |

**Total Fees:** $ 50,243.00
**Total Hours:** 148.90
**Blended Rate:** $ 337.43

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 0.10 | $      45.00 |
| Case Administration | 56.00 | $10,250.50 |
| WRG-Claim Analysis (Asbestos) | 5.70 | $ 2,307.50 |
| WRG-Claim Analysis | 2.90 | $ 1,195.00 |
| WRG-Fee Apps., Applicant | 6.50 | $ 2,339.00 |
| WRG-Fee Applications, Others | 14.40 | $ 3,909.50 |
| Financing | 8.70 | $ 3,700.00 |
| Litigation (Non-Bankruptcy) | 43.30 | $20,089.00 |
| Plan & Disclosure Statement | 10.50 | $ 6,047.50 |
| Stay Litigation | 0.80 | $    360.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Auto Travel Expense | DE Express Car | $    51.00 |
| Conference Call | CourtCall | $   391.00 |
| Delivery/Courier Service | Tristate | $4,270.97 |
| Express Mail | DHL and Federal Express | $3,538.16 |
| Fax Transmittal | Outgoing only | $1,292.00 |
| Court Research | Pacer | $   557.36 |
| Postage | US Mail | $1,758.23 |
| Reproduction Expense | | $4,511.60 |
| Reproduction/ Scan Copy | | $   430.40 |
| Overtime | P. Broadwater; L. Ellis | $   135.85 |
| Transcript | J&J Transcribers | $   134.10 |

WHEREFORE, PSZ&J respectfully requests that, for the period January 1, 2010 through January 31, 2010, an interim allowance be made to PSZ&J for compensation in the amount of $50,243.00 and actual and necessary expenses in the amount of $17,070.67 for a total allowance of $67,313.67; payment of $40,194.40 (80% of the allowed fees) and reimbursement of $17,070.67 (100% of the allowed expenses) be authorized for a total payment of $57,265.07; and for such other and further relief as this Court may deem just and proper.

Dated: April 14, 2010

PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE        :
                                  :
COUNTY OF NEW CASTLE    :

         Laura Davis Jones, after being duly sworn according to law, deposes and says:

         a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

         b)      I am familiar with the other work performed on behalf of the Debtors by

the lawyers and paraprofessionals of PSZ&J.

         c)      I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members, signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                          Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 52ᵗʰ day of April , 2010.

_____
Notary Public
My Commission Expires July 18, 2011

                                   **DEBRA L. YOUNG**
                                   **NOTARY PUBLIC**
                                   **STATE OF DELAWARE**
                                   My commission expires July 18, 2011

**Invoice number 88655**    91100  00001        **Page  15**

| | | | | | |
|---|---|---|---|---|---|
| 01/29/10 | KPM | Draft emails to J. Baer regarding certification of counsel, order denying Fireman Fund relief stay motion | 0.20 | 450.00 | $90.00 |
| 01/29/10 | KPM | Draft emails to Patricia Cuniff regarding certification of counsel, order denying Fireman Fund relief stay motion | 0.30 | 450.00 | $135.00 |
| 01/29/10 | KPM | Draft emails to Fireman Fund counsel regarding certification of counsel, order denying motion for relief from stay | 0.20 | 450.00 | $90.00 |
| | Task Code Total | | 0.80 | | $360.00 |

**Total professional services:**    148.90        **$50,243.00**

### *Costs Advanced:*

| | | | |
|---|---|---|---|
| 12/23/2009 | TR | Transcript [E116] J&J Inv. 2009-03759 | $97.20 |
| 12/28/2009 | DC | 91100.00001 TriState Courier Charges for 12-28-09 | $5.95 |
| 12/28/2009 | DC | 91100.00001 TriState Courier Charges for 12-28-09 | $9.00 |
| 12/28/2009 | TR | Transcript [E116] J&J Inv 2009-03779 | $36.90 |
| 12/29/2009 | DC | 91100.00001 TriState Courier Charges for 12-29-09 | $5.55 |
| 12/29/2009 | DC | 91100.00001 TriState Courier Charges for 12-29-09 | $63.00 |
| 12/30/2009 | DC | 91100.00001 TriState Courier Charges for 12-30-09 | $5.74 |
| 12/30/2009 | DC | 91100.00001 TriState Courier Charges for 12-30-09 | $18.00 |
| 01/04/2010 | DC | 91100.00001 TriState Courier Charges for 01-04-10 | $15.98 |
| 01/04/2010 | DC | 91100.00001 TriState Courier Charges for 01-04-10 | $72.00 |
| 01/04/2010 | DC | 91100.00001 TriState Courier Charges for 01-04-10 | $5.00 |
| 01/04/2010 | DC | 91100.00001 TriState Courier Charges for 01-04-10 | $16.20 |
| 01/04/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-04-10 | $13.65 |
| 01/04/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-04-10 | $13.28 |
| 01/04/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-04-10 | $24.91 |
| 01/04/2010 | PAC | 91100.00001 PACER Charges for 01-04-10 | $14.16 |
| 01/04/2010 | PO | 91100.00001 :Postage Charges for 01-04-10 | $30.96 |
| 01/04/2010 | RE | (FEE 108 @0.10 PER PG) | $10.80 |
| 01/04/2010 | RE | (CORR 122 @0.10 PER PG) | $12.20 |
| 01/04/2010 | RE | (CORR 128 @0.10 PER PG) | $12.80 |
| 01/04/2010 | RE | (FEE 65 @0.10 PER PG) | $6.50 |
| 01/04/2010 | RE | (CORR 90 @0.10 PER PG) | $9.00 |
| 01/04/2010 | RE | (CORR 126 @0.10 PER PG) | $12.60 |
| 01/04/2010 | RE | (CORR 200 @0.10 PER PG) | $20.00 |
| 01/04/2010 | RE | (CORR 239 @0.10 PER PG) | $23.90 |
| 01/04/2010 | RE | (CORR 616 @0.10 PER PG) | $61.60 |
| 01/04/2010 | RE | (CORR 19 @0.10 PER PG) | $1.90 |
| 01/04/2010 | RE | (CORR 86 @0.10 PER PG) | $8.60 |
| 01/04/2010 | RE | (CORR 610 @0.10 PER PG) | $61.00 |
| 01/04/2010 | RE | (DOC 64 @0.10 PER PG) | $6.40 |

**Invoice number 88655**          91100  00001                          **Page  16**

| | | | |
|---|---|---|---|
| 01/04/2010 | RE | (CORR 66 @0.10 PER PG) | $6.60 |
| 01/04/2010 | RE | (AGR 24 @0.10 PER PG) | $2.40 |
| 01/05/2010 | DC | 91100.00001 TriState Courier Charges for 01-05-10 | $15.98 |
| 01/05/2010 | DC | 91100.00001 TriState Courier Charges for 01-05-10 | $162.00 |
| 01/05/2010 | DC | 91100.00001 TriState Courier Charges for 01-05-10 | $7.78 |
| 01/05/2010 | DC | 91100.00001 TriState Courier Charges for 01-05-10 | $195.00 |
| 01/05/2010 | DC | 91100.00001 TriState Courier Charges for 01-05-10 | $16.20 |
| 01/05/2010 | DC | 91100.00001 TriState Courier Charges for 01-05-10 | $16.20 |
| 01/05/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-05-10 | $27.30 |
| 01/05/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-05-10 | $13.28 |
| 01/05/2010 | PAC | 91100.00001 PACER Charges for 01-05-10 | $18.40 |
| 01/05/2010 | PO | 91100.00001 :Postage Charges for 01-05-10 | $11.55 |
| 01/05/2010 | PO | 91100.00001 :Postage Charges for 01-05-10 | $15.75 |
| 01/05/2010 | RE | (CORR 221 @0.10 PER PG) | $22.10 |
| 01/05/2010 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 01/05/2010 | RE | (CORR 37 @0.10 PER PG) | $3.70 |
| 01/05/2010 | RE | (DOC 91 @0.10 PER PG) | $9.10 |
| 01/05/2010 | RE | (CORR 108 @0.10 PER PG) | $10.80 |
| 01/05/2010 | RE | (CORR 110 @0.10 PER PG) | $11.00 |
| 01/05/2010 | RE | (CORR 262 @0.10 PER PG) | $26.20 |
| 01/05/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 01/06/2010 | DC | 91100.00001 TriState Courier Charges for 01-06-10 | $15.98 |
| 01/06/2010 | DC | 91100.00001 TriState Courier Charges for 01-06-10 | $5.00 |
| 01/06/2010 | DC | 91100.00001 TriState Courier Charges for 01-06-10 | $5.00 |
| 01/06/2010 | DC | 91100.00001 TriState Courier Charges for 01-06-10 | $16.20 |
| 01/06/2010 | DC | 91100.00001 TriState Courier Charges for 01-06-10 | $81.00 |
| 01/06/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-06-10 | $13.28 |
| 01/06/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-06-10 | $13.28 |
| 01/06/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-06-10 | $13.65 |
| 01/06/2010 | PAC | 91100.00001 PACER Charges for 01-06-10 | $21.20 |
| 01/06/2010 | PO | 91100.00001 :Postage Charges for 01-06-10 | $33.74 |
| 01/06/2010 | PO | 91100.00001 :Postage Charges for 01-06-10 | $4.90 |
| 01/06/2010 | PO | 91100.00001 :Postage Charges for 01-06-10 | $2.59 |
| 01/06/2010 | PO | 91100.00001 :Postage Charges for 01-06-10 | $28.35 |
| 01/06/2010 | RE | (AGR 5 @0.10 PER PG) | $0.50 |
| 01/06/2010 | RE | (CORR 128 @0.10 PER PG) | $12.80 |
| 01/06/2010 | RE | (CORR 65 @0.10 PER PG) | $6.50 |
| 01/06/2010 | RE | (CORR 1359 @0.10 PER PG) | $135.90 |
| 01/06/2010 | RE | (CORR 37 @0.10 PER PG) | $3.70 |
| 01/06/2010 | RE | (DOC 164 @0.10 PER PG) | $16.40 |
| 01/06/2010 | RE | (CORR 56 @0.10 PER PG) | $5.60 |
| 01/06/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 01/06/2010 | RE | (DOC 1 @0.10 PER PG) | $0.10 |

