# EXHIBIT B

# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| W.R. GRACE & CO., et al., [1] | ) Case No. 01-1139 (JKF) |
| | ) |
| Debtors. | ) |
| | ) |

**Objection Deadline: July 1, 2010 at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

## ONE HUNDRED AND SEVENTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM FEBRUARY 1, 2010 THROUGH FEBRUARY 28, 2010

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | February 1, 2010 through February 28, 2010 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $37,587.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $33,213.19 |

This is a:    xx monthly        _ interim        _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

91100-001\DOCS_DE:160862.1

DATE ___6/11/10___

DOCKET # ___24941___

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

### PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $ 44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | $ 38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | $ 46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | $ 58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $ 68,530.75 | $ 75,908.53 | $ 68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $ 48,436.00 | $ 37,841.07 | $ 48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $ 50,806.00 | $ 56,496.93 | $ 50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $ 73,009.50 | $ 50,234.71 | $ 73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $ 66,798.50 | $ 33,725.68 | $ 66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $ 76,830.00 | $ 51,572.69 | $ 76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $ 58,121.75 | $ 59,565.35 | $ 58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $ 59,295.25 | $ 47,248.88 | $ 59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $ 47,800.00 | $ 37,403.65 | $ 47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $ 30,816.50 | $ 44,491.86 | $ 30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $ 46,538.50 | $ 74,986.20 | $ 46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $ 43,130.00 | $ 30,908.27 | $ 43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $ 37,358.00 | $ 35,631.22 | $ 37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $ 64,549.00 | $ 30,696.23 | $ 64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $ 45,108.00 | $42,260.40[16] | $ 45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $ 56,820.50 | $ 34,316.25 | $ 56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $ 55,454.00 | $ 37,166.47 | $ 55,454.00 | $ 37,166.47 |

[14]  In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15]  In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16]  Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17]  In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/22/08 | 05/01/08 – 05/31/08 | $ 58,966.50 | $ 57,918.40 | $ 58,966.50 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $ 50,398.50 | $ 21,811.39 | $ 50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $ 39,130.00 | $ 17,128.61 | $ 39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $ 56,001.00 | $ 27,354.65 | $ 56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $ 58,093.00 | $ 44,691.35 | $ 58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $ 46,731.50 | $ 38,800.84 | $ 46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $ 46,403.50 | $ 64,553.04 | $ 46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $ 32,219.50 | $ 27,822.32 | $ 32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $ 41,936.00 | $ 20,299.51 | $ 41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $ 41,657.00 | $ 61,986.07 | $ 41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $ 51,084.00 | $ 51,311.89 | $ 51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $ 43,256.50 | $ 37,702.45 | $ 43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $ 40,151.50 | $ 54,233.58 | $ 40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $ 70,308.75 | $ 45,620.00 | $ 70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $ 63,523.00 | $ 46,872.03 | $ 63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $ 96,237.50 | $ 87,635.51 | $ 96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $ 91,703.75 | $ 60,811.25 | $ 91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $ 60,418.50 | $ 43,672.01 | $ 48,334.80 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $ 41,014.50 | $ 43,579.44 | $ 32,811.60 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $ 35,879.50 | $ 40,986.26 | $ 28,703.60 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $ 25,612.00 | $  5,644.96 | $ 20,489.60 | $  5,644.96 |

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.
[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $855.00 | 0.60 | $    513.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $625.00 | 30.90 | $19,312.50 |
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $450.00 | 6.30 | $ 2,835.00 |
| Patricia E. Cuniff | Paralegal 2000 | $225.00 | 29.40 | $ 6,615.00 |
| Karina K. Yee | Paralegal 2000 | $225.00 | 0.40 | $      90.00 |
| Margaret L. Oberholzer | Paralegal 2000 | $220.00 | 17.20 | $ 3,784.00 |
| Cheryl A. Knotts | Paralegal 2000 | $215.00 | 1.60 | $    344.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $150.00 | 18.90 | $ 2,835.00 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $150.00 | 4.60 | $    690.00 |
| Ida L. Lane | Case Management Assistant 2009 | $150.00 | 0.90 | $    135.00 |
| Karen S. Neil | Case Management Assistant 2003 | $140.00 | 3.10 | $    434.00 |

| | | |
|---|---|---|
| **Total Fees:** | **$** | **37,587.50** |
| **Total Hours:** | | **113.90** |
| **Blended Rate:** | **$** | **330.00** |

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Case Administration | 46.60 | $ 8,542.50 |
| WRG-Claim Analysis (Asbestos) | 5.50 | $ 2,602.50 |
| Employee Benefit/Pension | 4.70 | $ 2,325.00 |
| WRG-Fee Apps., Applicant | 4.60 | $ 1,385.50 |
| WRG-Fee Applications, Others | 17.50 | $ 5,287.00 |
| Financing | 3.50 | $ 1,112.50 |
| Litigation (Non-Bankruptcy) | 26.40 | $13,815.00 |
| Plan & Disclosure Statement | 5.10 | $ 2,517.50 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Working Meals | The Rodney Grill | $ 222.62 |
| Conference Call | CourtCall | $ 30.00 |
| Delivery/Courier Service | Tristate | $4,936.68 |
| Express Mail | DHL and Federal Express | $1,022.48 |
| Filing Fee | Parcels | $ 502.50 |
| Fax Transmittal | Outgoing only | $3,876.00 |
| Outside Reproduction Expense | Digital Legal Services | $7,684.08 |
| Court Research | Pacer | $ 701.84 |
| Postage | US Mail; Digital Legal Services | $4,377.69 |
| Reproduction Expense | | $8,971.70 |
| Reproduction/ Scan Copy | | $ 541.60 |
| Transcript | J&J Transcribers | $ 346.00 |

WHEREFORE, PSZ&J respectfully requests that, for the period February 1, 2010 through February 28, 2010, an interim allowance be made to PSZ&J for compensation in the amount of $37,587.50 and actual and necessary expenses in the amount of $33,213.19 for a total allowance of $70,800.69; payment of $30,070.00 (80% of the allowed fees) and reimbursement of $33,213.19 (100% of the allowed expenses) be authorized for a total payment of $63,283.19; and for such other and further relief as this Court may deem just and proper.

Dated: June 11, 2010

PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone:  (302) 652-4100
Facsimile:  (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE      :
                               :

COUNTY OF NEW CASTLE   :

         Laura Davis Jones, after being duly sworn according to law, deposes and says:

         a)     I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

         b)     I am familiar with the other work performed on behalf of the Debtors by

the lawyers and paraprofessionals of PSZ&J.

         c)     I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members, signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                       _____

                                          Laura Davis Jones

SWORN AND SUBSCRIBED
before me this ____ day of _____, 2010.

_____
Notary Public
My Commission Expires: July 18, 2011

DEBRA L. YOUNG
NOTARY PUBLIC
STATE OF DELAWARE
My commission expires July 18, 2011

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

February 28, 2010

Invoice Number 89491          91100  00001      LDJ

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---|
| Balance forward as of last invoice, dated:  January 31, 2010 | $140,224.49 |
| Payments received since last invoice, last payment received -- June 2, 2010 | $107,515.55 |
| Net balance forward | $32,708.94 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**     **02/28/2010**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Case Administration [B110]** | | | |
| 02/01/10 | PEC | Update critical dates | 1.20 | 225.00 | $270.00 |
| 02/01/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/01/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 02/01/10 | SLP | Maintain docket control. | 3.00 | 150.00 | $450.00 |
| 02/01/10 | KSN | Prepare hearing binders for 2/16/10 hearing. | 2.00 | 140.00 | $280.00 |
| 02/01/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 02/01/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 02/01/10 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 02/02/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/02/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 02/02/10 | PEC | Update critical dates | 0.20 | 225.00 | $45.00 |
| 02/02/10 | PEC | Further update critical dates | 0.30 | 225.00 | $67.50 |
| 02/02/10 | SLP | Maintain docket control. | 2.30 | 150.00 | $345.00 |
| 02/02/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 02/02/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 150.00 | $45.00 |
| 02/02/10 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |

