# EXHIBIT A

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2010

Invoice Number **90303**      **91100  00001**      **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  March 31, 2010 | $170,961.58 |
| Payments received since last invoice, last payment received -- July 23, 2010 | $63,283.19 |
| Net balance forward | $107,678.39 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **04/30/2010**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Asset Disposition [B130]** | | | | |
| 04/28/10 | PEC | Prepare Debtors' Thirty-Fifth Quarterly Report of Asset Sales for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 225.00 | $90.00 |
| 04/28/10 | JEO | Review 35th Asset sale report | 0.20 | 625.00 | $125.00 |
| | **Task Code Total** | | **0.60** | | **$215.00** |
| | **Case Administration [B110]** | | | | |
| 04/01/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 04/01/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 04/01/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 04/01/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.60 | 150.00 | $90.00 |
| 04/01/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 04/02/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 04/02/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 04/02/10 | PEC | Update critical dates | 1.10 | 225.00 | $247.50 |
| 04/02/10 | PEC | Prepare Debtors' February Monthly Operating Report for filing and service | 0.30 | 225.00 | $67.50 |

**Invoice number 90303**      91100   00001                                      **Page 2**

| 04/02/10 | JEO | Review February 2010 MOR | 0.40 | 625.00 | $250.00 |
|---|---|---|---|---|---|
| 04/02/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 04/02/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 04/02/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 04/05/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 04/05/10 | PEC | Update critical dates | 0.10 | 225.00 | $22.50 |
| 04/05/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 04/05/10 | KSN | Prepare hearing binders for 4/19/10 hearing. | 3.50 | 140.00 | $490.00 |
| 04/05/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 04/06/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 04/06/10 | PEC | Update critical dates | 0.50 | 225.00 | $112.50 |
| 04/06/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 04/06/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 04/07/10 | CAK | Review filed document and organize to file. | 0.10 | 215.00 | $21.50 |
| 04/07/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 04/07/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 04/07/10 | KSN | Prepare hearing binders 4/19/10 hearing. | 0.30 | 140.00 | $42.00 |
| 04/07/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 04/08/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 04/08/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 04/08/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 04/08/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 04/08/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 04/08/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 04/09/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 04/09/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 04/09/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 150.00 | $60.00 |
| 04/12/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 04/12/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 04/12/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 04/12/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |

**Invoice number 90303**       91100   00001                                  **Page  3**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/12/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 04/13/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 04/13/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 04/13/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 04/13/10 | KSN | Prepare hearing binders for 5/3/10 hearing. | 1.00 | 140.00 | $140.00 |
| 04/13/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 04/13/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 04/13/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 04/14/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 04/14/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 04/14/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 04/14/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 04/14/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 04/14/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 04/15/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 04/15/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 04/15/10 | SLP | Maintain docket control. | 2.00 | 150.00 | $300.00 |
| 04/15/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 04/15/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 04/15/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 04/16/10 | PEC | Review daily correspondence and and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 04/16/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 04/16/10 | KSN | Prepare hearing binders for 4/19/10 hearing. | 0.30 | 140.00 | $42.00 |
| 04/16/10 | KSN | Prepare hearing binders for 5/3/10 hearing. | 0.50 | 140.00 | $70.00 |
| 04/16/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |
| 04/16/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 04/19/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 04/19/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 225.00 | $90.00 |
| 04/19/10 | SLP | Maintaind docket control. | 2.30 | 150.00 | $345.00 |
| 04/19/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 04/19/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |

**Invoice number 90303**        91100   00001                                          **Page  4**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/19/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 04/20/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 04/20/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 04/20/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 04/20/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 04/21/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 04/21/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 04/21/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 04/21/10 | SLP | Maintain docket control. | 2.00 | 150.00 | $300.00 |
| 04/21/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 04/21/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 04/21/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 04/22/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 04/22/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 04/22/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 04/22/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 04/22/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 04/22/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 04/22/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 04/23/10 | PEC | Review daily correspondence and pleading and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 04/23/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 04/23/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 04/23/10 | SLP | Maintain docket control. | 2.30 | 150.00 | $345.00 |
| 04/23/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |
| 04/23/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 04/26/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 04/26/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 04/26/10 | SLP | Maintain docket control. | 2.00 | 150.00 | $300.00 |
| 04/26/10 | KSN | Prepare hearing binders for 5/3/10 hearing. | 0.50 | 140.00 | $70.00 |
| 04/26/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 04/27/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 04/27/10 | PEC | Review daily correspondence and pleadings and forward to | 0.30 | 225.00 | $67.50 |

**Invoice number 90303**      91100   00001                                    **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| | | the appropriate parties | | | |
| 04/27/10 | PEC | Update critical dates | 0.60 | 225.00 | $135.00 |
| 04/27/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.80 | 150.00 | $120.00 |
| 04/27/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 04/28/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 04/28/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 04/28/10 | SLP | Maintain docket control. | 2.00 | 150.00 | $300.00 |
| 04/28/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 04/28/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 04/29/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 04/29/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 04/29/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 04/29/10 | SLP | Maintain docket control. | 3.00 | 150.00 | $450.00 |
| 04/29/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 04/29/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 04/30/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 04/30/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 04/30/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 04/30/10 | SLP | Maintain docket control. | 2.00 | 150.00 | $300.00 |
| 04/30/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 04/30/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |

|  | | | | |
|---|---|---|---|---|
| **Task Code Total** | | **54.90** | | **$9,960.00** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 04/07/10 | PEC | Prepare Notice of Settlement Regarding Claim No. 1959 for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 225.00 | $90.00 |
| 04/07/10 | PEC | Prepare Notice of Settlement Regarding Claim No. 6080 for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 225.00 | $90.00 |
| 04/07/10 | JEO | Review Notice of Settlement for claim no 1959 | 0.40 | 625.00 | $250.00 |
| 04/07/10 | JEO | Review Notice of settlement for claim no 6080 | 0.40 | 625.00 | $250.00 |
| 04/07/10 | JEO | Work on Exhibits for Canadian claims trial | 0.80 | 625.00 | $500.00 |
| 04/08/10 | JEO | Work on document for canadian claim trial | 0.90 | 625.00 | $562.50 |
| 04/19/10 | PEC | Draft Certification of No Objection Regarding Regarding Motion of Debtors for Entry of an Order Authorizing the Settlement of an Asbestos Property Damage Claim Filed | 0.60 | 225.00 | $135.00 |

**Invoice number 90303**       91100   00001                                        **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| | | by Atlantic Shopping Centres LTD and Certificate of Service (.3); Prepare for filing and service (.3) | | | |
| 04/19/10 | PEC | Draft Certification of No Objection Motion of Debtors for Entry of an Order Authorizing the Settlement of an Asbestos Property Damage Claim Filed by Avalon East School Board and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 04/19/10 | PEC | Draft Certification of No Objection Regarding Motion of Debtors for Entry of an Order Authorizing the Settlement of an Asbestos Property Damage Claim Filed by the University of Guelph and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 04/19/10 | PEC | Draft Certification of No Objection Motion of Debtors for Entry of an Order Authorizing the Settlement of an Asbestos Property Damage Claim Filed by City of Vancouver and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 04/19/10 | PEC | Draft Certification of No Objection Regarding Debtors' Motion Pursuant to Sections 105, 363, 1107 and 1108 of the Bankruptcy Code and Rules 2002, 6004, 9014 and 9019 of the Federal Rules of Bankruptcy Procedure for an Order Approving the Settlement Agreement Between W.R. Grace & Co. and Employers Mutual Casualty Company and the MMO Parties and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 04/19/10 | PEC | Draft Certification of No Objection Motion of Debtors for Entry of an Order Authorizing the Settlement of an Asbestos Property Damage Claim Filed by Conseillers Immobiliers GWL Inc. and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 04/19/10 | PEC | Draft Certification of No Objection Motion of Debtors for Entry of an Order Authorizing the Settlement of an Asbestos Property Damage Claim Filed by Fairmall Leaseholds Inc. and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 04/23/10 | PEC | Draft Certification of Counsel Regarding Order Setting Various Dates Regarding Debtors' Objection to Maryland Casualty Company's Claims and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 225.00 | $180.00 |
| 04/23/10 | JEO | Work on certificate of counsel regarding Maryland Casualty claims | 0.40 | 625.00 | $250.00 |
| 04/26/10 | PEC | Draft Notice of Motion to Approve Compromise Under Rule 9019 Between the Debtors and North Star Reinsurance Co. and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 04/26/10 | PEC | Prepare Amended Claims Settlement Notice (Claim No. 6080) for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 225.00 | $112.50 |
| 04/27/10 | JEO | Review and finalize North Star Reassurance Corp settlement | 0.80 | 625.00 | $500.00 |
| 04/27/10 | KPM | Review order approving asbestos property damage claim | 0.10 | 450.00 | $45.00 |
| 04/28/10 | PEC | Draft Certificate of No Objection Regarding Claim Settlement Notice and Certificate of Service  (.2); Prepare for filing and service (.2) | 0.40 | 225.00 | $90.00 |

