# Exhibit A

| Category | Committee of Asbestos Claimants | | Anderson Kill | | Janet S. Baer, P.C. | |
|---|---|---|---|---|---|---|
| | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 444,266.50 | 6,609,162.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,372.50 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 6,602.50 | 57,832.50 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 4,340.00 | 19,777.50 | 53,730.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,732.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 160,255.00 | 445,967.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 190.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 13,452.50 | 16,077.50 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 820.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 3,687.50 | 11,937.50 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 7,021.50 | 83,493.00 | 17,407.50 | 50,362.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 10,250.00 | 14,137.50 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 59,000.00 | 77,610.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 48,520.50 | 15,470.00 | 141,802.50 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 5,639.00 | 67,187.50 | 591,937.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 88,062.50 | 419,205.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 4,987.50 | 15,175.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,562.50 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 3,500.00 | 27,537.50 | 8,437.50 | 65,087.50 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | 0.00 | 0.00 | 454,788.00 | 6,779,512.00 | 474,577.50 | 1,981,720.00 |
| **PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL)** | 0.00 | 34,753.38 | 8,691.58 | 75,206.05 | 8,019.81 | 54,248.06 |
| **PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | 0.00 | 34,753.38 | 463,479.58 | 6,854,718.05 | 482,597.31 | 2,035,968.06 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 0.00 | 454,788.00 | 6,148,658.50 | 474,577.50 | 1,981,720.00 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 34,753.38 | 8,691.58 | 75,206.05 | 8,019.81 | 54,248.06 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | 0.00 | 34,753.38 | 463,479.58 | 6,223,864.55 | 482,597.31 | 2,035,968.06 |
| | 0.00 | 0.00 | 0.00 | 630,853.50 | 0.00 | 0.00 |

| Baker Donelson | | Bankruptcy Management Group (BMC) | | Beveridge & Diamond | | Bilzin Sumberg | | Blackstone Group [3] | | Bowe & Fernicola, LLC | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 727.50 | 0.00 | 12,095.55 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 776.00 | 0.00 | 7,301.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 12,365.00 | 766,417.00 | 0.00 | 0.00 | 4,964.50 | 14,372.50 | 0.00 | 205,639.12 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,775.00 | 1,618,365.25 | 0.00 | 0.00 | 0.00 | 3,939.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 19,901.00 | 428,293.25 | 0.00 | 0.00 | 5,445.50 | 6,704.00 | 0.00 | 53,167.77 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 3,153.50 | 17,686.50 | 0.00 | 477,230.86 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430,018.23 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,283.14 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 2,166.00 | 365,825.00 | 0.00 | 0.00 | 7,374.50 | 20,383.50 | 0.00 | 61,253.19 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 1,200.50 | 5,273.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 553.50 | 553.50 | 0.00 | 787,018.24 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 30,080.00 | 119,227.25 | 0.00 | 54,589.61 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 31,595.00 | 1,161,125.70 | 540.00 | 904,968.00 | 0.00 | 0.00 | 0.00 | 94,465.00 |
| 0.00 | 0.00 | 294.00 | 522,579.00 | 0.00 | 0.00 | 4,812.00 | 143,450.50 | 0.00 | 777,703.09 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125,507.95 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 22,738.25 | 0.00 | 0.00 | 2,656.25 | 33,933.25 | 0.00 | 261,375.27 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,042,751.34 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 6,233.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,820,500.00 | | 4,735.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,328,355.68 | 0.00 | 18,865.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 149,841.25 | 0.00 | 149,841.25 | 0.00 | 5,136.99 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,428,062.21 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 249,680.02 | 0.00 | 0.00 |
| 0.00 | 0.00 | 12,820.00 | 1,051,289.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,820,500.00 | 49,321.00 | 4,780,243.08 | 31,595.00 | 1,310,966.95 | 60,780.25 | 1,428,069.25 | 325,000.00 | 10,644,173.21 | 0.00 | 113,330.00 |
| 0.00 | 159,039.71 | 7,968.45 | 532,929.42 | 60.22 | 19,221.56 | 30,220.63 | 224,877.47 | 5,872.21 | 253,090.19 | 0.00 | 239.68 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,979,539.71 | 57,289.45 | 5,313,172.50 | 31,655.22 | 1,330,188.51 | 91,000.88 | 1,652,946.72 | 330,872.21 | 10,897,263.40 | 0.00 | 113,569.68 |
| 0.00 | 1,820,500.00 | 151,534.90 | 4,882,456.98 | 31,595.00 | 1,310,966.95 | 60,780.25 | 1,428,069.25 | 325,000.00 | 12,849,166.67 | 0.00 | 113,330.00 |
| 0.00 | 159,039.71 | 7,968.45 | 532,929.42 | 60.22 | 19,221.56 | 30,220.63 | 224,877.47 | 5,872.21 | 253,090.19 | 0.00 | 239.68 |
| 0.00 | 1,979,539.71 | 159,503.35 | 5,415,386.40 | 31,655.22 | 1,330,188.51 | 91,000.88 | 1,652,946.72 | 330,872.21 | 13,102,256.86 | 0.00 | 113,569.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,204,993.46 | 0.00 | 0.00 |

