# EXHIBIT - A

W.R. Grace & Co.
Fee Application Preparation
Month ended July 31, 2010

| Date | Hours | Description of Services Provided | Bill Rate | | Extended Cost | |
|------|-------|----------------------------------|-----------|--|---------------|--|
| **FEE APPLICATION PREPARATION** | | | | | | |
| | | | | | | |
| **Name: Kristina Johnson** | | | | | | |
| | | | | | | |
| 5-Jul | 2.0 | Fee application preparation: compiling information and formatting for reports | $ | 161.29 | $ | 322.58 |
| 6-Jul | 1.5 | Fee application preparation: compiling information and formatting for reports | $ | 161.29 | $ | 241.94 |
| 7-Jul | 2.0 | Fee application preparation: compiling information and formatting for reports | $ | 161.29 | $ | 322.58 |
| 8-Jul | 6.5 | Fee application preparation: compiling information and formatting for reports | $ | 161.29 | $ | 1,048.39 |
| 12-Jul | 0.4 | Discuss bankruptcy fee application changes to make with G Cavelius (PwC) | $ | 161.29 | $ | 64.52 |
| 12-Jul | 1.7 | Finalize monthly fee application. | $ | 161.29 | $ | 274.19 |
| 13-Jul | 0.6 | Finalize fee application | $ | 161.29 | $ | 96.77 |
| 13-Jul | 0.2 | Answer bankruptcy questions to prepare reports | $ | 161.29 | $ | 32.26 |
| 16-Jul | 2.4 | Send bankruptcy reporting reminder and answer fee application questions. | $ | 161.29 | $ | 387.10 |
| 23-Jul | 0.8 | Send out reminder for June time request. | $ | 161.29 | $ | 129.03 |
| 26-Jul | 1.2 | Fee application preparation: compiling information and formatting for reports | $ | 161.29 | $ | 193.55 |
| 27-Jul | 0.5 | Fee application preparation: compiling information and formatting for reports | $ | 161.29 | $ | 80.65 |
| 27-Jul | 0.5 | Fee application preparation: compiling information and formatting for reports | $ | 161.29 | $ | 80.65 |
| 28-Jul | 0.7 | Prepare May fee application | $ | 161.29 | $ | 112.90 |
| 29-Jul | 0.5 | Finalize fee application | $ | 161.29 | $ | 80.65 |
| | **21.5** | | | | | |
| | | | | | | |
| **Name: Pavel Katsiak** | | | | | | |
| 8-Jul | 2.3 | Reviewing the May audit reports for the bankruptcy court | $ | 233.68 | $ | 537.46 |
| | **2.3** | | | | | |
| | | | | | | |
| **Name: George Cavelius** | | | | | | |
| 12-Jul | 1.9 | Fee App: Finalizing summary spreadsheets per review comments | $ | 63.50 | $ | 120.65 |
| | **1.9** | | | | | |
| | | | | | | |
| **Name: Kathleen Bradley** | | | | | | |
| 8-Jul | 1.0 | Finalize fee application | $ | 161.29 | $ | 161.29 |
| | **1.0** | | | | | |
| | | | | | | |
| | **26.7** | **Total Grace Fee Application Charged Hours** | | | $ | **4,287.14** |

Professional Profiles
W.R. Grace & Co. Time Tracking - Audit
For the Month Ended July 31, 2010

| Name of Professional | Position with the Firm | Number of Years in Profession | Project | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|
| George Baccash | Tax Partner | 30 | Integrated Audit | $ 592.80 | 15.0 | $ 8,892.00 |
| Jill McCormack | Audit Partner | 20+ | Integrated Audit | $ 955.04 | 9.0 | $ 8,595.36 |
| Robert Eydt | Audit Partner | 20+ | Integrated Audit | $ 1,019.81 | 2.0 | $ 2,039.62 |
| Thomas Smith | Audit Partner | 20+ | Integrated Audit | $ 720.09 | 36.5 | $ 26,283.29 |
| Jennifer Mak | Director | 9 | Integrated Audit | $ 817.88 | 1.5 | $ 1,226.82 |
| David Sands | Director | 9 | Integrated Audit | $ 422.91 | 0.7 | $ 296.04 |
| Jerry Pusey | Director | 8 | Integrated Audit | $ 396.30 | 30.0 | $ 11,889.00 |
| Justin Bray | Audit Senior Manager | 8 | Integrated Audit | $ 422.91 | 75.7 | $ 32,014.29 |
| Alison Gerlach | Audit Manager | 7 | Integrated Audit | $ 320.04 | 93.7 | $ 29,987.75 |
| Jacqueline Bravo | Tax Manager | 4 | Integrated Audit | $ 301.60 | 28.0 | $ 8,444.80 |
| Todd Chesla | Tax Manager | 4 | Integrated Audit | $ 301.60 | 29.5 | $ 8,897.20 |
| Pavel Katsiak | Audit Senior Associate | 4 | Integrated Audit | $ 233.68 | 136.5 | $ 31,920.69 |
| Elizabeth Sajna | Tax Senior Associate | 3 | Integrated Audit | $ 228.80 | 28.0 | $ 6,406.40 |
| Philip Crosby | Audit Senior Associate | 4 | Integrated Audit | $ 227.34 | 2.0 | $ 454.68 |
| Kristina Johnson | Audit Experienced Associate | 3 | Integrated Audit | $ 161.29 | 136.9 | $ 22,080.60 |
| Shawn McNally | Audit Experienced Associate | 3 | Integrated Audit | $ 161.29 | 184.2 | $ 29,709.62 |
| Madeleine Lederer | Audit Experienced Associate | 3 | Integrated Audit | $ 161.29 | 34.6 | $ 5,580.63 |
| Katheren Bradley | Audit Experienced Associate | 2 | Integrated Audit | $ 161.29 | 126.3 | $ 20,370.93 |
| George Cavelius | Audit Intern | <1 | Integrated Audit | $ 63.50 | 67.7 | $ 4,298.95 |
| Corey Cimes | Audit Intern | <1 | Integrated Audit | $ 63.50 | 127.7 | $ 8,108.95 |
| Monica Sokol | Project Specialist | 1 | Integrated Audit | $ 135.42 | 29.1 | $ 3,940.43 |
| Victoria Gibson | Project Specialist | 1 | Integrated Audit | $ 135.42 | 8.5 | $ 1,151.07 |
| Maria Rutturo | Project Specialist | 1 | Integrated Audit | $ 135.42 | 11.0 | $ 1,489.62 |
| Luz Baroia | Project Specialist | 1 | Integrated Audit | $ 135.42 | 1.0 | $ 135.42 |
| Maria Ciaglia | Project Specialist | 1 | Integrated Audit | $ 135.42 | 0.4 | $ 52.61 |
| Sebastian Calderone | Project Specialist | 3 | Integrated Audit | $ 135.42 | 16.2 | $ 2,191.10 |
| Daniela Annecaro | Project Specialist | 1 | Integrated Audit | $ 135.42 | 1.2 | $ 162.50 |
| Marcos Rasmussen | Project Specialist | 1 | Integrated Audit | $ 135.42 | 9.8 | $ 1,331.16 |
| Adriana Born | Project Specialist | 3 | Integrated Audit | $ 135.42 | 2.0 | $ 270.84 |
| Mercedes Rodriguez Paybubet | Project Specialist | 1 | Integrated Audit | $ 135.42 | 5.0 | $ 677.10 |
| Gustavo Finkelstein | Project Specialist | 1 | Integrated Audit | $ 135.42 | 4.0 | $ 544.39 |
| Totals | | | | | 1,253.8 | $ 279,417.07 |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended July 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: George Baccash** | | |
| 13-Jul | 3.0 | Review tax provision for Q2. |
| 14-Jul | 3.0 | Review tax provision for Q2. |
| 15-Jul | 1.7 | Review tax provision for Q2. |
| 15-Jul | 2.4 | Review uncertain tax provision and foreign tax credit. |
| 15-Jul | 0.9 | Discuss interest netting and other tax issues. |
| 16-Jul | 2.0 | Tax provision review. |
| 26-Jul | 1.0 | Review tax footnote. |
| 27-Jul | 0.5 | Review footnote and note changes. |
| 30-Jul | 0.5 | Call with audit team on status. |
| | **15.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended July 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| Name: Jill McCormack | | |
| 8-Jul | 1.0 | Call with T. Smith and A. Garjek (PwC) to discuss Grace audit matters |
| 8-Jul | 0.9 | Prepare for call with T. Smith and A. Garjek (PwC). |
| 28-Jul | 2.8 | Review 10-Q. |
| 29-Jul | 2.0 | Review 10-Q. |
| 30-Jul | 2.3 | Review 10-Q. |
| | **9.0** | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended July 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Robert Edyt

| 29-Jul | 2.0 | Review 10-Q. |
| | 2.0 | Total Grace Financial Statement Audit Charged Hours |

**W.R. Grace & Co.**
**Time Summary Report - Time Tracking**
**Month ended July 31, 2010**

| Date | Hours | Description of Services Provided |
|---|---|---|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Thomas E. Smith**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 6-Jul | 0.4 | Meet with E.Bull (Grace) to discuss Internal audit plans for 2010 |
| 6-Jul | 0.5 | Meet with SScarlis (Grace) to discuss Securities and Exchange Commission comment letter |
| 6-Jul | 0.7 | Review Securities and Exchange Commission comment letter |
| 6-Jul | 0.4 | Discuss audit planning in the database with JBray and AGarleb (both PwC) |
| 8-Jul | 1.0 | Call with JMcCormack and AGarleb (both PwC) to discuss Grace audit matters |
| 9-Jul | 0.4 | Research matters related to Securities and Exchange Commission comment letter |
| 9-Jul | 0.6 | Discuss Securities and Exchange Commission comment letter with BDockman,TPuglisi and SScarlis (all Grace) |
| 12-Jul | 1.2 | Legal meeting with MSteinitz, RFinke, SScarlis (all Grace) and P. Katsiak and N. Johnson (both PwC) |
| 12-Jul | 0.9 | Meet with EBull and EHenry (both Grace) to discuss Internal Audit audit plan |
| 12-Jul | 0.4 | Team meeting to discuss quarter review procedures |
| 14-Jul | 0.3 | Meet with SScarlis (Grace) to discuss Securities and Exchange Commission comment letter |
| 14-Jul | 0.2 | Meet with BDockman (Grace) to discuss quarter issues |
| 15-Jul | 1.1 | Review tax opinions related to German tax matter |
| 15-Jul | 5.8 | Meeting - Grace quarter business review |
| 15-Jul | 0.6 | Meet with PKatsiak (PwC) and team to discuss issues for quarter review |
| 18-Jul | 1.0 | Review press release |
| 19-Jul | 0.6 | Discuss press release with JBray (PwC) |
| 19-Jul | 0.9 | Discuss press release with BDockman and MBrown (both Grace) |
| 20-Jul | 1.2 | Review quarter review workpapers - analytics |
| 20-Jul | 1.1 | Review press release and discuss with H.LaForce (Grace) |
| 20-Jul | 1.2 | Discuss quarter issues with JBray and PKatsiak (both PwC) |
| 21-Jul | 0.5 | Discuss tax matters with GBaccash (PwC) |
| 21-Jul | 1.4 | Review critical matter - German tax matter |
| 21-Jul | 1.1 | Call with Audit committee to discuss press release |
| 22-Jul | 0.5 | Review quarter review workpapers - analytics |
| 23-Jul | 0.3 | Review quarter review workpapers - analytics |
| 23-Jul | 1.7 | Review Form 10-Q |
| 25-Jul | 1.2 | Review quarter review workpapers - analytics |
| 25-Jul | 0.8 | Review Form 10-Q |
| 26-Jul | 1.0 | Review quarter workpapers - critical matters |
| 27-Jul | 0.4 | Review mgmt rep letter for quarter |

| Date | Hours | Description |
|---|---|---|
| 27-Jul | 0.3 | Meet with SScarlis (Grace) to discuss quarter matters |
| 27-Jul | 0.3 | Discuss quarter issues with AGarleb (PwC) |
| 28-Jul | 1.3 | Review Form 10-Q |
| 28-Jul | 0.4 | Discuss accounting matters with JBray (PwC) - derivatives |
| 28-Jul | 1.8 | Review quarter review workpapers - analytics |
| 29-Jul | 0.9 | Review critical matter - Summary of Unadjusted Differences |
| 29-Jul | 0.6 | Review Form 10-Q |
| 30-Jul | 1.1 | Meet with FFesta (Grace) to discuss quarter results |
| 30-Jul | 0.4 | Meet with SScarlis (Grace) to discuss 10-Q |
| | **36.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended July 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| Name: Jennifer Mak | | |
| 28-Jul | 0.9 | Call with J. Bray (PwC) regarding audit matters |
| 30-Jul | 0.6 | Review hedge documentation |
| | **1.5** | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended July 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: David Sands

| 20-Jul | 0.7 | Review of approach for controls testing |
|--------|-----|------------------------------------------|
|        | 0.7 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended July 31, 2010

**Name: Jerry Puzey**

FINANCIAL STATEMENT AUDIT TIME INCURRED

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 6-Jul | 1.2 | Conference call with D. Libow (Grace) |
| 6-Jul | 2.1 | Update of "provided by client" listing for Q2 2010 |
| 6-Jul | 0.7 | Review of information received to date (German step-up update, IRS refund, etc.) |
| 13-Jul | 1.5 | Introductory meeting with Grace Tax department, D. Libow (Grace), G. Baccash (PwC) |
| 13-Jul | 2.2 | Review of the international (foreign) tax provisions with T. Chrostis (PwC) |
| 13-Jul | 2.3 | Initial review of the effective tax rate computation with J. Bravo (PwC) |
| 14-Jul | 1.3 | Review of FIN 48 schedule including review of the impacts of the Joint Committee settlement. |
| 14-Jul | 1.1 | Participate in a tax follow-up conference call with J. Bray (PwC), T. Smith (PwC), G. Baccash (PwC), J. Bravo (PwC); PwC Germany regarding Germany Step-up |
| 14-Jul | 0.7 | Meeting with D. Libow (Grace) regarding subpart F Computations |
| 14-Jul | 2.9 | Review of two of Effective Tax Rate schedule |
| 15-Jul | 2.5 | Review of foreign provision workpapers |
| 15-Jul | 2.3 | Review of updated US provision workpapers (including effective tax rate schedule) |
| 15-Jul | 1.2 | Follow-up meeting with D. Libow (Grace) regarding provision related matters |
| 23-Jul | 1.1 | Internal conference call with auditors to discuss status of the Q2 provision review, J. Bray (PwC), T. Smith (PwC), G. Baccash (PwC), J. Bravo (PwC) |
| 23-Jul | 3.4 | Final Review of German tax provision and its impact on the effective tax rate |
| 23-Jul | 2.5 | Review of the PwC Prepared provision memo. |
| 23-Jul | 1.0 | Internal conference call to discuss review points from the Q2 provision memo with J. Bray (PwC), J. Bravo (PwC). |
| | **30.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended July 31, 2010