**Invoice number  88655**        91100  00001                    **Page  17**

| | | | |
|---|---|---|---|
| 01/06/2010 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 01/06/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 01/06/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 01/07/2010 | CC | Conference Call [E105] CourtCall Inv 1/01/10 - 1/29/10 | $219.00 |
| 01/07/2010 | DC | 91100.00001 TriState Courier Charges for 01-07-10 | $35.00 |
| 01/07/2010 | DC | 91100.00001 TriState Courier Charges for 01-07-10 | $180.00 |
| 01/07/2010 | DC | 91100.00001 TriState Courier Charges for 01-07-10 | $16.20 |
| 01/07/2010 | DC | 91100.00001 TriState Courier Charges for 01-07-10 | $6.48 |
| 01/07/2010 | DC | 91100.00001 TriState Courier Charges for 01-07-10 | $63.00 |
| 01/07/2010 | DC | 91100.00001 TriState Courier Charges for 01-07-10 | $16.20 |
| 01/07/2010 | DC | 91100.00001 TriState Courier Charges for 01-07-10 | $342.00 |
| 01/07/2010 | DC | 91100.00001 TriState Courier Charges for 01-07-10 | $16.20 |
| 01/07/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-07-10 | $13.28 |
| 01/07/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-07-10 | $13.28 |
| 01/07/2010 | PAC | 91100.00001 PACER Charges for 01-07-10 | $20.08 |
| 01/07/2010 | PO | 91100.00001 :Postage Charges for 01-07-10 | $9.68 |
| 01/07/2010 | PO | 91100.00001 :Postage Charges for 01-07-10 | $1.82 |
| 01/07/2010 | PO | 91100.00001 :Postage Charges for 01-07-10 | $24.84 |
| 01/07/2010 | PO | 91100.00001 :Postage Charges for 01-07-10 | $251.32 |
| 01/07/2010 | PO | 91100.00001 :Postage Charges for 01-07-10 | $5.96 |
| 01/07/2010 | PO | 91100.00001 :Postage Charges for 01-07-10 | $1.05 |
| 01/07/2010 | PO | 91100.00001 :Postage Charges for 01-07-10 | $5.16 |
| 01/07/2010 | PO | 91100.00001 :Postage Charges for 01-07-10 | $1.90 |
| 01/07/2010 | PO | 91100.00001 :Postage Charges for 01-07-10 | $217.35 |
| 01/07/2010 | PO | 91100.00001 :Postage Charges for 01-07-10 | $217.35 |
| 01/07/2010 | PO | 91100.00001 :Postage Charges for 01-07-10 | $5.00 |
| 01/07/2010 | RE | (CORR 197 @0.10 PER PG) | $19.70 |
| 01/07/2010 | RE | (CORR 27 @0.10 PER PG) | $2.70 |
| 01/07/2010 | RE | (CORR 1008 @0.10 PER PG) | $100.80 |
| 01/07/2010 | RE | (DOC 298 @0.10 PER PG) | $29.80 |
| 01/07/2010 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 01/07/2010 | RE | (CORR 74 @0.10 PER PG) | $7.40 |
| 01/07/2010 | RE | (CORR 5 @0.10 PER PG) | $0.50 |
| 01/07/2010 | RE | (FEE 54 @0.10 PER PG) | $5.40 |
| 01/07/2010 | RE | (CORR 13 @0.10 PER PG) | $1.30 |
| 01/07/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 01/07/2010 | RE | (CORR 1036 @0.10 PER PG) | $103.60 |
| 01/07/2010 | RE | (CORR 82 @0.10 PER PG) | $8.20 |
| 01/07/2010 | RE | (CORR 631 @0.10 PER PG) | $63.10 |
| 01/07/2010 | RE | (DOC 52 @0.10 PER PG) | $5.20 |
| 01/07/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 01/07/2010 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 01/07/2010 | RE | (CORR 32 @0.10 PER PG) | $3.20 |

**Invoice number  88655**          91100  00001                                    **Page  18**

| 01/07/2010 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
|---|---|---|---|
| 01/07/2010 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 01/07/2010 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 01/07/2010 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 01/08/2010 | CC | Conference Call [E105] CourtCall inv 1/01/10 - 1/29/10 | $58.00 |
| 01/08/2010 | DC | 91100.00001 TriState Courier Charges for 01-08-10 | $16.20 |
| 01/08/2010 | DC | 91100.00001 TriState Courier Charges for 01-08-10 | $15.98 |
| 01/08/2010 | DC | 91100.00001 TriState Courier Charges for 01-08-10 | $5.00 |
| 01/08/2010 | DC | 91100.00001 TriState Courier Charges for 01-08-10 | $10.00 |
| 01/08/2010 | DC | 91100.00001 TriState Courier Charges for 01-08-10 | $6.19 |
| 01/08/2010 | DC | 91100.00001 TriState Courier Charges for 01-08-10 | $360.00 |
| 01/08/2010 | DC | 91100.00001 TriState Courier Charges for 01-08-10 | $16.20 |
| 01/08/2010 | DC | 91100.00001 TriState Courier Charges for 01-08-10 | $9.00 |
| 01/08/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-08-10 | $20.35 |
| 01/08/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-08-10 | $13.28 |
| 01/08/2010 | PAC | 91100.00001 PACER Charges for 01-08-10 | $46.08 |
| 01/08/2010 | RE | (CORR 15 @0.10 PER PG) | $1.50 |
| 01/08/2010 | RE | (CORR 122 @0.10 PER PG) | $12.20 |
| 01/08/2010 | RE | (CORR 16 @0.10 PER PG) | $1.60 |
| 01/08/2010 | RE | (AGR 16 @0.10 PER PG) | $1.60 |
| 01/08/2010 | RE | (CORR 1757 @0.10 PER PG) | $175.70 |
| 01/08/2010 | RE | (CORR 84 @0.10 PER PG) | $8.40 |
| 01/08/2010 | RE | (DOC 307 @0.10 PER PG) | $30.70 |
| 01/08/2010 | RE | (AGR 7 @0.10 PER PG) | $0.70 |
| 01/08/2010 | RE | (CORR 7 @0.10 PER PG) | $0.70 |
| 01/08/2010 | RE | (CORR 27 @0.10 PER PG) | $2.70 |
| 01/08/2010 | RE | (CORR 94 @0.10 PER PG) | $9.40 |
| 01/08/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 01/08/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 01/08/2010 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/08/2010 | RE2 | SCAN/COPY ( 216 @0.10 PER PG) | $21.60 |
| 01/08/2010 | RE2 | SCAN/COPY ( 339 @0.10 PER PG) | $33.90 |
| 01/08/2010 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 01/08/2010 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | $10.80 |
| 01/08/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/08/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 01/08/2010 | RE2 | SCAN/COPY ( 318 @0.10 PER PG) | $31.80 |
| 01/08/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 01/08/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 01/08/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/09/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/09/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 01/11/2010 | DC | 91100.00001 TriState Courier Charges for 01-11-10 | $16.20 |

**Invoice number 88655**    91100  00001                                        Page  19

| | | | |
|---|---|---|---|
| 01/11/2010 | PAC | 91100.00001 PACER Charges for 01-11-10 | $24.16 |
| 01/11/2010 | RE | (DOC 672 @0.10 PER PG) | $67.20 |
| 01/11/2010 | RE | (DOC 226 @0.10 PER PG) | $22.60 |
| 01/12/2010 | CC | Conference Call [E105] CourtCall inv 1/01/10 - 1/29/10 | $114.00 |
| 01/12/2010 | DC | 91100.00001 TriState Courier Charges for 01-12-10 | $432.00 |
| 01/12/2010 | DC | 91100.00001 TriState Courier Charges for 01-12-10 | $7.25 |
| 01/12/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-12-10 | $13.65 |
| 01/12/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-12-10 | $13.28 |
| 01/12/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-12-10 | $27.30 |
| 01/12/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-12-10 | $27.30 |
| 01/12/2010 | PAC | 91100.00001 PACER Charges for 01-12-10 | $31.84 |
| 01/12/2010 | PO | 91100.00001 :Postage Charges for 01-12-10 | $9.68 |
| 01/12/2010 | PO | 91100.00001 :Postage Charges for 01-12-10 | $182.16 |
| 01/12/2010 | PO | 91100.00001 :Postage Charges for 01-12-10 | $4.12 |
| 01/12/2010 | RE | (CORR 19 @0.10 PER PG) | $1.90 |
| 01/12/2010 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 01/12/2010 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 01/12/2010 | RE | (CORR 1006 @0.10 PER PG) | $100.60 |
| 01/12/2010 | RE | (DOC 37 @0.10 PER PG) | $3.70 |
| 01/12/2010 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 01/12/2010 | RE | (CORR 1488 @0.10 PER PG) | $148.80 |
| 01/12/2010 | RE | (CORR 140 @0.10 PER PG) | $14.00 |
| 01/12/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 01/13/2010 | DC | 91100.00001 TriState Courier Charges for 01-13-10 | $9.00 |
| 01/13/2010 | DC | 91100.00001 TriState Courier Charges for 01-13-10 | $5.00 |
| 01/13/2010 | DC | 91100.00001 TriState Courier Charges for 01-13-10 | $16.20 |
| 01/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-13-10 | $13.28 |
| 01/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-13-10 | $13.28 |
| 01/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-13-10 | $13.65 |
| 01/13/2010 | PAC | 91100.00001 PACER Charges for 01-13-10 | $60.96 |
| 01/13/2010 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 01/13/2010 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 01/13/2010 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 01/13/2010 | RE | (FEE 8 @0.10 PER PG) | $0.80 |
| 01/13/2010 | RE | (CORR 16 @0.10 PER PG) | $1.60 |
| 01/13/2010 | RE | (CORR 25 @0.10 PER PG) | $2.50 |
| 01/13/2010 | RE | (DOC 84 @0.10 PER PG) | $8.40 |
| 01/13/2010 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 01/13/2010 | RE | (CORR 12 @0.10 PER PG) | $1.20 |
| 01/13/2010 | RE | (DOC 40 @0.10 PER PG) | $4.00 |
| 01/13/2010 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 01/13/2010 | RE2 | SCAN/COPY ( 450 @0.10 PER PG) | $45.00 |
| 01/13/2010 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |

**Invoice number  88655**        91100  00001                    **Page  20**

| | | | |
|---|---|---|---:|
| 01/13/2010 | RE2 | SCAN/COPY ( 336 @0.10 PER PG) | $33.60 |
| 01/13/2010 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 01/13/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/13/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 01/13/2010 | RE2 | SCAN/COPY ( 318 @0.10 PER PG) | $31.80 |
| 01/13/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 01/13/2010 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 01/13/2010 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/13/2010 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 01/13/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 01/13/2010 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 01/13/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 01/13/2010 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 01/13/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/14/2010 | DC | 91100.00001 TriState Courier Charges for 01-14-10 | $15.98 |
| 01/14/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-14-10 | $32.01 |
| 01/14/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-14-10 | $29.85 |
| 01/14/2010 | PAC | 91100.00001 PACER Charges for 01-14-10 | $10.40 |
| 01/14/2010 | RE | (CORR 185 @0.10 PER PG) | $18.50 |
| 01/14/2010 | RE | (CORR 1286 @0.10 PER PG) | $128.60 |
| 01/14/2010 | RE | (CORR 16 @0.10 PER PG) | $1.60 |
| 01/14/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 01/14/2010 | RE | (AGR 11 @0.10 PER PG) | $1.10 |
| 01/14/2010 | RE | (DOC 271 @0.10 PER PG) | $27.10 |
| 01/14/2010 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 01/14/2010 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 01/14/2010 | RE | (DOC 18 @0.10 PER PG) | $1.80 |
| 01/15/2010 | DC | 91100.00001 TriState Courier Charges for 01-15-10 | $5.00 |
| 01/15/2010 | DC | 91100.00001 TriState Courier Charges for 01-15-10 | $6.48 |
| 01/15/2010 | DC | 91100.00001 TriState Courier Charges for 01-15-10 | $378.00 |
| 01/15/2010 | DC | 91100.00001 TriState Courier Charges for 01-15-10 | $16.20 |
| 01/15/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-15-10 | $13.28 |
| 01/15/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-15-10 | $13.28 |
| 01/15/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-15-10 | $39.55 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $8.22 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $8.22 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $8.22 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $17.02 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |

**Invoice number 88655**       91100  00001                              **Page  21**

| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
|---|---|---|---|
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $11.48 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $9.51 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $9.51 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $11.48 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $9.51 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.05 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.05 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.05 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $11.48 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $18.85 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.33 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $11.48 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $9.51 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $9.51 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.05 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $9.51 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.33 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.05 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.05 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |

**Invoice number 88655**          91100  00001                          **Page  22**

| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.05 |
|---|---|---|---|
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.05 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.05 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $11.10 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $13.30 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.05 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $11.48 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.05 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.05 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.33 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.33 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $11.48 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.05 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.33 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $11.10 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $9.51 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.05 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.05 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $11.48 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.33 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $8.22 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $9.59 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $11.10 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $8.22 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.33 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.33 |

**Invoice number 88655**          91100   00001                                              **Page   23**

| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $11.48 |
|------------|-----|----------------------------------------|--------|
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $16.83 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.05 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $9.51 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.05 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $9.51 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $15.71 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $11.48 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.05 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.05 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $11.48 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $9.59 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.33 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $11.48 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $12.72 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $11.48 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $11.10 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $9.51 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.05 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $8.22 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $9.51 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.33 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $8.22 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $11.48 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.33 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.33 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $11.33 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.33 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.05 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.33 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.33 |

**Invoice number 88655**       91100  00001                                    **Page  24**

| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.33 |
|---|---|---|---|
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $11.48 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.05 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $11.48 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $20.28 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $11.48 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $9.51 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.89 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $11.48 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.05 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.05 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.33 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.33 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $11.48 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $9.51 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $11.48 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $11.48 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $9.59 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $8.22 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $8.22 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.05 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.05 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $19.13 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $9.51 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $8.22 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $8.22 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $11.48 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |

**Invoice number 88655**     91100  00001                    **Page  25**

| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $11.48 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $9.59 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $9.51 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $10.33 |
| 01/15/2010 | FE | 91100.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | PAC | 91100.00001 PACER Charges for 01-15-10 | $8.56 |
| 01/15/2010 | PO | 91100.00001 :Postage Charges for 01-15-10 | $9.32 |
| 01/15/2010 | PO | 91100.00001 :Postage Charges for 01-15-10 | $347.70 |
| 01/15/2010 | PO | 91100.00001 :Postage Charges for 01-15-10 | $58.80 |
| 01/15/2010 | PO | 91100.00001 :Postage Charges for 01-15-10 | $9.68 |
| 01/15/2010 | RE | (CORR 26 @0.10 PER PG) | $2.60 |
| 01/15/2010 | RE | (DOC 14 @0.10 PER PG) | $1.40 |
| 01/15/2010 | RE | (DOC 96 @0.10 PER PG) | $9.60 |
| 01/15/2010 | RE | (CORR 42 @0.10 PER PG) | $4.20 |
| 01/15/2010 | RE | (AGR 128 @0.10 PER PG) | $12.80 |
| 01/15/2010 | RE | (DOC 59 @0.10 PER PG) | $5.90 |
| 01/15/2010 | RE | (CORR 114 @0.10 PER PG) | $11.40 |
| 01/15/2010 | RE | (CORR 4536 @0.10 PER PG) | $453.60 |
| 01/15/2010 | RE | (CORR 4576 @0.10 PER PG) | $457.60 |
| 01/15/2010 | RE | (CORR 72 @0.10 PER PG) | $7.20 |
| 01/15/2010 | RE | (DOC 348 @0.10 PER PG) | $34.80 |
| 01/15/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 01/17/2010 | RE | (DOC 100 @0.10 PER PG) | $10.00 |
| 01/17/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/17/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 01/17/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/17/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 01/17/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/17/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/17/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/17/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 01/17/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/17/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/17/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/17/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/17/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/17/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/17/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/17/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/18/2010 | DC | 91100.00001 TriState Courier Charges for 01-18-10 | $16.20 |

**Invoice number  88655**          91100   00001                              **Page  26**

| | | | |
|---|---|---|---|
| 01/18/2010 | DC | 91100.00001 TriState Courier Charges for 01-18-10 | $165.00 |
| 01/18/2010 | DC | 91100.00001 TriState Courier Charges for 01-18-10 | $16.20 |
| 01/18/2010 | DC | 91100.00001 TriState Courier Charges for 01-18-10 | $16.20 |
| 01/19/2010 | DC | 91100.00001 TriState Courier Charges for 01-19-10 | $72.00 |
| 01/19/2010 | DC | 91100.00001 TriState Courier Charges for 01-19-10 | $5.00 |
| 01/19/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-19-10 | $27.30 |
| 01/19/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-19-10 | $27.30 |
| 01/19/2010 | FE | Federal Express [E108] 948397713 | $7.30 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 01/19/2010 | PAC | 91100.00001 PACER Charges for 01-19-10 | $61.52 |
| 01/19/2010 | RE | (CORR 15 @0.10 PER PG) | $1.50 |

91100    00001    10000

**Invoice number  88655**          91100   00001          **Page  28**

| | | | |
|---|---|---|---|
| 01/19/2010 | RE | (CORR 986 @0.10 PER PG) | $98.60 |
| 01/19/2010 | RE | (DOC 86 @0.10 PER PG) | $8.60 |
| 01/19/2010 | RE | (DOC 1285 @0.10 PER PG) | $128.50 |
| 01/19/2010 | RE | (CORR 2170 @0.10 PER PG) | $217.00 |
| 01/19/2010 | RE | (CORR 2172 @0.10 PER PG) | $217.20 |
| 01/19/2010 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 01/19/2010 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 01/19/2010 | RE | (DOC 297 @0.10 PER PG) | $29.70 |
| 01/19/2010 | RE | (DOC 156 @0.10 PER PG) | $15.60 |
| 01/19/2010 | RE | (DOC 531 @0.10 PER PG) | $53.10 |
| 01/19/2010 | RE | (DOC 22 @0.10 PER PG) | $2.20 |
| 01/19/2010 | RE | (CORR 168 @0.10 PER PG) | $16.80 |
| 01/19/2010 | RE | (DOC 76 @0.10 PER PG) | $7.60 |
| 01/19/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/19/2010 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | $14.10 |
| 01/19/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/19/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 01/19/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 01/19/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/19/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 01/20/2010 | DC | 91100.00001 TriState Courier Charges for 01-20-10 | $5.00 |
| 01/20/2010 | DC | 91100.00001 TriState Courier Charges for 01-20-10 | $5.00 |
| 01/20/2010 | DC | 91100.00001 TriState Courier Charges for 01-20-10 | $16.20 |
| 01/20/2010 | DC | 91100.00001 TriState Courier Charges for 01-20-10 | $190.00 |
| 01/20/2010 | DC | 91100.00001 TriState Courier Charges for 01-20-10 | $16.20 |
| 01/20/2010 | DC | 91100.00001 TriState Courier Charges for 01-20-10 | $16.20 |
| 01/20/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-20-10 | $13.28 |
| 01/20/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-20-10 | $13.28 |
| 01/20/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-20-10 | $43.77 |
| 01/20/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-20-10 | $43.77 |
| 01/20/2010 | FE | Federal Express [E108] 948397713 | $5.35 |
| 01/20/2010 | PAC | 91100.00001 PACER Charges for 01-20-10 | $11.76 |
| 01/20/2010 | PO | 91100.00001 :Postage Charges for 01-20-10 | $9.68 |
| 01/20/2010 | RE | Reproduction Expense. [E101] 29 pgs, WLR | $2.90 |
| 01/20/2010 | RE | (DOC 53 @0.10 PER PG) | $5.30 |
| 01/20/2010 | RE | (SERV 9 @0.10 PER PG) | $0.90 |
| 01/20/2010 | RE | (DOC 7 @0.10 PER PG) | $0.70 |
| 01/20/2010 | RE | (DOC 147 @0.10 PER PG) | $14.70 |
| 01/20/2010 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 01/20/2010 | RE | (DOC 50 @0.10 PER PG) | $5.00 |
| 01/20/2010 | RE | (CORR 68 @0.10 PER PG) | $6.80 |
| 01/20/2010 | RE | (DOC 131 @0.10 PER PG) | $13.10 |
| 01/20/2010 | RE | (CORR 5 @0.10 PER PG) | $0.50 |

**Invoice number 88655**        91100   00001                    **Page   29**

| | | | |
|---|---|---|---|
| 01/20/2010 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 01/20/2010 | RE | (DOC 113 @0.10 PER PG) | $11.30 |
| 01/20/2010 | RE | (DOC 17 @0.10 PER PG) | $1.70 |
| 01/20/2010 | RE | (DOC 7 @0.10 PER PG) | $0.70 |
| 01/20/2010 | RE | (DOC 52 @0.10 PER PG) | $5.20 |
| 01/20/2010 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 01/20/2010 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | $10.40 |
| 01/20/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 01/21/2010 | DC | 91100.00001 TriState Courier Charges for 01-21-10 | $5.00 |
| 01/21/2010 | DC | 91100.00001 TriState Courier Charges for 01-21-10 | $50.00 |
| 01/21/2010 | DC | 91100.00001 TriState Courier Charges for 01-21-10 | $16.20 |
| 01/21/2010 | DC | 91100.00001 TriState Courier Charges for 01-21-10 | $5.74 |
| 01/21/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-21-10 | $24.91 |
| 01/21/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-21-10 | $29.85 |
| 01/21/2010 | PAC | 91100.00001 PACER Charges for 01-21-10 | $14.96 |
| 01/21/2010 | PO | 91100.00001 :Postage Charges for 01-21-10 | $14.08 |
| 01/21/2010 | RE | (DOC 19 @0.10 PER PG) | $1.90 |
| 01/21/2010 | RE | (CORR 16 @0.10 PER PG) | $1.60 |
| 01/21/2010 | RE | (CORR 249 @0.10 PER PG) | $24.90 |
| 01/21/2010 | RE | (CORR 87 @0.10 PER PG) | $8.70 |
| 01/21/2010 | RE | (CORR 634 @0.10 PER PG) | $63.40 |
| 01/21/2010 | RE | (CORR 82 @0.10 PER PG) | $8.20 |
| 01/21/2010 | RE | (CORR 23 @0.10 PER PG) | $2.30 |
| 01/21/2010 | RE | (DOC 54 @0.10 PER PG) | $5.40 |
| 01/21/2010 | RE | (DOC 18 @0.10 PER PG) | $1.80 |
| 01/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/21/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/21/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/21/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 01/22/2010 | DC | 91100.00001 TriState Courier Charges for 01-22-10 | $5.00 |
| 01/22/2010 | DC | 91100.00001 TriState Courier Charges for 01-22-10 | $6.19 |
| 01/22/2010 | DC | 91100.00001 TriState Courier Charges for 01-22-10 | $9.00 |
| 01/22/2010 | DC | 91100.00001 TriState Courier Charges for 01-22-10 | $360.00 |
| 01/22/2010 | DC | 91100.00001 TriState Courier Charges for 01-22-10 | $16.20 |
| 01/22/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-22-10 | $13.28 |
| 01/22/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-22-10 | $13.28 |
| 01/22/2010 | PAC | 91100.00001 PACER Charges for 01-22-10 | $50.48 |
| 01/22/2010 | PO | 91100.00001 :Postage Charges for 01-22-10 | $5.16 |
| 01/22/2010 | PO | 91100.00001 :Postage Charges for 01-22-10 | $216.30 |
| 01/22/2010 | PO | 91100.00001 :Postage Charges for 01-22-10 | $1.05 |
| 01/22/2010 | PO | 91100.00001 :Postage Charges for 01-22-10 | $11.55 |
| 01/22/2010 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 01/22/2010 | RE | (DOC 52 @0.10 PER PG) | $5.20 |