**Invoice number 89491**      91100  00001                                    **Page  2**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/03/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/03/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 02/03/10 | PEC | Update critical dates | 1.30 | 225.00 | $292.50 |
| 02/03/10 | SLP | Maintain docket control. | 2.00 | 150.00 | $300.00 |
| 02/03/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 02/03/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 02/03/10 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 02/04/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/04/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 02/04/10 | PEC | Update critical dates | 0.50 | 225.00 | $112.50 |
| 02/04/10 | SLP | Maintain docket control. | 2.00 | 150.00 | $300.00 |
| 02/04/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |
| 02/04/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 02/05/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/05/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 02/05/10 | SLP | Maintain docket control. | 3.00 | 150.00 | $450.00 |
| 02/05/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 150.00 | $45.00 |
| 02/05/10 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 02/08/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/08/10 | PEC | Update critical dates | 0.20 | 225.00 | $45.00 |
| 02/08/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 02/08/10 | PEC | Additional review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 225.00 | $90.00 |
| 02/08/10 | SLP | Maintain docket control. | 2.30 | 150.00 | $345.00 |
| 02/08/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 02/08/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 02/08/10 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 02/08/10 | JEO | Review monthly operating report for December | 0.40 | 625.00 | $250.00 |
| 02/09/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/09/10 | SLP | Maintain docket control. | 2.30 | 150.00 | $345.00 |
| 02/09/10 | KSN | Prepare hearing binders for 2/16/10 hearing. | 0.70 | 140.00 | $98.00 |
| 02/09/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |

**Invoice number 89491**          91100  00001                                    **Page 3**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/12/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/12/10 | SLP | Maintain docket control. | 2.00 | 150.00 | $300.00 |
| 02/12/10 | KSN | Prepare hearing binders for 2/16/10 hearing. | 0.40 | 140.00 | $56.00 |
| 02/12/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 02/12/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 150.00 | $60.00 |
| 02/16/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/16/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 02/16/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 02/16/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |
| 02/16/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 150.00 | $45.00 |
| 02/16/10 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 02/17/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/17/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 02/17/10 | PEC | Update critical dates | 0.50 | 225.00 | $112.50 |
| 02/17/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 02/17/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.90 | 150.00 | $135.00 |
| 02/17/10 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 02/18/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/18/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 02/18/10 | PEC | Update critical dates | 1.00 | 225.00 | $225.00 |
| 02/18/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 02/18/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 02/19/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/19/10 | PEC | Update critical dates | 0.20 | 225.00 | $45.00 |
| 02/19/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 02/22/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/22/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 02/22/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 02/22/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 02/22/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |

**Invoice number 89491**      91100  00001                                    **Page  4**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 02/23/10 | CAK | Review documents and organize to file. | 0.10 | 215.00 | $21.50 |
| 02/23/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/23/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 02/23/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 02/23/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |
| 02/23/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 02/23/10 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 02/24/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/24/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 02/24/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 02/24/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 02/24/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 150.00 | $75.00 |
| 02/24/10 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 02/25/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/25/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 02/25/10 | PEC | Update critical dates | 0.10 | 225.00 | $22.50 |
| 02/25/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 02/26/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 02/26/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 02/26/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 02/26/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 02/26/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 150.00 | $60.00 |

|  | **Task Code Total** | | **46.60** | | **$8,542.50** |

**WRG-Claim Analysis (Asbestos)**

| 02/04/10 | JEO | Email to Grace claimant regarding status | 0.20 | 625.00 | $125.00 |
|---|---|---|---|---|---|
| 02/05/10 | JEO | Review COC on Canadian claims and finalize | 0.40 | 625.00 | $250.00 |
| 02/05/10 | PEC | Prepare Certification of Counsel Regarding Order and Joint Pretrial Statement for Limitations Trial on Canadian Property Damage Claim Numbers 11627 and 12476 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 225.00 | $112.50 |
| 02/05/10 | KKY | Prepare for filing and service certification of counsel re order on Canadian property damage claim numbers 11627 | 0.20 | 225.00 | $45.00 |

**Invoice number 89491**          91100  00001                                   **Page  5**

|          |     |                                                                                                                                                                                                           |       |        |          |
|----------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
|          |     | & 12476                                                                                                                                                                                                    |       |        |          |
| 02/05/10 | JEO | Emails with co-counsel regarding Canadian claim                                                                                                                                                            | 0.40  | 625.00 | $250.00  |
| 02/23/10 | PEC | Prepare Certification of Counsel Regarding Agreed Order Withdrawing Objection to Seaton Insurance Company Claim Without Prejudice for filing and service (.4); Draft Certificate of Service (.1)             | 0.50  | 225.00 | $112.50  |
| 02/24/10 | KPM | Review and respond to email from J. Carigan (Pepper) regarding claims inquiry                                                                                                                              | 0.20  | 450.00 | $90.00   |
| 02/24/10 | JEO | Review and finalize Morgan Stanley stipulation                                                                                                                                                             | 0.80  | 625.00 | $500.00  |
| 02/25/10 | PEC | Draft Notice of Twenty-Eighth Omnibus Objection to Employee Claims (Substantive Objection ) and Certificate of Service  (.4); Prepare for filing and service (.4)                                           | 0.80  | 225.00 | $180.00  |
| 02/25/10 | JEO | Review and finalize 28th omnibus objection to claims                                                                                                                                                       | 1.50  | 625.00 | $937.50  |
|          |     | **Task Code Total**                                                                                                                                                                                        | 5.50  |        | $2,602.50 |

**Employee Benefit/Pension-B220**

|          |     |                                                                                                                                                                                                                          |      |        |         |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|---------|
| 02/02/10 | KPM | Review and respond to emails from R. Higgins regarding revised notice for employee claims resolution protocol                                                                                                          | 0.20 | 450.00 | $90.00  |
| 02/09/10 | PEC | Draft Certification of Counsel Regarding Order Granting the Debtors' Motion to Approve Employee Benefits Claim Resolution Protocol and Certificate of Service (.3); Prepare for filing and service (.3)                  | 0.60 | 225.00 | $135.00 |
| 02/09/10 | KPM | Review and respond to email from R. Higgins regarding certification of counsel and revised order for motion on employee claims resolution protocol                                                                      | 0.10 | 450.00 | $45.00  |
| 02/09/10 | JEO | Review and finalize COC and order regarding employee protocol motion                                                                                                                                                   | 0.60 | 625.00 | $375.00 |
| 02/12/10 | PEC | Draft Notice of Motion to Authorize Debtors to Make Legally Required Minimum Contributions to Defined Benefit Pension Plans Covering Debtors' Employees, Due April 2010 and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 225.00 | $180.00 |
| 02/12/10 | JEO | Review and finalize 2010 defined benefit plan motion                                                                                                                                                                   | 0.80 | 625.00 | $500.00 |
| 02/16/10 | JEO | Review order on Employee protocol and arrange for service                                                                                                                                                              | 0.40 | 625.00 | $250.00 |
| 02/23/10 | JEO | Email with Roger Higgins regarding employee protocol - precedent                                                                                                                                                       | 0.40 | 625.00 | $250.00 |
| 02/25/10 | JEO | Conference call with Roger Higgins and others regarding employee claim objection                                                                                                                                       | 0.80 | 625.00 | $500.00 |
|          |     | **Task Code Total**                                                                                                                                                                                                    | 4.70 |        | $2,325.00 |

**WRG-Fee Apps., Applicant**

|          |     |                                                                                                                                |      |        |         |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------------|------|--------|---------|
| 02/01/10 | LDJ | Review and finalize interim fee application (Nov. 2009)                                                                         | 0.30 | 855.00 | $256.50 |
| 02/01/10 | MLO | Prepare October 2009 Monthly Fee Application of PSZ&J for filing and service (.2); prepare and coordinate service              | 0.50 | 220.00 | $110.00 |