**Invoice number 90303**     91100  00001                                          **Page  7**

| | | | | |
|---|---|---|---|---|
| | **Task Code Total** | | **11.10** | **$4,000.00** |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 04/07/10 | JEO | Review Kaye Scholer retention order | 0.20 | 625.00 | $125.00 |
| | **Task Code Total** | | **0.20** | | **$125.00** |

**Employee Benefit/Pension-B220**

| | | | | | |
|---|---|---|---|---|---|
| 04/05/10 | PEC | Draft Certification of No Objection Regarding Motion of Debtors for Entry of an Order Authorizing the Implementation of the 2010-2012 Long-Term Incentive Plan for Key Employees and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 04/14/10 | JEO | Review response to employee protocol motion and forward to R. Higgins | 0.30 | 625.00 | $187.50 |
| | **Task Code Total** | | **0.90** | | **$322.50** |

**WRG-Fee Apps., Applicant**

| | | | | | |
|---|---|---|---|---|---|
| 04/04/10 | WLR | Draft 37th quarterly fee application | 0.50 | 515.00 | $257.50 |
| 04/08/10 | CAK | Review and update January Fee Application. | 0.40 | 215.00 | $86.00 |
| 04/15/10 | LDJ | Review and finalize interim fee application (January 2010) | 0.30 | 855.00 | $256.50 |
| 04/15/10 | CAK | Edit January Fee Application; coordinate posting, filing and service of same. | 0.20 | 215.00 | $43.00 |
| 04/15/10 | MLO | Prepare January 2010 Monthly Fee Application of PSZ&J for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| | **Task Code Total** | | **1.90** | | **$753.00** |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 04/01/10 | JEO | Review Day Pitney Feb 2010 fee application | 0.20 | 625.00 | $125.00 |
| 04/01/10 | MLO | Correspond with fee auditor re: submission of fee applications | 0.10 | 220.00 | $22.00 |
| 04/01/10 | MLO | Prepare February 2010 Fee Application of Day Pitney for filing (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 04/02/10 | JEO | Review Kirkand & Ellis February 2010 fee application | 0.20 | 625.00 | $125.00 |
| 04/02/10 | MLO | Prepare February 2010 Fee Application of Kirkland & Ellis for filing (.2); prepare and coordinate service re: same | 0.50 | 220.00 | $110.00 |

**Invoice number 90303**      91100   00001                                      **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| | (.2); coordinate filing of same (.1) | | | | |
| 04/02/10 | MLO | Draft and coordinate filing of certification of no objection regarding January 2010 monthly fee application of Blackstone (.2); prepare and execute service of same (.2) | 0.40 | 220.00 | $88.00 |
| 04/06/10 | JEO | Review Bowe Fernicola fee status | 0.40 | 625.00 | $250.00 |
| 04/07/10 | JEO | Review OCP fee notice | 0.40 | 625.00 | $250.00 |
| 04/07/10 | MLO | Prepare 31st Quarterly Fee Application of Blackstone for filing (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.60 | 220.00 | $132.00 |
| 04/07/10 | MLO | Draft and coordinate filing of certification of no objection regarding January 2010 monthly fee application of Casner & Edwards (.2); prepare and execute service of same (.2) | 0.40 | 220.00 | $88.00 |
| 04/09/10 | JEO | Work on quarterly fee application for Deloitte | 0.20 | 625.00 | $125.00 |
| 04/09/10 | MLO | Prepare January - September 2009 Quarterly Fee Application of Blackstone for filing (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1); correspond with B. Ruhlander re: same (.1) | 0.70 | 220.00 | $154.00 |
| 04/09/10 | MLO | Draft and coordinate filing of certification of no objection regarding September 2009 monthly fee application of Deloitte Tax (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 04/13/10 | JEO | Review quarterly fee application for Nelson Mullins | 0.20 | 625.00 | $125.00 |
| 04/13/10 | MLO | Draft and coordinate filing of certification of no objection regarding January 2010 monthly fee application of Day Pitney (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 04/13/10 | MLO | Prepare September 2009 Monthly Fee Application of Nelson Mullins for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 04/15/10 | MLO | Draft and coordinate filing of certification of no objection regarding February 2010 monthly fee application of Law Offices of Janet S. Baer (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 04/15/10 | MLO | Make updates to certificate of no objection service list | 0.10 | 220.00 | $22.00 |
| 04/16/10 | JEO | Review Venable fee application for November 2009 | 0.20 | 625.00 | $125.00 |
| 04/16/10 | JEO | Work on monthly fee application for Casner & Edwards February 2010 | 0.20 | 625.00 | $125.00 |
| 04/16/10 | MLO | Prepare February 2010 Monthly Fee Application of Casner & Edwards for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 04/16/10 | MLO | Prepare November 2009 Monthly Fee Application of Venable for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 04/19/10 | PEC | Draft Certification of No Objection Regarding Notice of Motion for Entry of Order Approving Remaining Fee Applications Relating to Fraudulent Conveyance Adversary Proceedings and Allowing the Payment of Remaining Holdbacks for Services Rendered  and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |

**Invoice number 90303**        91100   00001                                    **Page  9**

| 04/20/10 | MLO | Draft and coordinate filing of certification of no objection regarding February 2010 fee application of Foley Hoag (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
|---|---|---|---|---|---|
| 04/21/10 | MLO | Draft and coordinate filing of certification of no objection regarding October 2009 fee application of Steptoe & Johnson (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 04/21/10 | MLO | Draft and coordinate filing of certification of no objection regarding November 2009 fee application of Steptoe & Johnson (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 04/21/10 | MLO | Draft and coordinate filing of certification of no objection regarding December 2009 fee application of Steptoe & Johnson (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 04/21/10 | MLO | Draft and coordinate filing of certification of no objection regarding January 2010 fee application of Beveridge & Diamond (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 04/21/10 | MLO | Draft and coordinate filing of certification of no objection regarding February 2010 fee application of Beveridge & Diamond (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 04/21/10 | MLO | Draft and coordinate filing of certification of no objection regarding February 2010 fee application of Ogilvy Renault (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 04/22/10 | MLO | Draft and coordinate filing of certification of no objection regarding February 2010 fee application of Day Pitney (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 04/23/10 | JEO | Review Nelson Mullers December 2009 fee application | 0.20 | 625.00 | $125.00 |
| 04/23/10 | JEO | Review issues surrounding adversary fee application | 0.40 | 625.00 | $250.00 |
| 04/23/10 | MLO | Prepare December 2009 Monthly Fee Application of Nelson Mullins for filing and service (.1); draft affidavit of service re: same (.1); prepare and coordinate service of same (.1); coordinate filing of same (.1); correspond with fee auditor re: same (.1) | 0.50 | 220.00 | $110.00 |
| 04/23/10 | MLO | Draft and coordinate filing of certification of no objection regarding February 2010 fee application of Kirkland & Ellis LLP (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 04/26/10 | MLO | Prepare 33rd Quarterly Fee Application of Nelson Mullins for filing and service (.2); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 04/27/10 | JEO | Review quarterly fee application for Nelson Mullins | 0.20 | 625.00 | $125.00 |
| 04/28/10 | JEO | Review monthly fee application for Ogilvy - March 2010 | 0.20 | 625.00 | $125.00 |
| 04/28/10 | MLO | Prepare March 2010 Monthly Fee Application of Law Office of Janet S. Baer for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 04/28/10 | MLO | Prepare March 2010 Monthly Fee Application of Ogilvy Renault for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 04/28/10 | MLO | Prepare March 2010 Monthly Fee Application of Foley Hoag for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 04/29/10 | JEO | Review Blackstone March 2010 fee application | 0.20 | 625.00 | $125.00 |
| 04/29/10 | MLO | Prepare March 2010 Monthly Fee Application of Blackstone for filing and service (.2); prepare and | 0.50 | 220.00 | $110.00 |