| Buchanan Ingersoll | | Campbell & Levine | | Canadian ZAI Claimants | | Caplin & Drysdale | | Capstone Corp. Recovery | | Carella Byrne | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter |
| 0.00 | 1,872.50 | 0.00 | 2,572.50 | 0.00 | 0.00 | | 8,357.50 | 0.00 | 387,293.50 | 0.00 | 0.00 |
| 0.00 | 31,646.50 | 36.00 | 32,253.00 | 0.00 | 0.00 | | 1,586.00 | 0.00 | 65,115.50 | 0.00 | 0.00 |
| 0.00 | 17,542.00 | 108.00 | 17,220.50 | 0.00 | 0.00 | | 6,908.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 178,548.50 | 947.00 | 166,681.00 | 0.00 | 250,148.00 | 14,244.50 | 1,580,988.00 | 11,495.00 | 11,963.00 | 0.00 | 0.00 |
| 0.00 | 125,340.50 | 2,719.00 | 132,695.50 | 0.00 | 4,130.00 | 172.00 | 666,432.50 | 0.00 | 577,962.00 | 0.00 | 0.00 |
| 0.00 | 40,680.50 | 396.00 | 43,568.50 | 0.00 | 0.00 | | 45,427.00 | 3,953.00 | 4,709.00 | 0.00 | 0.00 |
| 0.00 | 12,337.00 | 14,071.50 | 99,329.50 | 0.00 | 0.00 | | 72,692.50 | 14,050.00 | 402,921.25 | 0.00 | 0.00 |
| 0.00 | 5,097.00 | 2,772.00 | 11,215.00 | 0.00 | 0.00 | 1,978.00 | 11,923.00 | 24,303.00 | 237,559.00 | 0.00 | 0.00 |
| 0.00 | 4,647.00 | 0.00 | 4,647.00 | 0.00 | 0.00 | 7,193.50 | 15,407.50 | 0.00 | 8,168.00 | 0.00 | 0.00 |
| 0.00 | 8,704.00 | 468.00 | 9,743.00 | 0.00 | 0.00 | | 36,628.50 | 0.00 | 44,723.50 | 0.00 | 0.00 |
| 0.00 | 120,440.50 | 3,337.50 | 130,911.00 | 0.00 | 0.00 | | 208,850.50 | 11,293.00 | 299,134.50 | 0.00 | 89,582.50 |
| 0.00 | 48,961.50 | 9,976.00 | 84,558.50 | 0.00 | 0.00 | | 43,245.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,404.00 | 1,404.00 | 0.00 | 0.00 | | 4,437.00 | 36,829.00 | 1,526,613.50 | 0.00 | 0.00 |
| 0.00 | 24,777.00 | 15,823.00 | 115,597.50 | 0.00 | 41,650.00 | | 287,727.00 | 0.00 | 14,908.00 | 0.00 | 0.00 |
| 0.00 | 272,335.50 | 612.00 | 263,793.00 | 0.00 | 0.00 | 48,299.00 | 11,406,444.50 | 0.00 | 505.50 | 0.00 | 1,966,639.00 |
| 0.00 | 67,672.00 | 7,318.50 | 278,378.00 | 0.00 | 0.00 | 155,847.00 | 2,838,805.00 | 63,496.50 | 937,245.00 | 0.00 | 0.00 |
| 0.00 | 237.50 | 0.00 | 902.50 | 0.00 | 0.00 | | 1,948.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 0.00 | | 50,658.50 | 0.00 | 149,048.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 9,215.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,692.00 | 11,317.00 | 0.00 | 0.00 | 10,514.25 | 426,776.00 | 0.00 | 81.00 | 0.00 | 15,173.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 954.00 | 0.00 | 136,175.25 | 0.00 | 0.00 |
| 0.00 | 32,337.50 | 0.00 | 32,337.50 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,181.00 | | 910,446.75 | 350.00 | 23,303.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,328.00 | 11,328.00 | 0.00 | 445,178.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 110,632.50 | 135,904.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 804,748.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 170.00 | 0.00 | 72,408.00 | 0.00 | 0.00 |
| 0.00 | 993,177.00 | 61,680.50 | 1,439,824.50 | 0.00 | 321,109.00 | 249,576.25 | 18,647,356.75 | 276,402.00 | 6,285,668.75 | 0.00 | 2,071,395.25 |
| 0.00 | 35,693.54 | 6,976.62 | 133,439.69 | 0.00 | 11,566.90 | 14,941.33 | 3,862,134.88 | 537.75 | 51,246.11 | 0.00 | 93,114.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,028,870.54 | 68,657.12 | 1,573,264.19 | 0.00 | 332,675.90 | 264,517.58 | 22,509,491.63 | 276,939.75 | 6,336,914.86 | 0.00 | 2,164,509.57 |
| 0.00 | 993,177.00 | 61,680.50 | 1,439,824.50 | 0.00 | 321,109.00 | 249,576.25 | 18,647,356.75 | 276,402.00 | 6,285,668.75 | 0.00 | 2,047,807.76 |
| 0.00 | 35,693.54 | 6,976.62 | 133,439.69 | 0.00 | 11,566.90 | 14,941.33 | 3,862,134.88 | 537.75 | 51,246.11 | 0.00 | 92,749.01 |
| 0.00 | 1,028,870.54 | 68,657.12 | 1,573,264.19 | 0.00 | 332,675.90 | 264,517.58 | 22,509,491.63 | 276,939.75 | 6,336,914.86 | 0.00 | 2,140,556.77 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,952.80 |

| Casner & Edwards | | Charter Oak Financial Consultants, LLC | | CIBC | | Committee: Asbestos Property Damage | | Conway Del Genio [3] | | David T. Austern | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter |
| 0.00 | 0.00 | 0.00 | 153,481.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 22,191.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 198,503.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.70 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 961.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,854.50 |
| 0.00 | 0.00 | 0.00 | 30,792.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,050.00 |
| 0.00 | 0.00 | 0.00 | 6,610.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 5,516.00 | 0.00 | 0.00 | 0.00 | 345.90 | 0.00 | 1,086.80 | 0.00 | 0.00 |
| 0.00 | 0.00 | 19,906.50 | 89,490.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,881.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,104.30 | 0.00 | 21,168.50 |
| 0.00 | 0.00 | 0.00 | 1,011.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,320.00 |
| 1,373.50 | 88,627.00 | 2,035.00 | 14,301.75 | 0.00 | 0.00 | 0.00 | 518.50 | 0.00 | 872.90 | 0.00 | 123.50 |
| 0.00 | 0.00 | 0.00 | 1,071.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| 0.00 | 0.00 | 18,300.00 | 42,641.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 8,195.00 | 0.00 | 0.00 | 0.00 | 27.90 | 0.00 | 184.20 | 0.00 | 0.00 |
| 32,818.00 | 3,600,970.00 | 0.00 | 1,642.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122,974.00 |
| 0.00 | 0.00 | 1,666.00 | 71,947.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 59,800.00 |