FINANCIAL STATEMENT AUDIT TIME INCURRED

**Name: Justin Bray**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1-Jul | 1.9 | Review of audit planning documentation in the database. |
| 1-Jul | 0.8 | Meeting with P Katsiak (PwC) and A Garleb (PwC) regarding audit matters |
| 1-Jul | 0.6 | Meeting with A Garleb (PwC) regarding audit matters |
| 6-Jul | 1.0 | Call with T Smith (PwC) and A Garleb (PwC) regarding audit matters |
| 12-Jul | 0.7 | PwC team status meeting for the quarter review |
| 12-Jul | 0.8 | Meeting with A Garleb (PwC) and P Katsiak (PwC) regarding audit matters |
| 12-Jul | 0.8 | Meeting with T Smith (PwC) regarding audit matters |
| 12-Jul | 0.2 | Meeting with B Dockman (Grace) regarding audit matters |
| 12-Jul | 0.4 | Meeting with S Scarlis (Grace) regarding audit matters |
| 12-Jul | 1.0 | Status meeting with Grace accounting / finance |
| 12-Jul | 1.4 | Review of quarter review documentation |
| 13-Jul | 0.8 | Meeting with P Katsiak (PwC), S McNeilly (PwC), and K Johnson (PwC) regarding materiality and scoping |
| 13-Jul | 2.1 | Review of quarter review documentation |
| 14-Jul | 0.3 | Call with T Smith (PwC) regarding audit matters |
| 14-Jul | 0.7 | Review of draft warrant agreement to be issued concurrent with the plan of reorganization |
| 14-Jul | 0.9 | Review of income tax documentation |
| 14-Jul | 1.5 | 50% travel time - Excess travel time to the Grace office in Boca Raton, FL |
| 15-Jul | 2.2 | Review quarterly review documentation |
| 15-Jul | 0.8 | Meeting with D Libow (Grace), J Puzey (PwC), and G Baccash (PwC) regarding tax audit matters |
| 15-Jul | 2.6 | Meeting with G Baccash (PwC), J Puzey (PwC), J Bravo (PwC), T Chesla (PwC) regarding tax matters |
| 15-Jul | 0.9 | Call with T Smith (PwC) regarding audit matters |
| 15-Jul | 0.5 | Call with G Baccash (PwC), J Puzey (PwC) regarding PwC-Germany's part of the tax audit |
| 15-Jul | 0.9 | Review of income tax documentation |
| 16-Jul | 0.2 | Call with T Smith (PwC) regarding audit matters |
| 16-Jul | 0.2 | Call with P Katsiak (PwC) regarding audit matters |
| 16-Jul | 0.3 | Correspondence with B Dockman (Grace) |
| 16-Jul | 1.1 | 50% Travel Time - Excess travel time from the Grace office in Boca Raton, FL |
| 16-Jul | 0.9 | Review of draft warrant agreement to be issued concurrent with the plan of reorganization |
| 16-Jul | 0.6 | Review of income tax documentation |
| 19-Jul | 1.9 | Review of press release |
| 19-Jul | 0.5 | Call with T Smith (PwC) regarding audit matters |
| 19-Jul | 1.2 | Meeting with B Dockman (Grace), T Puglisi (Grace), S Scarlis (Grace), M Brown (Grace), and T Smith (PwC) regarding audit matters |
| 19-Jul | 0.2 | Meeting with B Dockman (Grace) regarding audit matters |

| Date | Hours | Description |
|---|---|---|
| 19-Jul | 0.1 | Meeting with S Scarlis (Grace) regarding audit matters |
| 19-Jul | 0.5 | Meeting with S Scarlis (Grace), T Puglisi (Grace), J Bahorich (Grace), V Leo (Grace), L Breaux (Grace), K Blood (Grace), K Franks (Grace), P Katsiak (PwC), A Garieb (PwC) regarding audit status |
| 19-Jul | 0.4 | Meeting with P Katsiak (PwC), A Garieb (PwC) regarding audit matters |
| 19-Jul | 0.6 | PwC team status meeting for the quarter review |
| 20-Jul | 0.3 | Meeting with S Scarlis (Grace) regarding audit matters |
| 20-Jul | 0.5 | Meeting with H La Force (Grace), B Dockman (Grace), M Brown (Grace), T Smith (PwC) regarding audit matters |
| 20-Jul | 1.1 | Meeting with T Smith (PwC) regarding audit matters |
| 20-Jul | 0.9 | Meeting with P Katsiak (PwC) and A Garieb (PwC) regarding audit matters |
| 20-Jul | 0.8 | Review of press release |
| 20-Jul | 1.7 | Documentation of income tax matter |
| 20-Jul | 0.7 | Review of hedging documentation |
| 20-Jul | 1.2 | Review of quarter review documentation |
| 21-Jul | 1.3 | Meeting with T Smith (PwC) regarding audit matters |
| 21-Jul | 0.6 | Meeting with B Dockman (Grace) regarding audit matters |
| 21-Jul | 0.3 | Meeting with S Scarlis (Grace) regarding audit matters |
| 21-Jul | 0.3 | Review of press release |
| 21-Jul | 1.1 | Review of quarter review documentation |
| 21-Jul | 1.6 | Documentation of income tax matter |
| 21-Jul | 0.8 | Review of income tax documentation |
| 22-Jul | 1.7 | Review of quarter review documentation |
| 22-Jul | 0.8 | Quarter analyst call |
| 22-Jul | 0.5 | Meeting with S Scarlis (Grace), J Bahorich (Grace), G Huerta (Grace), A Garieb (PwC), P Katsiak (Grace) regarding audit status |
| 22-Jul | 0.4 | Call with A Garieb (PwC), P Katsiak (PwC), V Leo (Grace) regarding audit status |
| 22-Jul | 0.7 | Meeting with P Katsiak (PwC) regarding audit status |
| 22-Jul | 0.4 | Meeting with S Scarlis (Grace) regarding audit matters |
| 22-Jul | 0.6 | Documentation of income tax matter |
| 23-Jul | 3.4 | Review of Form 10-Q |
| 23-Jul | 1.7 | Review of quarter review documentation |
| 26-Jul | 0.6 | Review of Form 10-Q |
| 26-Jul | 1.9 | Review of quarter review documentation |
| 26-Jul | 0.1 | Documentation of income tax matter |
| 26-Jul | 0.8 | Meeting with S Scarlis (Grace), K Blood (Grace), J Wagner (Grace), P Katsiak (PwC) regarding hedging |
| 26-Jul | 0.4 | Research accounting for hedging instruments |
| 26-Jul | 0.4 | PwC team status meeting for the quarter review |
| 26-Jul | 0.5 | Meeting with S Scarlis (Grace), T Puglisi (Grace), J Bahorich (Grace), V Leo (Grace), L Breaux (Grace), K Blood (Grace), K Franks (Grace), P Katsiak (PwC), A Garieb (PwC) regarding audit status |
| 27-Jul | 1.8 | Research accounting for hedging instruments |
| 27-Jul | 0.7 | Review of Form 10-Q |
| 27-Jul | 0.4 | Review of quarter review documentation |
| 28-Jul | 0.9 | Call with J Mak (PwC) regarding hedging |

| Date | Hours | Description |
|---|---|---|
| 28-Jul | 0.6 | Meeting with S Scarlis (Grace), K Blood (Grace), J Wagner (Grace), P Katsiak (PwC) regarding hedging |
| 28-Jul | 2.4 | Review of quarter review documentation |
| 28-Jul | 0.7 | Review of Form 10-Q |
| 29-Jul | 0.3 | Meeting with B Dockman (Grace) regarding audit matters |
| 29-Jul | 0.3 | Meeting with T Puglisi (Grace) regarding audit matters for financial reporting |
| 29-Jul | 0.8 | Call with T Smith (PwC) regarding audit matters |
| 29-Jul | 0.9 | Review of Form 10-Q |
| 29-Jul | 2.6 | Review of quarter review documentation |
| 30-Jul | 0.3 | Call with P Katsiak (PwC) regarding audit matters |
| 30-Jul | 1.9 | Review of quarter review documentation |
| 30-Jul | 0.5 | Call with G Baccash (PwC), J Puzey (PwC), T Chelsa (PwC), J Bravo (PwC), E Sama (PwC) regarding tax matters |

| | 75.7 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended July 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: Alison Garleb

| Date | Hours | Description of Services Provided |
|---|---|---|
| 1-Jul | 1.5 | Read and respond to emails in relation to the Grace audit |
| 1-Jul | 1.8 | Discuss audit status with J. Bray and P. Katsiak (PwC) |
| 1-Jul | 0.8 | Address Canada audit request |
| 1-Jul | 0.3 | Document various audit planning steps in the database. |
| 1-Jul | 0.4 | Review audit strategy memo |
| 1-Jul | 0.5 | Discuss audit status with P. Katsiak (PwC) |
| 6-Jul | 0.3 | Discuss audit status with T. Smith (PwC) |
| 6-Jul | 0.4 | Address Canada audit request |
| 6-Jul | 1.3 | Read and respond to emails in relation to the Grace audit |
| 6-Jul | 0.3 | Discuss controls testing with S. McNeilly (PwC) |
| 6-Jul | 0.6 | Discuss UK and Canada requests with T. Smith (PwC) |
| 6-Jul | 1.4 | Discuss audit status with T. Smith and J. Bray (PwC) |
| 7-Jul | 1.5 | Read and respond to emails in relation to the Grace audit |
| 7-Jul | 0.4 | Discuss audit status with P. Katsiak (PwC) |
| 7-Jul | 0.2 | Discuss audit status with T. Smith (PwC) |
| 7-Jul | 0.5 | Prepare agenda for Quality Review Partner meeting |
| 7-Jul | 1.4 | Perform tax research |
| 8-Jul | 0.7 | Prepare agenda for Quality Review Partner meeting |
| 8-Jul | 1.9 | Read and respond to emails in relation to the Grace audit |
| 8-Jul | 0.6 | Read Securities and Exchange Commission comment letter |
| 8-Jul | 1.1 | Address Canada audit request |
| 9-Jul | 0.9 | Read and respond to emails in relation to the Grace audit |
| 12-Jul | 0.9 | Attend Q2 kick-off meeting with PwC team |
| 12-Jul | 0.3 | Discuss audit status with J. Bray (PwC) |
| 12-Jul | 0.9 | Read and respond to emails in relation to the Grace audit |
| 12-Jul | 1.0 | Discuss Internal Audit plan with T. Smith (PwC) and E. Bull and E. Henry (Grace) |
| 12-Jul | 0.3 | Discuss Internal Audit meeting with T. Smith, J. Bray, and P. Katsiak (PwC) |
| 12-Jul | 1.0 | Address UK request |
| 12-Jul | 0.3 | Discuss audit status with J. Bray and P. Katsiak (PwC) |
| 12-Jul | 0.7 | Attend Q2 status meeting with PwC and Grace |
| 12-Jul | 1.5 | Discuss audit status with T. Smith and J. Bray (PwC) |
| 13-Jul | 2.3 | Review audit strategy memo |
| 16-Jul | 0.5 | Read and respond to emails in relation to the Grace audit |
| 19-Jul | 0.8 | Attend Q2 status meeting with PwC audit team |
| 19-Jul | 0.7 | Read and respond to emails in relation to the Grace audit |
| 19-Jul | 1.3 | Review press release |

| Date | Hours | Description |
|---|---|---|
| 19-Jul | 1.2 | Discuss quarter status with J. Bray and P. Katsiak (PwC) |
| 19-Jul | 0.2 | Discuss press release with P. Katsiak (PwC) |
| 19-Jul | 0.3 | Plan for controls testing |
| 19-Jul | 0.8 | Review quarter documentation |
| 19-Jul | 0.4 | Attend Q2 status meeting with PwC and Grace |
| 19-Jul | 0.4 | Review audit strategy memo |
| 20-Jul | 0.4 | Review press release |
| 20-Jul | 1.0 | Discuss analytics with J. Bray and P. Katsiak (PwC) |
| 20-Jul | 0.4 | Read and respond to emails in relation to the Grace audit |
| 20-Jul | 0.3 | Discuss analytics with J. Bray, P. Katsiak, and S. McNeilly (PwC) |
| 20-Jul | 0.3 | Prepare materials for audit planning meeting follow up |
| 20-Jul | 0.8 | Discuss quarter status with J. Bray and P. Katsiak (PwC) |
| 20-Jul | 1.8 | Review quarter documentation |
| 20-Jul | 1.0 | Discuss audit status and staffing with T. Smith and J. Bray (PwC) |
| 20-Jul | 0.5 | Discuss Controls with P. Katsiak and S. McNeilly (PwC) |
| 20-Jul | 0.4 | Discuss quarter status with P. Katsiak (PwC) |
| 20-Jul | 0.3 | Review quarter out of period adjustments |
| 20-Jul | 0.3 | Discuss quarter status with P. Katsiak and S. McNeilly (PwC) |
| 21-Jul | 0.5 | Review quarter out of period adjustments |
| 21-Jul | 0.2 | Discuss quarter out of period adjustments with S. Scarlis (Grace) |
| 21-Jul | 1.6 | Review materiality documentation |
| 21-Jul | 3.1 | Review quarter documentation |
| 21-Jul | 0.5 | Attend Davison business update with P. Katsiak (PwC) and D. Pate, B. Dockman, and L. Breaux (Grace) |
| 21-Jul | 0.5 | Read and respond to emails in relation to the Grace audit |
| 21-Jul | 0.5 | Discuss quarter status with J. Bray and P. Katsiak (PwC) |
| 21-Jul | 0.2 | Discuss quarter status with P. Katsiak (PwC) |
| 21-Jul | 0.6 | Attend audit committee call |
| 21-Jul | 0.2 | Discuss quarter status with T. Smith and P. Katsiak (PwC) |
| 21-Jul | 0.3 | Discuss analytics with N. Johnson (PwC) |
| 22-Jul | 0.7 | Discuss analytics with P. Katsiak and N. Johnson (PwC) |
| 22-Jul | 4.1 | Review quarter documentation |
| 22-Jul | 0.7 | Discuss standardization of processes with G. Huerta, S. Scarlis, T. Dyer, and J. Bahorich (Grace) and J. Bray and P. Katsiak (PwC) |
| 22-Jul | 0.5 | Attend GCP business update with J. Bray and P. Katsiak (PwC) and D. Van Inwegen, V. Leo, and W. Sidhom (Grace) |
| 22-Jul | 1.0 | Listen to Grace earnings call by management |
| 23-Jul | 3.5 | Review quarter documentation |
| 23-Jul | 0.3 | Discuss analytics with K. Bradley (PwC) |
| 23-Jul | 0.6 | Discuss analytics with T. Smith (PwC) |
| 23-Jul | 0.3 | Discuss analytics with P. Katsiak (PwC) |
| 23-Jul | 0.2 | Read and respond to emails in relation to the Grace audit |
| 26-Jul | 0.5 | Read and respond to emails in relation to the Grace audit |
| 26-Jul | 0.8 | Attend Q2 status meeting with PwC team |
| 26-Jul | 1.0 | Discuss 10-Q comments with T. Smith, J. Bray, and P. Katsiak (PwC) |
| 26-Jul | 0.3 | Address 10-Q comments |

| Date | Hours | Description |
|---|---|---|
| 26-Jul | 0.8 | Discuss quarter status with J. Bray and P. Katsiak (PwC) |
| 26-Jul | 0.9 | Review quarter documentation |
| 26-Jul | 0.5 | Attend Q2 status meeting with PwC and Grace |
| 27-Jul | 0.4 | Discuss quarter status with T. Smith (PwC) |
| 27-Jul | 0.2 | Discuss quarter status with T. Smith (PwC) and S. Scarlis (Grace) |
| 27-Jul | 0.3 | Discuss quarter status with T. Smith and P. Katsiak (PwC) |
| 27-Jul | 3.2 | Review quarter documentation |
| 27-Jul | 0.2 | Discuss quarter status with P. Katsiak and N. Johnson (PwC) |
| 27-Jul | 0.5 | Review 10-Q |
| 28-Jul | 0.6 | Read and respond to emails in relation to the Grace audit |
| 28-Jul | 0.6 | Discuss quarter status with T. Smith and J. Bray (PwC) |
| 28-Jul | 3.6 | Review quarter documentation |
| 28-Jul | 0.3 | 50% travel time – Travel from another client to Grace |
| 29-Jul | 0.4 | Read and respond to emails in relation to the Grace audit |
| 29-Jul | 0.2 | Discuss analytics with S. McNeilly (PwC) |
| 29-Jul | 3.2 | Review quarter documentation |
| 29-Jul | 0.3 | Discuss cash flow changes with P. Katsiak (PwC) |
| 29-Jul | 0.2 | Discuss cash flow changes with J. Bray (PwC) |
| 29-Jul | 0.5 | Address 10-Q comments |
| 29-Jul | 3.2 | Review 10-Q |
| 29-Jul | 0.5 | Discuss cash flow changes with T. Smith, J. Bray, and P. Katsiak (PwC) |
| 29-Jul | 0.3 | Discuss analytics with J. Bray and P. Katsiak (PwC) |
| 29-Jul | 0.3 | Obtain quarter status from the PwC team |
| 30-Jul | 0.1 | Discuss analytics with S. McNeilly (PwC) |
| 30-Jul | 1.0 | Read and respond to emails in relation to the Grace audit |
| 30-Jul | 0.8 | Attend quarterly meeting with T. Smith (PwC) and F. Festa (Grace) |
| 30-Jul | 0.3 | Discuss quarter status with T. Smith (PwC) |
| 30-Jul | 0.3 | Discuss analytics with N. Johnson (PwC) |
| 30-Jul | 0.3 | Discuss quarter status with P. Katsiak (PwC) |
| 30-Jul | 3.0 | Review quarter documentation |
| 30-Jul | 1.2 | Review audit committee presentation |
| 30-Jul | 0.2 | Discuss 10-Q with K. Blood (Grace) |
| 30-Jul | 0.5 | Discuss 10-Q with P. Katsiak (PwC) |
| **93.7** | | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended July 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|