**Invoice number 88655**     91100  00001                    **Page  30**

| | | | |
|---|---|---|---|
| 01/22/2010 | RE | (AGR 176 @0.10 PER PG) | $17.60 |
| 01/22/2010 | RE | (AGR 10 @0.10 PER PG) | $1.00 |
| 01/22/2010 | RE | (CORR 183 @0.10 PER PG) | $18.30 |
| 01/22/2010 | RE | (CORR 2010 @0.10 PER PG) | $201.00 |
| 01/22/2010 | RE | (DOC 126 @0.10 PER PG) | $12.60 |
| 01/22/2010 | RE | (DOC 40 @0.10 PER PG) | $4.00 |
| 01/22/2010 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 01/22/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/22/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/22/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/22/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/22/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/24/2010 | RE | (MOT 30 @0.10 PER PG) | $3.00 |
| 01/24/2010 | RE | (AGR 388 @0.10 PER PG) | $38.80 |
| 01/24/2010 | RE | (MOT 270 @0.10 PER PG) | $27.00 |
| 01/24/2010 | RE | (MOT 98 @0.10 PER PG) | $9.80 |
| 01/24/2010 | RE | (MOT 294 @0.10 PER PG) | $29.40 |
| 01/24/2010 | RE | (MOT 48 @0.10 PER PG) | $4.80 |
| 01/24/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/24/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/24/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/24/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/24/2010 | SO | Secretarial Overtime, L. Ellis | $85.22 |
| 01/25/2010 | DC | 91100.00001 TriState Courier Charges for 01-25-10 | $17.00 |
| 01/25/2010 | DC | 91100.00001 TriState Courier Charges for 01-25-10 | $5.00 |
| 01/25/2010 | DC | 91100.00001 TriState Courier Charges for 01-25-10 | $17.00 |
| 01/25/2010 | DC | 91100.00001 TriState Courier Charges for 01-25-10 | $18.20 |
| 01/25/2010 | DC | 91100.00001 TriState Courier Charges for 01-25-10 | $15.98 |
| 01/25/2010 | DC | 91100.00001 TriState Courier Charges for 01-25-10 | $16.20 |
| 01/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-25-10 | $546.81 |
| 01/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-25-10 | $40.78 |
| 01/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-25-10 | $13.28 |
| 01/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-25-10 | $121.59 |
| 01/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-25-10 | $46.52 |
| 01/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-25-10 | $34.36 |
| 01/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-25-10 | $121.59 |
| 01/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-25-10 | $13.28 |
| 01/25/2010 | PAC | 91100.00001 PACER Charges for 01-25-10 | $34.00 |
| 01/25/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/25/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/25/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/25/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 01/25/2010 | SO | Secretarial Overtime P. broadwater | $50.63 |

**Invoice number 88655**        91100   00001                                    **Page  31**

| 01/26/2010 | AT | Auto Travel Expense [E109] DE Express car for J. Baer to Phila airport - NO SHOW- | $51.00 |
|---|---|---|---|
| 01/26/2010 | DC | 91100.00001 TriState Courier Charges for 01-26-10 | $5.74 |
| 01/26/2010 | DC | 91100.00001 TriState Courier Charges for 01-26-10 | $81.00 |
| 01/26/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-26-10 | $13.28 |
| 01/26/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-26-10 | $13.28 |
| 01/26/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-26-10 | $13.65 |
| 01/26/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-26-10 | $13.28 |
| 01/26/2010 | PAC | 91100.00001 PACER Charges for 01-26-10 | $13.60 |
| 01/26/2010 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |
| 01/26/2010 | RE | (CORR 62 @0.10 PER PG) | $6.20 |
| 01/26/2010 | RE | (FEE 62 @0.10 PER PG) | $6.20 |
| 01/26/2010 | RE | (CORR 50 @0.10 PER PG) | $5.00 |
| 01/26/2010 | RE | (AGR 91 @0.10 PER PG) | $9.10 |
| 01/26/2010 | RE | (FEE 6 @0.10 PER PG) | $0.60 |
| 01/26/2010 | RE | (CORR 188 @0.10 PER PG) | $18.80 |
| 01/26/2010 | RE | (AGR 3 @0.10 PER PG) | $0.30 |
| 01/26/2010 | RE | (CORR 110 @0.10 PER PG) | $11.00 |
| 01/26/2010 | RE | (CORR 70 @0.10 PER PG) | $7.00 |
| 01/26/2010 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 01/26/2010 | RE | (DOC 92 @0.10 PER PG) | $9.20 |
| 01/26/2010 | RE | (DOC 174 @0.10 PER PG) | $17.40 |
| 01/27/2010 | DC | 91100.00001 TriState Courier Charges for 01-27-10 | $63.00 |
| 01/27/2010 | DC | 91100.00001 TriState Courier Charges for 01-27-10 | $8.46 |
| 01/27/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-27-10 | $13.28 |
| 01/27/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-27-10 | $13.28 |
| 01/27/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-27-10 | $13.65 |
| 01/27/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-27-10 | $13.28 |
| 01/27/2010 | PAC | 91100.00001 PACER Charges for 01-27-10 | $74.24 |
| 01/27/2010 | PO | 91100.00001 :Postage Charges for 01-27-10 | $9.68 |
| 01/27/2010 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 01/27/2010 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 01/27/2010 | RE | (FEE 31 @0.10 PER PG) | $3.10 |
| 01/27/2010 | RE | (AGR 66 @0.10 PER PG) | $6.60 |
| 01/27/2010 | RE | (CORR 39 @0.10 PER PG) | $3.90 |
| 01/27/2010 | RE | (CORR 95 @0.10 PER PG) | $9.50 |
| 01/27/2010 | RE | (CORR 64 @0.10 PER PG) | $6.40 |
| 01/27/2010 | RE | (DOC 850 @0.10 PER PG) | $85.00 |
| 01/27/2010 | RE | (DOC 76 @0.10 PER PG) | $7.60 |
| 01/27/2010 | RE | (DOC 44 @0.10 PER PG) | $4.40 |
| 01/27/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 01/27/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/27/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |

**Invoice number  88655**          91100   00001                                    **Page  32**

| Date | Type | Description | Amount |
|---|---|---|---|
| 01/28/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-28-10 | $13.28 |
| 01/28/2010 | PAC | 91100.00001 PACER Charges for 01-28-10 | $30.00 |
| 01/28/2010 | RE | (DOC 136 @0.10 PER PG) | $13.60 |
| 01/28/2010 | RE | (DOC 182 @0.10 PER PG) | $18.20 |
| 01/28/2010 | RE | (DOC 23 @0.10 PER PG) | $2.30 |
| 01/28/2010 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 01/28/2010 | RE | (DOC 128 @0.10 PER PG) | $12.80 |
| 01/28/2010 | RE | (DOC 96 @0.10 PER PG) | $9.60 |
| 01/28/2010 | RE | (DOC 18 @0.10 PER PG) | $1.80 |
| 01/28/2010 | RE | (DOC 870 @0.10 PER PG) | $87.00 |
| 01/28/2010 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 01/28/2010 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 01/28/2010 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 01/28/2010 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 01/28/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/28/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 01/28/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/29/2010 | DC | 91100.00001 TriState Courier Charges for 01-29-10 | $5.74 |
| 01/29/2010 | DC | 91100.00001 TriState Courier Charges for 01-29-10 | $190.00 |
| 01/29/2010 | DC | 91100.00001 TriState Courier Charges for 01-29-10 | $16.20 |
| 01/29/2010 | DC | 91100.00001 TriState Courier Charges for 01-29-10 | $16.20 |
| 01/29/2010 | DC | 91100.00001 TriState Courier Charges for 01-29-10 | $9.00 |
| 01/29/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-29-10 | $13.28 |
| 01/29/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-29-10 | $13.65 |
| 01/29/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-29-10 | $13.28 |
| 01/29/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 01-29-10 | $13.28 |
| 01/29/2010 | PAC | 91100.00001 PACER Charges for 01-29-10 | $10.96 |
| 01/29/2010 | RE | (FEE 19 @0.10 PER PG) | $1.90 |
| 01/29/2010 | RE | (CORR 491 @0.10 PER PG) | $49.10 |
| 01/29/2010 | RE | (CORR 27 @0.10 PER PG) | $2.70 |
| 01/29/2010 | RE | (CORR 58 @0.10 PER PG) | $5.80 |
| 01/29/2010 | RE | (DOC 124 @0.10 PER PG) | $12.40 |
| 01/29/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 01/29/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 01/29/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 01/29/2010 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 01/29/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 01/29/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 01/30/2010 | RE | Reproduction Expense. [E101] 12 pgs, WLR | $1.20 |
| 01/30/2010 | RE | Reproduction Expense. [E101] 340pgs, WLR | $3.40 |

Total Expenses:                                        **$17,070.67**

**Invoice number 88655**      91100   00001                                  **Page   33**

### Summary:

| | | |
|---|---|---:|
| Total professional services | $50,243.00 | |
| Total expenses | $17,070.67 | |
| **Net current charges** | **$67,313.67** | |
| | | |
| Net balance forward | $72,910.82 | |
| | | |
| **Total balance now due** | **$140,224.49** | |

| | | | | |
|---|---|---:|---:|---:|
| BMK | Koveleski, Beatrice M. | 4.40 | 150.00 | $660.00 |
| CAK | Knotts, Cheryl A. | 2.50 | 215.00 | $537.50 |
| ILL | Lane, Ida L. | 0.80 | 150.00 | $120.00 |
| JEO | O'Neill, James E. | 34.90 | 625.00 | $21,812.50 |
| KPM | Makowski, Kathleen P. | 16.20 | 450.00 | $7,290.00 |
| KSN | Neil, Karen S. | 12.50 | 140.00 | $1,750.00 |
| LDJ | Jones, Laura Davis | 2.40 | 855.00 | $2,052.00 |
| LT | Tuschak, Louise R. | 0.60 | 225.00 | $135.00 |
| MLO | Oberholzer, Margaret L. | 14.50 | 220.00 | $3,190.00 |
| PEC | Cuniff, Patricia E. | 44.70 | 225.00 | $10,057.50 |
| SLP | Pitman, L. Sheryle | 14.50 | 150.00 | $2,175.00 |
| WLR | Ramseyer, William L. | 0.90 | 515.00 | $463.50 |
| | | **148.90** | | **$50,243.00** |

### Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| AD | Asset Disposition [B130] | 0.10 | $45.00 |
| CA | Case Administration [B110] | 56.00 | $10,250.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 5.70 | $2,307.50 |
| CR02 | WRG Claim Analysis | 2.90 | $1,195.00 |
| FA | WRG-Fee Apps., Applicant | 6.50 | $2,339.00 |
| FA01 | WRG-Fee Applications, Others | 14.40 | $3,909.50 |
| FN | Financing [B230] | 8.70 | $3,700.00 |
| LN | Litigation (Non-Bankruptcy) | 43.30 | $20,089.00 |
| PD | Plan & Disclosure Stmt. [B320] | 10.50 | $6,047.50 |
| SL | Stay Litigation [B140] | 0.80 | $360.00 |
| | | **148.90** | **$50,243.00** |

**Invoice number  88655**          91100   00001                                                **Page   34**

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109] | $51.00 |
| Conference Call [E105] | $391.00 |
| Delivery/Courier Service | $4,270.97 |
| DHL- Worldwide Express | $1,804.51 |
| Federal Express [E108] | $1,733.65 |
| Fax Transmittal [E104] | $1,292.00 |
| Pacer - Court Research | $557.36 |
| Postage [E108] | $1,758.23 |
| Reproduction Expense [E101] | $4,511.60 |
| Reproduction/ Scan Copy | $430.40 |
| Overtime | $135.85 |
| Transcript [E116] | $134.10 |
| | $17,070.67 |

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

January 31, 2010

Invoice Number **88655**    **91100 00001**    **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated: December 31, 2009 | $445,215.79 |
| Payments received since last invoice, last payment received -- February 25, 2010 | $372,261.97 |
| A/R Adjustments | -$43.00 |
| Net balance forward | $72,910.82 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**    **01/31/2010**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 01/28/10 | KPM | Review and execute 34th report of asset sales | 0.10 | 450.00 | $45.00 |
| | **Task Code Total** | | **0.10** | | **$45.00** |
| **Case Administration [B110]** | | | | | |
| 01/04/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 01/04/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 01/04/10 | PEC | Update critical dates | 1.30 | 225.00 | $292.50 |
| 01/04/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 01/04/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 01/04/10 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 01/05/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 01/05/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 01/05/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 01/05/10 | PEC | Telephone calls with Jean Porchonski regarding issue with Monthly Operating Reports (.2); Review files (.2) | 0.40 | 225.00 | $90.00 |

**Invoice number  88655**        91100  00001                    **Page  2**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/05/10 | KSN | Prepare hearing binders for 1/25/10 hearing. | 0.50 | 140.00 | $70.00 |
| 01/05/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |
| 01/05/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 150.00 | $75.00 |
| 01/06/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 01/06/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 01/06/10 | PEC | Update critical dates | 0.60 | 225.00 | $135.00 |
| 01/06/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 01/06/10 | KSN | Prepare hearing binders for 1/25/10 hearing. | 1.00 | 140.00 | $140.00 |
| 01/06/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 01/06/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 01/06/10 | PEC | Prepare November 2009 Monthly Operating Report for filing and service (.3); Draft Certificate of Service (.1); | 0.40 | 225.00 | $90.00 |
| 01/06/10 | JEO | Review November 2009 MOR | 0.30 | 625.00 | $187.50 |
| 01/07/10 | CAK | Review documents and organize to file. | 0.10 | 215.00 | $21.50 |
| 01/07/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 01/07/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 01/07/10 | PEC | Update critical dates | 0.50 | 225.00 | $112.50 |
| 01/07/10 | SLP | Maintain docket control. | 1.00 | 150.00 | $150.00 |
| 01/07/10 | KSN | Prepare hearing binders for 1/25/10 hearing. | 1.00 | 140.00 | $140.00 |
| 01/07/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 01/07/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 01/08/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 01/08/10 | KSN | Prepare hearing binders for 1/25/10 hearing. | 1.00 | 140.00 | $140.00 |
| 01/08/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 01/08/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 01/11/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 01/11/10 | PEC | Review docket | 0.30 | 225.00 | $67.50 |
| 01/11/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 01/11/10 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 01/12/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 01/12/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 01/12/10 | PEC | Update critical dates | 1.10 | 225.00 | $247.50 |
| 01/12/10 | KSN | Prepare hearing binders for 1/25/10 hearing. | 1.00 | 140.00 | $140.00 |
| 01/12/10 | BMK | Prepared daily memo narrative and coordinated client | 0.50 | 150.00 | $75.00 |

**Invoice number  88655**        91100    00001                                    **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| | | distribution. | | | |
| 01/13/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 01/13/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 01/13/10 | PEC | Update critical dates | 0.50 | 225.00 | $112.50 |
| 01/13/10 | SLP | Maintain docket control. | 2.30 | 150.00 | $345.00 |
| 01/13/10 | KSN | Prepare hearing binders for 1/25/10 hearing. | 1.00 | 140.00 | $140.00 |
| 01/13/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 01/13/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 01/13/10 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 01/14/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 01/14/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 01/14/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 01/14/10 | KSN | Prepare hearing binders for 1/25/10 hearing. | 1.00 | 140.00 | $140.00 |
| 01/14/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 01/14/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 01/14/10 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 01/15/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 01/15/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 01/15/10 | KSN | Prepare hearing binders for 1/25/10 hearing. | 0.30 | 140.00 | $42.00 |
| 01/15/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 01/19/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 01/19/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 01/19/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 01/19/10 | KSN | Prepare hearing binders for 1/25/10 hearing. | 0.60 | 140.00 | $84.00 |
| 01/19/10 | KSN | Prepare hearing binders for 2/16/10 hearing. | 0.50 | 140.00 | $70.00 |
| 01/19/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 150.00 | $45.00 |
| 01/20/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 01/20/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 01/20/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 01/20/10 | KSN | Prepare hearing binders for 1/25/10 hearing. | 1.00 | 140.00 | $140.00 |
| 01/20/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |
| 01/20/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 01/21/10 | PEC | Review daily correspondence and pleadings and forward to | 0.30 | 225.00 | $67.50 |

**Invoice number  88655**        91100   00001                                    **Page  4**

|            |     | the appropriate parties                                                      |      |        |          |
|------------|-----|------------------------------------------------------------------------------|------|--------|----------|
| 01/21/10   | PEC | Review Docket                                                                | 0.20 | 225.00 | $45.00   |
| 01/21/10   | PEC | Telephone call with Diane Armstrong                                          | 0.20 | 225.00 | $45.00   |
| 01/21/10   | KSN | Prepare hearing binders for 1/25/10 hearing.                                 | 1.00 | 140.00 | $140.00  |
| 01/21/10   | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00   |
| 01/21/10   | BMK | Prepared daily memo narrative and coordinated client distribution.           | 0.40 | 150.00 | $60.00   |
| 01/22/10   | PEC | Review docket                                                                | 0.20 | 225.00 | $45.00   |
| 01/22/10   | PEC | Update critical dates                                                        | 0.50 | 225.00 | $112.50  |
| 01/22/10   | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 225.00 | $90.00   |
| 01/22/10   | SLP | Maintain docket control.                                                     | 3.00 | 150.00 | $450.00  |
| 01/22/10   | BMK | Prepared daily memo narrative and coordinated client distribution.           | 0.30 | 150.00 | $45.00   |
| 01/25/10   | PEC | Review docket                                                                | 0.20 | 225.00 | $45.00   |
| 01/25/10   | PEC | Update critical dates                                                        | 0.50 | 225.00 | $112.50  |
| 01/25/10   | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50   |
| 01/25/10   | KSN | Prepare hearing binders for 2/16/10 hearing.                                 | 0.60 | 140.00 | $84.00   |
| 01/25/10   | BMK | Prepared daily memo narrative and coordinated client distribution.           | 0.20 | 150.00 | $30.00   |
| 01/25/10   | ILL | Coordinate and distribute pending pleadings to clients and legal team.       | 0.10 | 150.00 | $15.00   |
| 01/26/10   | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50   |
| 01/26/10   | PEC | Review docket                                                                | 0.20 | 225.00 | $45.00   |
| 01/26/10   | PEC | Update critical dates                                                        | 1.10 | 225.00 | $247.50  |
| 01/26/10   | PEC | Return calls to various parties regarding case status                        | 0.30 | 225.00 | $67.50   |
| 01/26/10   | SLP | Maintain docket control.                                                     | 1.30 | 150.00 | $195.00  |
| 01/26/10   | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 220.00 | $66.00   |
| 01/26/10   | BMK | Prepared daily memo narrative and coordinated client distribution.           | 0.20 | 150.00 | $30.00   |
| 01/26/10   | ILL | Coordinate and distribute pending pleadings to clients and legal team.       | 0.10 | 150.00 | $15.00   |
| 01/26/10   | JEO | Follow up call with J.B. regarding monthly operating reports                 | 0.20 | 625.00 | $125.00  |
| 01/27/10   | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50   |
| 01/27/10   | PEC | Review docket                                                                | 0.20 | 225.00 | $45.00   |
| 01/27/10   | PEC | Update critical dates                                                        | 0.20 | 225.00 | $45.00   |
| 01/27/10   | SLP | Maintian docket control.                                                     | 2.30 | 150.00 | $345.00  |
| 01/27/10   | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00   |
| 01/27/10   | BMK | Prepared daily memo narrative and coordinated client distribution.           | 0.10 | 150.00 | $15.00   |
| 01/28/10   | PEC | Review daily correspondence and pleadings and forward to                     | 0.30 | 225.00 | $67.50   |

**Invoice number 88655**      91100   00001                              **Page  5**

|            |     | the appropriate parties                                                                                                                        |       |        |             |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|-------------|
| 01/28/10   | PEC | Review docket                                                                                                                                  | 0.20  | 225.00 | $45.00      |
| 01/28/10   | PEC | Update critical dates                                                                                                                          | 0.50  | 225.00 | $112.50     |
| 01/28/10   | SLP | Maintain docket control.                                                                                                                       | 1.30  | 150.00 | $195.00     |
| 01/28/10   | KSN | Prepare hearing binders for 2/16/10 hearing.                                                                                                   | 1.00  | 140.00 | $140.00     |
| 01/28/10   | MLO | Review daily correspondence and pleadings and forward to the appropriate parties                                                               | 0.10  | 220.00 | $22.00      |
| 01/28/10   | BMK | Prepared daily memo narrative and coordinated client distribution.                                                                             | 0.10  | 150.00 | $15.00      |
| 01/28/10   | ILL | Coordinate and distribute pending pleadings to clients and legal team.                                                                         | 0.10  | 150.00 | $15.00      |
| 01/29/10   | PEC | Review daily correspondence and pleadings and forward to the appropriate parties                                                               | 0.50  | 225.00 | $112.50     |
| 01/29/10   | PEC | Update critical dates                                                                                                                          | 0.80  | 225.00 | $180.00     |
| 01/29/10   | SLP | Maintain docket control.                                                                                                                       | 2.00  | 150.00 | $300.00     |
| 01/29/10   | KSN | Prepare hearing binders for 2/16/10 hearing.                                                                                                   | 1.00  | 140.00 | $140.00     |
| 01/29/10   | MLO | Review daily correspondence and pleadings and forward to the appropriate parties                                                               | 0.10  | 220.00 | $22.00      |
| 01/29/10   | BMK | Prepared daily memo narrative and coordinated client distribution.                                                                             | 0.50  | 150.00 | $75.00      |
| 01/29/10   | ILL | Coordinate and distribute pending pleadings to clients and legal team.                                                                         | 0.10  | 150.00 | $15.00      |
|            |     | **Task Code Total**                                                                                                                            | 56.00 |        | $10,250.50  |