**Invoice number 89491**      91100  00001                                                      **Page  6**

| | | re: same (.2); coordinate filing of same (.1) | | | |
|---|---|---|---|---|---|
| 02/02/10 | CAK | Review and update December Fee Application. | 0.20 | 215.00 | $43.00 |
| 02/02/10 | CAK | Coordinate posting, filing and service of December Fee Application. | 0.10 | 215.00 | $21.50 |
| 02/02/10 | LDJ | Review and finalize interim fee application (Dec. 2009) | 0.30 | 855.00 | $256.50 |
| 02/02/10 | MLO | Prepare December 2009 Monthly Fee Application of PSZ&J for filing and service (.2); execute service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 02/16/10 | MLO | Correspond with J. O'Neill re: certificates of no objection re: PSZ&J fees | 0.10 | 220.00 | $22.00 |
| 02/16/10 | MLO | Draft certification of no objection regarding October 2009 fee application of PSZ&J (.2); coordinate filing of same (.1); prepare and coordinate service of same (.1) | 0.40 | 220.00 | $88.00 |
| 02/19/10 | CAK | Update spreadsheet in preparation of 35th Quarterly Fee Application | 0.50 | 215.00 | $107.50 |
| 02/19/10 | CAK | Review and update 35th Quarterly Fee Application; prepare exhibits to same. | 0.50 | 215.00 | $107.50 |
| 02/23/10 | MLO | Draft and coordinate filing of certification of no objection regarding November 2009 monthly fee application of PSZ&J (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 02/23/10 | MLO | Draft and coordinate filing of certification of no objection regarding December 2009 monthly fee application of PSZ&J (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 02/25/10 | CAK | Edit 35th Quarterly Fee Application; coordinate filing and service of same. | 0.20 | 215.00 | $43.00 |
| 02/25/10 | MLO | Prepare 35th Quarterly Fee Application of PSZ&J for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| | **Task Code Total** | | **4.60** | | **$1,385.50** |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 02/02/10 | KPM | Review and execute Cert of No Obj. regarding Protiviti October-December 2009 fee application | 0.10 | 450.00 | $45.00 |
| 02/02/10 | MLO | Prepare December 2009 Monthly Fee Application of Woodcock Washburn for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 02/02/10 | MLO | Prepare December 2009 Monthly Fee Application of Ogilvy Renault for filing and service (.2); execute service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 02/02/10 | MLO | Prepare November 2009 Monthly Fee Application of Day Pitney for filing and service (.2); execute service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 02/02/10 | MLO | Draft and coordinate filing of certification of no objection regarding October - December 2009 monthly fee application of Protiviti (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 02/03/10 | JEO | Review Jan Baer quarterly fee application | 0.20 | 625.00 | $125.00 |

**Invoice number 89491**        91100  00001                                            **Page  7**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/03/10 | JEO | Review Kirkland and Ellis December fee application | 0.20 | 625.00 | $125.00 |
| 02/03/10 | JEO | Review Day Pitney November fee application | 0.20 | 625.00 | $125.00 |
| 02/03/10 | KPM | Review and respond to email from J. Baer to James E. O'Neill regarding filing J. Baer fee application | 0.10 | 450.00 | $45.00 |
| 02/03/10 | KPM | Draft email to Patricia Cuniff regarding filing J. Baer fee application | 0.10 | 450.00 | $45.00 |
| 02/03/10 | MLO | Correspond with A. Struthers-Kennedy re: certificate of no objection re: December 2009 fee application | 0.10 | 220.00 | $22.00 |
| 02/03/10 | MLO | Correspond with K. Legree re: Ogilvy's December 2009 fee application | 0.10 | 220.00 | $22.00 |
| 02/03/10 | MLO | Correspond with K. Begley re: Day Pitney's November 2009 fee application | 0.10 | 220.00 | $22.00 |
| 02/03/10 | MLO | Correspond with G. Levin re: Woodcock Washburn's December 2009 fee application | 0.10 | 220.00 | $22.00 |
| 02/03/10 | MLO | Prepare December 2009 Monthly Fee Application of Kirkland & Ellis for filing and service (.4); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.70 | 220.00 | $154.00 |
| 02/03/10 | MLO | Prepare 4th Quarterly Fee Application of Law Offices of Janet S. Baer for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 220.00 | $132.00 |
| 02/04/10 | MLO | Draft and coordinate filing of certification of no objection regarding November 2009 monthly fee application of Woodcock Washburn (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 02/05/10 | JEO | Review Casner & Edwards December fee application | 0.20 | 625.00 | $125.00 |
| 02/05/10 | MLO | Prepare December 2009 Monthly Fee Application of Casner & Edwards for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1); correspond with B. Murphy re: same (.1) | 0.60 | 220.00 | $132.00 |
| 02/08/10 | JEO | Review Beveridge & Diamond fee application | 0.20 | 625.00 | $125.00 |
| 02/08/10 | MLO | Prepare December 2009 Monthly Fee Application of Beveridge & Diamond for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 02/12/10 | JEO | Review quarterly fee application for Foley Hoag | 0.20 | 625.00 | $125.00 |
| 02/12/10 | JEO | Review quarterly fee application for Asner Edwards | 0.20 | 625.00 | $125.00 |
| 02/12/10 | JEO | Review quarterly fee application for BMC | 0.20 | 625.00 | $125.00 |
| 02/12/10 | JEO | Review quarterly fee application for Ogilvy | 0.20 | 625.00 | $125.00 |
| 02/12/10 | JEO | Review Blackstone December fee application | 0.20 | 625.00 | $125.00 |
| 02/12/10 | JEO | Review Day Pitney December fee application | 0.20 | 625.00 | $125.00 |
| 02/12/10 | MLO | Prepare Day Pitney's December 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and coordinate service of same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 02/12/10 | MLO | Prepare Blackstone's December 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); coordinate filing and service of same (.1) | 0.30 | 220.00 | $66.00 |
| 02/12/10 | MLO | Prepare 12th Quarterly Fee Application of Ogilvy Renault for filing and service (.1); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |

**Invoice number 89491**        91100  00001                                        **Page 8**

| 02/12/10 | MLO | Prepare 18th Quarterly Fee Application of Foley Hoag for filing and service (.1); execute service re: same (.1); coordinate filing of same (.1) | 0.30 | 220.00 | $66.00 |
|---|---|---|---|---|---|
| 02/12/10 | MLO | Prepare 34th Quarterly Fee Application of BMC for filing and service (.1); execute service re: same (.1); coordinate filing of same (.1) | 0.30 | 220.00 | $66.00 |
| 02/12/10 | MLO | Prepare 35th Quarterly Fee Application of Casner & Edwards for filing and service (.1); execute service re: same (.1); coordinate filing of same (.1) | 0.30 | 220.00 | $66.00 |
| 02/17/10 | MLO | Draft certification of no objection regarding December 2009 fee application of Law Offices of Janet S. Baer (.2); coordinate filing of same (.1); prepare and coordinate service of same (.2) | 0.50 | 220.00 | $110.00 |
| 02/17/10 | KPM | Review and execute Cert of No Obj. for J. Baer fee application | 0.10 | 450.00 | $45.00 |
| 02/18/10 | JEO | Review quarterly fee application for Woodcock Washburn | 0.20 | 625.00 | $125.00 |
| 02/18/10 | MLO | Prepare 35th Quarterly Fee Application of Woodcock Washburn for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1); correspond with G. Levin re: same (.1) | 0.60 | 220.00 | $132.00 |
| 02/19/10 | PEC | Draft Certification of No Objection Regarding Foley Hoagy's December 2009 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 02/19/10 | KPM | Review and execute Cert of No Obj. regarding Foley Hoag December fee application | 0.10 | 450.00 | $45.00 |
| 02/19/10 | MLO | Correspond with K. Legree (Ogilvy) re: Ogilvy's 12th quarterly fee application | 0.10 | 220.00 | $22.00 |
| 02/22/10 | JEO | Review quarterly fee application for Protiviti | 0.20 | 625.00 | $125.00 |
| 02/22/10 | JEO | Review quarterly fee application for Kirkland & Ellis | 0.20 | 625.00 | $125.00 |
| 02/22/10 | MLO | Finalize 19th Quarterly Fee Application of Protiviti for filing and service (.2); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 02/22/10 | MLO | Finalize 35th Quarterly Fee Application of Kirkland & Ellis for filing and service (.2); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 02/23/10 | JEO | Review Olgivey Renault fee application for January 2010 | 0.20 | 625.00 | $125.00 |
| 02/23/10 | MLO | Draft and coordinate filing of certification of no objection regarding November 2009 monthly fee application of Day Pitney (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 02/23/10 | MLO | Draft and coordinate filing of certification of no objection regarding December 2009 monthly fee application of Woodcock Washburn (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 02/23/10 | MLO | Draft and coordinate filing of certification of no objection regarding December 2009 monthly fee application of Ogilvy Renault (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 02/23/10 | MLO | Prepare January 2010 Monthly Fee Application of Ogilvy Renault for filing and service (.1); draft affidavit of service re: same (.1); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 02/24/10 | KPM | Review and execute Cert of No Obj. for Kirkland December fee application | 0.10 | 450.00 | $45.00 |