**Invoice number  90303**      91100   00001                                **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| | | coordinate service re: same (.2); coordinate filing of same (.1) | | | |
| 04/30/10 | JEO | Review Vendable December fee application | 0.20 | 625.00 | $125.00 |
| 04/30/10 | MLO | Correspond with L. Bouyea (Venable) re: June quarterly fee hearing date | 0.10 | 220.00 | $22.00 |
| 04/30/10 | MLO | Prepare December 2009 Monthly Fee Application of Venable for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| | **Task Code Total** | | **16.50** | | **$5,010.00** |

### Litigation (Non-Bankruptcy)

| | | | | | |
|---|---|---|---|---|---|
| 04/01/10 | PEC | Revise and review Notice of Agenda for 4/19/10 Hearing | 0.80 | 225.00 | $180.00 |
| 04/02/10 | PEC | Revise and review Agenda for 4/19/10 Hearing | 0.80 | 225.00 | $180.00 |
| 04/05/10 | PEC | Revise and review Notice of Agenda for 4/19/10 Hearing | 0.80 | 225.00 | $180.00 |
| 04/05/10 | PEC | File and serve Notice of Agenda for 4/7/10 Hearing (.3); Draft Affidavit of Service (.1); Review Hearing Binders (.4) | 0.80 | 225.00 | $180.00 |
| 04/05/10 | JEO | Review final agenda for April 19, 2010 hearing | 0.80 | 625.00 | $500.00 |
| 04/07/10 | JEO | Review entered orders regarding April omnibus hearing | 0.60 | 625.00 | $375.00 |
| 04/08/10 | JEO | Review signature pages for EMC/IMO parties settlement | 0.40 | 625.00 | $250.00 |
| 04/08/10 | JEO | Review status of matters for April 19, 2010 hearing | 0.60 | 625.00 | $375.00 |
| 04/08/10 | JEO | Review status of MMO signature pages | 0.40 | 625.00 | $250.00 |
| 04/09/10 | PEC | Prepare two sets of Canadian Claim Trial Exhibit Binder for Hearing | 0.80 | 225.00 | $180.00 |
| 04/13/10 | PEC | Draft Notice of Agenda for 5/3/10 hearing | 1.10 | 225.00 | $247.50 |
| 04/14/10 | PEC | Revise and review Agenda for 5/3/10 Hearing | 0.80 | 225.00 | $180.00 |
| 04/14/10 | KPM | Review email from Patricia Cuniff regarding upcoming deadlines | 0.10 | 450.00 | $45.00 |
| 04/14/10 | KPM | Draft email to James E. O'Neill regarding upcoming deadlines | 0.10 | 450.00 | $45.00 |
| 04/15/10 | PEC | Draft Amended Agenda for 4/19/10 Hearing | 0.40 | 225.00 | $90.00 |
| 04/15/10 | PEC | Revise and review 5/3/10 Agenda | 0.30 | 225.00 | $67.50 |
| 04/15/10 | JEO | Call from client Richard Finke regarding stay letter for EDPA action | 0.30 | 625.00 | $187.50 |
| 04/15/10 | JEO | Review documents regarding EDPA Action | 0.40 | 625.00 | $250.00 |
| 04/16/10 | PEC | Prepare Orders for 4/19/10 Hearing | 0.80 | 225.00 | $180.00 |
| 04/16/10 | PEC | Revise and review Amended Agenda for 4/19/10 Hearing | 0.40 | 225.00 | $90.00 |
| 04/16/10 | PEC | File and serve Amended Notice of Agenda for 4/19/10 Hearing | 0.40 | 225.00 | $90.00 |
| 04/16/10 | PEC | Revise and review Agenda for 5/3/10 Hearing | 0.80 | 225.00 | $180.00 |
| 04/16/10 | PEC | Review 5/3/10 Hearing Binders | 0.80 | 225.00 | $180.00 |
| 04/16/10 | JEO | Work on suggestion of bankruptcy for Scibek case | 0.50 | 625.00 | $312.50 |
| 04/16/10 | JEO | Work on amended agenda for May 3, 2010 hearing | 0.80 | 625.00 | $500.00 |
| 04/16/10 | JEO | Work on agenda for May 3, 2010 | 0.80 | 625.00 | $500.00 |
| 04/16/10 | JEO | Work on amended agenda for April 19, 2010 hearing | 0.60 | 625.00 | $375.00 |

**Invoice number 90303**      91100  00001                                      **Page  11**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/19/10 | PEC | Revise and review Agenda for 5/3/10 Hearing | 0.60 | 225.00 | $135.00 |
| 04/19/10 | JEO | Hearing preparation for April 19, 2010 hearing | 0.40 | 625.00 | $250.00 |
| 04/19/10 | JEO | Review status of matters up for hearing on May 3, 2010 and follow up with CNO's | 0.80 | 625.00 | $500.00 |
| 04/19/10 | KPM | Prepare for and attend omnibus hearing | 4.50 | 450.00 | $2,025.00 |
| 04/20/10 | KPM | Review critical dates memo | 0.50 | 450.00 | $225.00 |
| 04/20/10 | KPM | Draft email to James E. O'Neill, Patricia Cuniff and Joseph S. Bolnick regarding outcome of matters at 4/19/10 hearing | 0.20 | 450.00 | $90.00 |
| 04/26/10 | PEC | Revise and review Agenda for 5/3/10 hearing | 0.60 | 225.00 | $135.00 |
| 04/26/10 | PEC | Prepare service list for 5/3/10 Hearing | 0.30 | 225.00 | $67.50 |
| 04/26/10 | PEC | Review 5/3/10 Hearing Binder | 0.30 | 225.00 | $67.50 |
| 04/26/10 | PEC | File and serve Notice of Agenda for 5/3/10 Hearing (.3); Draft Certificate of Service (.1) | 0.40 | 225.00 | $90.00 |
| 04/27/10 | JEO | Work on notice canceling May 3, 2010 hearing | 0.40 | 625.00 | $250.00 |
| 04/27/10 | KPM | Review and respond to emails from Lynzy Oberholzer regarding upcoming deadlines | 0.10 | 450.00 | $45.00 |
| 04/28/10 | PEC | Prepare Debtors' Thirty-Fifth Quarterly Report of Settlements for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 225.00 | $90.00 |
| 04/28/10 | PEC | Draft Certification of Counsel Regarding Stipulation Between the EPA and the Debtors and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 04/28/10 | JEO | Review 35th settlement report | 0.20 | 625.00 | $125.00 |
| 04/28/10 | KPM | Draft email to J. Baer regarding upcoming deadlines | 0.10 | 450.00 | $45.00 |
| | | **Task Code Total** | **26.60** | | **$10,445.00** |