| 0.00 | 0.00 | 0.00 | 960.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 8,565.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,400.00 |
| 0.00 | 0.00 | 0.00 | 6,856.00 | 0.00 | 0.00 | 0.00 | 115.10 | 0.00 | 401.40 | 0.00 | 13,205.00 |
| 0.00 | 0.00 | 38,622.50 | 350,811.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 169,754.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,835,000.00 | 0.00 | 88.00 | 0.00 | 5,469.40 | 0.00 | 287,428.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 763.70 | 0.00 | 2,255.90 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,263.60 | 0.00 | 4,648.60 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 494.00 | 0.00 | 1,014.40 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34,191.50 | 3,859,351.50 | 80,530.00 | 1,017,431.89 | 0.00 | 1,835,000.00 | 0.00 | 3,616.70 | 0.00 | 4,398,217.00 | 1,100.00 | 530,423.86 |
| 40,582.18 | 1,460,088.50 | 39.96 | 1,400.85 | 0.00 | 22,573.14 | 0.00 | 100,242.44 | 0.00 | 48,699.35 | 0.00 | 29,324.74 |
| 0.00 | 9,399.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **74,773.68** | **5,328,839.59** | **80,569.96** | **1,018,832.74** | **0.00** | **1,857,573.14** | **0.00** | **103,859.14** | **0.00** | **4,446,916.35** | **1,100.00** | **559,748.60** |
| 34,191.50 | 3,859,351.50 | 80,530.00 | 1,017,431.89 | 0.00 | 1,835,000.00 | 0.00 | 3,616.70 | 0.00 | 4,398,217.00 | 1,100.00 | 530,423.86 |
| 40,582.18 | 1,469,488.09 | 39.96 | 1,400.85 | 0.00 | 22,573.14 | 0.00 | 100,242.44 | 0.00 | 48,699.35 | 0.00 | 29,324.74 |
| 74,773.68 | 5,328,839.59 | 80,569.96 | 1,018,832.74 | 0.00 | 1,857,573.14 | 0.00 | 103,859.14 | 0.00 | 4,446,916.35 | 2,200.00 | 559,748.60 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,100.00 | 0.00 |

| Deloitte & Touche | | Deloitte Tax | | Deloitte FAS | | Dies & Hile, LLP | | Duane Morris | | Elzufon Austin | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36th Quarter | Cumulative thru 36th Quarter | 32nd, 33rd, 34th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 322.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 71.00 | 203.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 25,967.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,484.00 | 33,000.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,118.50 | 21,062.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 142.00 | 21,797.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,033.50 | 49,534.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 213.00 | 477.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,720.50 | 3,903.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 142.00 | 670.00 | 0.00 | 0.00 |
| 0.00 | 41,693.00 | 0.00 | 28,923.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,223.00 | 21,755.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 782.00 | 7,283.00 | 0.00 | 30,957.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,633.00 | 2,788.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,063.00 | 97,041.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194,130.00 | 0.00 | 198,520.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,610.00 | 181,602.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,190.00 | 0.00 | 0.00 |
| 0.00 | 463,635.00 | 0.00 | 904,155.00 | 0.00 | 100,000.00 | 0.00 | 0.00 | 0.00 | 30,051.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,526.50 |
| 0.00 | 183,199.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,812.00 | 200,139.50 | 0.00 | 0.00 |
| 0.00 | 916,875.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97,044.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 211.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,207.50 | 0.00 | 72,207.50 | 0.00 | 0.00 |
| 0.00 | 1,605,403.20 | 0.00 | 959,045.00 | 0.00 | 100,000.00 | 0.00 | 266,337.50 | 54,047.50 | 1,060,075.50 | 0.00 | 60,484.00 |
| 0.00 | 92,164.32 | 0.00 | 10,685.00 | 0.00 | 3,375.55 | 0.00 | 120,191.15 | 2,234.02 | 138,886.63 | 0.00 | 21,495.49 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,116.85 |
| 0.00 | 1,697,567.52 | 0.00 | 969,730.00 | 0.00 | 103,375.55 | 0.00 | 386,528.65 | 56,281.52 | 1,198,962.13 | 0.00 | 87,096.34 |
| 0.00 | 1,605,404.00 | 0.00 | 959,045.00 | 0.00 | 100,000.00 | 0.00 | 266,337.50 | 54,047.50 | 1,060,075.50 | 0.00 | 60,494.00 |
| 0.00 | 92,164.32 | 0.00 | 10,685.00 | 0.00 | 3,375.55 | 0.00 | 120,191.15 | 2,234.02 | 138,886.63 | 0.00 | 26,612.34 |
| 0.00 | 1,697,568.32 | 0.00 | 969,730.00 | 0.00 | 103,375.55 | 0.00 | 386,528.65 | 56,281.52 | 1,198,962.13 | 0.00 | 87,106.34 |
| 0.00 | -0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.00 |

| Ferry & Joseph | | Foley Hoag | | Forman Perry | | Fragomen | | FTI Policano & Manzo | | Goodwin Procter | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 214.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15,994.50 | 338,095.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,392.50 | 0.00 | 0.00 |
| 1,690.00 | 182,698.50 | 0.00 | 0.00 | 0.00 | 3,318,157.50 | 0.00 | 0.00 | 0.00 | 128,658.00 | 0.00 | 0.00 |
| 1,072.50 | 36,090.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 715.00 | 84,150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134,389.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,775.00 | 0.00 | 0.00 |
| 0.00 | 1,122.50 | 0.00 | 0.00 | 0.00 | 50,175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,640.00 | 22,101.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,743.50 | 91,578.50 | 0.00 | 3,365.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201,035.50 | 0.00 | 0.00 |