FINANCIAL STATEMENT AUDIT TIME INCURRED

Name: Jacqueline Bravo

| Date | Hours | Description of Services Provided |
|---|---|---|
| 6-Jul | 0.5 | Prepared provided by client items request |
| 9-Jul | 0.5 | Updating Uncertain Tax Positions Schedule |
| 12-Jul | 0.4 | Reviewing information received from client |
| 13-Jul | 3.0 | Prepare Substantive Analytics for Effective Tax Rate |
| 13-Jul | 3.0 | Prepare Substantive Analytics for Uncertain Tax Positions |
| 13-Jul | 1.0 | Agreed trial balance information to Effective Tax Rate Calculation |
| 14-Jul | 3.0 | Reviewed Foreign Effective Tax Rate |
| 14-Jul | 3.0 | Reviewed FIN 48 rollforward |
| 14-Jul | 0.6 | Rollforward Payable |
| 15-Jul | 2.0 | Review of Prior Period adjustment and reconciliation |
| 15-Jul | 2.0 | Review of research and development credit law expiration |
| 15-Jul | 2.0 | Review of Support F |
| 20-Jul | 3.0 | Writing Tax Provision Memo |
| 21-Jul | 1.2 | Documenting database |
| 22-Jul | 0.8 | Tie out of Press Release |
| 29-Jul | 2.0 | Tie out of Financial Statements |
| | **28.0** | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report • Time Tracking
Month ended July 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Todd Chesla** | | |
| 13-Jul | 4.2 | Effective tax rate foreign item review. |
| 13-Jul | 2.8 | Subpart F and withholding tax calculation review. |
| 14-Jul | 2.1 | Initial German provision review |
| 14-Jul | 3.9 | Foreign effective tax rate review. |
| 15-Jul | 1.1 | German provision review including discussion with A Clark (Grace) |
| 15-Jul | 3.2 | Begin documentation of memo. |
| 15-Jul | 2.7 | Memo documentation. |
| 20-Jul | 3.3 | Substantive analytics workpaper. |
| 20-Jul | 1.7 | Memo revisions. |
| 21-Jul | 2.0 | Memo revisions. |
| 22-Jul | 1.0 | Discussion with J. Bray (PwC) regarding memo modifications. |
| 28-Jul | 1.0 | Documentation for database steps. |
| 30-Jul | 0.5 | Tax call update with G. Baccash, J. Puzey, J. Bray and J. Bravo (all PwC) |
| | **29.5** | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended July 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Pavel Katsiak**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 1-Jul | 3.4 | Meeting with Grace finance to discuss Q2 review plan. Present from PwC: J. Bray and A. Garieb, from Grace: T. Dyer and T. Puglisi |
| 1-Jul | 0.8 | Scheduling Q2 legal meeting |
| 1-Jul | 0.5 | Following up with German team to discuss materiality |
| 1-Jul | 0.7 | Discussing the updates made to the Audit Strategy Memo with S. McNeilly (PwC) |
| 1-Jul | 1.1 | Updating the Audit Control Tool and scheduling the meeting with Grace to discuss |
| 6-Jul | 0.5 | Following up with Internal Audit on the walkthroughs training materials |
| 7-Jul | 1.5 | Following up with the team on the schedule and the audit calendar |
| 7-Jul | 0.3 | Discussing the issues to be addressed with the client respective to the Securities and Exchange Commission comment letter |
| 7-Jul | 0.8 | Following up with T. Puglisi (Grace) regarding the Divestment/Environmental meeting and schedules |
| 7-Jul | 0.9 | Following up with Grace management to agree on the key dates for the Q2 review deliverables |
| 8-Jul | 0.9 | Discussing scoping schedule with G. Cavellius (PwC) and the changes that need to be made to the schedule |
| 8-Jul | 2.7 | Reviewing the updated Audit Control Tool |
| 9-Jul | 0.6 | Assisting the team with preparing (deploying) the review file |
| 9-Jul | 1.3 | Updating Audit Strategy Memo |
| 12-Jul | 1.5 | Q2 Internal Kick-off meeting. Present: S. McNeilly, N. Johnson, K. Bradley, J. Bray (all PwC) |
| 12-Jul | 1.2 | Q2 Weekly Update with Grace management. Present from PwC: J. Bray, from Grace: S. Scarlis, T. Puglisi |
| 12-Jul | 1.1 | Q2 Legal Update Meeting. Present from PwC: N. Johnson, T. Smith, from Grace: R. Finke, M. Sheinitz, B. Dockman |
| 12-Jul | 0.2 | Reviewing international instructions as updated |
| 12-Jul | 0.2 | Reviewing the files received from J. McElhenney (Grace) on the earnings per share |
| 12-Jul | 1.8 | Following up with Grace legal on the cases recently settled |
| 12-Jul | 1.2 | Following up with K. Blood (Grace) regarding pensions |
| 12-Jul | 1.5 | Meeting with various team members to answer any questions in preparation for the quarterly review procedures |
| 13-Jul | 2.5 | Meeting with N. Johnson (PwC) to discuss legal matters and documentation approach |
| 13-Jul | 1.2 | Meeting with E. Henry (Grace) to discuss the site visit schedule for controls testing |
| 13-Jul | 1.9 | Following up with PwC tax team to grant access to the review file and to discuss the projected 2010 earnings used in tax estimates |
| 13-Jul | 3.2 | Following up with various engagement team members on the questions related to the quarterly review work |
| 13-Jul | 1.2 | Following up with L. Reynolds (Grace) regarding the Business Review meeting |
| 14-Jul | 1.5 | Meeting with S. McNeilly (PwC) to discuss the testing approach for Inventory Capitalization |

| Date | Hours | Description |
|---|---|---|
| 14-Jul | 1.1 | Following up with J. Bahorich (Grace) on the Davison depreciation report |
| 14-Jul | 1.5 | Reviewing Darex Puerto Rico report prepared by Internal Audit |
| 14-Jul | 1.1 | Following up with E. Bull (Grace) on the outstanding Internal Audit reports completed in 2010 |
| 14-Jul | 3.1 | Reviewing various areas of the quarterly review file |
| 14-Jul | 1.7 | Reviewing the stock-options work performed in prior periods for testing approach this quarter |
| 15-Jul | 7.0 | Attending Q2 Business Review |
| 15-Jul | 0.9 | Following up with R. Finke (Grace) on the legal disclosures proposed guidance |
| 15-Jul | 1.1 | Reviewing the discount memo for pensions prepared by K. Blood (Grace) |
| 16-Jul | 0.7 | Meeting with Internal Audit to discuss site visit schedule. Present: E. Henry (Grace), S. McNeilly (PwC) |
| 16-Jul | 0.9 | Walking K. Bradley (PwC) through the testing to be performed over the earnings per share |
| 16-Jul | 0.7 | Following up with S. McNeilly (PwC) on the schedule and assignments for Grace finance assisting with walkthroughs |
| 16-Jul | 1.2 | Discussing various quarterly review matters with the engagement team |
| 16-Jul | 0.9 | Following up with J. McElhenney (Grace) on the financial statements disclosures checklist form |
| 16-Jul | 0.2 | Following up with Grace legal on the Fosroc developments |
| 16-Jul | 0.9 | Meeting with H. Janes (Grace) to discuss the adjustments to be made for the bond premiums and interest |
| 19-Jul | 1.1 | Q2 Internal Status meeting. Present: S. McNeilly, N. Johnson. K. Bradley, J. Bray (all PwC) |
| 19-Jul | 1.2 | Q2 Weekly Update with Grace management. Present from PwC: J. Bray, from Grace: S. Scarlis, T. Puglisi |
| 19-Jul | 1.6 | Following up with N. Johnson (PwC) on the documentation of the environmental matters |
| 19-Jul | 1.5 | Meeting with N. Johnson (PwC) to discuss the documentation for pensions |
| 19-Jul | 4.1 | Reviewing various steps within the review file |
| 20-Jul | 1.6 | Following up with V. Leo (Grace) on the accounts receivable analytics |
| 20-Jul | 1.1 | Discussing the schedule and the heat map prepared by Internal Audit with G. Arnold (Grace) |
| 20-Jul | 1.1 | Reviewing Controls Meeting package |
| 20-Jul | 2.6 | Reviewing analytical procedures for Davison |
| 20-Jul | 2.3 | Reviewing analytical procedures for GCP |
| 20-Jul | 0.6 | Discussing finance assistance with V. Leo (Grace) |
| 20-Jul | 0.7 | Discussing analytics over the Long Term Incentive Plan with S. McNeilly (PwC) |
| 21-Jul | 1.5 | Internal status update meeting (pre-press release). Present: N. Johnson, S. McNeilly, C. Cines (all PwC) |
| 21-Jul | 0.6 | Quarterly Business Leader meeting (Davison). Present from PwC: A. Garleb, from Grace: B. Dockman, D. Pate and L. Breaux. |
| 21-Jul | 2.7 | Reviewing analytical procedures for Corporate |
| 21-Jul | 3.1 | Preparing the summary of unadjusted differences and out of period adjustments |
| 22-Jul | 0.9 | Meeting with Grace to discuss the status of the Finance centralization function and impact on audit. Present from PwC: J. Bray, A. Garleb, from Grace: G. Huerta, T. Dyer. |
| 22-Jul | 0.9 | Quarterly Business Leader meeting (GCP). Present from PwC: A. Garleb, from Grace: V. Leo. |
| 22-Jul | 1.9 | Discussing analytics over hedges with S. McNeilly (PwC) |
| 22-Jul | 1.9 | Calling into the investor call for Q2 |
| 22-Jul | 3.4 | Reviewing the work performed for quarterly analytics |
| 23-Jul | 0.7 | Reviewing the updated guidance on Venezuela. Communicating with the engagement team and S. Scarlis (Grace) |
| 23-Jul | 0.5 | Reviewing Grace restructuring memo. Discussing PwC documentation with J. Bray (PwC) |

| Date | Hours | Description |
|---|---|---|
| 23-Jul | 1.7 | Reading Q2 10-Q form |
| 23-Jul | 1.1 | Discussing the comments on the financial statements with the client |
| 26-Jul | 1.1 | Q2 Internal Status meeting. Present: S. McNeilly, N. Johnson. K. Bradley, J. Bray (all PwC) |
| 26-Jul | 1.2 | Q2 Weekly Update with Grace management. Present from PwC: J. Bray, from Grace: S. Scarlis, T. Puglisi |
| 26-Jul | 1.5 | Discussing partner/manager comments on the 10-Q |
| 26-Jul | 1.1 | Updating audit control tool in preparation for the meeting with Grace |
| 26-Jul | 1.5 | Preparing the draft of the management representation letter |
| 26-Jul | 1.6 | Discussing various matters with the core engagement team |
| 27-Jul | 0.9 | Meeting with S. McNeilly and M. Lederer (both PwC) to discuss the plan for controls testing |
| 27-Jul | 0.9 | Documenting the out of period adjustments in the review file |
| 27-Jul | 1.1 | Following up with Internal Audit on the schedule |
| 27-Jul | 3.4 | Following up on various analytics questions with the engagement team |
| 27-Jul | 1.7 | Reviewing cash flow hedges |
| 28-Jul | 1.3 | Discussing Q2 restructuring charges with S. Scarlis (Grace) |
| 28-Jul | 1.2 | Meeting with Grace to discuss the new hedge programs. Present from PwC: J. Bray, from Grace: S. Scarlis, K. Blood, H. Janes. |
| 28-Jul | 1.6 | Reviewing the Press Release tie out |
| 28-Jul | 2.1 | Reviewing the 10-Q tie out |
| 28-Jul | 1.8 | Drafting the audit committee presentation for Q2 communications |
| 29-Jul | 0.8 | Meeting with PwC team to discuss the changes made to the statements of cash flows. Present: A. Garieb, J. Bray, T. Smith (all PwC) |
| 29-Jul | 0.9 | Reviewing the statement of cash flows prepared by K. Bradley (PwC) |
| 29-Jul | 1.2 | Revising restructuring memo |
| 29-Jul | 1.7 | Preparing consolidated analytics |
| 29-Jul | 0.9 | Meeting with various team members to discuss open issues |
| 30-Jul | 0.9 | Discussing revisions that need to be made to documentation with J. Bray (PwC) |
| 30-Jul | 1.5 | Finalizing the audit committee reports |
| 30-Jul | 1.9 | Addressing open documentation questions for income statement analytics |
| 30-Jul | 1.1 | Discussing controls testing approach (and documentation) with M. Lederer (PwC) |
| 30-Jul | 2.1 | Reviewing the comments received from the quality review partner |
| | **136.6** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended July 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| Name: Elizabeth Sama | | |
| 13-Jul | 2.0 | Review prior quarter workpapers and review of effective tax rate |
| 13-Jul | 3.0 | Documentation of FIN 48 workpaper and step |
| 13-Jul | 3.0 | Update of substantive analytics |
| 14-Jul | 2.0 | Substantive analytics for effective tax rate and uncertain tax position |
| 14-Jul | 3.0 | Documentation of effective tax rate changes |
| 14-Jul | 2.0 | Foreign review tax rate changes |
| 14-Jul | 1.0 | Memo drafting |
| 15-Jul | 3.0 | Documentation of effective tax rate changes |
| 15-Jul | 2.0 | FIN 48 update |
| 15-Jul | 3.0 | Memo drafting and updating |
| 20-Jul | 2.0 | 8K Tie-Out |
| 20-Jul | 2.0 | 10Q Tie-Out update |
| | **28.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended July 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: Phillip Crosby