**WRG-Claim Analysis (Asbestos)**

| 01/05/10 | KPM | Draft emails to M. Hurford (Campbell & Levine) regarding personal injury claim inquiry                                                                                      | 0.20 | 450.00 | $90.00  |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|---------|
| 01/05/10 | JEO | Work on certification of counsel for Munoz claims                                                                                                                           | 0.40 | 625.00 | $250.00 |
| 01/06/10 | KPM | Review and respond to email from D. Abernathy, claimant, regarding status of distribution on claims                                                                         | 0.10 | 450.00 | $45.00  |
| 01/08/10 | PEC | Serve [Signed] Order Approving Stipulation Continuing Hearing Pending Mediation Re: Munoz Matter (.1); Draft Affidavit of Service and prepare for filing (.2)                | 0.30 | 225.00 | $67.50  |
| 01/11/10 | JEO | Check on mediation order of PD claims                                                                                                                                       | 0.80 | 625.00 | $500.00 |
| 01/12/10 | PEC | Research docket for documents related to the 13th Omnibus Objection and Limited Waiver regarding the Claim Objection Procedures (1.0) and respond to request (.1)            | 1.10 | 225.00 | $247.50 |
| 01/12/10 | PEC | Prepare Certification of Counsel Regarding Order Granting Motion of General Insurance Company for Leave to File Proof of Claim for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 225.00 | $112.50 |
| 01/12/10 | JEO | Review precedent for claims objections and forward to co-counsel                                                                                                            | 0.80 | 625.00 | $500.00 |
| 01/13/10 | PEC | Research docket for Limited Waiver documents regarding the Claim Objection Procedures for filing claim objections with more than 150 claims (.6); Discuss findings with     | 0.80 | 225.00 | $180.00 |

**Invoice number 88655**          91100   00001                                    **Page  6**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | James O'Neill (.2) |  |  |  |
| 01/19/10 | KPM | Draft emails to BMC regarding status of Global Health claim | 0.20 | 450.00 | $90.00 |
| 01/19/10 | KPM | Draft emails to M. Avaki (BMC) regarding status of Global Health claim | 0.20 | 450.00 | $90.00 |
| 01/19/10 | KPM | Draft email to C. Villasin, claims trader, regarding status of Global Health claim | 0.10 | 450.00 | $45.00 |
| 01/21/10 | KPM | Review and respond to email from S. Stamatios (counsel to Neutocrete) regarding status of claims objections to Neutocrete claims | 0.10 | 450.00 | $45.00 |
| 01/22/10 | KPM | Review and respond to email from J. Baer regarding signing 502(e) stipulation | 0.10 | 450.00 | $45.00 |
|  | **Task Code Total** |  | **5.70** |  | **$2,307.50** |

**WRG Claim Analysis**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 01/12/10 | KPM | Review and respond to emails from R. Higgins, J. Baer, James E. O'Neill and Patricia Cuniff regarding procedure motion to object to employee claims | 0.50 | 450.00 | $225.00 |
| 01/15/10 | PEC | Draft Notice of Motion to Approve Employee Benefits Claim Resolution Protocol and Certificate of Service (.4); Prepare Motion for filing and service (.4) | 0.80 | 225.00 | $180.00 |
| 01/15/10 | JEO | Review Employee Protocol motion | 0.40 | 625.00 | $250.00 |
| 01/15/10 | KPM | Draft emails to R. Higgins and J. Baer regarding status of filing objection to Neutocrete claims | 0.20 | 450.00 | $90.00 |
| 01/19/10 | KPM | Address filing and service of Debtors' employee protocol motions | 1.00 | 450.00 | $450.00 |
|  | **Task Code Total** |  | **2.90** |  | **$1,195.00** |

**WRG-Fee Apps., Applicant**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 01/04/10 | CAK | Edit September Fee Application; coordinate posting, filing and service of same. | 0.20 | 215.00 | $43.00 |
| 01/04/10 | MLO | Prepare PSZ&J's September 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 01/08/10 | CAK | Update spreadsheet with amounts in preparation of the 34th Quarterly Fee Application; prepare exhibits to same. | 0.50 | 215.00 | $107.50 |
| 01/08/10 | CAK | Review and update 34th Quarterly Fee Application. | 0.50 | 215.00 | $107.50 |
| 01/18/10 | LDJ | Review and finalize thirty-fourth quarterly fee application | 0.30 | 855.00 | $256.50 |
| 01/18/10 | JEO | Review question from fee auditor and respond | 0.30 | 625.00 | $187.50 |
| 01/19/10 | CAK | Edit 34th Quarterly Fee Application; coordinate filing and service of same. | 0.20 | 215.00 | $43.00 |
| 01/19/10 | LT | Draft the notice of the thirty-fourth quarterly fee application and service for PSZ&J then coordinate filing and service of same including service of the notice on the | 0.60 | 225.00 | $135.00 |

**Invoice number 88655**        91100   00001                                      **Page  7**

| Date | Init. | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | 2002 list | | | |
| 01/19/10 | JEO | Follow up regarding fee matter with fee auditor | 0.20 | 625.00 | $125.00 |
| 01/19/10 | KPM | Review and execute notice of PSZ&J's 34th quarterly fee application | 0.20 | 450.00 | $90.00 |
| 01/21/10 | WLR | Draft Oct. 2009 fee application | 0.30 | 515.00 | $154.50 |
| 01/22/10 | CAK | Review and update October Fee Application. | 0.40 | 215.00 | $86.00 |
| 01/24/10 | LDJ | Review and finalize interim fee application (October 2009) | 0.30 | 855.00 | $256.50 |
| 01/26/10 | CAK | Coordinate posting, filing and service of October Fee Application. | 0.10 | 215.00 | $21.50 |
| 01/26/10 | WLR | Draft Nov. 2009 fee application | 0.30 | 515.00 | $154.50 |
| 01/26/10 | MLO | Prepare October 2009 Monthly Fee Application of PSZ&J for filing (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 01/26/10 | MLO | Draft and coordinate filing of certification of no objection regarding September 2009 monthly fee application of PSZ&J (.2); execute service of same (.1) | 0.30 | 220.00 | $66.00 |
| 01/26/10 | KPM | Review and execute Cert of No Obj. for PSZ&J September fee application | 0.10 | 450.00 | $45.00 |
| 01/29/10 | CAK | Review and update November Fee Application. | 0.50 | 215.00 | $107.50 |
| 01/30/10 | WLR | Draft Dec. 2009 fee application | 0.30 | 515.00 | $154.50 |
| | | **Task Code Total** | **6.50** | | **$2,339.00** |

**WRG-Fee Applications, Others**

| Date | Init. | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/04/10 | JEO | Review Casner Edwars November fee application | 0.20 | 625.00 | $125.00 |
| 01/04/10 | JEO | Review Beveridge Diamond fee application for November 2009 | 0.20 | 625.00 | $125.00 |
| 01/04/10 | MLO | Prepare Beveridge & Diamond's November 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 01/04/10 | MLO | Prepare Casner & Edwards' November 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 01/04/10 | MLO | Prepare 18th Quarterly Fee Application of Beveridge & Diamond for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 220.00 | $132.00 |
| 01/05/10 | MLO | Draft certification of no objection regarding October 2009 monthly fee application of Casner & Edwards (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 01/05/10 | MLO | Draft certification of no objection regarding October 2009 monthly fee application of Kirkland & Ellis (.1); execute service of same (.1); coordinate filing of same (.1) | 0.30 | 220.00 | $66.00 |
| 01/05/10 | MLO | Draft certification of no objection regarding July 2009 monthly fee application of Blackstone (.1); execute service of same (.1); coordinate filing of same (.1) | 0.30 | 220.00 | $66.00 |
| 01/05/10 | MLO | Draft certification of no objection regarding August 2009 | 0.30 | 220.00 | $66.00 |

**Invoice number 88655**   91100  00001   **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| | | monthly fee application of Blackstone (.1); execute service of same (.1); coordinate filing of same (.1) | | | |
| 01/05/10 | MLO | Draft certification of no objection regarding September 2009 monthly fee application of Blackstone (.1); execute service of same (.1); coordinate filing of same (.1) | 0.30 | 220.00 | $66.00 |
| 01/05/10 | MLO | Draft certification of no objection regarding October 2009 monthly fee application of Blackstone (.1); execute service of same (.1); coordinate filing of same (.1) | 0.30 | 220.00 | $66.00 |
| 01/05/10 | MLO | Correspond with D. Melnyk re: Beveridge's 18th quarterly and November 2009 monthly fee applications | 0.10 | 220.00 | $22.00 |
| 01/05/10 | MLO | Correspond with B. Murphy re: Casner & Edwards' November 2009 fee application | 0.10 | 220.00 | $22.00 |
| 01/06/10 | JEO | Review Baker Donelson November 2009 fee application | 0.20 | 625.00 | $125.00 |
| 01/06/10 | MLO | Correspond with A. Struthers-Kennedy re: CNO on Protiviti's September 2009 fee application | 0.10 | 220.00 | $22.00 |
| 01/06/10 | MLO | Prepare October 2009 Monthly Fee Application of Baker Donelson for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 01/06/10 | MLO | Prepare November 2009 Monthly Fee Application of Baker Donelson for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 01/07/10 | MLO | Draft and coordinate filing of certification of no objection regarding October 2009 monthly fee application of Ogilvy Renault (.2); prepare and execute service of same (.2) | 0.40 | 220.00 | $88.00 |
| 01/07/10 | MLO | Draft and coordinate filing of certification of no objection regarding November 2009 monthly fee application of Ogilvy Renault (.2); execute service of same (.1) | 0.30 | 220.00 | $66.00 |
| 01/07/10 | MLO | Prepare 34th Quarterly Fee Application of Day Pitney for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 220.00 | $132.00 |
| 01/07/10 | KPM | Review and execute Cert of No Obj. for Ogilvy Renault's 34th and 35th fee applications | 0.20 | 450.00 | $90.00 |
| 01/07/10 | KPM | Review and execute 34th fee application for Day Pitney | 0.10 | 450.00 | $45.00 |
| 01/08/10 | MLO | Correspond to K. Begley re: 34th quarterly fee application of Day Pitney | 0.10 | 220.00 | $22.00 |
| 01/12/10 | JEO | Review Protiviti fee application for December 2009 | 0.20 | 625.00 | $125.00 |
| 01/12/10 | MLO | Prepare October - December 2009 Quarterly Fee Application of Protiviti for filing and service (.3); correspond with A. Struthers-Kennedy re: same (.1); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.70 | 220.00 | $154.00 |
| 01/12/10 | MLO | Draft and coordinate filing of certification of no objection regarding November 2009 monthly fee application of the Law Firm of Janet S. Baer (.2); prepare and execute service of same (.2) | 0.40 | 220.00 | $88.00 |
| 01/13/10 | JEO | Review Woodcock Washburn fee application | 0.20 | 625.00 | $125.00 |
| 01/13/10 | MLO | Prepare November 2009 Fee Application of Woodcock Washburn for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 01/15/10 | MLO | Correspond to G. Levin re: Woodcock's November 2009 | 0.10 | 220.00 | $22.00 |