**Invoice number 89491**        91100   00001                                              **Page  9**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/24/10 | MLO | Draft and coordinate filing of certification of no objection regarding December 2009 monthly fee application of Kirkland & Ellis (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 02/25/10 | JEO | Review January 2010 Jan Baer fee application | 0.20 | 625.00 | $125.00 |
| 02/25/10 | MLO | Prepare January 2010 Monthly Fee Application of Law Offices of Janet S. Baer for filing and service (.1); draft affidavit of service re: same (.1); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 02/25/10 | MLO | Draft certification of no objection regarding December 2009 monthly fee application of Casner & Edwards (.2); prepare service of same (.1) | 0.30 | 220.00 | $66.00 |
| 02/25/10 | MLO | Draft certification of no objection regarding December 2009 monthly fee application of Day Pitney (.2); prepare service of same (.1) | 0.30 | 220.00 | $66.00 |
| 02/25/10 | MLO | Draft certification of no objection regarding December 2009 monthly fee application of Blackstone (.2); prepare service of same (.1) | 0.30 | 220.00 | $66.00 |
| 02/26/10 | MLO | Prepare October 2009 Monthly Fee Application of Venable for filing and service (.1); draft affidavit of service re: same (.1); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 02/26/10 | MLO | Coordinate filing and service of certificate of no objection re: Casner & Edwards' December 2009 fee application | 0.10 | 220.00 | $22.00 |
| 02/26/10 | MLO | Correspond with B. Ruhlander re: fee applications of certain professionals | 0.10 | 220.00 | $22.00 |
| | | **Task Code Total** | **17.50** | | **$5,287.00** |

**Financing [B230]**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/08/10 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion for an Order Extending the Term of the Credit Agreement with Advanced Refining Technologies LLC and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 02/08/10 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion for Entry of an Order Authorizing the Debtors to (A) Enter into Exit Financing Engagement Letters; (B) Pay Certain Fees and Expenses in Connection Therewith; and (C) File the Engagement Letters Under Seal and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 02/08/10 | PEC | Draft Certificate of No Objection Regarding Motion of Debtors for Authority to Enter Into Letter of Credit and Hedging Agreements and Terminate Current DIP Facilities (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 02/08/10 | KPM | Review and respond to email from C. Greco regarding Cert of No Obj. for exit financing motion | 0.10 | 450.00 | $45.00 |
| 02/08/10 | KPM | Review and respond to email from C. Greco (Kirkland ) regarding status of  Cert of No Obj. for exit facility motion | 0.10 | 450.00 | $45.00 |
| 02/09/10 | PEC | Draft Notice of Withdrawal of Certification of No Objection Regarding Motion of Debtors for Authority to | 0.40 | 225.00 | $90.00 |

**Invoice number 89491**          91100   00001                                        Page  10

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Enter Into Letter of Credit and Hedging Agreements and Terminate Current DIP Facilities for filing and service (.3); Draft Certificate of Service (.1) |  |  |  |
| 02/12/10 | PEC | Prepare Certification of Counsel Regarding Order Granting the Motion of Debtors for Authority to Enter Into Letter of Credit and Hedging Agreements and Terminate Current DIP Facilities for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 225.00 | $90.00 |
| 02/12/10 | JEO | Review revised order on letter of credit motion and submit under certification of counsel | 0.40 | 625.00 | $250.00 |
| 02/16/10 | JEO | Review DIP Order | 0.30 | 625.00 | $187.50 |
|  | **Task Code Total** |  | 3.50 |  | $1,112.50 |

**Litigation (Non-Bankruptcy)**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 02/01/10 | JEO | Work on agenda for February 16, 2010 | 0.60 | 625.00 | $375.00 |
| 02/01/10 | KPM | Review critical dates | 1.80 | 450.00 | $810.00 |
| 02/01/10 | KPM | Review preliminary agenda for 2/16/10 hearing | 0.20 | 450.00 | $90.00 |
| 02/01/10 | KPM | Review and respond to email from Patricia Cuniff regarding critical dates | 0.10 | 450.00 | $45.00 |
| 02/01/10 | PEC | Revise and review Notice of Agenda for 2/16/10 Hearing | 1.10 | 225.00 | $247.50 |
| 02/01/10 | PEC | Review 2/16/10 Preliminary Hearing Binders | 0.50 | 225.00 | $112.50 |
| 02/02/10 | JEO | Work on agenda for February 16, 2010 | 0.60 | 625.00 | $375.00 |
| 02/02/10 | KPM | Review and respond to email from J. Baer regarding status of pending matters for 2/16/10 hearing | 0.10 | 450.00 | $45.00 |
| 02/02/10 | KPM | Review and respond to emails from Patricia Cuniff regarding upcoming deadlines | 0.20 | 450.00 | $90.00 |
| 02/03/10 | KPM | Review and respond to email from Patricia Cuniff regarding upcoming deadlines | 0.10 | 450.00 | $45.00 |
| 02/04/10 | JEO | Review court order rescheduling April hearing | 0.20 | 625.00 | $125.00 |
| 02/04/10 | JEO | Review open issues for February 16, 2010 hearing | 0.90 | 625.00 | $562.50 |
| 02/04/10 | KPM | Review calendar notice of re-scheduled hearing | 0.10 | 450.00 | $45.00 |
| 02/04/10 | KPM | Review email from J. Baer regarding change in hearing dates and matters going forward | 0.10 | 450.00 | $45.00 |
| 02/04/10 | KPM | Draft email to Patricia Cuniff regarding change in hearing dates and matters gong forward | 0.10 | 450.00 | $45.00 |
| 02/04/10 | KPM | Review and respond to email from Patricia Cuniff regarding upcoming deadlines | 0.10 | 450.00 | $45.00 |
| 02/05/10 | PEC | Prepare Stipulation By W.R. Grace & Co., et al. for filing and service (.2); Draft Certificate of Service (.1) | 0.30 | 225.00 | $67.50 |
| 02/08/10 | KPM | Review and respond to email from J. Baer regarding status of pending matters for 2/16/10 hearing | 0.10 | 450.00 | $45.00 |
| 02/08/10 | KPM | Draft email to Patricia Cuniff regarding status of pending matters for 2/16/10 hearing | 0.10 | 450.00 | $45.00 |
| 02/08/10 | KPM | Review and respond to email from J. Baer regarding status of pending matters for 2/16/10 hearing | 0.10 | 450.00 | $45.00 |
| 02/09/10 | JEO | Review and finalize agenda for February 16, 2010 hearing | 0.80 | 625.00 | $500.00 |