**Plan & Disclosure Stmt. [B320]**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/22/10 | PEC | Prepare Amended Chapter 11 Plan of Reorganization for filing and service (.6); Draft Certificate of Service (.1) | 0.70 | 225.00 | $157.50 |
| 04/22/10 | JEO | Review plan documents and file | 1.20 | 625.00 | $750.00 |
| 04/23/10 | PEC | Prepare Notice of Filing Debtors' Second Amended Disclosure of Officers and Directors for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 225.00 | $135.00 |
| 04/23/10 | JEO | Work on Certificate of counsel for plan regarding officers and directors | 0.30 | 625.00 | $187.50 |
| 04/30/10 | JEO | Review proposed confirmation order and Email exchange with co-counsel regarding same | 1.10 | 625.00 | $687.50 |
| 04/30/10 | KPM | Review and respond to email from James E. O'Neill regarding filing and service of amended plan | 0.10 | 450.00 | $45.00 |
| 04/30/10 | KPM | Draft email to D. Boll (Kirkland ) regarding notice of amended plan | 0.10 | 450.00 | $45.00 |
| 04/30/10 | KPM | Review and execute notice of amended plan | 0.10 | 450.00 | $45.00 |
| | | **Task Code Total** | **4.20** | | **$2,052.50** |

**Invoice number 90303**        91100  00001                                **Page  12**

|  | Total professional services: | 116.90 | $32,883.00 |

*Costs Advanced:*

| 04/01/2010 | DC | 91100.00001 TriState Courier Charges for 04-01-10 | $6.83 |
| 04/01/2010 | DC | 91100.00001 TriState Courier Charges for 04-01-10 | $16.20 |
| 04/01/2010 | DC | 91100.00001 TriState Courier Charges for 04-01-10 | $9.00 |
| 04/01/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-01-10 | $36.76 |
| 04/01/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-01-10 | $13.35 |
| 04/01/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-01-10 | $13.71 |
| 04/01/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-01-10 | $27.43 |
| 04/01/2010 | PAC | 91100.00001 PACER Charges for 04-01-10 | $6.56 |
| 04/01/2010 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 04/01/2010 | RE | (CORR 78 @0.10 PER PG) | $7.80 |
| 04/01/2010 | RE | (CORR 7 @0.10 PER PG) | $0.70 |
| 04/01/2010 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 04/01/2010 | RE | (CORR 101 @0.10 PER PG) | $10.10 |
| 04/01/2010 | RE | (DOC 26 @0.10 PER PG) | $2.60 |
| 04/01/2010 | RE | (AGR 156 @0.10 PER PG) | $15.60 |
| 04/01/2010 | RE | (AGR 508 @0.10 PER PG) | $50.80 |
| 04/01/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 04/01/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/01/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 04/02/2010 | DC | 91100.00001 TriState Courier Charges for 04-02-10 | $5.00 |
| 04/02/2010 | DC | 91100.00001 TriState Courier Charges for 04-02-10 | $8.46 |
| 04/02/2010 | DC | 91100.00001 TriState Courier Charges for 04-02-10 | $35.00 |
| 04/02/2010 | DC | 91100.00001 TriState Courier Charges for 04-02-10 | $81.00 |
| 04/02/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-02-10 | $13.35 |
| 04/02/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-02-10 | $22.61 |
| 04/02/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-02-10 | $13.35 |
| 04/02/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-02-10 | $13.71 |
| 04/02/2010 | PAC | 91100.00001 PACER Charges for 04-02-10 | $24.72 |
| 04/02/2010 | PO | 91100.00001 :Postage Charges for 04-02-10 | $1.05 |
| 04/02/2010 | PO | 91100.00001 :Postage Charges for 04-02-10 | $11.55 |
| 04/02/2010 | PO | 91100.00001 :Postage Charges for 04-02-10 | $33.54 |
| 04/02/2010 | PO | 91100.00001 :Postage Charges for 04-02-10 | $9.80 |
| 04/02/2010 | RE | Reproduction Expense. [E101] 24 pgs, WLR | $2.40 |
| 04/02/2010 | RE | (CORR 23 @0.10 PER PG) | $2.30 |
| 04/02/2010 | RE | (AGR 126 @0.10 PER PG) | $12.60 |
| 04/02/2010 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 04/02/2010 | RE | (CORR 25 @0.10 PER PG) | $2.50 |
| 04/02/2010 | RE | (AGR 96 @0.10 PER PG) | $9.60 |
| 04/02/2010 | RE | (CORR 51 @0.10 PER PG) | $5.10 |

**Invoice number 90303**      91100  00001                          **Page  13**

| | | | |
|---|---|---|---:|
| 04/02/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 04/02/2010 | RE | (CORR 1506 @0.10 PER PG) | $150.60 |
| 04/02/2010 | RE | (DOC 225 @0.10 PER PG) | $22.50 |
| 04/02/2010 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 04/02/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/02/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 04/05/2010 | DC | 91100.00001 TriState Courier Charges for 04-05-10 | $6.83 |
| 04/05/2010 | DC | 91100.00001 TriState Courier Charges for 04-05-10 | $16.20 |
| 04/05/2010 | DC | 91100.00001 TriState Courier Charges for 04-05-10 | $72.00 |
| 04/05/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-05-10 | $16.89 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |

**Invoice number 90303**        91100   00001                                **Page  14**

| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
|---|---|---|---|
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 04/05/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |

**Invoice number 90303**        91100   00001                                           **Page   15**

| | | | |
|---|---|---|---|
| 04/05/2010 | OS | Digital Legal Services, 2259 copies | $271.08 |
| 04/05/2010 | OS | Digital Legal Services, postage | $257.52 |
| 04/05/2010 | PAC | 91100.00001 PACER Charges for 04-05-10 | $22.32 |
| 04/05/2010 | PO | 91100.00001 :Postage Charges for 04-05-10 | $11.44 |
| 04/05/2010 | RE | (AGR 12 @0.10 PER PG) | $1.20 |
| 04/05/2010 | RE | (AGR 94 @0.10 PER PG) | $9.40 |
| 04/05/2010 | RE | (CORR 47 @0.10 PER PG) | $4.70 |
| 04/05/2010 | RE | (AGR 94 @0.10 PER PG) | $9.40 |
| 04/05/2010 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 04/05/2010 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 04/06/2010 | DC | 91100.00001 TriState Courier Charges for 04-06-10 | $5.00 |
| 04/06/2010 | DC | 91100.00001 TriState Courier Charges for 04-06-10 | $195.00 |
| 04/06/2010 | DC | 91100.00001 TriState Courier Charges for 04-06-10 | $16.20 |
| 04/06/2010 | DC | 91100.00001 TriState Courier Charges for 04-06-10 | $16.20 |
| 04/06/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-06-10 | $13.28 |
| 04/06/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-06-10 | $22.51 |
| 04/06/2010 | PAC | 91100.00001 PACER Charges for 04-06-10 | $21.92 |
| 04/06/2010 | RE | (CORR 64 @0.10 PER PG) | $6.40 |
| 04/06/2010 | RE | (CORR 401 @0.10 PER PG) | $40.10 |
| 04/06/2010 | RE | (CORR 26 @0.10 PER PG) | $2.60 |
| 04/06/2010 | RE | (DOC 126 @0.10 PER PG) | $12.60 |
| 04/07/2010 | DC | 91100.00001 TriState Courier Charges for 04-07-10 | $5.74 |
| 04/07/2010 | DC | 91100.00001 TriState Courier Charges for 04-07-10 | $126.00 |
| 04/07/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-07-10 | $13.28 |
| 04/07/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-07-10 | $13.28 |
| 04/07/2010 | OS | Digital Legal Services, 1004 copies | $120.48 |
| 04/07/2010 | OS | Digital Legal Services, postage | $221.46 |
| 04/07/2010 | PAC | 91100.00001 PACER Charges for 04-07-10 | $35.68 |
| 04/07/2010 | PO | 91100.00001 :Postage Charges for 04-07-10 | $1.22 |
| 04/07/2010 | PO | 91100.00001 :Postage Charges for 04-07-10 | $2.10 |
| 04/07/2010 | PO | 91100.00001 :Postage Charges for 04-07-10 | $9.68 |
| 04/07/2010 | PO | 91100.00001 :Postage Charges for 04-07-10 | $28.92 |
| 04/07/2010 | RE | (CORR 24 @0.10 PER PG) | $2.40 |
| 04/07/2010 | RE | (CORR 35 @0.10 PER PG) | $3.50 |
| 04/07/2010 | RE | (AGR 30 @0.10 PER PG) | $3.00 |
| 04/07/2010 | RE | (AGR 33 @0.10 PER PG) | $3.30 |
| 04/07/2010 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 04/07/2010 | RE | (DOC 486 @0.10 PER PG) | $48.60 |
| 04/07/2010 | RE | (CORR 800 @0.10 PER PG) | $80.00 |
| 04/07/2010 | RE | (CORR 42 @0.10 PER PG) | $4.20 |
| 04/07/2010 | RE | (DOC 1036 @0.10 PER PG) | $103.60 |
| 04/07/2010 | RE | (DOC 75 @0.10 PER PG) | $7.50 |
| 04/08/2010 | DC | 91100.00001 TriState Courier Charges for 04-08-10 | $195.00 |