| 2,820.00 | 98,553.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8,627.50 | 210,489.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 235,644.75 | 854.00 | 854.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13,334.00 | 319,532.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 97.50 | 7,039.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,275.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 9,840.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,945.00 | 80,194.50 | 850,639.07 | 0.00 | 0.00 | 0.00 | 208,612.01 | 0.00 | 26,289.00 | 0.00 | 222,259.50 |
| 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750,279.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,545.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 842,737.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 50,734.50 | 1,645,399.00 | 81,048.50 | 854,858.07 | 0.00 | 3,368,332.50 | 0.00 | 208,612.01 | 0.00 | 2,381,101.75 | 0.00 | 222,259.50 |
| 9,397.41 | 232,534.82 | 276.40 | 18,139.06 | 0.00 | 331,332.36 | 0.00 | 55,896.15 | 0.00 | 51,215.48 | 0.00 | 14,642.41 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60,131.91 | 1,877,933.82 | 81,324.90 | 872,997.13 | 0.00 | 3,699,664.86 | 0.00 | 264,508.16 | 0.00 | 2,432,317.23 | 0.00 | 236,901.91 |
| 50,734.50 | 1,645,399.00 | 81,048.50 | 854,858.07 | 0.00 | 3,368,332.50 | 0.00 | 208,612.01 | 0.00 | 2,354,812.75 | 0.00 | 222,259.50 |
| 9,397.41 | 232,534.82 | 276.40 | 18,139.06 | 0.00 | 331,332.36 | 0.00 | 55,896.15 | 0.00 | 52,963.78 | 0.00 | 14,642.41 |
| 60,131.91 | 1,877,933.82 | 81,324.90 | 872,997.13 | 0.00 | 3,699,664.86 | 0.00 | 264,508.16 | 0.00 | 2,407,776.53 | 0.00 | 236,901.91 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,540.70 | 0.00 | 0.00 |

| Hamilton Rabinovitz | | Hilsoft Notifications | | Holme Roberts | | Kirkland & Ellis | | Klett Rooney | | Kramer Levin | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 34th Quarter | Cumulative thru 34th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215,009.50 | 0.00 | 276.00 | 0.00 | 526.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 411,626.00 | 0.00 | 35,510.00 | 0.00 | 2,391.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,630.50 | 814,629.00 | 0.00 | 23,182.50 | 0.00 | 0.00 |
| 0.00 | 97,615.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,428.00 | 4,050,065.50 | 0.00 | 104,707.50 | 2,044.00 | 361,123.50 |
| 0.00 | 459,010.00 | 0.00 | 510.00 | 0.00 | 510.00 | 15,021.50 | 43,410,042.00 | 0.00 | 15,900.50 | 0.00 | 1,794,664.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,692.00 | 3,359,289.50 | 0.00 | 118,979.00 | 0.00 | 23,635.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,903.00 | 0.00 | 16,045.50 | 3,211.50 | 373,886.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381,994.50 | 0.00 | 14,098.00 | 0.00 | 2,059.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96,057.50 | 0.00 | 4,923.50 | 0.00 | 10,232.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 129.00 | 714,615.50 | 0.00 | 31,611.00 | 0.00 | 0.00 |
| 0.00 | 1,785.00 | 0.00 | 0.00 | 0.00 | 93,829.03 | 95,758.50 | 1,896,135.00 | 0.00 | 83,801.50 | 3,874.50 | 207,856.00 |
| 0.00 | 2,390.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,744.00 | 210,534.00 | 0.00 | 83,710.50 | 0.00 | 722.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171,493.00 | 0.00 | 942.00 | 0.00 | 6,279.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 252,837.00 | 4,958,359.50 | 0.00 | 35,249.00 | 17,712.00 | 442,683.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 918.50 | 8,403,668.07 | 47,374.50 | 13,081,163.15 | 0.00 | 134,958.00 | 0.00 | 81,995.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 998,314.00 | 20,601,688.50 | 0.00 | 40,657.00 | 0.00 | 878,061.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 539,800.00 | 0.00 | 12,312.50 | 0.00 | 370.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 995.00 | 781,817.50 | 0.00 | 154.50 | 0.00 | 79,875.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 647,735.00 | 0.00 | 89.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,929.00 | 1,465,520.50 | 0.00 | 1,070.00 | 3,997.50 | 153,349.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,310.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,124.50 | 0.00 | 10,500.00 | 0.00 | 9,304.00 |
| 0.00 | 487.50 | 0.00 | 130,353.67 | 0.00 | 32,880.50 | 10,374.50 | 37,142,855.50 | 0.00 | 1,035.50 | 16,387.00 | 328,459.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 561,287.50 | 0.00 | 130,863.67 | 918.50 | 8,530,887.60 | 1,503,227.50 | 135,195,768.15 | 0.00 | 769,713.00 | 47,226.50 | 4,757,473.75 |
| 0.00 | 14,093.16 | 0.00 | 1,355.34 | 806.28 | 869,663.48 | 229,950.28 | 43,451,477.25 | 0.00 | 10,508.73 | 2,139.19 | 312,915.17 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 575,380.66 | 0.00 | 132,219.01 | 1,724.78 | 9,400,551.08 | 1,733,177.78 | 178,647,245.40 | 0.00 | 780,221.73 | 49,365.69 | 5,070,388.92 |
| 0.00 | 561,287.50 | 0.00 | 130,863.67 | 918.50 | 8,680,547.75 | 1,503,227.50 | 135,195,768.15 | 0.00 | 777,905.50 | 47,226.50 | 4,691,930.75 |
| 0.00 | 14,093.16 | 0.00 | 1,355.34 | 806.28 | 872,709.10 | 229,950.28 | 43,451,477.25 | 0.00 | 37,800.48 | 2,139.19 | 312,912.17 |
| 0.00 | 575,380.66 | 0.00 | 132,219.01 | 1,724.78 | 9,553,256.85 | 1,733,177.78 | 178,647,245.40 | 0.00 | 815,705.98 | 49,365.69 | 5,004,842.92 |
| 0.00 | 0.00 | 0.00 | 0.00 | | -152,705.77 | 0.00 | 0.00 | 0.00 | -35,484.25 | 0.00 | 65,546.00 |