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1-Jul | 0.5 | Foreign team considerations documentation |
| 12-Jul | 0.5 | Evaluate Grace controls |
| 15-Jul | 0.5 | Information Technology General Controls Scoping |
| 28-Jul | 0.5 | Foreign teams instructions discussion with B Czajkowski and A Garfeb (PwC) |
| | **2.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended July 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Kristina Johnson**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12-Jul | 0.8 | Attend and prepare for audit team status meeting with P. Katsiak, K. Bradley, and S. McNeilly (all PwC) |
| 12-Jul | 0.4 | Update meeting with P. Katsiak (PwC) |
| 12-Jul | 0.7 | Discuss procedures for Davison financial statement analytics with P. Katsiak (PwC) |
| 12-Jul | 0.6 | Discuss procedures for Davison financial statement analytics with G. Cavelius (PwC) |
| 12-Jul | 0.4 | Document Davison Income Statement Analytics. |
| 12-Jul | 1.4 | Attend legal meeting with P. Katsiak, T. Smith (both PwC) and Grace personnel and then discuss with P. Katsiak (PwC) |
| 12-Jul | 1.1 | Document Corporate Balance Sheet Analytics. |
| 13-Jul | 0.5 | Answer Grace emails. |
| 13-Jul | 0.4 | Discuss G. Cavelius's (PwC) questions. |
| 13-Jul | 1.1 | Compile questions for materiality. |
| 13-Jul | 0.5 | Discuss G. Cavelius's (PwC) questions about Davison balance sheet analytics. |
| 13-Jul | 0.5 | Meet with P. Katsiak (PwC) regarding divestments, legal, and environmental areas. |
| 13-Jul | 0.5 | Team status meeting with P. Katsiak and S. McNeilly (both PwC). |
| 13-Jul | 0.6 | Meeting about materiality with P. Katsiak, S. McNeilly, and J. Bray (PwC). |
| 13-Jul | 0.5 | Discuss questions with C. Cines (PwC). |
| 13-Jul | 0.4 | Attend audit team status meeting with P. Katsiak, K. Bradley, and S. McNeilly (all PwC) |
| 13-Jul | 1.8 | Document inventory analytics. |
| 13-Jul | 0.6 | Update the audit control tool. |
| 13-Jul | 0.8 | Document the Davison Costs of sales analytic. |
| 13-Jul | 2.8 | Document the corporate balance sheet fluxes. |
| 13-Jul | 1.5 | Document Davison inventory analytics. |
| 13-Jul | 0.1 | Document environmental. |
| 14-Jul | 0.8 | Document environmental. |
| 14-Jul | 1.5 | Discuss procedures for Davison financial statement analytics with G. Cavelius (PwC) |
| 14-Jul | 0.6 | Document Davison inventory analytics. |
| 14-Jul | 0.5 | Document Davison costs of sales expectations. |
| 14-Jul | 1.0 | Discuss Davison Income Statement report with G. Cavelius (PwC) and B. Gardner and T. Dyer (both Grace). |
| 14-Jul | 1.5 | Document GCP Inventory. |
| 14-Jul | 3.4 | Document GCP COS analytic. |
| 14-Jul | 0.5 | Attend audit team status meeting with P. Katsiak, K. Bradley, and S. McNeilly (all PwC) |
| 14-Jul | 0.5 | Discuss Davison Income Statement report with G. Cavelius (PwC) |
| 14-Jul | 0.6 | Update the audit control tool. |

| Date | Hours | Description |
| --- | --- | --- |
| 14-Jul | 1.4 | Discuss pensions with P. Katsiak (PwC) |
| 14-Jul | 1.8 | Document Davison and GCP Cost of Sales analytics. |
| 15-Jul | 0.2 | Prepare Earnings Call questions |
| 15-Jul | 0.3 | Request meeting minutes. |
| 15-Jul | 0.4 | Document Davison cost of sales analytic. |
| 15-Jul | 1.2 | Attend Earnings Call Supply Chain presentation. |
| 15-Jul | 0.3 | Document Davison Inventory with N. Filatova (Grace). |
| 15-Jul | 0.8 | Document factory administration depreciation for Davison cost of sales. |
| 15-Jul | 0.5 | Discuss GCP cost of sales. |
| 15-Jul | 0.1 | Discuss interest expense testing with G. Cavellus (PwC). |
| 15-Jul | 0.2 | Inquire with E. Bull (Grace) about fraud |
| 15-Jul | 4.7 | Attend Earnings Call |
| 15-Jul | 1.8 | Document environmental. |
| 15-Jul | 1.0 | Attend audit team status meeting with P. Katsiak, K. Bradley, and S. McNeilly (all PwC) |
| 15-Jul | 0.4 | Update the audit control tool. |
| 16-Jul | 1.7 | Document balance sheet fluctuations for Corporate. |
| 16-Jul | 0.5 | Update status with G. Cavellus (PwC). |
| 16-Jul | 0.3 | Discuss GCP questions with K Bradley (PwC). |
| 16-Jul | 0.6 | Document audit differences. |
| 16-Jul | 0.6 | Attend audit team status meeting with P. Katsiak, K. Bradley, and S. McNeilly (all PwC) |
| 16-Jul | 1.8 | Discuss ART reports and how they tie into Davison reports with B. Gardner (Grace). |
| 16-Jul | 0.5 | Update audit control tool. |
| 16-Jul | 0.2 | Discuss Chapter 11 expenses. |
| 19-Jul | 0.8 | Meet with T. Puglisi (Grace) on Corporate Balance Sheet fluctuations. |
| 19-Jul | 0.7 | Attend audit team status meeting with P. Katsiak, K. Bradley, and S. McNeilly (all PwC) |
| 19-Jul | 0.8 | Discuss pensions with K. Blood (Grace) |
| 19-Jul | 0.5 | Discuss Hydro report with S. Caslin (Grace) |
| 19-Jul | 0.4 | Document pensions |
| 19-Jul | 0.4 | Update status. |
| 19-Jul | 1.3 | Document environmental. |
| 19-Jul | 2.3 | Document pensions discount rate and balance sheet. |
| 19-Jul | 0.9 | Address Davison Review note. |
| 19-Jul | 2.4 | Document pensions income statement and Other Comprehensive Income. |
| 19-Jul | 0.5 | Discuss Other Comprehensive Income pensions testing tie out with G. Cavellus (PwC). |
| 20-Jul | 0.5 | Discuss Corporate overhead expense analytics with P. Katsiak (PwC) and K. Blood (Grace) |
| 20-Jul | 2.5 | Document Corporate Balance Sheet Analytics. |
| 20-Jul | 1.9 | Document corporate overhead expenses. |
| 20-Jul | 0.3 | Review interest expense testing. |
| 20-Jul | 0.9 | Discuss controls testing schedule. |
| 20-Jul | 2.5 | Document Davison Balance Sheet. |
| 20-Jul | 0.5 | Inquire about revenue procedures. |
| 20-Jul | 1.9 | Document Davison Income Statement Analytics. |
| 21-Jul | 0.9 | Attend audit team status meeting with P. Katsiak, K. Bradley, and S. McNeilly (all PwC) |
| 21-Jul | 0.8 | Discuss income statement review note with G. Cavellus (PwC) |
| 21-Jul | 1.0 | Discuss ART reports and how they tie into Davison reports with S. Caslin (Grace). |
| 21-Jul | 1.4 | Document Inventory inquiry. |

| Date | Hours | Description |
|------|-------|-------------|
| 21-Jul | 1.0 | Document Davison income statement. |
| 21-Jul | 0.6 | Discuss journal entry testing with G. Cavelius (PwC). |
| 21-Jul | 2.3 | Address Davison balance sheet review note. |
| 21-Jul | 1.0 | Questions on Davison Balance sheet with B. Gardner (Grace) |
| 21-Jul | 0.4 | Discuss corporate balance sheet review note with A. Garleb (PwC). |
| 21-Jul | 2.8 | Address review note for Corporate Balance sheet. |
| 22-Jul | 1.9 | Document inventory analytics. |
| 22-Jul | 1.3 | Address corporate balance sheet review note. |
| 22-Jul | 1.2 | Address Davison balance sheet review note. |
| 22-Jul | 1.4 | Address Corporate income statement review note. |
| 22-Jul | 1.5 | Address Davison Income statement review note. |
| 22-Jul | 1.1 | Document pensions. |
| 23-Jul | 1.8 | Address corporate balance sheet review note. |
| 23-Jul | 1.0 | Discuss G. Cavelius' (PwC) status. |
| 23-Jul | 1.9 | Address analytic review notes. |
| 26-Jul | 1.5 | Document Davison Income Statement Analytics. |
| 26-Jul | 0.7 | Attend audit team status meeting with P. Katsiak, K. Bradley, and S. McNeilly (all PwC) |
| 26-Jul | 0.3 | Discuss pension fluxes with K. Bradley (PwC). |
| 26-Jul | 0.3 | Discuss GCP questions with C. Cines (PwC). |
| 26-Jul | 0.7 | Document GCP cost of sales analytic |
| 26-Jul | 0.4 | Discuss review note on GCP income statement with C. Cines (PwC) |
| 26-Jul | 1.0 | Document Davison costs of sales analytics |
| 26-Jul | 0.3 | Discuss status with C. Cines (PwC) |
| 26-Jul | 0.9 | Document Davison inventory. |
| 27-Jul | 0.2 | Document inquire about fraud. |
| 27-Jul | 0.2 | Follow up on footnote questions. |
| 27-Jul | 0.6 | Tie out footnotes 8 and 13. |
| 27-Jul | 0.6 | Document legal. |
| 27-Jul | 1.1 | Document divestments. |
| 27-Jul | 0.5 | Discuss legal with P. Katsiak and C. Cines (PwC). |
| 27-Jul | 0.2 | Discuss Ch 11 documentation with P. Katsiak (PwC) |
| 27-Jul | 0.2 | Discuss legal with P. Katsiak (PwC) |
| 27-Jul | 0.3 | Discuss divestments with P. Katsiak (PwC) |
| 27-Jul | 1.4 | Discuss inventory and cost of sales with P. Katsiak (PwC). |
| 27-Jul | 0.3 | Address Davison balance sheet review note. |
| 27-Jul | 0.7 | Attend audit team status meeting with P. Katsiak, K. Bradley, and S. McNeilly (all PwC) |
| 27-Jul | 2.9 | Address Davison income statement review note. |
| 27-Jul | 1.0 | Address Grace emails. |
| 28-Jul | 0.1 | Discuss Ch 11 documentation with C. Cines(PwC) |
| 28-Jul | 0.1 | General questions with M. Lederer (PwC) |
| 28-Jul | 0.5 | Internet research to develop expectations for fluctuations |
| 28-Jul | 0.3 | Address Davison income statement review note. |
| 28-Jul | 0.4 | Answer Grace emails. |
| 28-Jul | 1.4 | Discuss Davison income statement review note with P. Katsiak (PwC) |
| 28-Jul | 0.7 | Address Davison inventory review note. |
| 28-Jul | 2.5 | Address Davison income statement review note per T. Smith (PwC) |

| Date | Hours | Description |
|---|---|---|
| 28-Jul | 0.4 | Document Davison costs of sales. |
| 28-Jul | 1.0 | Document GCP cost of sales analytic |
| 29-Jul | 0.9 | Research for Davison financial statement analytics. |
| 29-Jul | 1.5 | Address Corporate balance sheet review note. |
| 29-Jul | 0.7 | Discuss tie out with M. Lederer (PwC) |
| 29-Jul | 0.8 | Address Davison balance sheet review note. |
| 29-Jul | 0.8 | Pension footnote with M. Lederer (PwC) |
| 29-Jul | 0.9 | Discuss footnote questions with C. Cines (PwC) |
| 29-Jul | 0.8 | Document Davison inventory |
| 29-Jul | 1.4 | Document Davison cost of sales |
| 29-Jul | 1.0 | Discuss review notes with P. Katsiak (PwC) |
| 30-Jul | 0.4 | Address review notes. |
| 30-Jul | 0.6 | Research Davison costs of sales. |
| 30-Jul | 1.2 | Discuss Davison balance sheet review note with A. Garleb (PwC). |
| 30-Jul | 0.4 | Format Audit Committee report. |
| 30-Jul | 0.9 | Document Davison Balance Sheet analytic for review comments. |
| 30-Jul | 1.3 | Document divestments. |
| 30-Jul | 2.1 | Address analytic review notes. |
| | **136.9** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended July 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |
| **Name: Shawn McNeilly** | | |
| 1-Jul | 1.6 | Review audit strategy memo documentation and audits of specific subsidiaries. |
| 1-Jul | 2.8 | Review audit strategy memo and update documentation. |
| 1-Jul | 0.4 | Discuss 2010 audits and scoping for Audit Strategy Memo with E. Henry (Grace). |
| 1-Jul | 3.0 | Update documentation for audit strategy memo. |
| 1-Jul | 0.3 | Begin to set-up documentation for controls testing scheduling. |
| 2-Jul | 0.5 | Discuss Controls schedule with E. Henry (Grace) for assignment listing and request support documents. |
| 2-Jul | 2.4 | Review internal auditors reports for planning for Q2 for changes in internal controls findings and summarize documentation. |
| 2-Jul | 1.2 | Update documentation on Audit Strategy Memo |
| 2-Jul | 0.2 | Follow up with deputies on dates of conflict and areas of responsibility. |
| 2-Jul | 1.2 | Review financial deputies day to day roles and assignments for review of competency and objectivity. |
| 2-Jul | 1.5 | Research updates for Audit Strategy Memo and documentation. |
| 2-Jul | 1.0 | Set up scoping heat map for location selections as of Q2 2010. |
| 6-Jul | 1.2 | Review of Reach documentation provided by E. Henry (Grace). |
| 6-Jul | 2.6 | Update documentation on master controls listing. |
| 6-Jul | 0.8 | Review suspended controls listing for comparison to master controls listing. |
| 6-Jul | 0.6 | Review instructions for time reporting with G. Cavelius (PwC). |
| 6-Jul | 0.4 | Add engagement roles to responsible parties for databases. |
| 6-Jul | 1.3 | Review updated controls listing and compare to controls optimization project. |
| 6-Jul | 0.7 | Prepare listing of sites for walkthroughs and Controls processes. |
| 6-Jul | 0.7 | Walk through assignment listing for updated changes from internal audit for responsibilities. |
| 7-Jul | 0.5 | Review and read through regulatory information. |
| 7-Jul | 0.6 | Discuss audit strategy memo with C. Cines (PwC) |
| 7-Jul | 0.6 | Review of status and performance of C. Cines (PwC). |
| 7-Jul | 2.7 | Work on multilocation scoping for component and group audit scoping for 2010. |
| 7-Jul | 2.5 | Update audit control tool for updated PBC requests to align with WR Grace for Q2 2010. |
| 7-Jul | 1.6 | Work on scoping for multi-location controls for Accounts payable for Philippines and Europe. |
| 7-Jul | 0.6 | Review of areas for assignment during Q2 for the responsibility matrix. |
| 8-Jul | 2.4 | Update documentation on multilocation scoping for component and group audit for 2010. |
| 8-Jul | 1.1 | Review inventory capitalization schedules provided by N. Filatova (Grace) for Q2. |
| 8-Jul | 0.4 | Discuss inventory capitalization process with N. Filatova (Grace) for Q2 2010. |
| 8-Jul | 2.9 | Edit documentation on multilocation scoping for component and group audits for 2010. |
| 8-Jul | 0.5 | Review purchase price variances for Q2 2010. |