**Invoice number 88655**          91100   00001                              **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| | | fee application | | | |
| 01/19/10 | MLO | Draft and coordinate filing of certification of no objection regarding November 2009 monthly fee application of Foley Hoag (.1); prepare and execute service of same (.2) | 0.30 | 220.00 | $66.00 |
| 01/19/10 | KPM | Review and execute Cert of No Obj. for Foley Hoag November fee application | 0.10 | 450.00 | $45.00 |
| 01/20/10 | MLO | Draft and coordinate filing of certification of no objection regarding November 2009 monthly fee application of Kirkland & Ellis (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 01/20/10 | MLO | Draft and coordinate filing of certification of no objection regarding October 2009 monthly fee application of Day Pitney (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 01/20/10 | KPM | Review and execute Cert of No Obj.  regarding Day Pitney October fee application | 0.10 | 450.00 | $45.00 |
| 01/20/10 | KPM | Review and execute Cert of No Obj. regarding Kirkland November fee application | 0.10 | 450.00 | $45.00 |
| 01/21/10 | MLO | Prepare 19th Quarterly Fee Application of Protiviti for filing and service and correspond with A. Struthers-Kennedy re: same | 0.30 | 220.00 | $66.00 |
| 01/22/10 | PEC | Prepare Statement of Professionals' Compensation Paid from October 1, 2009 Through December 31, 2009 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 225.00 | $112.50 |
| 01/22/10 | KPM | Review and respond to email from R. Higgins regarding OCP report | 0.10 | 450.00 | $45.00 |
| 01/22/10 | KPM | Draft email to Patricia Cuniff regarding filing and service of OCP report | 0.10 | 450.00 | $45.00 |
| 01/22/10 | KPM | Review and execute notice for OCP report | 0.10 | 450.00 | $45.00 |
| 01/26/10 | MLO | Draft and coordinate filing of certification of no objection regarding November 2009 monthly fee application of Beveridge & Diamond (.2); prepare and execute service of same (.2) | 0.40 | 220.00 | $88.00 |
| 01/26/10 | MLO | Draft and coordinate filing of certification of no objection regarding November 2009 monthly fee application of Casner & Edwards (.2); execute service of same (.1) | 0.30 | 220.00 | $66.00 |
| 01/26/10 | KPM | Review and execute Cert of No Obj. for Beveridge & Diamond November fee application | 0.10 | 450.00 | $45.00 |
| 01/26/10 | KPM | Review and execute Cert of No Obj. for Casner Edwards November fee application | 0.10 | 450.00 | $45.00 |
| 01/27/10 | MLO | Prepare December 2009 Monthly Fee Application of Law Offices of Janet S. Baer for filing (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1); correspond with R. Higgins re: same (.2) | 0.70 | 220.00 | $154.00 |
| 01/27/10 | MLO | Draft and coordinate filing of certification of no objection regarding October 2009 monthly fee application of Baker Donelson (.2); prepare and execute service of same (.2) | 0.40 | 220.00 | $88.00 |
| 01/27/10 | MLO | Draft and coordinate filing of certification of no objection regarding November 2009 monthly fee application of Baker Donelson (.2); execute service of same (.1) | 0.30 | 220.00 | $66.00 |
| 01/29/10 | JEO | Review Holey Hoag fee application for December 2009 | 0.20 | 625.00 | $125.00 |
| 01/29/10 | MLO | Prepare and coordinate filing of December 2009 Monthly Fee Application of Foley Hoag for filing (.3); prepare and | 0.50 | 220.00 | $110.00 |

**Invoice number 88655**        91100  00001                                    **Page  10**

coordinate service re: same (.2)

| | | Task Code Total | 14.40 | | $3,909.50 |
|---|---|---|---|---|---|

**Financing [B230]**

| | | | | | |
|---|---|---|---|---|---|
| 01/04/10 | KPM | Review and respond to emails from R. Higgins regarding request for form DIP motion | 0.20 | 450.00 | $90.00 |
| 01/04/10 | KPM | Draft email to Patricia Cuniff regarding request for form DIP motion | 0.10 | 450.00 | $45.00 |
| 01/11/10 | KPM | Review and respond to email from R. Higgins regarding service issues for new financing motion | 0.10 | 450.00 | $45.00 |
| 01/11/10 | KPM | Draft email to Patricia Cuniff and James E. O'Neill regarding inquiry concerning service issues for new financing motion | 0.10 | 450.00 | $45.00 |
| 01/12/10 | KPM | Review and resond to email from R. Higgins regarding request for form motions to approve entry into letter of credit | 0.10 | 450.00 | $45.00 |
| 01/15/10 | PEC | Draft Notice of Debtors' Motion for an Order Extending the Term of the Credit Agreement with Advanced Refining Technologies LLC and Certificate of Service (.4); Prepare Motion for filing and service (.4) | 0.40 | 225.00 | $90.00 |
| 01/15/10 | PEC | Draft Notice of Debtors' Motion for Entry of an Order Authorizing the Debtors to (A) Enter into Exit Financing Engagement Letters; (B) Pay Certain Fees and Expenses in Connection Therewith; and (C) File the Engagement Letters Under Seal and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 225.00 | $180.00 |
| 01/15/10 | PEC | Draft Notice of Motion of Debtors for Authority to Enter Into Letter of Credit and Hedging Agreements and Terminate Current DIP Facilities and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 225.00 | $180.00 |
| 01/15/10 | JEO | Review Exit facility motion | 0.40 | 625.00 | $250.00 |
| 01/15/10 | JEO | Review and finalize ART Motion | 0.80 | 625.00 | $500.00 |
| 01/15/10 | JEO | Review L/C motion | 0.40 | 625.00 | $250.00 |
| 01/15/10 | KPM | Review and respond to email from James E. O'Neill regarding filing and service of exit financing motion and related seal motion | 0.10 | 450.00 | $45.00 |
| 01/15/10 | KPM | Draft email to Patricia Cuniff regarding filing and service of exit financing motion | 0.10 | 450.00 | $45.00 |
| 01/15/10 | KPM | Review and execute exit financing motion | 0.20 | 450.00 | $90.00 |
| 01/15/10 | KPM | Review and respond to email from C. Greco (Kirkland) regarding seal motion and exhibits for exit financing | 0.10 | 450.00 | $45.00 |
| 01/15/10 | KPM | Draft email to Patricia Cuniff regarding seal motion and exhibits for exit financing | 0.10 | 450.00 | $45.00 |
| 01/15/10 | KPM | Draft emails to J. Baer regarding proper hearing date for exit financing motion | 0.20 | 450.00 | $90.00 |
| 01/15/10 | KPM | Draft emails to C. Greco (Kirkland) regarding service for exit financing motions | 0.20 | 450.00 | $90.00 |
| 01/15/10 | KPM | Address service issues for exit financing motion | 0.50 | 450.00 | $225.00 |

**Invoice number  88655**        91100  00001                                   **Page  11**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/15/10 | KPM | Review and respond to emails from R. Higgins regarding motion to enter into letter of credit | 0.20 | 450.00 | $90.00 |
| 01/15/10 | KPM | Address compilaton and filing and service of motion to enter into letter of credit | 0.50 | 450.00 | $225.00 |
| 01/19/10 | PEC | Prepare Declaration of Service by BMC Group, Inc. Regarding Motion of Debtors for Authority to Enter Into Letter of Credit and Hedging Agreements and Terminate Current DIP Facilities for filing | 0.20 | 225.00 | $45.00 |
| 01/19/10 | KPM | Address filing and service of Debtors' motion for authority to enter into LC agreement | 1.00 | 450.00 | $450.00 |
| 01/19/10 | KPM | Address filing and service of exit financing motion | 1.00 | 450.00 | $450.00 |
| 01/19/10 | KPM | Draft email to J. Baer regarding inquiry concerning exit financing motion | 0.10 | 450.00 | $45.00 |
| | | **Task Code Total** | **8.70** | | **$3,700.00** |

Litigation (Non-Bankruptcy)

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/05/10 | PEC | Draft Certification of Counsel Regarding Stipulation and Order to Continue the Hearing Pending Mediation (Gloria Munoz) and Certificate of Service (.6); Revise and review (.2); Prepare for filing and service (.1) | 0.90 | 225.00 | $202.50 |
| 01/05/10 | PEC | Draft Notice of Agenda for 1/25/10 Hearing | 1.00 | 225.00 | $225.00 |
| 01/06/10 | PEC | Revise and review Notice of Agenda for 1/25/10 Hearing | 0.80 | 225.00 | $180.00 |
| 01/07/10 | PEC | Revise and review Notice of Agenda for 1/25/10 Hearing | 0.80 | 225.00 | $180.00 |
| 01/07/10 | PEC | Serve [Signed] Order Approving Settlement Agreement Between Grace and AG Insurance (.1); Draft Affidavit of Service and prepare for filing (.2) | 0.30 | 225.00 | $67.50 |
| 01/07/10 | JEO | Review open matters in preparation for 1/25 hearing | 0.50 | 625.00 | $312.50 |
| 01/07/10 | JEO | Review critical dates | 0.30 | 625.00 | $187.50 |
| 01/07/10 | JEO | Review and revise preliminary agenda for January 25, 2010 | 0.80 | 625.00 | $500.00 |
| 01/08/10 | PEC | Serve Debtors' Request for Production of Documents to Seaton Insurance Company on the appropriate parties (.3); Draft Notice of Service regarding same (.2); Prepare Notice of Service for filing (.2) | 0.70 | 225.00 | $157.50 |
| 01/08/10 | PEC | Serve Debtors' Requests for Admission to Seaton Insurance Company on the appropriate parties (.3); Draft Notice of Service regarding same (.2); Prepare Notice of Service for filing (.2) | 0.70 | 225.00 | $157.50 |
| 01/08/10 | PEC | Serve Debtors' Interrogatories to Seaton Insurance Company on the appropriate parties (.3); Draft Notice of Service regarding same (.2); Prepare Notice of Service for filing (.2) | 0.70 | 225.00 | $157.50 |
| 01/08/10 | PEC | Prepare Notice of Deposition to Seaton Insurance Company Pursuant to Federal Rule of Civil Procedure for filing and service (.2); Draft Affidavit of Service (.1) | 0.30 | 225.00 | $67.50 |
| 01/08/10 | PEC | Revise and review 1/25/10 Agenda | 0.30 | 225.00 | $67.50 |
| 01/08/10 | PEC | Review 1/25/10 Hearing Binders | 0.30 | 225.00 | $67.50 |
| 01/08/10 | JEO | Review Seaton discovery materials | 0.80 | 625.00 | $500.00 |