**Invoice number 89491**       91100  00001                                    **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| 02/09/10 | JEO | Review and revise agenda for February 16, 2010 and circulate to co-counsel | 0.80 | 625.00 | $500.00 |
| 02/09/10 | KPM | Review and respond to email from J. Baer regarding revisions for 2/16/10 agenda | 0.10 | 450.00 | $45.00 |
| 02/09/10 | PEC | Revise and review 2/16/10 Agenda | 0.50 | 225.00 | $112.50 |
| 02/09/10 | PEC | Prepare 2/16/10 Agenda for filing and service (.3); Draft Affidavit of Service (.1); Review 2/16/10 Hearing Binders (.3) | 0.70 | 225.00 | $157.50 |
| 02/10/10 | JEO | Preparations for February 16, 2010 hearing | 1.00 | 625.00 | $625.00 |
| 02/10/10 | JEO | Review pending matters | 1.00 | 625.00 | $625.00 |
| 02/11/10 | JEO | Work on BNSF appeal extension stipulation | 2.00 | 625.00 | $1,250.00 |
| 02/11/10 | JEO | Work on amended agenda for February 16, 2010 hearing | 0.90 | 625.00 | $562.50 |
| 02/11/10 | JEO | Email to all counsel regarding telephonic hearing on February 16, 2010 | 0.60 | 625.00 | $375.00 |
| 02/12/10 | JEO | Finalize amended agenda for February 16, 2010 hearing | 0.70 | 625.00 | $437.50 |
| 02/12/10 | JEO | Email with co-counsel regarding matters for March 22, 2010 omnibus hearing | 0.40 | 625.00 | $250.00 |
| 02/12/10 | KPM | Review and respond to emails from R. Higgins regarding filings for March omnibus hearing | 0.20 | 450.00 | $90.00 |
| 02/12/10 | PEC | File and serve Amended Notice of Agenda for 2/16/10 Hearing (.3); Draft Certificate of Service (.1) | 0.40 | 225.00 | $90.00 |
| 02/12/10 | PEC | Draft Amended Notice of Agenda for 2/16/10 Hearing | 0.40 | 225.00 | $90.00 |
| 02/14/10 | KPM | Review critical dates memo | 0.50 | 450.00 | $225.00 |
| 02/14/10 | KPM | Draft emails to L. Esayian (Kirkland) regarding status of Seaton deposition | 0.20 | 450.00 | $90.00 |
| 02/15/10 | JEO | Work on One Beacon Stipulation | 0.60 | 625.00 | $375.00 |
| 02/15/10 | JEO | Emails with plan proponent regarding One Beacon stipulation | 0.80 | 625.00 | $500.00 |
| 02/15/10 | KPM | Review and respond to email from T. Currier (Saul) regarding approval for signature on Seaton/Beacon stipulation | 0.10 | 450.00 | $45.00 |
| 02/16/10 | JEO | Attend telephonic hearing | 1.00 | 625.00 | $625.00 |
| 02/16/10 | JEO | Work on amended agenda for February 16, 2010 hearing | 0.90 | 625.00 | $562.50 |
| 02/16/10 | JEO | Review outcome of hearing | 0.60 | 625.00 | $375.00 |
| 02/17/10 | JEO | Call with court regarding exhibit for order | 0.30 | 625.00 | $187.50 |
| 02/22/10 | PEC | Revise and review Notice of Withdrawal of Appearance of David Bernick (.2); Prepare for filing and service (.2) | 0.40 | 225.00 | $90.00 |
| 02/23/10 | JEO | Review and finalize COC regarding agreed Order withdrawing objection to Seaton's claim with prejudice | 0.70 | 625.00 | $437.50 |
| 02/24/10 | JEO | Emails with co-counsel and counsel group regarding Morgan Stipulation | 0.90 | 625.00 | $562.50 |
| 02/25/10 | PEC | Prepare Certification of Counsel Regarding Resolution of Crown Appeal of Amended and Restated Canadian ZAI minutes of Settlement for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 225.00 | $90.00 |
| 02/25/10 | JEO | Review and finalize COC regarding resolution of Crown Appeal on ZAI | 0.80 | 625.00 | $500.00 |
| 02/25/10 | KPM | Review and respond to email from Patricia Cuniff regarding upcoming deadlines | 0.10 | 450.00 | $45.00 |

**Invoice number 89491**    91100   00001    **Page  12**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/25/10 | KPM | Draft email to James E. O'Neill regarding upcoming deadlines | 0.10 | 450.00 | $45.00 |
| 02/26/10 | KPM | Draft email to J. Baer regarding upcoming deadlines | 0.10 | 450.00 | $45.00 |
| | | **Task Code Total** | **26.40** | | **$13,815.00** |

**Plan & Disclosure Stmt. [B320]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/05/10 | KKY | Prepare for filing and service stipulation with PI claimants re plan distribution procedures | 0.20 | 225.00 | $45.00 |
| 02/05/10 | JEO | Review regarding plan | 0.40 | 625.00 | $250.00 |
| 02/08/10 | KPM | Conference with Patricia Cuniff regarding status of joint motion to approve stipulation resolving neutrality objections to plan | 0.10 | 450.00 | $45.00 |
| 02/08/10 | KPM | Draft email to James E. O'Neill regarding status of joint motion to approve stipulation resolving neutrality objections to plan | 0.10 | 450.00 | $45.00 |
| 02/09/10 | PEC | Draft Certificate of No Objection Regarding Plan Proponents' Joint Motion for Entry of Order Approving Stipulation and Agreed Order Resolving Neutrality Objections to First Amended Joint Plan Reorganization and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 02/09/10 | JEO | Emails on insurance neutrality | 0.40 | 625.00 | $250.00 |
| 02/11/10 | JEO | Work on Kaneb Stipulation | 2.00 | 625.00 | $1,250.00 |
| 02/11/10 | KPM | Review and respond to emails from K. Miller (Smith Katzenstein) regarding approval to sign Kaneb stipulation | 0.20 | 450.00 | $90.00 |
| 02/12/10 | JEO | Review and finalize Amended Kaneb stipulation | 0.20 | 625.00 | $125.00 |
| 02/12/10 | JEO | Email with co-counsel regarding status of Kaneb stipulation | 0.20 | 625.00 | $125.00 |
| 02/12/10 | PEC | Prepare Amended Stipulation Concerning Kaneb Pipe Line Operating Partnership, L.P. and Support Terminal Services, Inc.'s. Objections to Confirmation of Plan of Reorganization for filing and service | 0.20 | 225.00 | $45.00 |
| 02/12/10 | PEC | Prepare Stipulation Concerning Kaneb Pipe Line Operating Partnership, L.P. and Support Terminal Services, Inc.'s Objections To Confirmation Of Plan Of Reorganization for filing and service | 0.20 | 225.00 | $45.00 |
| 02/12/10 | PEC | Draft Notice of Withdrawal of Stipulation Concerning Kaneb Pipe Line Operating Partnership, L.P. and Support Terminal Services, Inc.'s. Objections to Confirmation of Plan of Reorganization and Certificate of Service (.2); Prepare for filing and service (.1) | 0.30 | 225.00 | $67.50 |
| | | **Task Code Total** | **5.10** | | **$2,517.50** |

**Total professional services:**    113.90    **$37,587.50**

*Costs Advanced:*

**Invoice number 89491**        91100  00001                                **Page  13**

| | | | |
|---|---|---|---|
| 02/01/2010 | DC | 91100.00001 TriState Courier Charges for 02-01-10 | $5.00 |
| 02/01/2010 | DC | 91100.00001 TriState Courier Charges for 02-01-10 | $9.00 |
| 02/01/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-01-10 | $13.58 |
| 02/01/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-01-10 | $13.22 |
| 02/01/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-01-10 | $48.88 |
| 02/01/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-01-10 | $13.22 |
| 02/01/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-01-10 | $24.80 |
| 02/01/2010 | PAC | 91100.00001 PACER Charges for 02-01-10 | $222.48 |
| 02/01/2010 | RE | (DOC 46 @0.10 PER PG) | $4.60 |
| 02/01/2010 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 02/01/2010 | RE | (CORR 254 @0.10 PER PG) | $25.40 |
| 02/01/2010 | RE | (CORR 11 @0.10 PER PG) | $1.10 |
| 02/01/2010 | RE | (CORR 43 @0.10 PER PG) | $4.30 |
| 02/01/2010 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 02/01/2010 | RE | (AGR 96 @0.10 PER PG) | $9.60 |
| 02/01/2010 | RE | (CORR 136 @0.10 PER PG) | $13.60 |
| 02/01/2010 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 02/01/2010 | RE | (CORR 51 @0.10 PER PG) | $5.10 |
| 02/01/2010 | RE | (DOC 124 @0.10 PER PG) | $12.40 |
| 02/01/2010 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 02/01/2010 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 02/01/2010 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |
| 02/01/2010 | RE | Reproduction Expense. [E101] 24 pgs, WLR | $2.40 |
| 02/01/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/01/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/01/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 02/01/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/01/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 02/01/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/01/2010 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 02/01/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 02/01/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/01/2010 | RE2 | SCAN/COPY ( 212 @0.10 PER PG) | $21.20 |
| 02/01/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/01/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/01/2010 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 02/01/2010 | RE2 | SCAN/COPY ( 216 @0.10 PER PG) | $21.60 |
| 02/01/2010 | RE2 | SCAN/COPY ( 339 @0.10 PER PG) | $33.90 |
| 02/01/2010 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 02/01/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/01/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/01/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 02/01/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |

**Invoice number 89491**     91100   00001     **Page  14**

| Date | Code | Description | Amount |
|---|---|---|---|
| 02/01/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/01/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/01/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/01/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 02/01/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/01/2010 | RE2 | SCAN/COPY ( 321 @0.10 PER PG) | $32.10 |
| 02/01/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/01/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/01/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 02/01/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/01/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 02/01/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/01/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/01/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/01/2010 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 02/02/2010 | DC | 91100.00001 TriState Courier Charges for 02-02-10 | $5.00 |
| 02/02/2010 | DC | 91100.00001 TriState Courier Charges for 02-02-10 | $5.55 |
| 02/02/2010 | DC | 91100.00001 TriState Courier Charges for 02-02-10 | $72.00 |
| 02/02/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-02-10 | $24.80 |
| 02/02/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-02-10 | $13.22 |
| 02/02/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-02-10 | $13.22 |
| 02/02/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-02-10 | $13.58 |
| 02/02/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-02-10 | $13.58 |
| 02/02/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-02-10 | $13.22 |
| 02/02/2010 | PAC | 91100.00001 PACER Charges for 02-02-10 | $153.12 |
| 02/02/2010 | PO | 91100.00001 :Postage Charges for 02-02-10 | $9.68 |
| 02/02/2010 | PO | 91100.00001 :Postage Charges for 02-02-10 | $16.68 |
| 02/02/2010 | RE | (FEE 25 @0.10 PER PG) | $2.50 |
| 02/02/2010 | RE | (CORR 79 @0.10 PER PG) | $7.90 |
| 02/02/2010 | RE | (AGR 7 @0.10 PER PG) | $0.70 |
| 02/02/2010 | RE | (CORR 47 @0.10 PER PG) | $4.70 |
| 02/02/2010 | RE | (CORR 40 @0.10 PER PG) | $4.00 |
| 02/02/2010 | RE | (CORR 57 @0.10 PER PG) | $5.70 |
| 02/02/2010 | RE | (CORR 141 @0.10 PER PG) | $14.10 |
| 02/02/2010 | RE | (CORR 82 @0.10 PER PG) | $8.20 |
| 02/02/2010 | RE | (DOC 130 @0.10 PER PG) | $13.00 |
| 02/02/2010 | RE | (DOC 42 @0.10 PER PG) | $4.20 |
| 02/02/2010 | RE | (DOC 186 @0.10 PER PG) | $18.60 |
| 02/02/2010 | RE | (DOC 43 @0.10 PER PG) | $4.30 |
| 02/02/2010 | RE | (CORR 222 @0.10 PER PG) | $22.20 |
| 02/02/2010 | RE | (AGR 72 @0.10 PER PG) | $7.20 |
| 02/02/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 02/02/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |

**Invoice number 89491**        91100  00001                                **Page  15**

| 02/02/2010 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 02/02/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 02/02/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/02/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 02/02/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/02/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 02/02/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/02/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/02/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/02/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/02/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/02/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 02/02/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/02/2010 | TR | Transcript [E116] - J&J Inv. 2010-00231 | $346.00 |
| 02/03/2010 | DC | 91100.00001 TriState Courier Charges for 02-03-10 | $5.00 |
| 02/03/2010 | DC | 91100.00001 TriState Courier Charges for 02-03-10 | $72.00 |
| 02/03/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-03-10 | $24.80 |
| 02/03/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-03-10 | $13.58 |
| 02/03/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-03-10 | $13.22 |
| 02/03/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-03-10 | $13.22 |
| 02/03/2010 | OR | Outside Reproduction Expense [E102] - Digital Legal Services, 1000 pages | $120.00 |
| 02/03/2010 | PAC | 91100.00001 PACER Charges for 02-03-10 | $2.16 |
| 02/03/2010 | PO | Postage [E108] - Digital Legal Services, postage | $210.16 |
| 02/03/2010 | RE | (DOC 32 @0.10 PER PG) | $3.20 |
| 02/03/2010 | RE | (DOC 90 @0.10 PER PG) | $9.00 |
| 02/03/2010 | RE | (CORR 94 @0.10 PER PG) | $9.40 |
| 02/03/2010 | RE | (CORR 674 @0.10 PER PG) | $67.40 |
| 02/03/2010 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 02/03/2010 | RE | (FEE 145 @0.10 PER PG) | $14.50 |
| 02/03/2010 | RE | (CORR 211 @0.10 PER PG) | $21.10 |
| 02/03/2010 | RE | (CORR 402 @0.10 PER PG) | $40.20 |
| 02/03/2010 | RE | (DOC 106 @0.10 PER PG) | $10.60 |
| 02/03/2010 | RE | (DOC 122 @0.10 PER PG) | $12.20 |
| 02/03/2010 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 02/03/2010 | RE | (DOC 80 @0.10 PER PG) | $8.00 |
| 02/03/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 02/03/2010 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | $12.00 |
| 02/03/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 02/03/2010 | RE2 | SCAN/COPY ( 214 @0.10 PER PG) | $21.40 |
| 02/04/2010 | DC | 91100.00001 TriState Courier Charges for 02-04-10 | $5.95 |
| 02/04/2010 | DC | 91100.00001 TriState Courier Charges for 02-04-10 | $190.00 |
| 02/04/2010 | DC | 91100.00001 TriState Courier Charges for 02-04-10 | $16.20 |

**Invoice number 89491**         91100  00001                                    **Page  16**

| 02/04/2010 | DC  | 91100.00001 TriState Courier Charges for 02-04-10 | $16.20 |
| 02/04/2010 | DC  | 91100.00001 TriState Courier Charges for 02-04-10 | $54.00 |
| 02/04/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 02-04-10 | $13.22 |
| 02/04/2010 | PAC | 91100.00001 PACER Charges for 02-04-10 | $34.24 |
| 02/04/2010 | PO  | 91100.00001 :Postage Charges for 02-04-10 | $9.68 |
| 02/04/2010 | RE  | (AGR 7 @0.10 PER PG) | $0.70 |
| 02/04/2010 | RE  | (CORR 130 @0.10 PER PG) | $13.00 |
| 02/04/2010 | RE  | (CORR 8 @0.10 PER PG) | $0.80 |
| 02/04/2010 | RE  | (CORR 34 @0.10 PER PG) | $3.40 |
| 02/04/2010 | RE  | (CORR 2 @0.10 PER PG) | $0.20 |
| 02/04/2010 | RE  | (DOC 44 @0.10 PER PG) | $4.40 |
| 02/05/2010 | DC  | 91100.00001 TriState Courier Charges for 02-05-10 | $7.25 |
| 02/05/2010 | DC  | 91100.00001 TriState Courier Charges for 02-05-10 | $9.00 |
| 02/05/2010 | DC  | 91100.00001 TriState Courier Charges for 02-05-10 | $360.00 |
| 02/05/2010 | DC  | 91100.00001 TriState Courier Charges for 02-05-10 | $9.00 |
| 02/05/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 02-05-10 | $13.22 |
| 02/05/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 02-05-10 | $15.55 |
| 02/05/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 02-05-10 | $13.22 |
| 02/05/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 02-05-10 | $13.22 |
| 02/05/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 02-05-10 | $13.58 |
| 02/05/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 02-05-10 | $13.22 |
| 02/05/2010 | PAC | 91100.00001 PACER Charges for 02-05-10 | $8.56 |
| 02/05/2010 | RE  | (CORR 3 @0.10 PER PG) | $0.30 |
| 02/05/2010 | RE  | (CORR 109 @0.10 PER PG) | $10.90 |
| 02/05/2010 | RE  | (CORR 28 @0.10 PER PG) | $2.80 |
| 02/05/2010 | RE  | (CORR 61 @0.10 PER PG) | $6.10 |
| 02/05/2010 | RE  | (DOC 70 @0.10 PER PG) | $7.00 |
| 02/05/2010 | RE  | (CORR 24 @0.10 PER PG) | $2.40 |
| 02/05/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/08/2010 | DC  | 91100.00001 TriState Courier Charges for 02-08-10 | $5.55 |
| 02/08/2010 | DC  | 91100.00001 TriState Courier Charges for 02-08-10 | $16.20 |
| 02/08/2010 | DC  | 91100.00001 TriState Courier Charges for 02-08-10 | $153.00 |
| 02/08/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 02-08-10 | $22.40 |
| 02/08/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 02-08-10 | $13.58 |
| 02/08/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 02-08-10 | $13.22 |
| 02/08/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 02-08-10 | $13.22 |
| 02/08/2010 | PAC | 91100.00001 PACER Charges for 02-08-10 | $24.24 |
| 02/08/2010 | PO  | 91100.00001 :Postage Charges for 02-08-10 | $33.74 |
| 02/08/2010 | PO  | 91100.00001 :Postage Charges for 02-08-10 | $14.70 |
| 02/08/2010 | RE  | (CORR 1359 @0.10 PER PG) | $135.90 |
| 02/08/2010 | RE  | (CORR 36 @0.10 PER PG) | $3.60 |
| 02/08/2010 | RE  | (CORR 58 @0.10 PER PG) | $5.80 |
| 02/08/2010 | RE  | (CORR 27 @0.10 PER PG) | $2.70 |