**Invoice number 90303**        91100   00001                                              **Page  16**

| | | | |
|---|---|---|---|
| 04/08/2010 | DC | 91100.00001 TriState Courier Charges for 04-08-10 | $16.20 |
| 04/08/2010 | DC | 91100.00001 TriState Courier Charges for 04-08-10 | $16.20 |
| 04/08/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-08-10 | $13.28 |
| 04/08/2010 | OS | Digital Legal Services, 3263 copies | $391.56 |
| 04/08/2010 | OS | Digital Legal Services, postage | $257.52 |
| 04/08/2010 | PAC | 91100.00001 PACER Charges for 04-08-10 | $32.64 |
| 04/08/2010 | RE | (CORR 78 @0.10 PER PG) | $7.80 |
| 04/08/2010 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 04/08/2010 | RE | (DOC 74 @0.10 PER PG) | $7.40 |
| 04/08/2010 | RE | (DOC 113 @0.10 PER PG) | $11.30 |
| 04/08/2010 | RE | (DOC 102 @0.10 PER PG) | $10.20 |
| 04/08/2010 | RE | (DOC 5 @0.10 PER PG) | $0.50 |
| 04/08/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 04/09/2010 | DC | 91100.00001 TriState Courier Charges for 04-09-10 | $72.00 |
| 04/09/2010 | DC | 91100.00001 TriState Courier Charges for 04-09-10 | $195.00 |
| 04/09/2010 | DC | 91100.00001 TriState Courier Charges for 04-09-10 | $16.20 |
| 04/09/2010 | DC | 91100.00001 TriState Courier Charges for 04-09-10 | $16.20 |
| 04/09/2010 | DC | 91100.00001 TriState Courier Charges for 04-09-10 | $72.00 |
| 04/09/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-09-10 | $24.91 |
| 04/09/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-09-10 | $24.91 |
| 04/09/2010 | OS | Digital Legal Services, 36 copies | $4.32 |
| 04/09/2010 | OS | Digital Legal Services, postage | $4.40 |
| 04/09/2010 | OS | Digital Legal Services, 1004 copies | $120.48 |
| 04/09/2010 | OS | Digital Legal Services, postage | $221.46 |
| 04/09/2010 | PAC | 91100.00001 PACER Charges for 04-09-10 | $19.68 |
| 04/09/2010 | PO | 91100.00001 :Postage Charges for 04-09-10 | $1.29 |
| 04/09/2010 | PO | 91100.00001 :Postage Charges for 04-09-10 | $6.55 |
| 04/09/2010 | PO | 91100.00001 :Postage Charges for 04-09-10 | $28.92 |
| 04/09/2010 | RE | (CORR 1042 @0.10 PER PG) | $104.20 |
| 04/09/2010 | RE | (DOC 37 @0.10 PER PG) | $3.70 |
| 04/09/2010 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 04/09/2010 | RE | (AGR 17 @0.10 PER PG) | $1.70 |
| 04/09/2010 | RE | (CORR 451 @0.10 PER PG) | $45.10 |
| 04/09/2010 | RE | (CORR 194 @0.10 PER PG) | $19.40 |
| 04/09/2010 | RE | (AGR 17 @0.10 PER PG) | $1.70 |
| 04/09/2010 | RE | (DOC 214 @0.10 PER PG) | $21.40 |
| 04/09/2010 | RE | (CORR 200 @0.10 PER PG) | $20.00 |
| 04/09/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/09/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/09/2010 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 04/09/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/10/2010 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 04/10/2010 | RE | (DOC 22 @0.10 PER PG) | $2.20 |

**Invoice number 90303**    91100   00001    **Page 17**

| | | | |
|---|---|---|---|
| 04/12/2010 | DC | 91100.00001 TriState Courier Charges for 04-12-10 | $190.00 |
| 04/12/2010 | DC | 91100.00001 TriState Courier Charges for 04-12-10 | $16.20 |
| 04/12/2010 | DC | 91100.00001 TriState Courier Charges for 04-12-10 | $16.20 |
| 04/12/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-12-10 | $13.28 |
| 04/12/2010 | PAC | 91100.00001 PACER Charges for 04-12-10 | $20.40 |
| 04/12/2010 | RE | (CORR 90 @0.10 PER PG) | $9.00 |
| 04/12/2010 | RE | (DOC 99 @0.10 PER PG) | $9.90 |
| 04/12/2010 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 04/12/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 04/12/2010 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 04/12/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 04/13/2010 | DC | 91100.00001 TriState Courier Charges for 04-13-10 | $54.00 |
| 04/13/2010 | DC | 91100.00001 TriState Courier Charges for 04-13-10 | $5.95 |
| 04/13/2010 | DC | 91100.00001 TriState Courier Charges for 04-13-10 | $5.00 |
| 04/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-13-10 | $13.28 |
| 04/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-13-10 | $13.28 |
| 04/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-13-10 | $13.65 |
| 04/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-13-10 | $13.28 |
| 04/13/2010 | PAC | 91100.00001 PACER Charges for 04-13-10 | $21.44 |
| 04/13/2010 | PO | 91100.00001 :Postage Charges for 04-13-10 | $11.55 |
| 04/13/2010 | RE | (DOC 18 @0.10 PER PG) | $1.80 |
| 04/13/2010 | RE | (AGR 29 @0.10 PER PG) | $2.90 |
| 04/13/2010 | RE | (DOC 216 @0.10 PER PG) | $21.60 |
| 04/13/2010 | RE | (CORR 41 @0.10 PER PG) | $4.10 |
| 04/13/2010 | RE | (CORR 142 @0.10 PER PG) | $14.20 |
| 04/13/2010 | RE | (DOC 568 @0.10 PER PG) | $56.80 |
| 04/13/2010 | RE | (DOC 26 @0.10 PER PG) | $2.60 |
| 04/13/2010 | RE | (CORR 42 @0.10 PER PG) | $4.20 |
| 04/13/2010 | RE | (DOC 58 @0.10 PER PG) | $5.80 |
| 04/14/2010 | DC | 91100.00001 TriState Courier Charges for 04-14-10 | $27.00 |
| 04/14/2010 | DC | 91100.00001 TriState Courier Charges for 04-14-10 | $5.00 |
| 04/14/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-14-10 | $13.28 |
| 04/14/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-14-10 | $13.28 |
| 04/14/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-14-10 | $13.28 |
| 04/14/2010 | PAC | 91100.00001 PACER Charges for 04-14-10 | $14.00 |
| 04/14/2010 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 04/14/2010 | RE | (CORR 28 @0.10 PER PG) | $2.80 |
| 04/14/2010 | RE | (DOC 479 @0.10 PER PG) | $47.90 |
| 04/14/2010 | RE | (DOC 66 @0.10 PER PG) | $6.60 |
| 04/14/2010 | RE | (DOC 243 @0.10 PER PG) | $24.30 |
| 04/14/2010 | RE | (DOC 281 @0.10 PER PG) | $28.10 |
| 04/15/2010 | DC | 91100.00001 TriState Courier Charges for 04-15-10 | $6.48 |
| 04/15/2010 | DC | 91100.00001 TriState Courier Charges for 04-15-10 | $54.00 |