| Lauzon Belanger | | Lawson Lundell | | Latham & Watkins | | LEGC | | Legal Analysis Systems | | Lincoln Partners Advisors | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 35th Quarter | 36th Quarter | Cumulative thru 36th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11,271.25 | 11,271.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,535.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 133,668.50 | 0.00 | 553,837.50 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,990.00 | 2,240.00 | 295,170.50 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 997.50 | 997.50 | 0.00 | 0.00 | 0.00 | 10,668.00 | 0.00 | 0.00 | 0.00 | 4,061.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430,927.50 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 98,603.83 | 0.00 | 0.00 | 0.00 | 16,050.00 | 0.00 | 672,014.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 293,277.50 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,263.75 | 0.00 | 43,521.25 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,086.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,874.70 | 3,874.70 | 0.00 | 0.00 | 0.00 | 767,867.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200,000.00 | 225,000.00 | 475,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205,143.50 | 2,700.00 | 4,145,481.50 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16,143.45 | 16,143.45 | 0.00 | 98,603.83 | 0.00 | 778,535.00 | 0.00 | 414,412.25 | 4,940.00 | 6,438,640.75 | 200,000.00 | 225,000.00 | 475,000.00 |
| 63,709.37 | 63,709.37 | 0.00 | 9,949.27 | 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 75,206.57 | 2,769.33 | 571.89 | 3,592.71 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 79,852.82 | 79,852.82 | 0.00 | 108,553.10 | 0.00 | 798,672.57 | 0.00 | 417,953.26 | 4,940.00 | 6,513,847.32 | 202,769.33 | 225,571.89 | 478,592.71 |
| 16,143.45 | 16,143.45 | 0.00 | 98,603.83 | 0.00 | 778,535.00 | 0.00 | 414,412.25 | 4,940.00 | 6,474,503.25 | 200,000.00 | 225,000.00 | 475,000.00 |
| 63,709.37 | 63,709.37 | 0.00 | 9,949.27 | 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 75,835.83 | 2,769.33 | 571.89 | 3,592.71 |
| 79,852.82 | 79,852.82 | 0.00 | 108,553.10 | 0.00 | 798,672.57 | 0.00 | 417,953.26 | 4,940.00 | 6,550,339.08 | 202,769.33 | 225,571.89 | 478,592.71 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -36,491.76 | 0.00 | 0.00 | 0.00 |

| Lukins &Annis | | Lexecon | | Morrison & Foerster LLP | | Nelson Mullins[4] | | Ogilvy Renault LLP | | Orrick, Herington & Sutcliffe LLP | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 34th Quarter | Cumulative thru 34th Quarter | 36th Quarter - CDN | Cumulative thru 36th Quarter CDN | 36th Quarter | Cumulative thru 36th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58,586.50 | 0.00 | 60,672.00 |
| 0.00 | 0.00 | 0.00 | 1,474,104.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,265.00 | 0.00 | 1,265.00 | 0.00 | 143,699.50 | 1,136.00 | 151,099.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,046.50 | 5,007.50 | 70,056.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136,749.00 | 864.00 | 138,393.00 | 4,119.00 | 100,583.50 | 18,072.00 | 171,607.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89,764.00 | 2,741.00 | 119,797.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 183,210.00 | 10,237,555.00 | 724,786.00 | 13,969,716.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,170,894.00 | 11,905.00 | 3,740,195.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,236.00 | 0.00 | 0.00 | 0.00 | 241.40 | 0.00 | 241.40 | 0.00 | 267,210.50 | 13,159.00 | 355,246.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 527,367.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 782,642.00 | 0.00 | 782,642.00 | 0.00 | 630,627.50 | 172,971.50 | 2,170,787.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 920,897.40 | 864.00 | 922,541.40 | 187,329.00 | 14,751,967.00 | 949,778.00 | 20,809,176.25 |
| 0.00 | 42,715.98 | 0.00 | 20,720.24 | 0.00 | 21,362.14 | 39.33 | 21,401.55 | 3,828.81 | 234,867.71 | 30,135.35 | 1,992,143.58 |
| 0.00 | 30,883.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 613,203.39 | 0.00 | 1,494,824.46 | 0.00 | 942,259.54 | 903.33 | 943,942.95 | 191,157.81 | 14,986,834.71 | 979,913.35 | 22,801,319.83 |
| 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 920,656.00 | 864.00 | 922,300.00 | 187,329.00 | 14,751,964.00 | 949,778.00 | 20,809,173.25 |
| 0.00 | 42,716.68 | 0.00 | 20,720.24 | 0.00 | 21,603.54 | 39.33 | 21,642.95 | 3,828.81 | 234,867.71 | 30,135.35 | 1,992,143.56 |
| 0.00 | 582,320.18 | 0.00 | 1,494,824.46 | 0.00 | 942,259.54 | 903.33 | 943,942.95 | 191,157.81 | 14,986,831.71 | 979,913.35 | 22,801,316.81 |
| 0.00 | 30,883.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 3.02 |

| Pachulski Stang | | Philips, Goldman | | Perkins Coie LLP | | Day Pitney | | Piper Jaffray[3] | | PricewaterhouseCoopers LLP[5] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36th Quarter | Cumulative thru 36th Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,888.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 45.00 | 5,101.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,881.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381,336.50 | 0.00 | 108,072.48 | 0.00 | 0.00 |
| 29,050.50 | 172,784.00 | 0.00 | 9,758.00 | 0.00 | 0.00 | 9,833.50 | 1,683,850.60 | 0.00 | 18,598.11 | 0.00 | 0.00 |
| 10,422.50 | 59,731.00 | 0.00 | 127.00 | 0.00 | 0.00 | 0.00 | 6,449.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,195.00 | 17,654.50 | 0.00 | 297.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,830.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,842.50 | 5,895.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,013.50 | 4,126.00 | 0.00 | 3,112.50 | 0.00 | 0.00 | 0.00 | 882.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,388.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,062.04 |