| Date | Hours | Description |
|---|---|---|
| 8-Jul | 0.6 | Review standard costs documentation for review procedures. |
| 8-Jul | 1.4 | Review Davison Worldwide scorecard and breakdown of variances. |
| 9-Jul | 0.5 | Discuss substantive analytics with C. Cines (PwC) |
| 9-Jul | 1.6 | Update Controls  assignment listing and documentation for planning and coordinate scheduling of any conflicts with finance personnel. |
| 9-Jul | 1.8 | Edit documentation on multilocation scoping for component and group audits for 2010. |
| 9-Jul | 0.8 | Discuss incentive compensation and Long term incentive plan schedules with A. Lueck (Grace). |
| 9-Jul | 0.4 | Update Team Find information for the Q2 2010 database. |
| 9-Jul | 2.1 | Review Germany fluctuation analysis inquiries for Q2 2010. |
| 9-Jul | 0.8 | Review equity and adjustments posted by management for prior period critical matters. |
| 12-Jul | 0.2 | Update status of progress for quarterly review procedures. |
| 12-Jul | 1.4 | Review Germany balance sheet Flux analysis inquiries. |
| 12-Jul | 1.1 | Prepare audit control tool for meeting with Grace |
| 12-Jul | 0.9 | Review inquiry for GCP balance sheet and income statement |
| 12-Jul | 0.8 | Discuss controls testing planning and events going forward with E. Henry (Grace) |
| 12-Jul | 1.7 | Review documentation provided by K. Blood (Grace) for hedges. |
| 12-Jul | 1.2 | Review documentation provided by S. Caslin (Grace) for memos on cash flow Hedges and compare to spreadsheets for cash flow hedges prepared by S. Caslin. |
| 13-Jul | 2.8 | Review GCP balance sheet for variances and fluctuations for analysis. |
| 13-Jul | 0.8 | Discuss initial long term incentive plan questions with A. Lueck (Grace). |
| 13-Jul | 0.5 | Review Q2 2010 analytics thresholds for quarterly analytics. |
| 13-Jul | 1.4 | Update understanding of internal controls and 302 certification. |
| 13-Jul | 1.0 | Conduct audit planning meeting and document review strategy |
| 13-Jul | 0.7 | Discuss Controls  planning with E. Henry (Grace). |
| 13-Jul | 1.0 | Create initial schedule for Controls testing for site visits for E. Henry (Grace). |
| 13-Jul | 2.5 | Review worksheet for GCP balance sheet assembled by C. Cines (PwC). |
| 13-Jul | 0.8 | Work on update understanding of prior period deficiencies in internal control. |
| 14-Jul | 0.7 | Review GCP income statement fluctuations for analysis. |
| 14-Jul | 1.1 | Meeting with E. Bull (Grace) to discuss Internal Audit controls testing, audit issues, and progress going forward for Q2 quarterly review. |
| 14-Jul | 0.8 | Review documentation with C. Cines (PwC) for GCP and other steps |
| 14-Jul | 1.0 | Review long term incentive plan with K. Franks (Grace). |
| 14-Jul | 2.5 | Review long term incentive plan documentation |
| 14-Jul | 0.8 | Review Incentive Compensation |
| 14-Jul | 0.8 | Review GCP income statement questions from C. Cines (PwC). |
| 14-Jul | 0.6 | Discuss inventory capitalization with P. Katsiak (PwC) |
| 14-Jul | 2.0 | Update understanding of internal controls and 302 certification. |
| 14-Jul | 0.5 | Conduct planning meeting and document review strategy |
| 15-Jul | 1.0 | Review completed steps with K. Bradley and C. Cines (PwC) |
| 15-Jul | 1.2 | Review update/obtain understanding of business for Q2. |
| 15-Jul | 1.1 | Edit and make changes to updating of prior period deficiencies for Q2 2010. |
| 15-Jul | 0.5 | Update understanding of internal controls and 302 certification. |
| 15-Jul | 0.6 | Conduct planning meeting and document review strategy |
| 15-Jul | 0.5 | Discuss cash flow hedges with S. Caslin (Grace). |
| 15-Jul | 1.0 | Review long term incentive plan with K. Franks (Grace). |
| 15-Jul | 0.6 | Review monthly financial reports. |

| Date | Hours | Description |
|---|---|---|
| 15-Jul | 2.3 | Prepare worksheet for inventory capitalization. |
| 15-Jul | 0.7 | Update long term incentive plan documentation for T-level calculation. |
| 16-Jul | 0.6 | Edit update/obtain understanding of business for Q2. |
| 16-Jul | 1.9 | Review intercompany hedges for Co. 250 |
| 16-Jul | 0.6 | Review monthly financial reports for Q2 2010 and update. |
| 16-Jul | 0.7 | GCP Balance Sheet review comments with C. Cines (PwC) |
| 16-Jul | 0.6 | Review data upload from SAP (General ledger system) to ECCS (financial reporting system) for Q2. |
| 16-Jul | 0.8 | Review reconcile interim information to accounting records for Q2. |
| 16-Jul | 1.4 | Review intercompany loans for Co. 252 for hedge accounting |
| 16-Jul | 0.6 | Update audit control tool. |
| 16-Jul | 0.8 | Review documentation for inventory capitalization. |
| 19-Jul | 2.9 | Prepare worksheets for balance sheet hedging activities. |
| 19-Jul | 1.0 | Quarter review status meeting with K. Bradley, C. Cines, A. Garleb, N. Johnson, J. Bray, P. Katsiak (PwC) |
| 19-Jul | 2.3 | Review memo's on cash flow Hedging activities. |
| 19-Jul | 2.5 | Review and research documentation around GCP balance sheet Fluctuation Explanations. |
| 19-Jul | 1.3 | Review and research documentation around GCP income statement Fluctuation Explanations. |
| 20-Jul | 0.8 | Discuss questions with K. Blood (Grace) on balance sheet hedging activities. |
| 20-Jul | 2.7 | Update documentation on balance sheet hedging activities. |
| 20-Jul | 2.9 | Update documentation on cash flow hedging activities. |
| 20-Jul | 2.4 | Prepare incentive compensation documentation. |
| 20-Jul | 0.7 | Discuss incentive compensation questions with A. Lueck (Grace). |
| 20-Jul | 1.0 | Review and update incentive compensation and long term incentive plan documentation. |
| 21-Jul | 0.9 | Review Q2 Responsibilities and update status of steps. |
| 21-Jul | 1.0 | Status meeting with P. Katsiak, K. Bradley, C. Cines, and N. Johnson (PwC) |
| 21-Jul | 2.3 | Update documentation on GCP income statement fluctuation explanations. |
| 21-Jul | 0.8 | Review Q2 2010 restructuring memo from K. Franks (Grace). |
| 21-Jul | 0.4 | Discuss assignments for walkthroughs for Controls with V. Leo (Grace). |
| 21-Jul | 1.3 | Review Q2 2010 updated earnings release information. |
| 21-Jul | 1.0 | Review closed hedged documentation provided by S. Caslin (Grace). |
| 21-Jul | 0.5 | Review planning of Controls walkthroughs for G. Arnold and E. Henry (both Grace) |
| 21-Jul | 2.3 | Update documentation on GCP income statement and balance sheet fluctuation explanations. |
| 22-Jul | 0.5 | Review and edit data upload from SAP to ECCS |
| 22-Jul | 1.5 | Update incentive compensation documentation. |
| 22-Jul | 1.7 | Perform inquiry with V. Leo and L. Breaux (Grace) surrounding significant matters for Q2. |
| 22-Jul | 0.8 | Update documentation for significant and complex matters. |
| 22-Jul | 2.3 | Review updated answers to questions for GCP income statement provided by W. Diaz (Grace). |
| 22-Jul | 0.5 | Discuss questions on GCP with W. Diaz (Grace). |
| 22-Jul | 1.7 | Review GCP BS documentation for analytics. |
| 23-Jul | 1.3 | Perform inquiries regarding significant matters with T. Puglisi (Grace). |
| 23-Jul | 0.7 | Update documentation of significant inquiries. |
| 23-Jul | 1.1 | Discuss and review status of documentation with G. Cavellus (Grace). |
| 23-Jul | 0.2 | Follow up with W. Diaz (Grace) on GCP questions outstanding for analytics. |
| 23-Jul | 1.4 | Update expectation column and mathematical accuracy of analytics. |
| 23-Jul | 0.8 | Review subsequent events and ASC 855 for Grace application. |

| Date | Hours | Description |
|---|---|---|
| 23-Jul | 1.5 | Update GCP analytics based on review and documentation updates. |
| 26-Jul | 0.8 | Status meeting with P. Katsiak, K. Bradley, C. Cines, A. Garleb, J. Bray and N. Johnson (PwC) |
| 26-Jul | 0.7 | Update documentation surrounding inquiries of significant events. |
| 26-Jul | 0.6 | Review draft 1 of the 10Q for tie-out to task of assigned sections. |
| 26-Jul | 0.4 | Review quarterly responsibility matrix for assigned areas and any changes. |
| 26-Jul | 0.7 | Update audit control tool for status of assigned areas. |
| 26-Jul | 1.4 | Review Treasury changes in processes and controls. |
| 26-Jul | 2.6 | Review and update GCP income statement documentation. |
| 26-Jul | 1.3 | Review and update GCP balance sheet documentation. |
| 27-Jul | 0.7 | Discuss questions with S. Caslin (Grace) on cash flows Hedges |
| 27-Jul | 0.4 | Discuss revised Internal Audit schedule with E. Henry (Grace) |
| 27-Jul | 1.8 | Update balance sheet Hedge documentation. |
| 27-Jul | 0.4 | Discuss balance sheet hedge documentation with K. Blood (Grace). |
| 27-Jul | 1.5 | Update controls status with M. Lederer and P. Katsiak (Grace). |
| 27-Jul | 0.8 | Edit/review update/obtain understanding of business for Q2 2010. |
| 28-Jul | 2.9 | Review of status and performance of G. Cavelius (PwC) |
| 28-Jul | 0.3 | Review updated 10Q version for tie-out. |
| 28-Jul | 0.8 | Review 10Q comments provided by K. Bradley (PwC) |
| 28-Jul | 1.1 | Discuss finalized assignment listing with E. Henry (Grace) for Controls locations. |
| | | Review finalized listing of deputy assignment with PwC team and send out to appropriate deputies and |
| | | managers. |
| 28-Jul | 0.6 | Review tie-out of applicable tasks assigned. |
| 28-Jul | 0.4 | Update documentation on analytics for GCP. |
| 28-Jul | 2.1 | Discuss scheduling of Controls work with B. Kelley & J. Johansen (Grace). |
| 28-Jul | 0.5 | Review planning of schedule and assignments with E. Henry (Grace) for controls testing. |
| 29-Jul | 0.7 | Update documentation for significant inquiries for Q2 2010. |
| 29-Jul | 2.7 | |
| 29-Jul | 2.9 | Update documentation and mathematical accuracy for GCP income statement and balance sheet analytics. |
| 29-Jul | 0.3 | Prepare Controls walkthrough documentation for B. McKenzie (Grace). |
| 29-Jul | 0.3 | Prepare Controls walkthrough documentation J. Johansen (Grace). |
| 29-Jul | 1.6 | Update final documentation of GCP Analytics. |
| 29-Jul | 0.7 | Discuss Curtis Bay documentation for Controls  walkthroughs for C. Ngure (Grace). |
| 30-Jul | 1.7 | Review the Q2 controls testing Scoping Analysis |
| 30-Jul | 1.5 | Work on 10Q Tie out for fair value measurements. |
| 30-Jul | 1.8 | Work on 10Q Tie out for derivatives and hedging instruments. |
| 30-Jul | 2.3 | Work on 10Q Tie out for the Consolidated Statements |

| | | |
|---|---|---|
| **184.2** | | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended July 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Madeleine Lederer**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 26-Jul | 0.7 | Attended Audit Status Meeting Attended by N.Johnson, A.Garklo, P.Katstak, K. Bradley, J.Bray (all PwC) |
| 26-Jul | 1.0 | Set up and Review of W.R.Grace audit engagement databases |
| 26-Jul | 1.9 | Review of 10Q Draft for Quarter 2 2010 |
| 26-Jul | 0.3 | Discuss Internal Audit procedures for Controls testing at Curtis Bay plant with E.Henry (Grace) |
| 26-Jul | 2.5 | Review W.R.Grace Audit Strategy Memorandum 2009 |
| 27-Jul | 1.7 | Meeting with P.Katstak and S.McNulty (both PwC) regarding preparation Controls testing 2010 |
| 27-Jul | 2.3 | Review of Curtis Bay Inventory Management Controls to be tested |
| 27-Jul | 1.0 | Documentation of samples required for Controls Inventory Management testing at Curtis Bay |
| 27-Jul | 0.7 | Prepare request of samples required for Controls Inventory Management testing at Curtis Bay |
| 28-Jul | 1.0 | Controls testing |
| 28-Jul | 1.2 | Review of Walkthrough documentation of 2009 Internal Control testing |
| 28-Jul | 0.5 | Review of list requesting samples required for Controls Inventory Management testing at Curtis Bay |
| 28-Jul | 0.5 | Receive instructions from P.Katstak (PwC) about testing of stock based compensation |
| 28-Jul | 0.7 | Perform testing of risk free interest rate amounts of stock based compensation calculation |
| 28-Jul | 1.4 | Perform testing of exercised term of stock based compensation tranches |
| 28-Jul | 2.0 | Perform testing of peer group volatility assumption within stock based compensation calculation |
| 29-Jul | 0.8 | Review of ASC 718 Practice Aid for Stock based compensation expenses |
| 29-Jul | 0.3 | Calculate volatility for black-scholes calculation regarding stock based compensation expense |
| 29-Jul | 0.5 | Receive instructions from N.Johnson (PwC) regarding tie out of Pension Footnote of the 10Q |
| 29-Jul | 0.9 | Review financial statement tie out performed by others |
| 29-Jul | 2.5 | Tie out of Pension Footnote in the 10Q |
| 29-Jul | 2.3 | Tie out of Other Comprehensive Income Footnote in the 10Q |
| 29-Jul | 0.4 | Discuss Internal Audit procedures for Controls testing at Curtis Bay plant with E.Henry (Grace) |
| 30-Jul | 1.0 | Meeting with P.Katstak (PwC) regarding preparation Controls testing 2010 |
| 30-Jul | 0.5 | Discussion with S.McNulty (PwC) regarding Controls testing at Curtis Bay |
| 30-Jul | 1.0 | Tie out of Pension Footnote in the 10Q |
| 30-Jul | 0.5 | Review of Walkthrough Presentation held for Walkthrough assistants of Grace Finance |
| 30-Jul | 0.4 | Update documentation of sample request for Curtis Bay Internal Controls testing |
| 30-Jul | 2.0 | Tie out of Pension Benefit section in the MD&A |
| 30-Jul | 1.7 | Tie out of the Operating segment in the MD&A |
| 30-Jul | 0.4 | Review of SAS 100 and its application to the W.R.Grace audit |
| | **34.6** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended July 31, 2010