**Invoice number 88655**        91100  00001                                              **Page  12**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/08/10 | JEO | Review agenda for January 25, 2010 hearing | 0.60 | 625.00 | $375.00 |
| 01/08/10 | JEO | bl Review Notice of Deposition of Seaton | 0.20 | 625.00 | $125.00 |
| 01/08/10 | KPM | Review and respond to email from James E. O'Neill regarding coverage for 1/25/10 hearing | 0.10 | 450.00 | $45.00 |
| 01/11/10 | JEO | Hearing preparation for January 24, 2010 | 0.80 | 625.00 | $500.00 |
| 01/11/10 | JEO | Review and revise January 25, 2010 agenda | 1.20 | 625.00 | $750.00 |
| 01/11/10 | KPM | Review preliminary agenda for 1/25/10 hearing | 0.10 | 450.00 | $45.00 |
| 01/11/10 | KPM | Review emails from James E. O'Neill regarding logistics for 1/25/10 hearing | 0.20 | 450.00 | $90.00 |
| 01/12/10 | PEC | Coordinate with Sharon Ament of Reed Smith to get the 1/25/10 Hearing Binders updated and sent to chambers | 0.40 | 225.00 | $90.00 |
| 01/12/10 | KPM | Review and respond to email from J. Baer regarding upcoming filings | 0.10 | 450.00 | $45.00 |
| 01/13/10 | KPM | Review and respond to email from Patricia Cuniff regarding timing for filing pleadings for 1/25/10 hearing | 0.10 | 450.00 | $45.00 |
| 01/14/10 | PEC | Update Agenda for 1/25/10 Hearing | 0.50 | 225.00 | $112.50 |
| 01/14/10 | JEO | Check on status of deposition | 0.20 | 625.00 | $125.00 |
| 01/14/10 | JEO | Review Seaton document requests and file and serve | 0.30 | 625.00 | $187.50 |
| 01/14/10 | KPM | Review and respond to email from J. Carigan (pepper) regarding time for 1/25/10 hearing | 0.10 | 450.00 | $45.00 |
| 01/14/10 | KPM | Review and respond to email  from Patricia Cuniff regarding upcoming deadlines | 0.10 | 450.00 | $45.00 |
| 01/15/10 | PEC | Revise and review Notice of Agenda for 1/25/10 Hearing | 0.80 | 225.00 | $180.00 |
| 01/15/10 | JEO | Review and comment on critical dates | 0.40 | 625.00 | $250.00 |
| 01/15/10 | KPM | Review and resond to emails from J. Baer and R. Higgins regarding timing and logistics for today's filings | 0.20 | 450.00 | $90.00 |
| 01/15/10 | KPM | Draft emails to James E. O'Neill and  Patricia Cuniff regarding logistics and timeing for today's filings | 0.20 | 450.00 | $90.00 |
| 01/15/10 | KPM | Review and respond to email from Patricia Cuniff regarding upcoming deadlines | 0.10 | 450.00 | $45.00 |
| 01/18/10 | JEO | Review and respond to email from co counsel re: BNSF appeal | 0.20 | 625.00 | $125.00 |
| 01/18/10 | JEO | Work on final agenda for 1/25 hearing. | 0.40 | 625.00 | $250.00 |
| 01/19/10 | KPM | Revise and execute agenda for 1/25/10 hearing | 0.20 | 450.00 | $90.00 |
| 01/19/10 | PEC | Revise and review Notice of Agenda for 1/25/10 Hearing | 0.80 | 225.00 | $180.00 |
| 01/19/10 | PEC | Prepare service list for 1/25/10 Hearing | 0.50 | 225.00 | $112.50 |
| 01/19/10 | PEC | File and serve Notice of Agenda for 1/25/10 Hearing (.3); Draft Certificate of Service (.1) | 0.40 | 225.00 | $90.00 |
| 01/19/10 | JEO | Review open matter for January 25, 2010 hearing | 1.00 | 625.00 | $625.00 |
| 01/19/10 | JEO | Finalize agenda for January 25, 2010 | 1.80 | 625.00 | $1,125.00 |
| 01/19/10 | KPM | Review and revise 1/25/10 agenda | 0.20 | 450.00 | $90.00 |
| 01/19/10 | KPM | Review and respond to email from Patricia Cuniff regarding status of matters to be filed | 0.10 | 450.00 | $45.00 |
| 01/19/10 | KPM | Draft email to J. Baer regarding status of matters to be filed | 0.10 | 450.00 | $45.00 |
| 01/19/10 | KPM | Review and respond to email from James E. O'Neill regarding follow-up with Chambers concerning binders for 1/25/10 hearing | 0.10 | 450.00 | $45.00 |

**Invoice number 88655**          91100   00001          **Page 13**

| | | | | | |
|---|---|---|---|---|---|
| 01/20/10 | PEC | Review 1/25/10 Hearing Binders for DE Court | 0.60 | 225.00 | $135.00 |
| 01/20/10 | JEO | Hearing preparation for January 25, 2010 | 0.80 | 625.00 | $500.00 |
| 01/20/10 | JEO | Follow up email to co-counsel regarding BNSF appeal | 0.20 | 625.00 | $125.00 |
| 01/20/10 | KPM | Review and respond to email from Patricia Cuniff regarding upcoming deadlines | 0.10 | 450.00 | $45.00 |
| 01/20/10 | KPM | Review and respond to email from Patricia Cuniff regarding upcoming deadlines | 0.10 | 450.00 | $45.00 |
| 01/20/10 | KPM | Review and respond to email from James E. O'Neill regarding filing and service of BNSF stipulation extending briefing schedule | 0.10 | 450.00 | $45.00 |
| 01/20/10 | KPM | Review and respond to email from Patricia Cuniff regarding status of filing BNSF stipulation extending briefing schedule | 0.10 | 450.00 | $45.00 |
| 01/20/10 | KPM | Review and respond to emails from L. Esayian (Kirkland) regarding filing BNSF stipual;tion extending briefing schedule | 0.20 | 450.00 | $90.00 |
| 01/20/10 | KPM | Revise and execute BNSF stipulation extending briefing schedule | 0.20 | 450.00 | $90.00 |
| 01/20/10 | KPM | Draft emails to G. McDnaiel (counsel to Arrowwood) regarding approval to file BNSF stipulation extending briefing schedule | 0.20 | 450.00 | $90.00 |
| 01/20/10 | KPM | Draft emails to J. Carrigan (counsel to BNSF) regarding approval to file BNSF stipulation extending briefing schedule | 0.20 | 450.00 | $90.00 |
| 01/21/10 | PEC | Review all dockets to determine status of each appeal filed in this case and update critical dates | 1.60 | 225.00 | $360.00 |
| 01/21/10 | KPM | Review and respond to email from J. Carigman (Pepper) regarding approval for signature on BNSF scheduling stipulation | 0.10 | 450.00 | $45.00 |
| 01/21/10 | KPM | Review and respond to email from L. Casey (Pepper) regarding filing and service of BNSF scheduling stipulation | 0.10 | 450.00 | $45.00 |
| 01/21/10 | KPM | Review and respond to email from L. Esayian (Kirkland) regarding BNSF scheduling stipulation | 0.10 | 450.00 | $45.00 |
| 01/21/10 | KPM | Draft emails to Patricia Cuniff regarding filing and service of BNSF scheduling stipulation | 0.20 | 450.00 | $90.00 |
| 01/22/10 | PEC | Review 1/25/10 attorney hearing binders | 0.50 | 225.00 | $112.50 |
| 01/22/10 | PEC | Prepare Orders for the 1/25/10 Hearing | 0.80 | 225.00 | $180.00 |
| 01/22/10 | JEO | Hearing preparation for January 25, 2010 omnibus | 0.80 | 625.00 | $500.00 |
| 01/24/10 | LDJ | Assist in preparation for 1/25/10 hearing | 1.80 | 855.00 | $1,539.00 |
| 01/24/10 | JEO | Hearing preparation for January 25, 2010 omnibus | 0.40 | 625.00 | $250.00 |
| 01/25/10 | JEO | Attend omnibus hearing and continued closing arguments | 7.00 | 625.00 | $4,375.00 |
| 01/25/10 | KPM | Review and respond to email from Patricia Cuniff regarding upcoming deadlines | 0.10 | 450.00 | $45.00 |
| 01/26/10 | JEO | Draft update memo from January 25, 2010 hearing | 0.20 | 625.00 | $125.00 |
| 01/26/10 | KPM | Review and respond to email from Patricia Cuniff regarding upcoming deadlines | 0.10 | 450.00 | $45.00 |
| 01/27/10 | JEO | Email with co-counsel regarding appeal | 0.20 | 625.00 | $125.00 |
| 01/27/10 | PEC | Draft Notice of Agenda for 2/16/10 Hearing | 1.20 | 225.00 | $270.00 |
| 01/27/10 | JEO | Revisions to February 16, 2010 agenda | 0.60 | 625.00 | $375.00 |

**Invoice number 88655**          91100   00001                                    **Page  14**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/28/10 | PEC | Prepare Debtors' Thirty-Fourth Quarterly Report of Settlements from October 1, 2009 Through December 31, 2009 In Accordance With That Certain Amended Order Authorizing and Approving an Omnibus Procedure for Settling Certain Claims and Causes of Action Brought By Or Against the Debtors in a Judicial, Administrative, Arbitral or Other Action or Proceeding for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 225.00 | $112.50 |
| 01/28/10 | PEC | Draft Certification of Counsel and Order Denying Order as Moot and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 225.00 | $180.00 |
| 01/28/10 | JEO | Check on status of agenda for February 16, 2010 hearing | 0.40 | 625.00 | $250.00 |
| 01/28/10 | KPM | Review and execute 34th report of settlements | 0.10 | 450.00 | $45.00 |
| 01/28/10 | KPM | Draft emails to James E. O'Neill regarding expected filings for today | 0.20 | 450.00 | $90.00 |
| 01/28/10 | KPM | Review and respond to emails from J. Baer regarding filing and service of quarterly reports | 0.10 | 450.00 | $45.00 |
| 01/28/10 | KPM | Review emails between Patricia Cuniff and James E. O'Neill regarding upcoming deadlines | 0.20 | 450.00 | $90.00 |
| 01/29/10 | PEC | Revise and review Certification of Counsel and Order Denying Order as Moot and Certificate of Service | 0.30 | 225.00 | $67.50 |
| 01/29/10 | JEO | Review emails and documents regarding certificate on Firemen's Fund motion | 0.40 | 625.00 | $250.00 |
| | | **Task Code Total** | 43.30 | | $20,089.00 |

**Plan & Disclosure Stmt. [B320]**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/04/10 | JEO | Participate in hearing on final arguments | 3.00 | 625.00 | $1,875.00 |
| 01/05/10 | JEO | Participate in hearing on final arguments | 3.00 | 625.00 | $1,875.00 |
| 01/06/10 | JEO | Participate (telephonic) in final argument hearing | 2.00 | 625.00 | $1,250.00 |
| 01/12/10 | KPM | Review and respond to filing and service of certification of counsel and order for General Insurance | 0.10 | 450.00 | $45.00 |
| 01/16/10 | JEO | Respond to claimant inquiry regarding status of case | 0.20 | 625.00 | $125.00 |
| 01/19/10 | KPM | Coordinate filing and service of response to Crown's plan objections | 1.50 | 450.00 | $675.00 |
| 01/19/10 | PEC | Prepare Plan Proponents' Response to Crown's Objection to Plan Confirmation for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 225.00 | $112.50 |
| 01/19/10 | KPM | Review and respond to email from D. Boll (Kirkland) regarding filing and service of response to Canada's plan objections | 0.20 | 450.00 | $90.00 |
| | | **Task Code Total** | 10.50 | | $6,047.50 |

**Stay Litigation [B140]**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/29/10 | KPM | Draft email to J. Baer regarding notice of withdrawal of Fireman Fund relief stay motion | 0.10 | 450.00 | $45.00 |