**Invoice number 89491**          91100  00001                                    **Page  17**

| | | | |
|---|---|---|---:|
| 02/08/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 02/08/2010 | RE | (DOC 53 @0.10 PER PG) | $5.30 |
| 02/08/2010 | RE | (CORR 140 @0.10 PER PG) | $14.00 |
| 02/08/2010 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 02/08/2010 | RE | (CORR 128 @0.10 PER PG) | $12.80 |
| 02/08/2010 | RE | (CORR 428 @0.10 PER PG) | $42.80 |
| 02/08/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/08/2010 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 02/09/2010 | DC | 91100.00001 TriState Courier Charges for 02-09-10 | $9.00 |
| 02/09/2010 | DC | 91100.00001 TriState Courier Charges for 02-09-10 | $7.25 |
| 02/09/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-09-10 | $10.80 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |

**Invoice number 89491**      91100  00001                                    **Page  18**

| | | | |
|---|---|---|---|
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |

**Invoice number 89491**          91100  00001                              **Page  19**

| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
|---|---|---|---|
| 02/09/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/09/2010 | PAC | 91100.00001 PACER Charges for 02-09-10 | $29.84 |
| 02/09/2010 | PO | 91100.00001 :Postage Charges for 02-09-10 | $12.32 |
| 02/09/2010 | PO | 91100.00001 :Postage Charges for 02-09-10 | $17.08 |
| 02/09/2010 | RE | (CORR 9 @0.10 PER PG) | $0.90 |
| 02/09/2010 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 02/09/2010 | RE | (DOC 7 @0.10 PER PG) | $0.70 |
| 02/09/2010 | RE | (DOC 7 @0.10 PER PG) | $0.70 |
| 02/09/2010 | RE | (DOC 92 @0.10 PER PG) | $9.20 |
| 02/09/2010 | RE | (DOC 20 @0.10 PER PG) | $2.00 |
| 02/09/2010 | RE | (CORR 9 @0.10 PER PG) | $0.90 |
| 02/09/2010 | RE | (CORR 370 @0.10 PER PG) | $37.00 |
| 02/09/2010 | RE | (DOC 357 @0.10 PER PG) | $35.70 |
| 02/09/2010 | RE | (CORR 94 @0.10 PER PG) | $9.40 |
| 02/09/2010 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 02/09/2010 | RE | (DOC 50 @0.10 PER PG) | $5.00 |
| 02/09/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/09/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/09/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/09/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 02/09/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/09/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/09/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 02/11/2010 | FF | Filing Fee [E112] - Parcels, Inc. Invoice #: 229272 (JEO) | $122.50 |
| 02/11/2010 | FF | Filing Fee [E112] - Parcels, Inc. Invoice #: 227855 (JEO) | $80.00 |
| 02/11/2010 | PAC | 91100.00001 PACER Charges for 02-11-10 | $4.96 |
| 02/12/2010 | DC | 91100.00001 TriState Courier Charges for 02-12-10 | $5.00 |
| 02/12/2010 | DC | 91100.00001 TriState Courier Charges for 02-12-10 | $5.00 |
| 02/12/2010 | DC | 91100.00001 TriState Courier Charges for 02-12-10 | $5.55 |
| 02/12/2010 | DC | 91100.00001 TriState Courier Charges for 02-12-10 | $360.00 |
| 02/12/2010 | DC | 91100.00001 TriState Courier Charges for 02-12-10 | $99.00 |
| 02/12/2010 | DC | 91100.00001 TriState Courier Charges for 02-12-10 | $360.00 |
| 02/12/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-12-10 | $13.22 |
| 02/12/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-12-10 | $13.58 |
| 02/12/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-12-10 | $27.17 |
| 02/12/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-12-10 | $22.40 |
| 02/12/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-12-10 | $13.22 |
| 02/12/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-12-10 | $13.22 |
| 02/12/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-12-10 | $13.58 |
| 02/12/2010 | FE | 91100.00001 FedEx Charges for 02-12-10 | $12.59 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |

**Invoice number 89491**         91100   00001                              **Page  20**

| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |

Invoice number **89491**          91100  00001                                              **Page  21**

| | | | |
|---|---|---|---|
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/12/2010 | OR | Outside Reproduction Expense [E102] - Digital Legal Services, 2000 pages | $240.00 |
| 02/12/2010 | OR | Outside Reproduction Expense [E102] - Digital Legal Services, 8064 pages | $967.68 |
| 02/12/2010 | OR | Outside Reproduction Expense [E102] - Digital Legal Services, 5740 pages | $688.80 |
| 02/12/2010 | PAC | 91100.00001 PACER Charges for 02-12-10 | $82.80 |
| 02/12/2010 | PO | 91100.00001 :Postage Charges for 02-12-10 | $16.80 |
| 02/12/2010 | PO | 91100.00001 :Postage Charges for 02-12-10 | $31.80 |
| 02/12/2010 | PO | 91100.00001 :Postage Charges for 02-12-10 | $1,014.75 |
| 02/12/2010 | PO | Postage [E108] - Digital Legal Services, postage | $78.83 |
| 02/12/2010 | PO | Postage [E108] - Digital Legal Services, postage | $367.43 |
| 02/12/2010 | PO | Postage [E108] - Digital Legal Services, postage | $222.50 |