**Invoice number 90303**      91100  00001                                    **Page  18**

| 04/15/2010 | DC | 91100.00001 TriState Courier Charges for 04-15-10 | $9.00 |
|---|---|---|---|
| 04/15/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-15-10 | $13.28 |
| 04/15/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-15-10 | $13.28 |
| 04/15/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-15-10 | $13.65 |
| 04/15/2010 | PAC | 91100.00001 PACER Charges for 04-15-10 | $40.40 |
| 04/15/2010 | PO | 91100.00001 :Postage Charges for 04-15-10 | $11.55 |
| 04/15/2010 | RE | (DOC 100 @0.10 PER PG) | $10.00 |
| 04/15/2010 | RE | (DOC 78 @0.10 PER PG) | $7.80 |
| 04/15/2010 | RE | (CORR 44 @0.10 PER PG) | $4.40 |
| 04/15/2010 | RE | (AGR 108 @0.10 PER PG) | $10.80 |
| 04/15/2010 | RE | (CORR 52 @0.10 PER PG) | $5.20 |
| 04/15/2010 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 04/15/2010 | RE | (CORR 134 @0.10 PER PG) | $13.40 |
| 04/16/2010 | DC | 91100.00001 TriState Courier Charges for 04-16-10 | $5.00 |
| 04/16/2010 | DC | 91100.00001 TriState Courier Charges for 04-16-10 | $5.13 |
| 04/16/2010 | DC | 91100.00001 TriState Courier Charges for 04-16-10 | $9.00 |
| 04/16/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-16-10 | $13.28 |
| 04/16/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-16-10 | $13.28 |
| 04/16/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-16-10 | $13.65 |
| 04/16/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-16-10 | $13.65 |
| 04/16/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-16-10 | $13.28 |
| 04/16/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-16-10 | $13.28 |
| 04/16/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-16-10 | $10.85 |
| 04/16/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-16-10 | $7.01 |
| 04/16/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-16-10 | $7.01 |
| 04/16/2010 | FE | 91100.00001 FedEx Charges for 04-16-10 | $14.06 |
| 04/16/2010 | FX | (CORR 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |

**Invoice number 90303**      91100   00001                          **Page  19**

| | | | |
|---|---|---|---:|
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |

**Invoice number 90303**       91100   00001                                          **Page  20**

| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
|---|---|---|---|
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 04/16/2010 | PAC | 91100.00001 PACER Charges for 04-16-10 | $74.96 |
| 04/16/2010 | PO | 91100.00001 :Postage Charges for 04-16-10 | $1.05 |
| 04/16/2010 | PO | 91100.00001 :Postage Charges for 04-16-10 | $1.05 |
| 04/16/2010 | RE | (AGR 52 @0.10 PER PG) | $5.20 |
| 04/16/2010 | RE | (CORR 64 @0.10 PER PG) | $6.40 |
| 04/16/2010 | RE | (CORR 79 @0.10 PER PG) | $7.90 |
| 04/16/2010 | RE | (AGR 34 @0.10 PER PG) | $3.40 |
| 04/16/2010 | RE | (CORR 55 @0.10 PER PG) | $5.50 |
| 04/16/2010 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 04/16/2010 | RE | (AGR 95 @0.10 PER PG) | $9.50 |
| 04/16/2010 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 04/16/2010 | RE | (AGR 27 @0.10 PER PG) | $2.70 |
| 04/16/2010 | RE | (DOC 52 @0.10 PER PG) | $5.20 |
| 04/16/2010 | RE | (DOC 208 @0.10 PER PG) | $20.80 |
| 04/16/2010 | RE | (CORR 64 @0.10 PER PG) | $6.40 |
| 04/16/2010 | RE | (DOC 21 @0.10 PER PG) | $2.10 |
| 04/16/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/16/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/17/2010 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 04/19/2010 | AT | Auto Travel Expense [E109] Eagle Transportation Services, invoice #:18279, Freedman Ted | $55.90 |
| 04/19/2010 | AT | Auto Travel Expense [E109] Eagle Transportation Services, Invoice #: 18279, Baer Jan | $95.70 |
| 04/19/2010 | BM | Business Meal [E111] The Rodney Grill, working meal, (6) 4/19/2010 | $63.32 |
| 04/19/2010 | DC | 91100.00001 TriState Courier Charges for 04-19-10 | $5.00 |
| 04/19/2010 | DC | 91100.00001 TriState Courier Charges for 04-19-10 | $5.00 |
| 04/19/2010 | DC | 91100.00001 TriState Courier Charges for 04-19-10 | $73.00 |

**Invoice number 90303**        91100  00001                                          **Page  21**

| | | | |
|---|---|---|---|
| 04/19/2010 | DC | 91100.00001 TriState Courier Charges for 04-19-10 | $6.48 |
| 04/19/2010 | DC | 91100.00001 TriState Courier Charges for 04-19-10 | $5.00 |
| 04/19/2010 | DC | 91100.00001 TriState Courier Charges for 04-19-10 | $72.00 |
| 04/19/2010 | DC | 91100.00001 TriState Courier Charges for 04-19-10 | $16.20 |
| 04/19/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-19-10 | $13.28 |
| 04/19/2010 | PAC | 91100.00001 PACER Charges for 04-19-10 | $26.64 |
| 04/19/2010 | PO | 91100.00001 :Postage Charges for 04-19-10 | $18.07 |
| 04/19/2010 | RE | (AGR 90 @0.10 PER PG) | $9.00 |
| 04/19/2010 | RE | (AGR 25 @0.10 PER PG) | $2.50 |
| 04/19/2010 | RE | (CORR 29 @0.10 PER PG) | $2.90 |
| 04/19/2010 | RE | (AGR 48 @0.10 PER PG) | $4.80 |
| 04/19/2010 | RE | (AGR 48 @0.10 PER PG) | $4.80 |
| 04/19/2010 | RE | (CORR 176 @0.10 PER PG) | $17.60 |
| 04/19/2010 | RE | (CORR 178 @0.10 PER PG) | $17.80 |
| 04/20/2010 | DC | 91100.00001 TriState Courier Charges for 04-20-10 | $54.00 |
| 04/20/2010 | DC | 91100.00001 TriState Courier Charges for 04-20-10 | $5.95 |
| 04/20/2010 | PAC | 91100.00001 PACER Charges for 04-20-10 | $11.76 |
| 04/20/2010 | PO | 91100.00001 :Postage Charges for 04-20-10 | $11.55 |
| 04/20/2010 | RE | (DOC 25 @0.10 PER PG) | $2.50 |
| 04/20/2010 | RE | (DOC 38 @0.10 PER PG) | $3.80 |
| 04/20/2010 | RE | (DOC 30 @0.10 PER PG) | $3.00 |
| 04/20/2010 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 04/20/2010 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 04/20/2010 | RE | (DOC 276 @0.10 PER PG) | $27.60 |
| 04/20/2010 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 04/20/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/21/2010 | DC | 91100.00001 TriState Courier Charges for 04-21-10 | $63.00 |
| 04/21/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-21-10 | $20.35 |
| 04/21/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-21-10 | $22.51 |
| 04/21/2010 | OS | Digital Legal Services, 216 copies | $25.92 |
| 04/21/2010 | OS | Digital Legal Services, postage | $13.42 |
| 04/21/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 04/21/2010 | RE | (CORR 332 @0.10 PER PG) | $33.20 |
| 04/21/2010 | RE | (DOC 307 @0.10 PER PG) | $30.70 |
| 04/21/2010 | RE | (DOC 21 @0.10 PER PG) | $2.10 |
| 04/21/2010 | RE | (DOC 20 @0.10 PER PG) | $2.00 |
| 04/22/2010 | DC | 91100.00001 TriState Courier Charges for 04-22-10 | $7.78 |
| 04/22/2010 | DC | 91100.00001 TriState Courier Charges for 04-22-10 | $54.00 |
| 04/22/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-22-10 | $13.28 |
| 04/22/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-22-10 | $18.42 |
| 04/22/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-22-10 | $22.51 |
| 04/22/2010 | PAC | 91100.00001 PACER Charges for 04-22-10 | $4.80 |
| 04/22/2010 | PO | 91100.00001 :Postage Charges for 04-22-10 | $9.68 |

**Invoice number 90303**       91100   00001                                **Page  22**

| | | | |
|---|---|---|---|
| 04/22/2010 | RE | (DOC 96 @0.10 PER PG) | $9.60 |
| 04/22/2010 | RE | (DOC 42 @0.10 PER PG) | $4.20 |
| 04/22/2010 | RE | (CORR 236 @0.10 PER PG) | $23.60 |
| 04/22/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 04/22/2010 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 04/22/2010 | RE | (CORR 1004 @0.10 PER PG) | $100.40 |
| 04/22/2010 | RE | (CORR 1232 @0.10 PER PG) | $123.20 |
| 04/22/2010 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 04/22/2010 | RE | (AGR 15 @0.10 PER PG) | $1.50 |
| 04/22/2010 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 04/23/2010 | DC | 91100.00001 TriState Courier Charges for 04-23-10 | $10.65 |
| 04/23/2010 | DC | 91100.00001 TriState Courier Charges for 04-23-10 | $351.00 |
| 04/23/2010 | DC | 91100.00001 TriState Courier Charges for 04-23-10 | $9.00 |
| 04/23/2010 | DC | 91100.00001 TriState Courier Charges for 04-23-10 | $54.00 |
| 04/23/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-23-10 | $13.28 |
| 04/23/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-23-10 | $13.28 |
| 04/23/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-23-10 | $13.28 |
| 04/23/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-23-10 | $13.65 |
| 04/23/2010 | OS | Digital Legal Services, 3012 copies | $361.44 |
| 04/23/2010 | OS | Digital Legal Services, postage | $257.52 |
| 04/23/2010 | PAC | 91100.00001 PACER Charges for 04-23-10 | $25.12 |
| 04/23/2010 | PO | 91100.00001 :Postage Charges for 04-23-10 | $13.42 |
| 04/23/2010 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 04/23/2010 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 04/23/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 04/23/2010 | RE | (CORR 109 @0.10 PER PG) | $10.90 |
| 04/23/2010 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 04/23/2010 | RE | (AGR 44 @0.10 PER PG) | $4.40 |
| 04/23/2010 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 04/23/2010 | RE | (DOC 64 @0.10 PER PG) | $6.40 |
| 04/23/2010 | RE | (DOC 15 @0.10 PER PG) | $1.50 |
| 04/24/2010 | RE | (DOC 15 @0.10 PER PG) | $1.50 |
| 04/26/2010 | DC | 91100.00001 TriState Courier Charges for 04-26-10 | $6.48 |
| 04/26/2010 | DC | 91100.00001 TriState Courier Charges for 04-26-10 | $16.20 |
| 04/26/2010 | DC | 91100.00001 TriState Courier Charges for 04-26-10 | $18.00 |
| 04/26/2010 | DC | 91100.00001 TriState Courier Charges for 04-26-10 | $45.00 |
| 04/26/2010 | OS | Digital Legal Services, 25315 copies | $3,042.12 |
| 04/26/2010 | OS | Digital Legal Services,  postage | $1,065.50 |
| 04/26/2010 | PAC | 91100.00001 PACER Charges for 04-26-10 | $41.04 |
| 04/26/2010 | PO | 91100.00001 :Postage Charges for 04-26-10 | $28.92 |
| 04/26/2010 | PO | 91100.00001 :Postage Charges for 04-26-10 | $2.07 |
| 04/26/2010 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 04/26/2010 | RE | (AGR 517 @0.10 PER PG) | $51.70 |

**Invoice number 90303**    91100  00001    **Page 23**

| Date | Code | Description | Amount |
|---|---|---|---|
| 04/26/2010 | RE | (CORR 940 @0.10 PER PG) | $94.00 |
| 04/26/2010 | RE | (DOC 182 @0.10 PER PG) | $18.20 |
| 04/26/2010 | RE | (CORR 50 @0.10 PER PG) | $5.00 |
| 04/26/2010 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 04/26/2010 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 04/26/2010 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 04/26/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 04/27/2010 | DC | 91100.00001 TriState Courier Charges for 04-27-10 | $10.65 |
| 04/27/2010 | DC | 91100.00001 TriState Courier Charges for 04-27-10 | $72.00 |
| 04/27/2010 | DC | 91100.00001 TriState Courier Charges for 04-27-10 | $16.20 |
| 04/27/2010 | DC | 91100.00001 TriState Courier Charges for 04-27-10 | $16.20 |
| 04/27/2010 | DC | 91100.00001 TriState Courier Charges for 04-27-10 | $205.00 |
| 04/27/2010 | DC | 91100.00001 TriState Courier Charges for 04-27-10 | $5.00 |
| 04/27/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-27-10 | $22.51 |
| 04/27/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-27-10 | $24.91 |
| 04/27/2010 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |

**Invoice number 90303**       91100   00001                                      **Page  24**

| | | | |
|---|---|---|---|
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |

**Invoice number 90303**     91100  00001                              **Page  25**

| | | | |
|---|---|---|---|
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 04/27/2010 | OS | Digital Legal Services, 1004 copies | $120.48 |
| 04/27/2010 | OS | Digital Legal Services, postage | $221.46 |
| 04/27/2010 | PAC | 91100.00001 PACER Charges for 04-27-10 | $39.28 |
| 04/27/2010 | PAC | Pacer - Court Research charges for 04-30-10 | $0.56 |
| 04/27/2010 | PO | 91100.00001 :Postage Charges for 04-27-10 | $26.88 |
| 04/27/2010 | RE | (DOC 14 @0.10 PER PG) | $1.40 |
| 04/27/2010 | RE | (AGR 42 @0.10 PER PG) | $4.20 |
| 04/27/2010 | RE | (CORR 80 @0.10 PER PG) | $8.00 |
| 04/27/2010 | RE | (AGR 6 @0.10 PER PG) | $0.60 |
| 04/27/2010 | RE | (CORR 15 @0.10 PER PG) | $1.50 |
| 04/27/2010 | RE | (CORR 83 @0.10 PER PG) | $8.30 |
| 04/27/2010 | RE | (CORR 1000 @0.10 PER PG) | $100.00 |
| 04/27/2010 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 04/27/2010 | RE | (DOC 88 @0.10 PER PG) | $8.80 |
| 04/27/2010 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 04/27/2010 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 04/27/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 04/27/2010 | RE | (CORR 578 @0.10 PER PG) | $57.80 |
| 04/27/2010 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 04/27/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/27/2010 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 04/27/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/27/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 04/27/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 04/27/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 04/27/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/28/2010 | DC | 91100.00001 TriState Courier Charges for 04-28-10 | $13.32 |
| 04/28/2010 | DC | 91100.00001 TriState Courier Charges for 04-28-10 | $195.00 |
| 04/28/2010 | DC | 91100.00001 TriState Courier Charges for 04-28-10 | $16.20 |
| 04/28/2010 | DC | 91100.00001 TriState Courier Charges for 04-28-10 | $16.20 |
| 04/28/2010 | DC | 91100.00001 TriState Courier Charges for 04-28-10 | $90.00 |
| 04/28/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-28-10 | $22.51 |
| 04/28/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-28-10 | $13.28 |
| 04/28/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-28-10 | $20.35 |
| 04/28/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-28-10 | $13.65 |
| 04/28/2010 | OS | Digital Legal Services, 2016 copies | $241.92 |

**Invoice number 90303**        91100   00001                                    **Page  26**

| | | | |
|---|---|---|---|
| 04/28/2010 | OS | Digital Legal Services, postage | $222.51 |
| 04/28/2010 | PAC | 91100.00001 PACER Charges for 04-28-10 | $34.16 |
| 04/28/2010 | PO | 91100.00001 :Postage Charges for 04-28-10 | $13.65 |
| 04/28/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 04/28/2010 | RE | (AGR 88 @0.10 PER PG) | $8.80 |
| 04/28/2010 | RE | (CORR 57 @0.10 PER PG) | $5.70 |
| 04/28/2010 | RE | (CORR 128 @0.10 PER PG) | $12.80 |
| 04/28/2010 | RE | (CORR 46 @0.10 PER PG) | $4.60 |
| 04/28/2010 | RE | (CORR 278 @0.10 PER PG) | $27.80 |
| 04/28/2010 | RE | (AGR 65 @0.10 PER PG) | $6.50 |
| 04/28/2010 | RE | (CORR 89 @0.10 PER PG) | $8.90 |
| 04/28/2010 | RE | (AGR 6 @0.10 PER PG) | $0.60 |
| 04/28/2010 | RE | (DOC 144 @0.10 PER PG) | $14.40 |
| 04/28/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/28/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/28/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/28/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 04/29/2010 | DC | 91100.00001 TriState Courier Charges for 04-29-10 | $195.00 |
| 04/29/2010 | DC | 91100.00001 TriState Courier Charges for 04-29-10 | $16.20 |
| 04/29/2010 | DC | 91100.00001 TriState Courier Charges for 04-29-10 | $16.20 |
| 04/29/2010 | DC | 91100.00001 TriState Courier Charges for 04-29-10 | $9.00 |
| 04/29/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-29-10 | $27.30 |
| 04/29/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-29-10 | $13.65 |
| 04/29/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-29-10 | $22.51 |
| 04/29/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-29-10 | $13.28 |
| 04/29/2010 | PAC | 91100.00001 PACER Charges for 04-29-10 | $48.00 |
| 04/29/2010 | PO | 91100.00001 :Postage Charges for 04-29-10 | $7.23 |
| 04/29/2010 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 04/29/2010 | RE | (AGR 3 @0.10 PER PG) | $0.30 |
| 04/29/2010 | RE | (CORR 42 @0.10 PER PG) | $4.20 |
| 04/29/2010 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 04/29/2010 | RE | (CORR 119 @0.10 PER PG) | $11.90 |
| 04/29/2010 | RE | (CORR 351 @0.10 PER PG) | $35.10 |
| 04/29/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 04/29/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/29/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/29/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 04/30/2010 | DC | 91100.00001 TriState Courier Charges for 04-30-10 | $8.46 |
| 04/30/2010 | DC | 91100.00001 TriState Courier Charges for 04-30-10 | $9.00 |
| 04/30/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-30-10 | $13.28 |
| 04/30/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-30-10 | $13.28 |
| 04/30/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 04-30-10 | $13.65 |
| 04/30/2010 | OS | Digital Legal Services, 22176 copies | $2,661.12 |

**Invoice number 90303**      91100   00001                                    **Page  27**

| 04/30/2010 | OS  | Digital Legal Services, postage | $1,071.25 |
| 04/30/2010 | PAC | 91100.00001 PACER Charges for 04-30-10 | $23.76 |
| 04/30/2010 | RE  | (CORR 55 @0.10 PER PG) | $5.50 |
| 04/30/2010 | RE  | (AGR 75 @0.10 PER PG) | $7.50 |
| 04/30/2010 | RE  | (AGR 238 @0.10 PER PG) | $23.80 |
| 04/30/2010 | RE  | (AGR 1 @0.10 PER PG) | $0.10 |
| 04/30/2010 | RE  | (CORR 67 @0.10 PER PG) | $6.70 |
| 04/30/2010 | RE  | (DOC 70 @0.10 PER PG) | $7.00 |
| 04/30/2010 | RE  | (DOC 84 @0.10 PER PG) | $8.40 |
| 04/30/2010 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |

                        Total Expenses:                              **$23,142.50**

### Summary:

| | | |
|---|---|---|
| Total professional services | $32,883.00 | |
| Total expenses | $23,142.50 | |
| **Net current charges** | $56,025.50 | |
| | | |
| Net balance forward | $107,678.39 | |
| **Total balance now due** | $163,703.89 | |

| BMK | Koveleski, Beatrice M. | 4.10 | 150.00 | $615.00 |
|---|---|---|---|---|
| CAK | Knotts, Cheryl A. | 0.70 | 215.00 | $150.50 |
| DKW | Whaley, Dina K. | 1.40 | 150.00 | $210.00 |
| JEO | O'Neill, James E. | 18.80 | 625.00 | $11,750.00 |
| KPM | Makowski, Kathleen P. | 6.00 | 450.00 | $2,700.00 |
| KSN | Neil, Karen S. | 6.10 | 140.00 | $854.00 |
| LDJ | Jones, Laura Davis | 0.30 | 855.00 | $256.50 |
| MLO | Oberholzer, Margaret L. | 14.60 | 220.00 | $3,212.00 |
| PEC | Cuniff, Patricia E. | 42.90 | 225.00 | $9,652.50 |
| SLP | Pitman, L. Sheryle | 21.50 | 150.00 | $3,225.00 |
| WLR | Ramseyer, William L. | 0.50 | 515.00 | $257.50 |
| | | 116.90 | | $32,883.00 |

**Invoice number  90303**          91100   00001                                **Page  28**

## Task Code Summary

|      |                                 | Hours  | Amount      |
|------|---------------------------------|--------|-------------|
| AD   | Asset Disposition [B130]        | 0.60   | $215.00     |
| CA   | Case Administration [B110]      | 54.90  | $9,960.00   |
| CR01 | WRG-Claim Analysis (Asbestos)   | 11.10  | $4,000.00   |
| EA01 | WRG-Employ. App., Others        | 0.20   | $125.00     |
| EB   | Employee Benefit/Pension-B220   | 0.90   | $322.50     |
| FA   | WRG-Fee Apps., Applicant        | 1.90   | $753.00     |
| FA01 | WRG-Fee Applications, Others    | 16.50  | $5,010.00   |
| LN   | Litigation (Non-Bankruptcy)     | 26.60  | $10,445.00  |
| PD   | Plan & Disclosure Stmt. [B320]  | 4.20   | $2,052.50   |
|      |                                 | 116.90 | $32,883.00  |

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109]    | $151.60     |
| Working Meals [E1             | $63.32      |
| Delivery/Courier Service      | $3,414.79   |
| DHL- Worldwide Express        | $946.72     |
| Federal Express [E108]        | $14.06      |
| Fax Transmittal [E104]        | $4,060.00   |
| Outside Services              | $11,174.94  |
| Pacer - Court Research        | $589.84     |
| Postage [E108]                | $302.73     |
| Reproduction Expense [E101]   | $2,319.80   |
| Reproduction/ Scan Copy       | $104.70     |
|                               | $23,142.50  |