| 5,255.00 | 86,471.50 | 0.00 | 73,375.00 | 0.00 | 0.00 | 2,777.50 | 158,650.00 | 0.00 | 0.00 | 0.00 | 157,171.21 |
| 14,546.50 | 82,339.50 | 0.00 | 1,322.50 | 0.00 | 0.00 | 0.00 | 1,179.00 | 0.00 | 0.00 | 11,952.57 | 64,021.90 |
| 4,812.50 | 4,812.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,224.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,325.50 | 0.00 | 26,221.32 | 0.00 | 0.00 |
| 50,492.00 | 615,055.00 | 0.00 | 516,566.00 | 0.00 | 0.00 | 1,417.00 | 3,657,987.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13,829.50 | 266,239.50 | 0.00 | 40,569.50 | 0.00 | 0.00 | 0.00 | 41,393.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 360.00 | 7,009.50 | 0.00 | 4,905.00 | 0.00 | 0.00 | 0.00 | 185.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 968.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,247.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,832.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,275.50 | 0.00 | 0.00 | 0.00 | 316,932.25 | 0.00 | 11,459.00 | 0.00 | 466,932.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,017,918.60 | 17,729,244.59 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 237,107.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 133,864.50 | 1,346,908.50 | 0.00 | 650,033.00 | 0.00 | 316,932.25 | 14,028.00 | 6,039,744.70 | 0.00 | 856,932.32 | 1,029,871.17 | 17,966,499.74 |
| 99,163.68 | 727,444.89 | 0.00 | 38,754.09 | 0.00 | 18,417.99 | 221.20 | 533,238.40 | 0.00 | 20,479.47 | 20,753.76 | 474,549.06 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 233,028.18 | 2,074,353.39 | 0.00 | 688,787.09 | 0.00 | 335,350.24 | 14,249.20 | 6,572,983.10 | 0.00 | 877,411.79 | 1,050,624.93 | 18,441,048.80 |
| 133,864.50 | 1,346,908.50 | 0.00 | 650,033.00 | 0.00 | 316,932.25 | 14,028.00 | 6,027,831.20 | 0.00 | 856,932.25 | 1,029,871.17 | 17,960,998.05 |
| 99,163.68 | 727,444.89 | 0.00 | 38,754.09 | 0.00 | 18,417.99 | 221.20 | 533,237.65 | 0.00 | 20,479.47 | 20,753.76 | 483,796.16 |
| 233,028.18 | 2,074,353.39 | 0.00 | 688,787.09 | 0.00 | 335,350.24 | 14,249.20 | 6,561,068.85 | 0.00 | 877,411.72 | 1,050,624.93 | 18,444,794.21 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,914.25 | 0.00 | 0.07 | 0.00 | -3,745.41 |

| PricewaterhouseCoopers LLP ASP | | PricewaterhouseCoopers LLP DAREX 2006 | | PricewaterhouseCoopers LLP DAREX 2007 | | PricewaterhouseCoopers LLP DAREX 2008 | | Protiviti | |
|---|---|---|---|---|---|---|---|---|---|
| 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61,222.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,264,476.24 |
| 0.00 | 149,994.00 | 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 51,264.56 | 0.00 | 38,280.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 149,994.00 | 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 51,264.56 | 0.00 | 3,364,528.74 |
| 0.00 | 17,492.95 | 0.00 | 791.22 | 0.00 | 78.81 | 0.00 | 40.00 | 0.00 | 310,505.59 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 167,486.95 | 0.00 | 149,782.56 | 0.00 | 36,726.29 | 0.00 | 51,304.56 | 0.00 | 3,675,034.33 |
| 0.00 | 149,994.00 | 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 51,264.56 | 0.00 | 3,364,528.74 |
| 0.00 | 17,492.95 | 0.00 | 791.22 | 0.00 | 78.81 | 0.00 | 40.00 | 0.00 | 310,505.59 |
| 0.00 | 167,486.95 | 0.00 | 149,782.56 | 0.00 | 36,726.29 | 0.00 | 51,304.56 | 0.00 | 3,675,034.33 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Reed Smith | | Alan B. Rich, Esq. | | Richardson Patrick | | Alexander M. Sanders, Jr. | | Saul Ewing | | Warren Smith & Assoc., P.C. | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,980.00 | 1,980.00 | 0.00 | 0.00 |
| 0.00 | 21,007.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 | 0.00 | 0.00 |
| 0.00 | 430.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,134.50 | 20,134.50 | 0.00 | 0.00 |
| 75,533.00 | 5,139,868.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,160.00 | 2,160.00 | 0.00 | 0.00 |
| 0.00 | 35,177.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,140.00 | 1,140.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 | 0.00 | 0.00 |
| 0.00 | 4,890.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 | 0.00 | 0.00 |
| 6,105.50 | 326,547.00 | 7,560.00 | 32,960.00 | 0.00 | 11,637.50 | 360.00 | 675.00 | 6,397.50 | 6,712.50 | 1,084.75 | 17,384.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,395.00 | 4,395.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 | 0.00 | 0.00 |
| 0.00 | 274,553.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,040.00 | 2,040.00 | 0.00 | 0.00 |
| 1,903.00 | 4,899,286.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 40,080.00 | 534,338.00 | 0.00 | 0.00 | 20,700.00 | 160,225.00 | 6,240.00 | 145,765.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 158,933.75 | 6,960.00 | 148,860.00 | 0.00 | 27,214.75 | 5,625.00 | 17,865.00 | 0.00 | 12,240.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,564,421.50 | 0.00 | 0.00 | 0.00 | 2,715,190.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,839,276.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47,558.50 | 1,736,740.52 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 83,541.50 | 17,264,391.75 | 54,600.00 | 716,158.00 | 0.00 | 2,754,042.25 | 26,685.00 | 178,765.00 | 49,947.00 | 202,027.00 | 48,643.25 | 1,754,125.27 |
| 8,576.90 | 2,004,880.07 | 2,752.84 | 57,507.75 | 0.00 | 404,122.69 | 3,022.32 | 11,352.80 | 1,658.77 | 9,989.25 | 2,073.27 | 26,474.93 |
| 0.00 | 237,794.83 | 0.00 | 0.00 | 0.00 | 284,614.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 92,118.40 | 19,507,066.65 | 57,352.84 | 773,665.75 | 0.00 | 3,442,779.84 | 29,707.32 | 190,117.80 | 51,605.77 | 212,016.25 | 50,716.52 | 1,780,600.20 |
| 83,541.50 | 17,260,354.75 | 54,600.00 | 716,158.00 | 0.00 | 2,754,042.25 | 26,685.00 | 178,765.00 | 49,947.00 | 202,027.00 | 48,643.25 | 1,754,125.27 |
| 8,576.90 | 2,013,134.44 | 2,752.84 | 57,507.75 | 0.00 | 688,737.59 | 3,022.32 | 11,352.80 | 1,658.77 | 9,989.25 | 2,073.27 | 26,474.93 |
| 92,118.40 | 19,273,489.19 | 57,352.84 | 773,665.75 | 0.00 | 3,442,779.84 | 29,707.32 | 190,117.80 | 51,605.77 | 212,016.25 | 50,716.52 | 1,780,600.20 |
| 0.00 | 233,577.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Socha,Perczak, Setter & Anderson | | Scarfone Hawkins | | Scott Law Firm | | Speights & Runyan | | Steptoe & Johnson | |
|---|---|---|---|---|---|---|---|---|---|
| 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 34th & 36th Quarter | Cumulative thru 36th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 43,820.00 | 43,820.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 562.50 | 0.00 | 0.00 | 0.00 | 27,466.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 20,950.00 | 20,950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 191,456.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,938.50 | 3,938.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 301,959.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,896.00 | 0.00 | 0.00 | 0.00 | 9,854.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,758.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 152,919.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 80,467.50 | 33,908.75 | 33,908.75 | 0.00 | 777.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218,013.00 | 0.00 | 0.00 |
| 0.00 | 80,467.50 | 98,678.75 | 98,678.75 | 0.00 | 178,155.00 | 0.00 | 218,013.00 | 5,238.50 | 540,732.00 |
| 0.00 | 16,158.32 | 10,399.55 | 10,399.55 | 0.00 | 0.00 | 0.00 | 0.00 | 50.09 | 5,133.51 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 96,625.82 | 109,078.30 | 109,078.30 | 0.00 | 178,155.00 | 0.00 | 218,013.00 | 5,288.59 | 545,865.51 |
| 0.00 | 80,467.50 | 98,678.75 | 98,678.75 | 0.00 | 178,155.00 | 0.00 | 218,013.00 | 5,238.50 | 540,732.00 |
| 0.00 | 16,158.32 | 10,399.55 | 10,399.55 | 0.00 | 0.00 | 0.00 | 0.00 | 50.09 | 5,133.51 |
| 0.00 | 96,625.82 | 109,078.30 | 109,078.30 | 0.00 | 178,155.00 | 0.00 | 218,013.00 | 5,288.59 | 545,865.51 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Stroock & Stroock | | William Sullivan | | Swidler Berlin | | L. Tersigni | | Towers | |
|---|---|---|---|---|---|---|---|---|---|
| 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter |
| 0.00 | 133,031.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 208.50 | 120,102.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35,813.00 | 234,264.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21,611.00 | 1,198,308.50 | 0.00 | 0.00 | 0.00 | 60,274.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4,716.50 | 2,371,427.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7,594.00 | 625,541.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 33,399.50 | 2,339,760.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6,291.00 | 251,065.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 5,760.00 | 0.00 | 50,921.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 139.00 | 144,336.00 | 0.00 | 0.00 | 0.00 | 55,446.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15,810.00 | 807,814.00 | 0.00 | 6,606.00 | 0.00 | 45,754.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,756.50 | 140,662.00 | 0.00 | 0.00 | 0.00 | 17,906.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,157.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 56,391.00 | 1,223,373.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 759,225.00 | 0.00 | 0.00 | 0.00 | 731,175.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 93,208.50 | 2,957,116.00 | 0.00 | 0.00 | 0.00 | 142,801.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 41,876.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 487,213.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10,125.25 | 276,714.55 | 0.00 | 0.00 | 0.00 | 19,431.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,246.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 61,486.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,633.50 | 490,160.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 640,000.00 | 0.00 | 215,331.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 398,126.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 855.00 | 3,319,552.00 |
| 0.00 | 10,477.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 290,697.25 | 14,620,625.57 | 0.00 | 73,852.50 | 0.00 | 0.00 | 0.00 | 640,000.00 | 855.00 | 3,534,883.50 |
| 5,468.29 | 2,481,322.24 | 0.00 | 37,648.42 | 0.00 | 1,529,082.25 | 0.00 | 3,766.11 | 0.00 | 37,713.37 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93,215.93 | 0.00 | 0.00 | 0.00 | 0.00 |
| 296,165.54 | 17,101,947.81 | 0.00 | 111,500.92 | 0.00 | 1,622,298.18 | 0.00 | 643,766.11 | 855.00 | 3,572,596.87 |
| 290,697.25 | 14,620,625.57 | 0.00 | 73,852.50 | 0.00 | 1,332,975.00 | 0.00 | 640,000.00 | 855.00 | 3,534,883.50 |
| 5,468.29 | 2,481,322.24 | 0.00 | 37,648.42 | 0.00 | 93,215.93 | 0.00 | 3,766.11 | 0.00 | 37,713.37 |
| 296,165.54 | 17,101,947.81 | 0.00 | 111,500.92 | 0.00 | 1,426,190.93 | 0.00 | 643,766.11 | 855.00 | 3,572,596.87 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196,107.25 | 0.00 | 0.00 | 0.00 | 0.00 |

| Tre Angeli | | Venable LLP | | Wachtell Lipton | | Wallace King[7] | | Woodcook Washburn | |
|---|---|---|---|---|---|---|---|---|---|
| 35th & 36th Quarter | Cumulative Thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 9,080.50 | 0.00 | 1,120.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 13,243.00 | 49,258.00 | 0.00 | 3,006.25 | 0.00 | 27,764.50 | 0.00 | 20,334.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 422,945.75 | 2,759,305.71 | 0.00 | 129,940.50 | 0.00 | 6,067,842.10 | 1,904.00 | 3,265,673.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54,579.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,755.50 | 0.00 | 49,605.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 770,000.00 | 0.00 | 2,380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 214,032.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 100,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 870,000.00 | 436,188.75 | 2,820,024.21 | 0.00 | 188,646.25 | 0.00 | 6,161,362.10 | 1,904.00 | 3,549,646.25 |
| 0.00 | 4,568.88 | 116,265.17 | 956,380.16 | 0.00 | 1,515.75 | 0.00 | 1,175,167.85 | 1,100.00 | 774,457.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 874,568.88 | 552,453.92 | 3,776,404.37 | 0.00 | 190,162.00 | 0.00 | 7,336,529.95 | 3,004.00 | 4,324,103.70 |
| 0.00 | 870,000.00 | 436,188.75 | 2,820,024.21 | 0.00 | 188,646.25 | 0.00 | 5,596,697.20 | 1,904.00 | 3,549,646.25 |
| 0.00 | 4,568.88 | 116,265.17 | 956,380.16 | 0.00 | 26,683.05 | 0.00 | 1,175,328.48 | 1,100.00 | 774,457.45 |
| 0.00 | 874,568.88 | 552,453.92 | 3,776,404.37 | 0.00 | 215,329.30 | 0.00 | 6,772,025.68 | 3,004.00 | 4,324,103.70 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -25,167.30 | 0.00 | 564,504.27 | 0.00 | 0.00 |

| W.D. Hilton | | The Hogan Firm | | Total Cumulative Thru | | [1]Amounts represent the total fees and expenses by Project Category reported to us. |
|---|---|---|---|---|---|---|
| 33rd-36th Quarter | Cumulative thru 36th Quarter | 36th Quarter | Cumulative thru 36th Quarter | TOTAL 36th Quarter | 36th Quarter | Due to some Project Category discrepancies Project Category |
| 0.00 | 0.00 | 0.00 | 0.00 | 444,266.50 | 7,515,471.02 | totals do not always match fee application totals. |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,269.50 | 760,116.05 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 48,305.00 | 1,896,746.07 | [2]Amounts represent the total fees and expenses requested as set forth in the fee application. |
| 0.00 | 0.00 | 38,283.00 | 38,283.00 | #REF! | 11,601,981.08 | |
| 0.00 | 16,187.50 | 0.00 | 0.00 | 116,328.00 | 62,248,147.97 | [3]Category amounts are measured in hours; totals are dollar values for the flat fees requested for |
| 0.00 | 0.00 | 0.00 | 0.00 | 208,786.00 | 5,314,730.02 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 72,774.50 | 4,551,895.31 | [4]Category amounts in "OTHER" for Nelson Mullins represent fees for environmental projects. |
| 0.00 | 0.00 | 0.00 | 0.00 | 73,258.50 | 1,645,391.23 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 12,363.50 | 611,140.94 | [5]Amounts for PricewaterhouseCoopers reflect a 55% reduction in standard fees billed with regard |
| 0.00 | 0.00 | 0.00 | 0.00 | 13,513.00 | 1,225,505.04 | general audit work performed. PricewaterhouseCoopers bills 65% of its standard fees for those |
| 0.00 | 0.00 | 0.00 | 0.00 | 232,336.25 | 6,519,463.58 | related to the federally required portion of the audit under the Sarbanes Oxley Act. |
| 0.00 | 0.00 | 0.00 | 0.00 | 80,164.07 | 1,153,333.90 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 123,792.00 | 2,636,561.24 | 6 Expense totals for Stroock include fees and costs of Navigant Consulting |
| 0.00 | 0.00 | 10,150.00 | 10,150.00 | 409,043.50 | 8,758,667.78 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,617,276.25 | 91,297,369.16 | 7 Fee application amounts for Wallace King reflect a 40% reduction for time spent with regard to |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,477,037.50 | 39,032,624.09 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,445.00 | 651,911.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,933.50 | 3,251,078.70 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 972,203.50 | |
| 0.00 | 525.00 | 0.00 | 0.00 | 77,010.75 | 3,839,318.47 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 38,622.50 | 1,556,092.09 | |
| 0.00 | 0.00 | 7,829.00 | 7,829.00 | 0.00 | 6,687,770.36 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 303,868.00 | 62,967,524.60 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,076,805.10 | 22,076,367.98 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 110,632.50 | 2,321,676.81 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,414,201.97 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 16,375.00 | 9,665,777.15 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 975,907.36 | |
| 0.00 | 16,712.50 | 56,262.00 | 56,262.00 | #REF! | 363,148,974.47 | |
| 0.00 | 0.00 | 2,056.92 | 2,056.92 | 0.00 | 66,951,672.81 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 661,026.01 | |
| 0.00 | 16,712.50 | 58,318.92 | 58,318.92 | #REF! | 430,761,673.29 | |
| 0.00 | 16,712.50 | 56,262.00 | 56,262.00 | 0.00 | 366,986,250.13 | |
| 0.00 | 0.00 | 2,056.92 | 2,056.92 | 0.00 | 65,890,596.58 | |
| 0.00 | 16,712.50 | 58,318.92 | 58,318.92 | 0.00 | . | |
| 0.00 | 0.00 | 0.00 | 0.00 | #REF! | #VALUE! | |