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Kathleen Bradley**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1-Jul | 2.0 | Setting up the Q2 2010 Review Database |
| 1-Jul | 0.8 | Reviewing international statutory audit team fee compilation to be reported to Grace Audit Committee |
| 1-Jul | 0.7 | Reviewing international PwC teams engagement information compilation to be reported to Grace Audit Committee |
| 6-Jul | 0.9 | Writing instructions for tie out work to be completed by other associates |
| 7-Jul | 0.8 | Working on the Q2 2010 Review database set up |
| 7-Jul | 1.2 | Reviewing changes made to the PwC independence database to ensure they agree to Grace provide documents |
| 8-Jul | 0.3 | Reviewing the Q2 2010 Review Responsibility Matrix |
| 8-Jul | 0.7 | Reviewing international deliverables instructions |
| 12-Jul | 1.0 | Internal Status Meeting with PwC audit team |
| 12-Jul | 1.0 | Review Accounts Receivable documents received from W.Diaz (Grace) and L.Marchman (Grace) |
| 12-Jul | 0.6 | Updating the Audit Control Tool |
| 12-Jul | 0.7 | Set up testing spreadsheet and analytics template for GCP accounts receivable testing |
| 12-Jul | 0.9 | Set up testing spreadsheet and analytics template for Davison accounts receivable testing |
| 12-Jul | 0.5 | Calculating expectations for GCP accounts receivable balances |
| 13-Jul | 0.7 | Calculating expectations for Davison accounts receivable balance |
| 13-Jul | 0.3 | Emailing W.Diaz (Grace) questions about GCP accounts receivable variances |
| 13-Jul | 0.9 | Emailing B.Gardner (Grace) questions about Davison accounts receivable variances |
| 13-Jul | 0.5 | Performing scoping procedures using ECCS (financial reporting system) report with the Q2 2010 balances |
| | | Documenting results of scoping performed on Q2 2010 balances and where testing will be performed on scoped in accounts |
| 13-Jul | 0.7 | Reviewing required inquiries for client about accounts receivable activity for the quarter |
| 13-Jul | 0.8 | Emailing W.Diaz (Grace) questions about accounts receivable activity in GCP for the quarter |
| 13-Jul | 0.9 | Setting up Cash Flow Statement analytic with Q2 2010 balances |
| 13-Jul | 0.7 | Calculating variances in Cash Flow Statement balances |
| 13-Jul | 0.8 | Emailing T.Puglisi (Grace) questions about Cash Flow Statement variances |
| 13-Jul | 0.7 | Documenting W.Diaz (Grace) explanations about accounts receivable variances |
| 14-Jul | 0.6 | Documenting B.Gardner (Grace) explanations about accounts receivable variances |
| 14-Jul | 0.7 | Sending W.Diaz (Grace) follow up questions about her accounts receivable variance explanations |
| 14-Jul | 0.8 | Sending B.Gardner (Grace) follow up questions about her accounts receivable variances for Davison |
| 14-Jul | 0.6 | Documenting further explanations to accounts receivable variances |
| 14-Jul | 0.9 | |

| Date | Hours | Description |
|---|---|---|
| 14-Jul | 0.5 | Documenting planned dates for audit committee meetings |
| 14-Jul | 0.7 | Documenting independence procedures performed for the Q2 2010 review |
| 14-Jul | 0.7 | Submitting WR Grace affiliates list to be compared to independencew database as part of required independence procedures |
| 14-Jul | 0.3 | Documenting responses to accounts receivable inquiries |
| 14-Jul | 0.9 | Setting up Germany Balance Sheet analytics |
| 14-Jul | 0.7 | Setting up Germany Income Statement analytics |
| 14-Jul | 0.6 | Emailing T.Puglisi (Grace) about new Grace employees who are PwC alumni |
| 15-Jul | 0.7 | Documenting new Grace employees who were PwC alumni |
| 15-Jul | 0.8 | Documenting responses to Cash Flow Statement analytic variances |
| 15-Jul | 1.0 | Emailing K. Seibel (Grace) questions about Germany financial statement variances |
| 15-Jul | 0.5 | Discussing the GCP Profit and Loss analytic with C.Cines (PwC) |
| 15-Jul | 0.9 | Emailing B.Gardner and L.Marchman (all Grace) questions about accounts recievable activity for the quarter |
| 15-Jul | 0.8 | Reviewing Q2 2010 Earnings per Share calculation provided by J.McElhenney (Grace) |
| 15-Jul | 0.7 | Recalculating Quarter to Date Q2 2010 Basic Earnings per Share |
| 15-Jul | 1.0 | Recalculating Quarter to Date Q2 2010 Diluted Earnings per Share |
| 15-Jul | 0.8 | Recalculating Year to Date Q2 2010 Basic Earnings per Share |
| 16-Jul | 0.6 | Documenting K. Seibel's (Grace) responses to Germany fluctuation questions |
| 16-Jul | 0.7 | Verifying changes in Euro/Dollar exchange rate as noted by K. Seibel (Grace) in her fluctuation explanations |
| 16-Jul | 0.8 | Recalculating Year to Date Q2 2010 Diluted Earnings per Share |
| 16-Jul | 0.6 | Reviewing PwC Accounting and Reporting Manual guidance on required Earnings per Share disclosures |
| 16-Jul | 1.0 | Discussing Q2 2010 Earnings per Share calculation with J.McElhenney (Grace) |
| 16-Jul | 0.9 | Reading the Q2 2010 WR Grace draft of the Press Release |
| 16-Jul | 0.8 | Tying out prior year numbers in Q2 2010 press release wording |
| 16-Jul | 0.9 | Recalculating Q2 2010 press release wording |
| 16-Jul | 1.0 | Reviewing Q2 2010 Press Release Cash Flow Statement tie out |
| 16-Jul | 0.7 | Reviewing Q2 2010 press release wording support |
| 19-Jul | 0.9 | Reviewing Q2 2010 mapping of ECCS (financial reporting system) report to the financial statements |
| 19-Jul | 0.8 | Reviewing Q2 2010 Tie out of Press Release Balance Sheet |
| 19-Jul | 0.7 | Reviewing Q2 2010 tie out of Press Release Income Statement |
| 19-Jul | 1.0 | Reviewing Q2 2010 Press Release Balance Sheet support |
| 19-Jul | 0.9 | Tying out Q2 2010 Press Release Balance Sheet Liabilities |
| 19-Jul | 0.6 | Internal Status Meeting with all PwC |
| 19-Jul | 1.0 | Tying out Q2 2010 Adjusted Earnings per Share chart in the Press Release |
| 19-Jul | 0.9 | Tying out Adjusted Earnings Before Interest and Taxes calculation in Q2 2010 Analysis of Operations chart |
| 19-Jul | 1.0 | Preparing comments and questions on the Q2 2010 Press Release to discuss with T.Puglisi (Grace) |
| 19-Jul | 0.9 | Meeting with T.Puglisi (Grace) to discuss PwC comments for Q2 2010 Press Release |
| 19-Jul | 0.7 | Tying out Q2 2010 prior year analysis of operations chart numbers |
| 19-Jul | 0.6 | Recalculating Q2 2010 Analysis of Operations totals, dollar and percentage changes |
| 20-Jul | 0.9 | Finalizing Q2 2010 Press Release Wording tie out |

| Date | Hours | Description |
|---|---|---|
| 20-Jul | 1.0 | Finalizing Q2 2010 Press Release Balance Sheet tie out |
| 20-Jul | 0.7 | Finalizing Q2 2010 Press Release Income Statement tie out |
| 20-Jul | 0.9 | Finalizing Q2 2010 Press Release Analysis of Operations tie out |
| 20-Jul | 0.8 | Finalizing Q2 2010 Press Release Adjusted Earnings Per Share chart tie out |
| 20-Jul | 1.0 | Responding to review notes on Accounts Receivable GCP analytics |
| 20-Jul | 0.7 | Responding to review notes on Accounts Receivable Davison analytic |
| 20-Jul | 0.9 | Responding to Germany Income Statement review notes from A.Garleb (PwC) |
| 20-Jul | 1.0 | Responding to Germany Balance Sheet review notes from A.Garleb (PwC) |
| 20-Jul | 0.7 | Setting up Q2 2010 Balance Sheet consolidated analytics comparing 6/30/2010 to 3/31/2010 |
| 20-Jul | 0.9 | Setting up Q2 2010 Balance Sheet consolidated analytics comparing 6/30/2010 to 6/30/2009 |
| 20-Jul | 0.5 | Setting up Q2 2010 Balance Sheet consolidated analytics comparing 6/30/2010 to 12/31/2009 |
| 21-Jul | 1.0 | Internal Status meeting with all PwC |
| 21-Jul | 0.7 | Responding to Germany Income Statement review notes from T.Smith (PwC) |
| 21-Jul | 0.9 | Responding to Germany Balance Sheet review ntoes from T.Smith (PwC) |
| 21-Jul | 0.8 | Setting up Q2 2010 Income Statement consolidated analytics comparing 6/30/2010 to 3/31/2010 |
| 21-Jul | 1.0 | Setting up Q2 2010 Income Statement consolidated analytics comparing 6/30/2010 to 6/30/2009 |
| 21-Jul | 0.6 | Setting up Q2 2010 Income Statement consolidated analytics comparing 6/30/2010 to 6/30/2009, year to date |
| 21-Jul | 0.9 | Documenting explanations for Q2 2010 Balance Sheet consolidated analytics comparing 6/30/2010 to 3/31/2010 |
| 21-Jul | 0.8 | Documenting explanations for Q2 2010 Balance Sheet consolidated analytics comparing 6/30/2010 to 12/31/2009 |
| 21-Jul | 0.7 | Documenting explanations for Q2 2010 Income Statement consolidated analytics comparing 6/30/2010 to 3/31/2010 |
| 21-Jul | 0.9 | Documenting explanations for Q2 2010 Income Statement consolidated analytics comparing 6/30/2010 to 6/30/2009 |
| 21-Jul | 1.0 | Documenting explanations for Q2 2010 Income Statement consolidated analytics comparing 6/30/2010 to 6/30/2009, year to date |
| 21-Jul | 0.7 | Updating the Audit Control Tool |
| 22-Jul | 0.6 | Discussing Grace Earnings per Share calculation with P.Katsiak (PwC) |
| 22-Jul | 1.0 | Documenting tie out of the Q2 2010 Press Release |
| 22-Jul | 0.8 | Documenting explanations for Q2 2010 Balance Sheet consolidated analytics comparing 6/30/2010 to 3/31/2010 |
| 22-Jul | 0.7 | Documenting explanations for Q2 2010 Balance Sheet consolidated analytics comparing 6/30/2010 to 12/31/2009 |
| 22-Jul | 0.9 | Documenting explanations for Q2 2010 Income Statement consolidated analytics comparing 6/30/2010 to 3/31/2010 |
| 22-Jul | 1.0 | Documenting explanations for Q2 2010 Income Statement consolidated analytics comparing 6/30/2010 to 6/30/2009 |
| 22-Jul | 0.7 | Documenting explanations for Q2 2010 Income Statement consolidated analytics comparing 6/30/2010 to 6/30/2009, year to date |
| 22-Jul | 0.9 | Reviewing Inquire about Stockholder's Equity procedures |
| 22-Jul | 0.8 | Submitting independence requests to PwC National Benefits to verify independence of new Grace employees who were PwC alumni |
| 22-Jul | 0.6 | Following up on review notes from P.Katsiak (PwC) on accounts receivable analytics |
| 23-Jul | 0.7 | Reviewing the June 2010 ART Package provided by J.McElhenney (Grace) |

| Date | Hours | Description |
|---|---|---|
| 23-Jul | 0.9 | Setting up expectations for ART Balance Sheet analytics |
| 23-Jul | 0.8 | Setting up expectations for ART Income Statement analytics |
| 23-Jul | 1.0 | Emailing variances questions for ART Balance Sheet and Income Statement to Ryan Heaps (Grace) |
| 23-Jul | 0.8 | Documenting Ryan Heaps response to ART variance questions |
| 23-Jul | 0.9 | Responding to GCP Accounts Receivable Analytics review notes |
| 23-Jul | 0.9 | Responding to Davison Accounts Receivable review notes |
| 26-Jul | 0.9 | Discussing 10Q tie out progress with P.Katsiak (PwC) |
| 26-Jul | 0.7 | Discussing Germany analytics with A.Garleb (PwC) |
| 26-Jul | 1.0 | Responding to consolidated Cash Flow analytics review notes |
| 26-Jul | 0.7 | Responding to Consolidated Income Statement analytics review notes |
| 26-Jul | 0.8 | Responding to Consolidated Balance Sheet analytics review notes |
| 26-Jul | 0.9 | Responding to ART analytic review notes |
| 26-Jul | 0.9 | Updating the Audit Control Tool |
| 26-Jul | 0.6 | Reviewing the first draft of the 10Q |
| 26-Jul | 0.9 | Preparing 10Q tie out assignment list for team |
| 26-Jul | 0.6 | Discussing tie out procedures with C.Cines (PwC) |
| 27-Jul | 0.9 | Internal status meeting with all PwC |
| 27-Jul | 1.0 | Working on Cash Flow Statement tie out |
| 27-Jul | 0.7 | Reviewing tie out of prior year numbers |
| 27-Jul | 0.8 | Reviewing recalculation of numbers in 10Q |
| 27-Jul | 0.6 | Reviewing footing of balances in the 10Q |
| 27-Jul | 0.9 | Reviewing tie out of 10Q numbers to the Press Release |
| 27-Jul | 0.8 | Reviewing tie out of stockholder's equity |
| 27-Jul | 1.0 | Tying out Comprehensive Income statement |
| 27-Jul | 0.7 | Tying out Filing entities Income Statement in footnote 2 |
| 27-Jul | 0.6 | Tying out Filing entities Balance sheet in footnote 2 |
| 28-Jul | 0.8 | Comparing first and second drafts of the 10Q |
| 28-Jul | 0.9 | Reviewing inventory tie out in 10Q |
| 28-Jul | 1.0 | Tying out changes in Liabilities subject to compromise in footnote 2 |
| 28-Jul | 0.7 | Tying out breakout of liabilities subject to compromise in footnote 2 |
| 28-Jul | 0.9 | Tying out filing entities cash flow statement in footnote 2 |
| 28-Jul | 0.8 | Discussing tie out of debt footnote with C.Cines (PwC) |
| 28-Jul | 0.6 | Reviewing changes in footnote 2 made to claims for bankruptcy filings |
| 28-Jul | 0.9 | Discussing changes in Canadian Trust bankruptcy liabilities with J.McElhenney (Grace) |
| 28-Jul | 0.8 | Tying out Cash Flow Statement |
| 28-Jul | 0.6 | Discussing tie out of Filing Entities Income Statement with S.Caslin (Grace) |
| 29-Jul | 0.8 | Discussing tie out of other income/expense footnote with S.Caslin (Grace) |
| 29-Jul | 1.0 | Discussing tie out of other income/expense footnote with C.Cines (PwC) |
| 29-Jul | 0.9 | Reviewing tie out of Other Balance Sheet Accounts footnote |
| 29-Jul | 0.7 | Discussing tie out of Filing Entities Balance Sheet with G.Wang (Grace) |
| 29-Jul | 0.9 | Discussing tie out of Filing Entities Income Statement with S.Caslin (Grace) |
| 29-Jul | 0.8 | Discussing tie out of Filing Entities Cash Flow Statement with J.McElhenney (Grace) |
| 29-Jul | 0.7 | Reviewing changes to other commitments and contingencies footnote |
| 29-Jul | 0.8 | Reviewing breakout of Q2 2010 Grace restructuring expenses in Q2 10Q |
| 29-Jul | 0.6 | Comparing breakout of employees let go during Q2 2010 with memo provided by S.Scarlis (Grace) |

| | | |
|---|---|---|
| 29-Jul | 0.8 | Tying Earnings per Share footnote to work done during quarterly review procedures |
| 30-Jul | 0.7 | Discussing changes in Antidilutive Shares with J.McElhenney (Grace) |
| 30-Jul | 0.9 | Tying out Unconsolidated Affiliates footnote |
| 30-Jul | 0.8 | Reviewing T.Smith's (PwC) 10Q comments |
| 30-Jul | 1.0 | Reviewing B.Eydt (PwC) 10Q comments |
| 30-Jul | 0.6 | Compiling a list of 10Q comments to discuss with T.Puglisi (Grace) |
| 30-Jul | 0.8 | Comparing new draft of the 10Q to old draft to look for changes |
| 30-Jul | 0.9 | Q2 2010 10Q status meeting with T.Puglisi (Grace) and P.Katsiak (PwC) |
| 30-Jul | 0.6 | Reviewing T.Puglisi's (Grace) completion of Disclosure Checklist |
| 30-Jul | 0.8 | Reviewing T.Puglisi's (Grace) notes on Financial Statement Disclosure Checklist updates |
| 30-Jul | 0.9 | Searching and reviewing unanswered questions on the Disclosure Checklist |

**126.3    Total Grace Financial Statement Audit Charged Hours**

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended July 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: George Cavellus** | | |
| 6-Jul | 0.5 | Meeting with K. Bradley (PwC) to discuss audit, tax, and audit related procedure fees of international subsidiaries |
| 6-Jul | 0.7 | Researching 6/30/2010 foreign exchange rates to convert international WR Grace fees as reported by international subsidiaries |
| 6-Jul | 0.7 | Compiling international WR Grace tax fees paid to PwC for comparison to PwC tax fees reported by Grace |
| 6-Jul | 0.7 | Compiling international WR Grace audit related procedure fees paid to PwC for comparison to PwC tax fees reported by Grace |
| 6-Jul | 0.9 | Compiling international WR Grace audit fees paid to PwC for comparison to PwC tax fees reported by Grace |
| 6-Jul | 0.5 | Meeting with S. McNeilly (PwC) to discuss analysis of Grace projects. |
| 8-Jul | 0.3 | Meeting with P. Katsiak (PwC) to discuss identifying significant entities for scoping |
| 8-Jul | 0.8 | Evaluated percentage of total pre-tax income to identify significant entities to be scoped |
| 8-Jul | 0.3 | Meeting with S. McNeilly (PwC) to discuss control matrix processes |
| 8-Jul | 1.0 | Identified duplicate control testing between WORMS and ASIA |
| 8-Jul | 0.5 | Reviewed Kuwait Catalyst Company financial statements from 5/31/2010 |
| 9-Jul | 0.4 | Meeting with S. McNeilly (PwC) to discuss Q2 Germany balance sheet flux analysis |
| 9-Jul | 2.8 | Performed analysis of Q2 Germany balance sheet fluctuation variances |
| 12-Jul | 0.3 | Meeting with C. Cines (PwC) to discuss the Audit Control Tool |
| 12-Jul | 0.8 | Attended PwC Q2 2010 Kick-off Meeting to discuss Q2 review. Members included: C. Cines (PwC), S. McNeilly (PwC), N. Johnson (PwC), K. Bradley (PwC), P. Katsiak (PwC), A. Garleb (PwC), J. Bray (PwC) |
| 12-Jul | 1.0 | Reviewed Davison spreadsheets in the audit control tool |
| 12-Jul | 0.6 | Performed analysis of Q2 Germany balance sheet fluctuation variances |
| 12-Jul | 1.0 | Meeting with N. Johnson (PwC) to discuss Davison Q2 balance sheet and income statement analytics |
| 12-Jul | 1.8 | Performed analysis of Q2 Davison balance sheet fluctuation variances |
| 13-Jul | 0.4 | Meeting with S. McNeilly (PwC) to review organizational structure of Davison |
| 13-Jul | 0.7 | Meeting with N. Johnson (PwC) to discuss Davison Q2 balance sheet and income statement analytics |
| 13-Jul | 2.8 | Performed analysis of Q2 Davison balance sheet fluctuation variances |
| 13-Jul | 1.3 | Completed step "obtain/update understanding of business" for Q2 review |
| 13-Jul | 2.3 | Performed analysis of Q2 Davison income statement fluctuation variances |
| 13-Jul | 0.3 | Meeting with P. Katsiak (PwC) to discuss materiality thresholds for balance sheet and income statement analysis |

| Date | Hours | Description |
|---|---|---|
| 13-Jul | 0.4 | Meeting with N. Johnson (PwC) to discuss Davison Q2 Earnings Per Share analytics |
| 14-Jul | 0.8 | Prepared and emailed questions about Davison Q2 balance sheet fluctuations to B. Gardner (Grace) |
| 14-Jul | 1.0 | Meeting with N. Johnson (PwC) to discuss Davison Q2 balance sheet and income statement analytics |
| 14-Jul | 0.8 | Meeting with B. Gardner (Grace) and N. Johnson (PwC) to discuss Davison balance sheet fluctuations |
| 14-Jul | 0.8 | Performed analysis of Q2 Davison balance sheet fluctuation variances |
| 14-Jul | 2.2 | Performed analysis of Q2 Davison income statement fluctuation variances |
| 14-Jul | 0.4 | Meeting with PwC audit team P. Katsiak (PwC), S. McNeilly (PwC), N. Johnson (PwC), C. Cines (PwC), K. Bradley (PwC) to discuss Q2 earnings call strategy |
| 14-Jul | 0.5 | Prepared and emailed questions about Davison Q2 income statement fluctuations to B. Gardner (Grace) |
| 15-Jul | 0.5 | Meeting with S. McNeilly (PwC) to discuss "Perform general inquiries and consider additional review procedures (Corporate, Davison & GCP)" step |
| 15-Jul | 2.7 | Worked on "Perform general inquiries and consider additional review procedures (Corporate, Davison & GCP)" step |
| 15-Jul | 0.3 | Meeting with N. Johnson (PwC) to discuss "Review Interest Expense" step |
| 15-Jul | 0.3 | Meeting with N. Johnson (PwC) to discuss inquiries about Davison and GCP inventory and receivables processes. |
| 15-Jul | 1.5 | Prepared and emailed questions about Davison and GCP inventory and receivables processes to W. Diaz (Grace), E. Bull (Grace), and N. Filatova (Grace) |
| 15-Jul | 1.0 | Worked on "Review Interest Expense" step |
| 16-Jul | 0.3 | Meeting with S. McNeilly (PwC) to discuss "Obtain/update understanding of business" step |
| 16-Jul | 0.3 | Meeting with N. Johnson (PwC) to discuss Davison Q2 balance sheet and income statement analytics |
| 16-Jul | 0.5 | Adjusted step "obtain/update understanding of business" for Q2 review |
| 16-Jul | 1.2 | Performed analysis of Q2 Davison income statement fluctuation variances |
| 16-Jul | 0.6 | Performed analysis of Q2 Davison balance sheet fluctuation variances |
| 16-Jul | 0.7 | Worked on "Review Interest Expense" step |
| 16-Jul | 0.3 | Meeting with S. McNeilly (PwC) to discuss Q2 step "Review data upload from SAP to ECCS" |
| 16-Jul | 1.8 | Completed step "Review data upload from SAP to ECCS" |
| 19-Jul | 2.2 | Worked on "Perform inquiries regarding significant and complex matters (Corporate, Davison & GCP)" step |
| 19-Jul | 0.2 | Worked on "Perform general inquiries and consider additional review procedures (Corporate, Davison & GCP)" step |
| 19-Jul | 0.8 | Attended PwC Q2 2010 Review Status Meeting to discuss Q2 review. Members included: C. Cines (PwC), S. McNeilly (PwC), N. Johnson (PwC), K. Bradley (PwC), P. Katsiak (PwC), A. Garieb (PwC), J. Bray (PwC) |
| 19-Jul | 0.1 | Reviewed data upload from SAP to ECCS |
| 19-Jul | 0.5 | Performed step "Team Find actual dates" |
| 19-Jul | 0.3 | Meeting with N. Johnson (PwC) to discuss  "Q2 OCI reconciliation" |
| 19-Jul | 0.7 | Performed analysis of Q2 OCI reconciliation |
| 19-Jul | 0.5 | Performed Q2 review step "Read interim financial information" |
| 19-Jul | 0.5 | Performed Q2 review step "Review Quarterly checklist binder" |
| 19-Jul | 0.2 | Meeting with N. Johnson (PwC) to discuss Q2 pension reconciliation |

| Date | Hours | Description |
|---|---|---|
| 19-Jul | 0.6 | Performed analysis of Q2 pension reconciliation |
| 19-Jul | 0.3 | Meeting with N. Johnson (PwC) about Q2 Davison balance sheet and income statement analytic review notes. |
| 19-Jul | 1.0 | Researching proper financial statement and trial balance uploading procedures for Q2 review database. |
| 20-Jul | 0.1 | Updated EGA responsibilities matrix in Aura |
| 20-Jul | 0.2 | Meeting with K. Bradley (PwC) to discuss intercompany balances |
| 20-Jul | 1.1 | Performed step "Review intercompany balances" |
| 20-Jul | 1.2 | Performed analysis of Q2 Davison income statement fluctuation variances |
| 20-Jul | 0.5 | Performed step "Team Find retention/ archive actual dates" |
| 20-Jul | 0.8 | Prepared and emailed questions about Davison and GCP Q2 inventory procedures |
| 20-Jul | 0.8 | Prepared and emailed questions about Davison and GCP Q2 revenue procedures |
| 20-Jul | 0.5 | Documented inquiries about Davison and GCP Q2 inventory procedures |
| 20-Jul | 0.6 | Documented inquiries about Davison and GCP Q2 revenue procedures |
| 21-Jul | 0.7 | Documenting responses to review notes in Aura |
| 21-Jul | 0.2 | Updated EGA responsibilities matrix in Aura |
| 21-Jul | 0.8 | Attended PwC Q2 2010 Review Status Meeting to discuss Q2 review. Members included: C. Cines (PwC), S. McNeilly (PwC), N. Johnson (PwC), K. Bradley (PwC), P. Katsiak (PwC), A. Garieb (PwC), J. Bray (PwC) |
| 21-Jul | 0.5 | Meeting with N. Johnson (PwC) to discuss Davison Q2 income statement analytics |
| 21-Jul | 3.1 | Performed analysis of Q2 Davison income statement fluctuation variances |
| 21-Jul | 0.3 | Documented inquiries about Davison and GCP Q2 inventory procedures |
| 21-Jul | 0.2 | Documented inquiries about Davison and GCP Q2 revenue procedures |
| 21-Jul | 0.3 | Meeting with N. Johnson (PwC) to discuss "perform fraud inquiries and review journal entries" step |
| 21-Jul | 0.6 | Performed step "perform fraud inquiries and review journal entries" |
| 22-Jul | 0.3 | Meeting with N. Johnson (PwC) to discuss Davison Q2 income statement analytics |
| 22-Jul | 1.1 | Performed step "perform fraud inquiries and review journal entries" |
| 22-Jul | 0.7 | Performed analysis of Q2 Davison income statement fluctuation variances |
| 22-Jul | 1.3 | Attended Q2 2010 Investor's Call to discuss Q2 performance. Members included: C. Cines (PwC), S. McNeilly (PwC), N. Johnson (PwC), K. Bradley (PwC), P. Katsiak (PwC), A. Garieb (PwC), J. Bray (PwC) |
| 22-Jul | 0.2 | Meetings with N. Johnson (PwC) to discuss "perform fraud inquiries and review journal entries" step |
| 23-Jul | 0.5 | Prepared and emailed N. Johnson (PwC) and S. McNeilly (PwC) a list of procedures needed to updated Aura tasks |
| 23-Jul | 0.3 | Meeting with N. Johnson (PwC) to discuss review notes |
| 23-Jul | 0.3 | Meeting with N. Johnson (PwC) to discuss step "Review quarterly checklist binder" |
| 23-Jul | 1.5 | Performed step "Review quarterly checklist binder" |
| | **67.7** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended July 31, 2010

FINANCIAL STATEMENT AUDIT TIME INCURRED

Name: Corey Clines

| Date | Hours | Description of Services Provided |
|---|---|---|
| 1-Jul | 0.8 | Discuss issues for pending quarter with P. Katsiak (PwC) |
| 1-Jul | 0.6 | Set-up second quarter database |
| 1-Jul | 3.1 | Statutory audit fee data compilation |
| 1-Jul | 0.5 | Update contact list requested by Grace Management |
| 6-Jul | 2.8 | Statutory audit fee data compilation |
| 6-Jul | 0.6 | Discuss Grace issues, requirements and background with G. Cavelius (Grace) |
| 6-Jul | 0.5 | Prepare files for PwC London team |
| 7-Jul | 1.3 | Statutory audit fee data compilation |
| 7-Jul | 0.5 | Organize external binder for office filing |
| 7-Jul | 0.8 | Reach regulatory research for S. McNeilly (PwC) |
| 7-Jul | 1.9 | Review audit strategy memo |
| 7-Jul | 0.6 | Discuss audit strategy memo with S. McNeilly (PwC) |
| 7-Jul | 1.0 | Research to provide access to Central Entities Services for additional team members |
| 8-Jul | 5.2 | Database setup for Q2 review |
| 8-Jul | 0.9 | Grace Canada legal structure research |
| 8-Jul | 1.0 | Review of monthly financial statements step |
| 8-Jul | 0.3 | Resolve Grace IT printing issues |
| 9-Jul | 0.6 | Prepare audit documents for signature by T. Smith (PwC) |
| 9-Jul | 0.3 | Inquire with K. Franks (Grace) regarding Grace Canadian Structure |
| 9-Jul | 0.9 | Review of Grace monthly financial statements |
| 9-Jul | 1.2 | Research on substantive analytics procedures for Q2 Interim Review |
| 9-Jul | 0.5 | Discuss substantive analytics with S. McNeilly (PwC) |
| 9-Jul | 0.7 | Test of details research for Q2 Interim Review |
| 9-Jul | 0.5 | Discuss audit control tool and Q2 responsibilities with K. Bradley (PwC) |
| 9-Jul | 0.8 | Review and plan upcoming responsibilities for Q2 interim review |
| 12-Jul | 0.5 | Discuss audit control tool with G. Cavelius (PwC) |
| 12-Jul | 0.8 | Document inquire about liquidity needs |
| 12-Jul | 0.7 | Perform inquiry for GCP Balance sheet and income statement |
| 12-Jul | 0.4 | Prepare audit control tool for meeting with Grace management |
| 12-Jul | 0.4 | Prepare divestment reserves for review by T. Smith (PwC) |
| 12-Jul | 0.5 | Inquire with A. Arshad (Grace) regarding liquidity procedures |
| 13-Jul | 0.2 | Document liquidity needs step |
| 13-Jul | 0.3 | Research for GCP balance sheet inquiry |
| 13-Jul | 2.4 | GCP Profit and loss analytics documentation |

| Date | Hours | Description |
| --- | --- | --- |
| 13-Jul | 2.5 | GCP Balance sheet analytics documentations |
| 13-Jul | 0.7 | GCP expectations analytical procedures expectations research |
| 13-Jul | 0.6 | Verify and document engagement letter includes interim review as part of the agreed upon work |
| 13-Jul | 0.6 | Discuss quarter responsibilities with N. Johnson (PwC) and planning |
| 13-Jul | 0.7 | Review documentation requirements for Chapter 11 expenses |
| 14-Jul | 0.4 | Teamfind updates for Q2 step |
| 14-Jul | 2.3 | Document results for GCP Profit & Loss Statement |
| 14-Jul | 2.2 | Update expectations for GCP Profit & Loss Statement to analyze results |
| 14-Jul | 0.8 | Review documentation with S. McNeilly for GCP and other steps |
| 15-Jul | 1.0 | Review completed steps with K. Bradley and S. McNeilly (PwC) |
| 15-Jul | 1.1 | Reconcile interim information with accounting records |
| 15-Jul | 0.8 | Inquiry of liquidity procedures documentation |
| 15-Jul | 1.2 | Review prior quarter documentation for liquidity and stockholder's equity steps |
| 15-Jul | 1.3 | GCP BS documentation of expectations |
| 15-Jul | 2.0 | GCP BS documentation of results compared to expectations |
| 16-Jul | 1.5 | Research PwC documentation procedures |
| 16-Jul | 2.2 | GCP Balance sheet analytics update documentation business review packet |
| 16-Jul | 1.2 | GCP Balance sheet review expectations per business review packet |
| 16-Jul | 1.2 | Document step inquire about liquidity procedures step |
| 16-Jul | 0.5 | Equity rollforward research of prior year documentation |
| 16-Jul | 0.7 | GCP Balance Sheet review with S. McNeilly (PwC) |
| 16-Jul | 0.7 | Document stockholder's equity rollforward |
| 19-Jul | 1.6 | Document step inquire about stockholder's equity procedures |
| 19-Jul | 0.3 | Reserve conference room for status meeting |
| 19-Jul | 0.8 | Quarter review status meeting with K. Bradley, S. McNeilly, A. Garleb, N. Johnson, J. Bray, P. Katsiak (PwC) |
| 19-Jul | 3.8 | Tie-out of press release to stockholder's equity rollforward |
| 19-Jul | 0.4 | Chapter 11 expense step documentation |
| 19-Jul | 0.3 | Update audit control tool |
| 19-Jul | 0.4 | Prepare documents for A. Garleb for review (PwC) |
| 20-Jul | 0.7 | Prepare analytics for review by T. Smith and A. Garleb (both PwC) |
| 20-Jul | 1.4 | Complete stockholder's equity step and response to review note |
| 20-Jul | 1.3 | Discussion of bond premium accrual with G. Ibar (Grace) |
| 20-Jul | 1.4 | Bond inquiry documentation review and research |
| 20-Jul | 0.7 | Meeting with P. Katsiak (PwC) to discuss bond inquiry |
| 21-Jul | 0.9 | Review Q2 responsibilities and document inquiries |
| 21-Jul | 0.8 | Status meeting with P. Katsiak, K. Bradley, S. McNeilly and N. Johnson (PwC) |
| 21-Jul | 0.2 | Chemicals industry thought leadership research |
| 21-Jul | 0.4 | Bond inquiry with J. Day (Grace) |
| 21-Jul | 0.7 | GCP Profit and loss analytics research for expected variances |
| 21-Jul | 1.4 | GCP Profit and loss documentation of expected variance and updating structure |
| 21-Jul | 3.0 | Documentation of deviations from variance for GCP income statement |
| 22-Jul | 2.1 | Consolidated analytics step balance sheet documentation |
| 22-Jul | 1.4 | Document and perform read client documents step |

| Date | Hours | Description |
|---|---|---|
| 22-Jul | 1.0 | Attend Grace Town Hall Meeting by Grace management in order to develop expectations |
| 22-Jul | 0.7 | Prepare summary memo on Grace Town Hall Meeting |
| 22-Jul | 1.0 | Attend Q2 earnings call |
| 22-Jul | 1.9 | Consolidated financial statement analytics documentation |
| 22-Jul | 0.5 | Discuss bond inquiry with P. Katsiak (PwC) |
| 23-Jul | 2.8 | Document consolidated profit and loss statement for consolidated analytics |
| 23-Jul | 2.1 | Document consolidated balance sheet for consolidated analytics |
| 23-Jul | 1.0 | Respond to review of GCP profit and loss analytics |
| 26-Jul | 0.8 | Status meeting with P. Katsiak, K. Bradley, S. McNeilly, A. Garleb, J. Bray and N. Johnson (PwC) |
| 26-Jul | 1.3 | Perform inquiries regarding significant and complex matters |
| 26-Jul | 1.7 | GCP balance sheet updates |
| 26-Jul | 0.3 | Bond inquiry with H. Jane (Grace) |
| 26-Jul | 1.1 | Chapter 11 expense procedures documentation |
| 27-Jul | 0.3 | Respond to review of client documents step review notes |
| 27-Jul | 0.5 | Discuss tie-out procedures with K. Bradley (PwC) |
| 27-Jul | 1.3 | Tie-out of debt footnote |
| 27-Jul | 1.1 | Tie-out of 10-Q operating segments |
| 27-Jul | 0.7 | Discussion of bond & chapter 11 documentation with P. Katsiak (PwC) |
| 27-Jul | 0.8 | Read through 10-Q to gain further background |
| 27-Jul | 0.5 | GCP Profit & Loss response to review note |
| 28-Jul | 0.7 | Update tie out for changes made |
| 28-Jul | 0.7 | Chapter 11 expense documentation |
| 28-Jul | 0.6 | Preparing analytics for review by T. Smith (PwC) |
| 28-Jul | 1.3 | Tie-out of shareholder's equity footnote |
| 28-Jul | 0.7 | Preparing documents for partner and manager review |
| 28-Jul | 2.1 | Tie-out of other balance sheet accounts footnote |
| 28-Jul | 1.9 | Tie-out of other income expense footnote |
| 29-Jul | 0.5 | Review responsibilities for quarter and tie-out |
| 29-Jul | 1.7 | Tie out of asbestos related litigation footnote |
| 29-Jul | 2.3 | Tie out of other (income) expense footnote |
| 29-Jul | 1.5 | Tie-out of operating segment footnote |
| 29-Jul | 0.4 | Tie-out of debt footnote |
| 29-Jul | 2.4 | Tie-out of management discussion and analysis section |
| 29-Jul | 1.2 | Tie-out of remaining footnotes |
| 30-Jul | 0.7 | Discussion with S. Caslin (Grace) tie out of other (income) expense footnote |
| 30-Jul | 1.5 | Tie-out of management discussion and analysis section |
| 30-Jul | 1.8 | Tie-out of remaining footnotes |
| **Total Grace Financial Statement Audit Charged Hours** | **127.7** | |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended July 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: Monica Sokol

| Date | Hours | Description of Services Provided |
|---|---|---|
| 5-Jul | 0.9 | Rolling forward PwC Japan International Deliverable Instructions |
| 5-Jul | 1.1 | Updating dates, names, and relevant instructions to reflect current year |
| 6-Jul | 1.4 | Rolling forward PwC Germany International Deliverable Instructions |
| 6-Jul | 1.6 | Updating dates, names, and relevant instructions to reflect current year |
| 15-Jul | 1.9 | Mapping ECCS (financial reporting system) to Financial Statement line items |
| 15-Jul | 1.0 | Mapping ECCS (financial reporting system) to Balance Sheet Assets |
| 15-Jul | 1.1 | Mapping ECCS (financial reporting system) to Balance Sheet Liabilities |
| 15-Jul | 0.6 | Mapping ECCS (financial reporting system) to Balance Sheet Shareholder's Equity |
| 16-Jul | 0.7 | Mapping ECCS (financial reporting system) to Income Statement Revenue |
| 16-Jul | 0.8 | Mapping ECCS (financial reporting system) to Income Statement Expense |
| 16-Jul | 1.0 | Reconciling differences in Balance Sheet Assets |
| 16-Jul | 0.9 | Reconciling differences in Balance Sheet Liabilities |
| 16-Jul | 0.8 | Reconciling differences in Balance Sheet Shareholders Equity |
| 16-Jul | 0.7 | Reconciling differences in Income Statement Revenue |
| 16-Jul | 0.6 | Reconciling differences in Income statement expenses |
| 26-Jul | 0.9 | Tying out the Other Balance sheet Accounts footnote |
| 26-Jul | 0.9 | Tying out the Statement of Stockholders Equity |
| 26-Jul | 0.6 | Tying out the Other Income/Expense footnote |
| 26-Jul | 1.1 | Tying out the Earnings per Share footnote |
| 26-Jul | 0.9 | Tying out the Restructuring Expenses footnote |
| 26-Jul | 1.0 | Tying out the Income Statement to the Press Release |
| 26-Jul | 0.8 | Tying out the Balance Sheet to the Press Release |
| 26-Jul | 0.9 | Tying the Cash Flow Statement to the Press Release |
| 26-Jul | 1.2 | Tying management's discussion and analysis to the press release |
| 27-Jul | 0.6 | Checking internal consistency of Grace Overview in Management's Discussion and Analysis |
| 27-Jul | 0.3 | Checking internal consistency of Davison Overview in Management's Discussion and Analysis |
| 27-Jul | 1.1 | Checking internal consistency of GCP Overview in Management's Discussion and Analysis |
| 27-Jul | 0.8 | Checking internal consistency of Analysis of Operations in Management's Discussion and Analysis |
| 27-Jul | 1.0 | Checking internal consistency of Tax information in Management's Discussion and Analysis |
| 27-Jul | 0.9 | Checking internal consistency of Operations without ART in Management's Discussion and Analysis |
| 27-Jul | 0.7 | Checking internal consistency of pensions in Management's Discussion and Analysis |
| | **26.1** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended July 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Victoria Gibson**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12-Jul | 1.4 | Updating Central Entities Services System for WR Grace |
| 15-Jul | 2.5 | Updating Central Entities Services System for WR Grace |
| 16-Jul | 0.6 | Updating Central Entities Services System for WR Grace |
| 29-Jul | 1.1 | Reviewing provided by WR Grace affiliates listing |
| 29-Jul | 0.9 | Reviewing WR Grace affiliates listing per Central Entities Services system |
| 29-Jul | 1.5 | Noting differences between provided by WR Grace list and Central Entities Services system listing |
| 30-Jul | 0.5 | Upload of Central Entities Services Changes into the Central Entities System |
| | **8.5** | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended July 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |
| Name: Maria Rattaro | | |
| 23-Jul | 0.5 | Footing, Cross-footing and Recalculations for Balance Sheet |
| 23-Jul | 0.5 | Footing, Cross-footing and Recalculations for Income Statement |
| 23-Jul | 0.6 | Footing, Cross-footing and Recalculations for Statement of Stockholders Equity |
| 23-Jul | 0.5 | Footing, Cross-footing and Recalculations for Statement of Comprehensive Income |
| 23-Jul | 0.6 | Footing, Cross-footing and Recalculations for Footnote 2 |
| 23-Jul | 0.4 | Footing, Cross-footing and Recalculations forFootnote 3 |
| 23-Jul | 0.4 | Footing, Cross-footing and Recalculations for Footnote 4 |
| 26-Jul | 0.5 | Footing, Cross-footing and Recalculation footnote 5 |
| 26-Jul | 0.4 | Footing, Cross-footing and Recalculation footnote 6 |
| 26-Jul | 0.5 | Footing, Cross-footing and Recalculation footnote 7 |
| 26-Jul | 0.7 | Footing, Cross-footing and Recalculation footnote 8 |
| 26-Jul | 0.6 | Footing, Cross-footing and Recalculation footnote 9 |
| 26-Jul | 0.3 | Footing, Cross-footing and Recalculation footnote 10 |
| 26-Jul | 0.8 | Footing, Cross-footing and Recalculation footnote 11 |
| 26-Jul | 0.5 | Footing, Cross-footing and Recalculation footnote 12 |
| 26-Jul | 0.3 | Footing, Cross-footing and Recalculation footnote 13 |
| 26-Jul | 0.4 | Footing, Cross-footing and Recalculation footnote 14 |
| 26-Jul | 0.7 | Footing, Cross-footing and Recalculation footnote 15 |
| 26-Jul | 0.6 | Footing, Cross-footing and Recalculation footnote 16 |
| 26-Jul | 0.6 | Footing, Cross-footing and Recalculation footnote 17 |
| 26-Jul | 0.6 | Footing, Cross-footing and Recalculation Managements Discussion and Analysis, analysis of operations section |
| | **11.0** | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended July 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Luz Barcia** | | |
| 8-Jul | 0.5 | Reviewing Group Instructions - Japan |
| 8-Jul | 0.5 | Reviewing Group Instructions - Germany |
| | **1.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended July 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Maria Ciaglia** | | |
| 23-Jul | 0.2 | Rollforward Consent Letter; Letter to CFO and Review Report Q2 2010 |
| 26-Jul | 0.2 | Rollforward Consent Letter; Letter to CFO and Review Report Q2 2010 |
| | 0.4 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended July 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Sebastian Calderone

| Date | Hours | Description of Services Provided |
|---|---|---|
| 8-Jul | 1.5 | Reviewing Group Instructions - Japan |
| 8-Jul | 2.0 | Reviewing Group Instructions - Germany |
| 16-Jul | 1.1 | Reviewing mapping of ECCS (financial reporting system) to Balance Sheet Assets |
| 16-Jul | 1.1 | Reviewing Mapping of ECCS (financial reporting system) to Balance Sheet Liabilities |
| 16-Jul | 1.1 | Reviewing Mapping of ECCS (financial reporting system) to Balance Sheet Shareholder's Equity |
| 16-Jul | 1.1 | Reviewing Mapping of ECCS (financial reporting system) to Income Statement |
| 23-Jul | 0.2 | Representation Letter Rollforward Review |
| 26-Jul | 0.2 | Review of mathematical accuracy for tie out |
| 27-Jul | 1.8 | Review of mathematical accuracy for tie out |
| 27-Jul | 1.3 | Press Release Tie-out Review |
| 27-Jul | 1.0 | Reviewing internal consistency in financial statements |
| 27-Jul | 1.2 | Reviewing internal consistency in management discussion and analysis |
| 27-Jul | 1.7 | Prior Periods Numbers Review for tie out |
| 28-Jul | 0.9 | Prior Periods Numbers Review for tie out |
| | 16.2 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended July 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Daniela Annocaro

| | | |
|---|---|---|
| 23-Jul | 1.2 | Management Representation Letter Rollforward |
| | 1.2 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended July 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| | | |
| **Name: Marcos Rasmussen** | | |
| 23-Jul | 1.3 | Prior Period numbers tie out for Cash Flow Statement |
| 26-Jul | 0.3 | Prior Period numbers tie out for Income Statement |
| 26-Jul | 0.4 | Prior Period numbers tie out for Statement of Stockholders Equity |
| 26-Jul | 0.5 | Prior Period numbers tie out for Statement of Comprehensive Income |
| 26-Jul | 0.3 | Prior Period numbers tie out for Footnote 2 |
| 26-Jul | 0.5 | Prior Period numbers tie out for Footnote 3 |
| 26-Jul | 0.6 | Prior Period numbers tie out for Footnote 4 |
| 26-Jul | 0.4 | Prior Period numbers tie out footnote 5 |
| 26-Jul | 0.7 | Prior Period numbers tie out footnote 6 |
| 26-Jul | 0.3 | Prior Period numbers tie out footnote 7 |
| 26-Jul | 0.2 | Prior Period numbers tie out footnote 8 |
| 26-Jul | 0.6 | Prior Period numbers tie out footnote 9 |
| 26-Jul | 0.4 | Prior Period numbers tie out footnote 10 |
| 26-Jul | 0.5 | Prior Period numbers tie out footnote 11 |
| 26-Jul | 0.3 | Prior Period numbers tie out footnote 12 |
| 26-Jul | 0.4 | Prior Period numbers tie out footnote 13 |
| 26-Jul | 0.6 | Prior Period numbers tie out footnote 14 |
| 26-Jul | 0.2 | Prior Period numbers tie out footnote 15 |
| 26-Jul | 0.3 | Prior Period numbers tie out footnote 16 |
| 26-Jul | 0.6 | Prior Period numbers tie out footnote 17 |
| 26-Jul | 0.4 | Prior Period numbers tie out Management's Discussion and Analysis, analysis of operations section |
| | **9.8** | **Total Grace Financial Statment Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended July 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| Name: Adriana Borri | | |
| 29-Jul | 2.0 | Manager Review of Central Entity, System updates |
| | **2.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended July 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

**Name: Mercedes Rodriguez Peyloubet**

| | | |
|------|-----|-----------------------------------------------|
| 29-Jul | 0.9 | Review of provided by Grace listing WR Grace subsidiaries |
| 29-Jul | 1.1 | Review of PwC list of WR Grace subsidiaries in the Central Entities Services database |
| 29-Jul | 1.0 | Listing updates required to the Central Entities System per WR Grace list |
| 29-Jul | 2.0 | Making changes to PwC's Central Entities System list of WR Grace subsidiaries to match WR Grace provided list |
| | 5.0 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report – Time Tracking
Month ended July 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: Gustavo Finkelstein

| Date | Hours | Description of Services Provided |
|---|---|---|
| 23-Jul | 0.3 | Representation Letter Rollforward Review |
| 27-Jul | 0.2 | Reviewing financial statement internal consistency |
| 27-Jul | 2.0 | Reviewing financial statement recalculations |
| 28-Jul | 1.5 | Reviewing financial statement footing |
| | **4.0** | **Total Grace Financial Statement Audit Charged Hours** |