Invoice number 89491        91100  00001                    **Page  22**

| 02/12/2010 | RE  | (AGR 64 @0.10 PER PG)       | $6.40      |
|------------|-----|-----------------------------|------------|
| 02/12/2010 | RE  | (CORR 84 @0.10 PER PG)      | $8.40      |
| 02/12/2010 | RE  | (CORR 35 @0.10 PER PG)      | $3.50      |
| 02/12/2010 | RE  | (CORR 579 @0.10 PER PG)     | $57.90     |
| 02/12/2010 | RE  | (CORR 64 @0.10 PER PG)      | $6.40      |
| 02/12/2010 | RE  | (AGR 2 @0.10 PER PG)        | $0.20      |
| 02/12/2010 | RE  | (AGR 205 @0.10 PER PG)      | $20.50     |
| 02/12/2010 | RE  | (AGR 62 @0.10 PER PG)       | $6.20      |
| 02/12/2010 | RE  | (CORR 43 @0.10 PER PG)      | $4.30      |
| 02/12/2010 | RE  | (FEE 24 @0.10 PER PG)       | $2.40      |
| 02/12/2010 | RE  | (CORR 88 @0.10 PER PG)      | $8.80      |
| 02/12/2010 | RE  | (DOC 156 @0.10 PER PG)      | $15.60     |
| 02/12/2010 | RE  | (DOC 154 @0.10 PER PG)      | $15.40     |
| 02/12/2010 | RE  | (CORR 2 @0.10 PER PG)       | $0.20      |
| 02/12/2010 | RE  | (DOC 81 @0.10 PER PG)       | $8.10      |
| 02/12/2010 | RE  | (CORR 17 @0.10 PER PG)      | $1.70      |
| 02/12/2010 | RE  | (DOC 307 @0.10 PER PG)      | $30.70     |
| 02/12/2010 | RE  | (CORR 22 @0.10 PER PG)      | $2.20      |
| 02/12/2010 | RE  | (DOC 166 @0.10 PER PG)      | $16.60     |
| 02/12/2010 | RE  | (DOC 420 @0.10 PER PG)      | $42.00     |
| 02/12/2010 | RE  | (CORR 18906 @0.10 PER PG)   | $1,890.60  |
| 02/12/2010 | RE  | (CORR 18900 @0.10 PER PG)   | $1,890.00  |
| 02/12/2010 | RE  | (CORR 3 @0.10 PER PG)       | $0.30      |
| 02/12/2010 | RE  | (DOC 5 @0.10 PER PG)        | $0.50      |
| 02/12/2010 | RE  | (DOC 72 @0.10 PER PG)       | $7.20      |
| 02/12/2010 | RE  | (CORR 10 @0.10 PER PG)      | $1.00      |
| 02/12/2010 | RE  | (DOC 36 @0.10 PER PG)       | $3.60      |
| 02/12/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG)   | $2.70   |
| 02/12/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG)   | $2.30   |
| 02/12/2010 | RE2 | SCAN/COPY ( 58 @0.10 PER PG)   | $5.80   |
| 02/12/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG)   | $2.20   |
| 02/12/2010 | RE2 | SCAN/COPY ( 75 @0.10 PER PG)   | $7.50   |
| 02/12/2010 | RE2 | SCAN/COPY ( 59 @0.10 PER PG)   | $5.90   |
| 02/12/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG)   | $2.30   |
| 02/12/2010 | RE2 | SCAN/COPY ( 60 @0.10 PER PG)   | $6.00   |
| 02/12/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG)   | $2.80   |
| 02/12/2010 | RE2 | SCAN/COPY ( 175 @0.10 PER PG)  | $17.50  |
| 02/12/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)    | $0.80   |
| 02/12/2010 | RE2 | SCAN/COPY ( 43 @0.10 PER PG)   | $4.30   |
| 02/12/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG)   | $4.10   |
| 02/12/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG)   | $3.70   |
| 02/12/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG)   | $2.30   |
| 02/12/2010 | RE2 | SCAN/COPY ( 80 @0.10 PER PG)   | $8.00   |

Invoice number 89491          91100  00001                                    **Page  23**

| 02/12/2010 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 02/12/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/12/2010 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 02/12/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 02/13/2010 | RE | (DOC 73 @0.10 PER PG) | $7.30 |
| 02/15/2010 | DC | 91100.00001 TriState Courier Charges for 02-15-10 | $35.00 |
| 02/15/2010 | DC | 91100.00001 TriState Courier Charges for 02-15-10 | $16.20 |
| 02/15/2010 | DC | 91100.00001 TriState Courier Charges for 02-15-10 | $195.00 |
| 02/15/2010 | DC | 91100.00001 TriState Courier Charges for 02-15-10 | $16.20 |
| 02/15/2010 | DC | 91100.00001 TriState Courier Charges for 02-15-10 | $16.20 |
| 02/15/2010 | FF | Filing Fee [E112] - Parcels, Inc. Invoice #: 229327 (JEO) | $150.00 |
| 02/15/2010 | FF | Filing Fee [E112] - Parcels, Inc. Invoice #: 229326 (JEO) | $150.00 |
| 02/16/2010 | DC | 91100.00001 TriState Courier Charges for 02-16-10 | $63.00 |
| 02/16/2010 | DC | 91100.00001 TriState Courier Charges for 02-16-10 | $369.00 |
| 02/16/2010 | DC | 91100.00001 TriState Courier Charges for 02-16-10 | $5.55 |
| 02/16/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-16-10 | $70.13 |
| 02/16/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-16-10 | $13.22 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |

**Invoice number 89491**    91100  00001    **Page  24**

| | | | |
|---|---|---|---|
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |

**Invoice number 89491**        91100  00001                                                    **Page  25**

| Date | Type | Description | Amount |
|---|---|---|---|
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 02/16/2010 | PAC | 91100.00001 PACER Charges for 02-16-10 | $21.60 |
| 02/16/2010 | PO | 91100.00001 :Postage Charges for 02-16-10 | $286.34 |
| 02/16/2010 | PO | 91100.00001 :Postage Charges for 02-16-10 | $7.24 |
| 02/16/2010 | PO | 91100.00001 :Postage Charges for 02-16-10 | $4.95 |
| 02/16/2010 | PO | 91100.00001 :Postage Charges for 02-16-10 | $4.95 |
| 02/16/2010 | PO | 91100.00001 :Postage Charges for 02-16-10 | $9.68 |
| 02/16/2010 | PO | 91100.00001 :Postage Charges for 02-16-10 | $0.05 |
| 02/16/2010 | RE | (CORR 130 @0.10 PER PG) | $13.00 |
| 02/16/2010 | RE | (CORR 184 @0.10 PER PG) | $18.40 |
| 02/16/2010 | RE | (CORR 128 @0.10 PER PG) | $12.80 |
| 02/16/2010 | RE | (CORR 588 @0.10 PER PG) | $58.80 |
| 02/16/2010 | RE | (CORR 756 @0.10 PER PG) | $75.60 |
| 02/16/2010 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 02/16/2010 | RE | (CORR 914 @0.10 PER PG) | $91.40 |
| 02/16/2010 | RE | (CORR 3026 @0.10 PER PG) | $302.60 |
| 02/16/2010 | RE | (DOC 51 @0.10 PER PG) | $5.10 |
| 02/16/2010 | RE | (DOC 462 @0.10 PER PG) | $46.20 |
| 02/16/2010 | RE | (CORR 42 @0.10 PER PG) | $4.20 |
| 02/16/2010 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 02/16/2010 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 02/16/2010 | RE | (CORR 413 @0.10 PER PG) | $41.30 |
| 02/16/2010 | RE | (AGR 150 @0.10 PER PG) | $15.00 |
| 02/16/2010 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 02/16/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 02/16/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/16/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/16/2010 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 02/16/2010 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 02/16/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 02/16/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/16/2010 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 02/16/2010 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 02/16/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 02/16/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/16/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/16/2010 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 02/16/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |

Invoice number 89491          91100   00001                                              **Page  26**

| 02/16/2010 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 02/16/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/16/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/16/2010 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 02/16/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 02/16/2010 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 02/16/2010 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 02/16/2010 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 02/16/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/16/2010 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 02/16/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/16/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/16/2010 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 02/16/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/16/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/16/2010 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 02/16/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/16/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/17/2010 | DC | 91100.00001 TriState Courier Charges for 02-17-10 | $6.19 |
| 02/17/2010 | DC | 91100.00001 TriState Courier Charges for 02-17-10 | $63.00 |
| 02/17/2010 | DC | 91100.00001 TriState Courier Charges for 02-17-10 | $16.20 |
| 02/17/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-17-10 | $34.20 |
| 02/17/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 02-17-10 | $24.80 |
| 02/17/2010 | OR | Outside Reproduction Expense [E102] - Digital Legal Services, 35642 pages | $4,277.04 |
| 02/17/2010 | PAC | 91100.00001 PACER Charges for 02-17-10 | $2.24 |
| 02/17/2010 | PO | Postage [E108] - Digital Legal Services, postage | $1,065.50 |
| 02/17/2010 | RE | (DOC 34 @0.10 PER PG) | $3.40 |
| 02/17/2010 | RE | (DOC 51 @0.10 PER PG) | $5.10 |
| 02/17/2010 | RE | (CORR 500 @0.10 PER PG) | $50.00 |
| 02/17/2010 | RE | (CORR 380 @0.10 PER PG) | $38.00 |
| 02/17/2010 | RE | (CORR 415 @0.10 PER PG) | $41.50 |
| 02/17/2010 | RE | (DOC 48 @0.10 PER PG) | $4.80 |
| 02/17/2010 | RE | (DOC 78 @0.10 PER PG) | $7.80 |
| 02/17/2010 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 02/17/2010 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 02/17/2010 | RE | (DOC 26 @0.10 PER PG) | $2.60 |
| 02/17/2010 | RE | (DOC 132 @0.10 PER PG) | $13.20 |
| 02/17/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 02/17/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/17/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/17/2010 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 02/17/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |