# EXHIBIT B

# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al., [1] | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | |
| | ) | **Objection Deadline: August 30, 2010 at 4:00 p.m.** |
| | | **Hearing Date: Scheduled if Necessary** |

## ONE HUNDRED AND TENTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM MAY 1, 2010 THROUGH MAY 31, 2010

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | May 1, 2010 through May 31, 2010 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $26,764.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $19,750.85 |

This is a:    xx monthly        _ interim        _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

DATE 8|9|10

DOCKET # 25197

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $ 44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | $ 38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | $ 46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | $ 58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $ 68,530.75 | $ 75,908.53 | $ 68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $ 48,436.00 | $ 37,841.07 | $ 48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $ 50,806.00 | $ 56,496.93 | $ 50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $ 73,009.50 | $ 50,234.71 | $ 73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $ 66,798.50 | $ 33,725.68 | $ 66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $ 76,830.00 | $ 51,572.69 | $ 76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $ 58,121.75 | $ 59,565.35 | $ 58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $ 59,295.25 | $ 47,248.88 | $ 59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $ 47,800.00 | $ 37,403.65 | $ 47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $ 30,816.50 | $ 44,491.86 | $ 30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $ 46,538.50 | $ 74,986.20 | $ 46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $ 43,130.00 | $ 30,908.27 | $ 43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $ 37,358.00 | $ 35,631.22 | $ 37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $ 64,549.00 | $ 30,696.23 | $ 64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $ 45,108.00 | $42,260.40[16] | $ 45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $ 56,820.50 | $ 34,316.25 | $ 56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $ 55,454.00 | $ 37,166.47 | $ 55,454.00 | $ 37,166.47 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application. This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/22/08 | 05/01/08 – 05/31/08 | $ 58,966.50 | $ 57,918.40 | $ 58,966.50 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $ 50,398.50 | $ 21,811.39 | $ 50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $ 39,130.00 | $ 17,128.61 | $ 39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $ 56,001.00 | $ 27,354.65 | $ 56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $ 58,093.00 | $ 44,691.35 | $ 58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $ 46,731.50 | $ 38,800.84 | $ 46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $ 46,403.50 | $ 64,553.04 | $ 46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $ 32,219.50 | $ 27,822.32 | $ 32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $ 41,936.00 | $ 20,299.51 | $ 41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $ 41,657.00 | $ 61,986.07 | $ 41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $ 51,084.00 | $ 51,311.89 | $ 51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $ 43,256.50 | $ 37,702.45 | $ 43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $ 40,151.50 | $ 54,233.58 | $ 40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $ 70,308.75 | $ 45,620.00 | $ 70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $ 63,523.00 | $ 46,872.03 | $ 63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $ 96,237.50 | $ 87,635.51 | $ 96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $ 91,703.75 | $ 60,811.25 | $ 91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $ 60,418.50 | $ 43,672.01 | $ 48,334.80 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $ 41,014.50 | $ 43,579.44 | $ 32,811.60 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $ 35,879.50 | $ 40,986.26 | $ 28,703.60 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $ 25,612.00 | $ 5,644.96 | $ 20,489.60 | $ 5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $ 37,587.50 | $ 33,213.19 | $ 30,070.00 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $ 46,034.00 | $ 48,879.82 | $ 36,827.20 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $ 32,883.00 | $ 23,142.50 | Pending | Pending |

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

**PSZ&J PROFESSIONALS**

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $625.00 | 13.70 | $8,562.50 |
| Timothy P. Cairns | Associate 2007; Member of DE Bar since 2002 | $450.00 | 0.40 | $  180.00 |
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $450.00 | 3.10 | $1,395.00 |
| Monica Molitor | Paralegal 2009 | $235.00 | 0.50 | $  117.50 |
| Patricia E. Cuniff | Paralegal 2000 | $225.00 | 29.80 | $6,705.00 |
| Karina K. Yee | Paralegal 2000 | $225.00 | 3.00 | $  675.00 |
| Margaret L. Oberholzer | Paralegal 2000 | $220.00 | 19.60 | $4,312.00 |
| Cheryl A. Knotts | Paralegal 2000 | $215.00 | 0.10 | $   21.50 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $150.00 | 20.40 | $3,060.00 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $150.00 | 3.70 | $  555.00 |
| Dina K. Whaley | Case Management Assistant 2010 | $150.00 | 1.90 | $  285.00 |
| Charles J. Bouzoukis | Case Management Assistant 2001 | $140.00 | 1.00 | $  140.00 |
| Karen S. Neil | Case Management Assistant 2003 | $140.00 | 5.40 | $  756.00 |

Total Fees:      $   26,764.50
Total Hours:          102.60
Blended Rate:   $      260.86

**TASK CODE SUMMARY**

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Case Administration | 54.30 | $9,870.50 |
| WRG-Claim Analysis (Asbestos) | 7.80 | $3,220.00 |
| WRG-Employ. App., Others | 0.50 | $  312.50 |
| WRG-Fee Apps., Applicant | 0.40 | $    88.00 |
| WRG-Fee Applications, Others | 28.10 | $8,576.00 |
| Litigation (Non-Bankruptcy) | 10.70 | $4,472.50 |
| Stay Litigation | 0.80 | $  225.00 |

**EXPENSE SUMMARY**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Tristate | $4,652.82 |
| Express Mail | DHL | $1,323.10 |
| Fax Transmittal | Outgoing only | $1,216.00 |
| Outside Services | Digital Legal Services | $5,955.60 |
| Court Research | Pacer | $1,061.76 |
| Postage | US Mail | $  820.97 |
| Reproduction Expense | | $4,121.90 |
| Reproduction/ Scan Copy | | $  524.90 |
| Transcript | J&J Transcribers | $   73.80 |

WHEREFORE, PSZ&J respectfully requests that, for the period May 1, 2010 through May 31, 2010, an interim allowance be made to PSZ&J for compensation in the amount of $26,764.50 and actual and necessary expenses in the amount of $19,750.85 for a total allowance of $46,515.35; payment of $21,411.60 (80% of the allowed fees) and reimbursement of $19,750.85 (100% of the allowed expenses) be authorized for a total payment of $41,162.45; and for such other and further relief as this Court may deem just and proper.

Dated: August 7, 2010

PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE    :
                                 :

COUNTY OF NEW CASTLE  :

        Laura Davis Jones, after being duly sworn according to law, deposes and says:

        a)     I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

        b)     I am familiar with the other work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZ&J.

        c)     I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members, signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                                   Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 9th day of August 2010.

_____
Notary Public
My Commission Expires: July 18, 2011

DEBRA L. YOUNG
NOTARY PUBLIC
STATE OF DELAWARE
My commission expires July 18, 2011

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

May 31, 2010

Invoice Number **90369**        **91100  00001**        **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

Balance forward as of last invoice, dated:  April 30, 2010          $163,703.89

Net balance forward          $163,703.89

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**        **05/31/2010**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Case Administration [B110]** | | | |
| 05/03/10 | PEC | Update critical dates | 0.60 | 225.00 | $135.00 |
| 05/03/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 05/03/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 05/03/10 | SLP | Maintain docket control. | 2.00 | 150.00 | $300.00 |
| 05/03/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 220.00 | $66.00 |
| 05/03/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 05/03/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 05/04/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 05/04/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 05/04/10 | PEC | Update critical dates | 0.20 | 225.00 | $45.00 |
| 05/04/10 | SLP | Maintain docket control. | 2.30 | 150.00 | $345.00 |
| 05/04/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |
| 05/04/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.20 | 150.00 | $30.00 |
| 05/05/10 | PEC | Review docket | 0.30 | 225.00 | $67.50 |
| 05/05/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 225.00 | $90.00 |
| 05/05/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 05/05/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |

**Invoice number 90369**       91100  00001                              **Page  2**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/05/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |
| 05/05/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 150.00 | $45.00 |
| 05/06/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 05/06/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 05/06/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 05/06/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 05/06/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 05/06/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 05/07/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 225.00 | $90.00 |
| 05/07/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 05/07/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 05/07/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 05/07/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 05/10/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 05/10/10 | PEC | Update critical dates | 0.50 | 225.00 | $112.50 |
| 05/10/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 05/10/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 05/10/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 05/10/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 05/11/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 05/11/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 05/11/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 05/11/10 | KSN | Document request for Peg Broadwater. | 0.20 | 140.00 | $28.00 |
| 05/12/10 | CAK | Review documents and organize to file. | 0.10 | 215.00 | $21.50 |
| 05/12/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 05/12/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 05/13/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 05/13/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 05/13/10 | PEC | Update critical dates | 0.20 | 225.00 | $45.00 |
| 05/13/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 05/13/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.20 | 150.00 | $30.00 |

**Invoice number  90369**          91100   00001                                        **Page  3**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/13/10 | PEC | Prepare Debtors' March 2010 Operating Report for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 225.00 | $112.50 |
| 05/13/10 | JEO | Review monthly operating report | 0.40 | 625.00 | $250.00 |
| 05/14/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 05/14/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 05/14/10 | PEC | Update critical dates | 0.60 | 225.00 | $135.00 |
| 05/14/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |
| 05/14/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.70 | 150.00 | $105.00 |
| 05/14/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.20 | 150.00 | $30.00 |
| 05/17/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 05/17/10 | PEC | Review Docket | 0.20 | 225.00 | $45.00 |
| 05/17/10 | PEC | Update critical dates | 0.20 | 225.00 | $45.00 |
| 05/17/10 | SLP | Maintain docket control. | 0.30 | 150.00 | $45.00 |
| 05/17/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |
| 05/17/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 05/17/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 05/18/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 05/18/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 05/18/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 05/18/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 05/18/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |
| 05/18/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 150.00 | $45.00 |
| 05/18/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 05/19/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 05/19/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 05/19/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 05/19/10 | SLP | Maintain docket control. | 1.00 | 150.00 | $150.00 |
| 05/19/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 05/19/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 05/20/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 05/20/10 | PEC | Update critical dates | 0.20 | 225.00 | $45.00 |
| 05/20/10 | KSN | Prepare hearing binders for 6/7/10 hearing. | 1.20 | 140.00 | $168.00 |

**Invoice number 90369**        91100  00001                                    **Page 4**

| | | | | | |
|---|---|---|---|---|---|
| 05/20/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 05/20/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 05/20/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 05/21/10 | PEC | Update critical dates | 0.20 | 225.00 | $45.00 |
| 05/21/10 | PEC | Draft Request for Notice of Electronic Notifications (.3); Prepare for filing and service (.2) | 0.50 | 225.00 | $112.50 |
| 05/21/10 | SLP | Maintain docket control. | 1.00 | 150.00 | $150.00 |
| 05/21/10 | CJB | Prepare hearing notebook for hearing on 6/7/10. | 1.00 | 140.00 | $140.00 |
| 05/21/10 | KSN | Prepare hearing binders for 6/7/10 hearing. | 2.00 | 140.00 | $280.00 |
| 05/21/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 220.00 | $66.00 |
| 05/21/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 05/21/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 05/24/10 | PEC | Coordinate with Reed Smith to get Preliminary Hearing Binders updated and over to the Court | 0.30 | 225.00 | $67.50 |
| 05/24/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 05/24/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 05/24/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 05/24/10 | SLP | Maintain docket control. | 1.00 | 150.00 | $150.00 |
| 05/24/10 | KSN | Prepare hearing binders for 6/7/10 hearing. | 2.00 | 140.00 | $280.00 |
| 05/24/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 05/25/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 05/25/10 | PEC | Review Docket | 0.20 | 225.00 | $45.00 |
| 05/25/10 | PEC | Update critical dates | 0.50 | 225.00 | $112.50 |
| 05/25/10 | SLP | Maintain docket control. | 2.30 | 150.00 | $345.00 |
| 05/25/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |
| 05/25/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 150.00 | $75.00 |
| 05/25/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 05/26/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 225.00 | $90.00 |
| 05/26/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 05/26/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 05/26/10 | SLP | Maintain docket control. | 2.00 | 150.00 | $300.00 |
| 05/26/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 05/26/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |

**Invoice number 90369**      91100   00001                                **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 05/26/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 05/27/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 05/27/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 05/27/10 | PEC | Update critical dates | 1.10 | 225.00 | $247.50 |
| 05/27/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 05/27/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 150.00 | $60.00 |
| 05/27/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 05/28/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 05/28/10 | SLP | Maintain docket control. | 2.00 | 150.00 | $300.00 |
| 05/28/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 05/28/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 05/28/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| | | **Task Code Total** | 54.30 | | $9,870.50 |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 05/03/10 | PEC | Prefer Certification of Counsel Regarding Order Disallowing and Expunging Asbestos Property Damage Claim Numbers 011627 and 012476 as Barred by British Columbia's Ultimate Limitations Period for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 225.00 | $112.50 |
| 05/03/10 | KPM | Review and respond to email from L. Esayian (Kirkland) regarding American Re settlement motion | 0.10 | 450.00 | $45.00 |
| 05/03/10 | KPM | Review and respond to email from Janet Baer regarding order and certification of counsel for property damage claims | 0.10 | 450.00 | $45.00 |
| 05/03/10 | KPM | Draft email to Patricia Cuniff regarding filing and service of certification of counsel and order for property damage claims | 0.10 | 450.00 | $45.00 |
| 05/11/10 | PEC | Prepare Certification of Counsel Regarding Corrected Order Pursuant to Sections 105, 363, 107 and 1108 of the Federal Rules of Bankruptcy Procedure Approving the Settlement Agreement Between W.R. Grace & Co. and Employers Mutual Casualty Company and the MMO Parties for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 225.00 | $112.50 |
| 05/11/10 | JEO | Review Notice of claims settlement | 0.30 | 625.00 | $187.50 |
| 05/11/10 | JEO | Review settlement with Empl Mutual and submit corrected order | 0.40 | 625.00 | $250.00 |
| 05/11/10 | PEC | Return calls to various creditors regarding cases status | 0.40 | 225.00 | $90.00 |
| 05/11/10 | KPM | Review and respond to email from R. Higgins regarding | 0.10 | 450.00 | $45.00 |

**Invoice number  90369**         91100  00001                                        **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| | | filing and service of Grau settlement motion | | | |
| 05/11/10 | KPM | Draft email to Patricia Cuniff regarding filing and service of Grau settlement | 0.10 | 450.00 | $45.00 |
| 05/17/10 | KPM | Draft email to J. Baer regarding filing reply on Maryland Casualty objection | 0.10 | 450.00 | $45.00 |
| 05/17/10 | KPM | Review and respond to email from James E. O'Neill regarding draft reply to Maryland Casualty objection | 0.10 | 450.00 | $45.00 |
| 05/18/10 | JEO | Review Maryland Casualty brief | 0.80 | 625.00 | $500.00 |
| 05/18/10 | JEO | Emails with co-counsel regarding Maryland Casualty brief | 0.40 | 625.00 | $250.00 |
| 05/19/10 | PEC | Prepare Reply in Support of Objections to Claims of Maryland Casualty Company for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 225.00 | $135.00 |
| 05/19/10 | JEO | Review and finalize reply to Maryland Casualty objection | 1.20 | 625.00 | $750.00 |
| 05/20/10 | PEC | Draft Certificate of No Objection Regarding Amended Claim Settlement Notice (Claim No. 6080) and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 225.00 | $112.50 |
| 05/24/10 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion Pursuant to Sections 105, 363, 1107 and 1108 of the Bankruptcy Code and Rules 2002, 6004, 9014 and 9019 of the Federal Rules of Bankruptcy Procedure for an Order Approving the Settlement Between W.R. Grace & Co. and North Star Reinsurance Corporation and Certificate of Service (.5); Draft Certificate of Service (.1) | 0.60 | 225.00 | $135.00 |
| 05/25/10 | PEC | Draft Notice of Motion to Approve Compromise Under 9019 Between W. R. Grace & Co. and Harper Insurance LTD and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 05/25/10 | KPM | Review and execute 9019 motion for settlement with Harper Insurance | 0.10 | 450.00 | $45.00 |
| 05/25/10 | KPM | Review and respond to email from L. Esayian (Kirkland) regarding filing and service of Harper Insurance 9019 motion | 0.10 | 450.00 | $45.00 |
| 05/25/10 | KPM | Draft email to Patricia Cuniff regarding filing of service of Harper Insurance 9019 motion | 0.10 | 450.00 | $45.00 |
| | **Task Code Total** | | 7.80 | | $3,220.00 |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 05/06/10 | JEO | Email to client regarding OCP issue | 0.30 | 625.00 | $187.50 |
| 05/19/10 | JEO | Review OCP declaration for Kollman & Saici | 0.20 | 625.00 | $125.00 |
| | **Task Code Total** | | 0.50 | | $312.50 |

**WRG-Fee Apps., Applicant**

| | | | | | |
|---|---|---|---|---|---|
| 05/06/10 | MLO | Draft and coordinate filing of certification of no objection regarding January 2010 monthly fee application of PSZ&J (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |

**Invoice number 90369**      91100  00001                                    **Page  7**

| | | | 0.40 | | $88.00 |
|---|---|---|---|---|---|
| | **Task Code Total** | | 0.40 | | $88.00 |

**WRG-Fee Applications, Others**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/03/10 | MM | Confer with L. Oberholzer and prepare notice, coordinate service re BMC 35th quarterly fee application | 0.50 | 235.00 | $117.50 |
| 05/03/10 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) 91st fee app of BMC for 10/09 | 0.40 | 225.00 | $90.00 |
| 05/03/10 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) 92nd fee app of BMC for 11/09 | 0.40 | 225.00 | $90.00 |
| 05/03/10 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) 93rd fee app of BMC for 12/09 | 0.40 | 225.00 | $90.00 |
| 05/03/10 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 91st fee app of BMC for 10/09 | 0.30 | 225.00 | $67.50 |
| 05/03/10 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 92nd fee app of BMC for 11/09 | 0.30 | 225.00 | $67.50 |
| 05/03/10 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 93rd fee app of BMC for 12/09 | 0.30 | 225.00 | $67.50 |
| 05/03/10 | PEC | Draft Notice of Filing Thirteenth Quarterly Application for Compensation of Ogilvy Renault LLP for the period January 1, 2010 to March 31, 2010 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 225.00 | $180.00 |
| 05/03/10 | MLO | Draft and coordinate filing of certification of no objection regarding October 2009 monthly fee application of Venable (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 05/03/10 | MLO | Prepare 35th Quarterly Fee Application of Venable for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 05/03/10 | TPC | Review several professional fee applications for filing | 0.40 | 450.00 | $180.00 |
| 05/04/10 | MLO | Draft and coordinate filing of certification of no objection regarding September 2009 monthly fee application of Nelson Mullins (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 05/04/10 | MLO | Prepare March 2010 Fee Application of K&E for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 05/05/10 | JEO | Review amended fee application for BMC December 2009 | 0.20 | 625.00 | $125.00 |
| 05/05/10 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) amended 93rd fee app of BMC for 12/09 | 0.40 | 225.00 | $90.00 |
| 05/05/10 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for amended 93rd fee app of BMC for 12/09 | 0.30 | 225.00 | $67.50 |
| 05/07/10 | MLO | Draft and coordinate filing of certification of no objection regarding November 2009 monthly fee application of Venable (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 05/07/10 | MLO | Draft and coordinate filing of certification of no objection regarding February 2010 monthly fee application of Casner & Edwards (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 05/07/10 | MLO | Correspond with R. Higgins (Law Office of Janet S. Baer) re: 36th quarterly fee hearing date and various fee | 0.20 | 220.00 | $44.00 |

**Invoice number 90369**        91100  00001                                **Page  8**

|          |      | applications |      |        |          |
|----------|------|--------------|------|--------|----------|
| 05/10/10 | MLO  | Correspond with K. Legree (Ogilvy) regarding 13th quarterly fee application | 0.10 | 220.00 | $22.00 |
| 05/10/10 | MLO  | Correspond with R. Higgins re: various fee applications | 0.20 | 220.00 | $44.00 |
| 05/11/10 | KPM  | Review and respond  to email from R. Higgins regarding 5th quarterly fee application for J. Baer | 0.10 | 450.00 | $45.00 |
| 05/11/10 | KPM  | Draft email to Lynzy Oberholzer regarding filing and service of J. Baer's 5th quarterly fee application | 0.10 | 450.00 | $45.00 |
| 05/11/10 | KPM  | Review and execute notice for 5th quarterly fee application for J. Baer | 0.10 | 450.00 | $45.00 |
| 05/11/10 | MLO  | Correspond with A. Moran regarding Steptoe's August 2009 fee application | 0.10 | 220.00 | $22.00 |
| 05/11/10 | MLO  | Prepare Quarterly Fee Application of Law Offices of Janet S. Baer for filing and service (.3); telephone call with R. Higgins regarding same (.1); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.70 | 220.00 | $154.00 |
| 05/12/10 | MLO  | Prepare July 2009 - September 2009 Quarterly Fee Application of Steptoe & Johnson for filing and service (.2); correspond with B. Ruhlander regarding same (.1); prepare service re: same (.1) | 0.40 | 220.00 | $88.00 |
| 05/12/10 | MLO  | Prepare October 2009 - December 2009 Quarterly Fee Application of Steptoe & Johnson for filing and service (.2); prepare service re: same (.1) | 0.30 | 220.00 | $66.00 |
| 05/13/10 | JEO  | Review issues regarding fraudulent conveyance fee matters | 1.10 | 625.00 | $687.50 |
| 05/13/10 | KPM  | Draft email to James E. O'Neill regarding inquiry concerning FC fee matter | 0.10 | 450.00 | $45.00 |
| 05/13/10 | KPM  | Review and execute notice of July - September 2009 fee application for Steptoe & Johnson | 0.10 | 450.00 | $45.00 |
| 05/13/10 | KPM  | Review and execute notice of October - December 2009 fee  for application Steptoe & Johnson | 0.10 | 450.00 | $45.00 |
| 05/13/10 | MLO  | Prepare July 2009 - September 2009 Quarterly Fee Application of Steptoe & Johnson for filing and service (.1); coordinate filing of same (.1); prepare and coordinate service re: same (.2) | 0.40 | 220.00 | $88.00 |
| 05/13/10 | MLO  | Prepare October 2009 - December 2009 Quarterly Fee Application of Steptoe & Johnson for filing and service (.1); coordinate filing of same (.1); coordinate service re: same (.1) | 0.30 | 220.00 | $66.00 |
| 05/14/10 | PEC  | Draft Notice of Motion to Reopen Fraudulence Conveyance Adversary proceeding to Permit the Filing of Remaining Quarterly Fee Applications and Allowance and Payment of Remaining Holdback and Certificate of Service(.4); Prepare for filing and service (.4) | 0.80 | 225.00 | $180.00 |
| 05/14/10 | JEO  | Review quarterly fee application for Foley Hoag | 0.20 | 625.00 | $125.00 |
| 05/14/10 | JEO  | Review Day Pitney fee application for March 2010 | 0.20 | 625.00 | $125.00 |
| 05/14/10 | KPM  | Draft email to Patricia Cuniff regarding filing and service of motion to re-open adversaries to pay fees | 0.10 | 450.00 | $45.00 |
| 05/14/10 | KPM  | Review and execute  motion to re-open adversaries for fees | 0.10 | 450.00 | $45.00 |
| 05/14/10 | KPM  | Review and respond to email from J. Baer regarding motion to re-open adversaries to pay fees | 0.10 | 450.00 | $45.00 |
| 05/14/10 | MLO  | Prepare 19th Quarterly Fee Application of Foley Hoag for | 0.50 | 220.00 | $110.00 |

**Invoice number 90369**       91100   00001                                        **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| | | filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | | | |
| 05/14/10 | MLO | Prepare March 2010 Fee Application of Day Pitney for filing (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 05/14/10 | MLO | Draft and coordinate filing of certification of no objection regarding December 2009 monthly fee application of Nelson Mullins (.1); prepare and execute service of same (.2) | 0.30 | 220.00 | $66.00 |
| 05/17/10 | JEO | REview Casner & Edwards quarterly fee application | 0.20 | 625.00 | $125.00 |
| 05/17/10 | JEO | Review Casner & Edwards fee application for March | 0.20 | 625.00 | $125.00 |
| 05/17/10 | JEO | Review fee application for Beveridge & Diamond | 0.20 | 625.00 | $125.00 |
| 05/17/10 | MLO | Prepare 36th Quarterly Fee Application of Casner & Edwards for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 05/17/10 | MLO | Prepare March 2010 Fee Application of Beveridge & Diamond for filing (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 05/17/10 | MLO | Prepare March 2010 Fee Application of Casner & Edwards for filing (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 05/18/10 | MLO | Correspond with L. Bouyea (Venable) re: 36th quarterly fee hearing | 0.10 | 220.00 | $22.00 |
| 05/18/10 | MLO | Correspond with fee auditor regarding Casner & Edwards' fee application | 0.10 | 220.00 | $22.00 |
| 05/19/10 | JEO | Review Venable fee application | 0.20 | 625.00 | $125.00 |
| 05/19/10 | JEO | Review Venable fee application February 2010 | 0.20 | 625.00 | $125.00 |
| 05/19/10 | JEO | Review Venable fee application  - March 2010 | 0.20 | 625.00 | $125.00 |
| 05/19/10 | JEO | Review Venable fee application  - January 2010 | 0.20 | 625.00 | $125.00 |
| 05/19/10 | MLO | Draft and coordinate filing of certification of no objection regarding March 2010 monthly fee application of Law Offices of Janet S. Baer (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 05/19/10 | MLO | Draft and coordinate filing of certification of no objection regarding March 2010 monthly fee application of Foley Hoag (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 05/19/10 | MLO | Draft and coordinate filing of certification of no objection regarding March 2010 monthly fee application of Ogilvy Renault (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 05/19/10 | MLO | Correspondence to B. Ruhlander re: 35th quarterly fee application charts | 0.10 | 220.00 | $22.00 |
| 05/19/10 | MLO | Prepare January 2010 Monthly Fee Application of Venable for filing and service (.1); draft affidavit of service re: same (.1); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 05/19/10 | MLO | Prepare February 2010 Monthly Fee Application of Venable for filing and service (.1); draft affidavit of service re: same (.1); coordinate service of same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 05/19/10 | MLO | Prepare March 2010 Monthly Fee Application of Venable for filing and service (.1); draft affidavit of service re: same (.1); coordinate service of same (.1); coordinate filing | 0.40 | 220.00 | $88.00 |

**Invoice number 90369**        91100  00001                                    **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| | | of same (.1) | | | |
| 05/19/10 | MLO | Prepare 36th Quarterly Fee Application of Venable for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 05/20/10 | JEO | Review and finalize Blackstone quarterly | 0.20 | 625.00 | $125.00 |
| 05/20/10 | MLO | Draft certification of no objection regarding March 2010 monthly fee application of Blackstone (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 05/20/10 | MLO | Prepare 32nd Quarterly Fee Application of Blackstone for filing (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.60 | 220.00 | $132.00 |
| 05/21/10 | MLO | Draft certification of no objection regarding December 2009 monthly fee application of Venable (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 05/24/10 | JEO | Review amended fee application for March 2010 (Kirkland and Ellis) | 0.20 | 625.00 | $125.00 |
| 05/24/10 | MLO | Correspond with B. Ruhlander regarding 35th quarterly fee application hearing | 0.10 | 220.00 | $22.00 |
| 05/24/10 | MLO | Telephone call with B. Ruhlander and P. Cuniff regarding final fee application of Piper Jaffrey and 503(b) applications | 0.10 | 220.00 | $22.00 |
| 05/25/10 | JEO | Review monthly fee application Woodcock Washburn March 2010 | 0.20 | 625.00 | $125.00 |
| 05/25/10 | MLO | Correspond with B. Ruhlander re: Piper Jaffrey final fee application | 0.10 | 220.00 | $22.00 |
| 05/25/10 | MLO | Draft certification of no objection regarding October 2009 monthly fee application of BMC (.1); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 05/25/10 | MLO | Draft certification of no objection regarding November 2009 monthly fee application of BMC (.1); coordinate service of same (.1); coordinate filing of same (.1) | 0.30 | 220.00 | $66.00 |
| 05/25/10 | MLO | Discuss certification of no objection regarding March 2010 monthly fee application of Kirkland & Ellis | 0.10 | 220.00 | $22.00 |
| 05/25/10 | MLO | Prepare March 2010 Fee Application of Woodcock Washburn for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 05/26/10 | MLO | Correspond with G. Levin re: Woodcock Washburn's May 2010 fee application | 0.10 | 220.00 | $22.00 |
| 05/26/10 | MLO | Draft certification of no objection regarding December 2009 monthly fee application of BMC (.1); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 05/27/10 | MLO | Telephone call with B. Ruhlander regarding 35th quarterly fee hearing charts | 0.10 | 220.00 | $22.00 |
| 05/28/10 | JEO | Hearing preparation regarding fees for June 7, 2010 omnibus date | 0.80 | 625.00 | $500.00 |
| 05/28/10 | JEO | Review fee application for Jan Baer April 2010 | 0.20 | 625.00 | $125.00 |
| 05/28/10 | JEO | Review fee application for Foley Hoag April 2010 | 0.20 | 625.00 | $125.00 |
| 05/28/10 | JEO | Review Blackstone fee application April 2010 | 0.20 | 625.00 | $125.00 |

**Invoice number 90369**        91100  00001                                    **Page  11**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/28/10 | MLO | Prepare Blackstone's April 2010 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and coordinate service of same (.2); correspond with J. De Almeida re: same (.1); coordinate filing of same (.1) | 0.60 | 220.00 | $132.00 |
| 05/28/10 | MLO | Draft and prepare certifications of counsel re: 35th quarterly fee hearing and finalize same for filing and service | 0.60 | 220.00 | $132.00 |
| 05/28/10 | MLO | Prepare Foley Hoag's April 2010 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 05/28/10 | MLO | Prepare Law Offices of Janet S. Baer's April 2010 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| | | **Task Code Total** | 28.10 | | $8,576.00 |

**Litigation (Non-Bankruptcy)**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/03/10 | KPM | Draft emails to Janet Baer regarding upcoming filings | 0.20 | 450.00 | $90.00 |
| 05/10/10 | JEO | Email to Jan Baer regarding Volovsek message | 0.20 | 625.00 | $125.00 |
| 05/10/10 | JEO | Email to client regarding Scibek dismissal | 0.30 | 625.00 | $187.50 |
| 05/11/10 | KPM | Review critical dates memo | 0.40 | 450.00 | $180.00 |
| 05/11/10 | KPM | Draft email to Patricia Cuniff regarding comments on critical dates memo | 0.10 | 450.00 | $45.00 |
| 05/12/10 | JEO | Review corrected order on MMO settlement | 0.30 | 625.00 | $187.50 |
| 05/14/10 | JEO | Review appeal of Canadian claims order | 0.40 | 625.00 | $250.00 |
| 05/14/10 | JEO | Call to court regarding status of matters | 0.20 | 625.00 | $125.00 |
| 05/17/10 | KPM | Review critical  dates memo | 0.30 | 450.00 | $135.00 |
| 05/18/10 | PEC | Prepare Affidavit Under 11 U.S.C. 327(e) of Darrell R. Vandeusen and Attorney for Kollman & Saucier, P.A. for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 225.00 | $90.00 |
| 05/19/10 | PEC | Draft Notice of Agenda for 6/7/10 Hearing | 1.30 | 225.00 | $292.50 |
| 05/19/10 | PEC | Revise and review Agenda for 6/7/10 Hearing | 0.50 | 225.00 | $112.50 |
| 05/20/10 | JEO | Review draft agenda for June 7, 2010 | 0.40 | 625.00 | $250.00 |
| 05/20/10 | PEC | Revise and review Agenda for 6/7/10 Hearing | 0.80 | 225.00 | $180.00 |
| 05/21/10 | JEO | Review draft agenda for June 7, 2010 | 0.50 | 625.00 | $312.50 |
| 05/24/10 | JEO | Finalize preliminary agenda | 1.00 | 625.00 | $625.00 |
| 05/24/10 | PEC | Revise and review Preliminary Agenda for 6/7/10 Hearing | 1.10 | 225.00 | $247.50 |
| 05/27/10 | PEC | Revise and review Final Agenda for 6/7/10 Hearing | 0.80 | 225.00 | $180.00 |
| 05/28/10 | JEO | Hearing preparation and update agenda for June 2, 2010 hearing | 0.90 | 625.00 | $562.50 |
| 05/28/10 | KKY | Review and revise 6/7/10 agenda | 0.20 | 225.00 | $45.00 |
| 05/28/10 | JEO | Call from attorney for Libby land owner regarding environmental issues | 0.40 | 625.00 | $250.00 |

**Invoice number 90369**        91100   00001                                    **Page  12**

| | | | Task Code Total | | | 10.70 | | $4,472.50 |

Task Code Total                    10.70          $4,472.50

**Stay Litigation [B140]**

| 05/03/10 | KPM | Review and respond to email from Janet Baer regarding order on Munoz lift stay | 0.10 | 450.00 | $45.00 |
| 05/03/10 | KPM | Draft email to Patricia Cuniff regarding filing and service of certification of counsel and order for Munoz lift stay | 0.10 | 450.00 | $45.00 |
| 05/04/10 | PEC | Draft Certification of Counsel on Order Dismission Munoz Motion for Relief from the Automatic Stay as Moot and Certificate of Service and Certificate of Service (.4); Prepare for filing and service (.2) | 0.60 | 225.00 | $135.00 |

Task Code Total                    0.80          $225.00

**Total professional services:**      102.60       **$26,764.50**

### *Costs Advanced:*

| 05/01/2010 | RE | (DOC 65 @0.10 PER PG) | $6.50 |
| 05/01/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 05/03/2010 | DC | 91100.00001 TriState Courier Charges for 05-03-10 | $195.00 |
| 05/03/2010 | DC | 91100.00001 TriState Courier Charges for 05-03-10 | $16.20 |
| 05/03/2010 | DC | 91100.00001 TriState Courier Charges for 05-03-10 | $16.20 |
| 05/03/2010 | DC | 91100.00001 TriState Courier Charges for 05-03-10 | $261.00 |
| 05/03/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-03-10 | $30.27 |
| 05/03/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-03-10 | $20.63 |
| 05/03/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-03-10 | $22.82 |
| 05/03/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-03-10 | $22.36 |
| 05/03/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-03-10 | $14.83 |
| 05/03/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-03-10 | $13.47 |
| 05/03/2010 | OS | Digital Legal Services, 3024 copies | $362.88 |
| 05/03/2010 | OS | Digital Legal Services, postage | $258.74 |
| 05/03/2010 | PAC | 91100.00001 PACER Charges for 05-03-10 | $14.96 |
| 05/03/2010 | PAC | 91100.00001 PACER Charges for 05-03-10 | $14.96 |
| 05/03/2010 | PO | 91100.00001 :Postage Charges for 05-03-10 | $33.00 |
| 05/03/2010 | PO | 91100.00001 :Postage Charges for 05-03-10 | $13.65 |
| 05/03/2010 | PO | 91100.00001 :Postage Charges for 05-03-10 | $58.80 |
| 05/03/2010 | PO | 91100.00001 :Postage Charges for 05-03-10 | $18.72 |
| 05/03/2010 | PO | 91100.00001 :Postage Charges for 05-03-10 | $11.55 |
| 05/03/2010 | PO | 91100.00001 :Postage Charges for 05-03-10 | $11.55 |
| 05/03/2010 | PO | 91100.00001 :Postage Charges for 05-03-10 | $18.72 |
| 05/03/2010 | RE | (CORR 680 @0.10 PER PG) | $68.00 |

**Invoice number  90369**          91100  00001                                    **Page  13**

| | | | |
|---|---|---|---:|
| 05/03/2010 | RE | (CORR 30 @0.10 PER PG) | $3.00 |
| 05/03/2010 | RE | (AGR 30 @0.10 PER PG) | $3.00 |
| 05/03/2010 | RE | (AGR 120 @0.10 PER PG) | $12.00 |
| 05/03/2010 | RE | (DOC 88 @0.10 PER PG) | $8.80 |
| 05/03/2010 | RE | (CORR 69 @0.10 PER PG) | $6.90 |
| 05/03/2010 | RE | (CORR 90 @0.10 PER PG) | $9.00 |
| 05/03/2010 | RE | (CORR 558 @0.10 PER PG) | $55.80 |
| 05/03/2010 | RE | (CONT 140 @0.10 PER PG) | $14.00 |
| 05/03/2010 | RE | (CORR 271 @0.10 PER PG) | $27.10 |
| 05/03/2010 | RE | (AGR 188 @0.10 PER PG) | $18.80 |
| 05/03/2010 | RE | (CORR 202 @0.10 PER PG) | $20.20 |
| 05/03/2010 | RE | (DOC 118 @0.10 PER PG) | $11.80 |
| 05/03/2010 | RE | (CORR 1340 @0.10 PER PG) | $134.00 |
| 05/03/2010 | RE | (CORR 440 @0.10 PER PG) | $44.00 |
| 05/03/2010 | RE | (CORR 64 @0.10 PER PG) | $6.40 |
| 05/03/2010 | RE | (DOC 44 @0.10 PER PG) | $4.40 |
| 05/03/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 05/03/2010 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 05/03/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 05/03/2010 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 05/03/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/03/2010 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 05/03/2010 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 05/03/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 05/03/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 05/03/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/03/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 05/04/2010 | DC | 91100.00001 TriState Courier Charges for 05-04-10 | $5.55 |
| 05/04/2010 | DC | 91100.00001 TriState Courier Charges for 05-04-10 | $195.00 |
| 05/04/2010 | DC | 91100.00001 TriState Courier Charges for 05-04-10 | $16.20 |
| 05/04/2010 | DC | 91100.00001 TriState Courier Charges for 05-04-10 | $16.20 |
| 05/04/2010 | DC | 91100.00001 TriState Courier Charges for 05-04-10 | $63.00 |
| 05/04/2010 | DC | 91100.00001 TriState Courier Charges for 05-04-10 | $81.00 |
| 05/04/2010 | DC | 91100.00001 TriState Courier Charges for 05-04-10 | $9.00 |
| 05/04/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-04-10 | $13.47 |
| 05/04/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-04-10 | $13.47 |
| 05/04/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-04-10 | $13.47 |
| 05/04/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-04-10 | $13.84 |
| 05/04/2010 | PAC | 91100.00001 PACER Charges for 05-04-10 | $10.16 |
| 05/04/2010 | PAC | 91100.00001 PACER Charges for 05-04-10 | $10.16 |
| 05/04/2010 | PO | 91100.00001 :Postage Charges for 05-04-10 | $14.70 |
| 05/04/2010 | PO | 91100.00001 :Postage Charges for 05-04-10 | $11.55 |
| 05/04/2010 | PO | 91100.00001 :Postage Charges for 05-04-10 | $1.05 |

**Invoice number 90369**        91100  00001                              **Page  14**

| | | | |
|---|---|---|---:|
| 05/04/2010 | RE | (CORR 10 @0.10 PER PG) | $1.00 |
| 05/04/2010 | RE | (CORR 156 @0.10 PER PG) | $15.60 |
| 05/04/2010 | RE | (DOC 880 @0.10 PER PG) | $88.00 |
| 05/04/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 05/04/2010 | RE | (DOC 134 @0.10 PER PG) | $13.40 |
| 05/04/2010 | RE | (DOC 218 @0.10 PER PG) | $21.80 |
| 05/04/2010 | RE | (AGR 22 @0.10 PER PG) | $2.20 |
| 05/04/2010 | RE | (CORR 138 @0.10 PER PG) | $13.80 |
| 05/04/2010 | RE | (AGR 13 @0.10 PER PG) | $1.30 |
| 05/04/2010 | RE | (CORR 233 @0.10 PER PG) | $23.30 |
| 05/04/2010 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 05/04/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 05/04/2010 | RE | (CORR 167 @0.10 PER PG) | $16.70 |
| 05/04/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 05/04/2010 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 05/04/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/04/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 05/04/2010 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | $6.70 |
| 05/04/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 05/04/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 05/04/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 05/04/2010 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 05/04/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 05/04/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 05/04/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 05/04/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 05/04/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/04/2010 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 05/04/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/04/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 05/04/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 05/04/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 05/04/2010 | TR | Transcript [E116] J&J Inv. 2010-01391 | $73.80 |
| 05/05/2010 | DC | 91100.00001 TriState Courier Charges for 05-05-10 | $7.78 |
| 05/05/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-05-10 | $13.84 |
| 05/05/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-05-10 | $20.63 |
| 05/05/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-05-10 | $71.45 |
| 05/05/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-05-10 | $13.47 |
| 05/05/2010 | PAC | 91100.00001 PACER Charges for 05-05-10 | $20.64 |
| 05/05/2010 | PAC | 91100.00001 PACER Charges for 05-05-10 | $20.64 |
| 05/05/2010 | PO | 91100.00001 :Postage Charges for 05-05-10 | $8.28 |
| 05/05/2010 | PO | 91100.00001 :Postage Charges for 05-05-10 | $1.22 |
| 05/05/2010 | RE | (DOC 9 @0.10 PER PG) | $0.90 |

**Invoice number 90369**      91100  00001                              **Page  15**

| 05/05/2010 | RE  | (CORR 552 @0.10 PER PG) | $55.20 |
|---|---|---|---|
| 05/05/2010 | RE  | (CORR 839 @0.10 PER PG) | $83.90 |
| 05/05/2010 | RE  | (NOTC 2 @0.10 PER PG) | $0.20 |
| 05/05/2010 | RE  | (CORR 33 @0.10 PER PG) | $3.30 |
| 05/05/2010 | RE  | (CORR 83 @0.10 PER PG) | $8.30 |
| 05/05/2010 | RE  | (CONT 30 @0.10 PER PG) | $3.00 |
| 05/05/2010 | RE  | (DOC 90 @0.10 PER PG) | $9.00 |
| 05/05/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/05/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 05/05/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 05/05/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/05/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/05/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/05/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 05/06/2010 | DC  | 91100.00001 TriState Courier Charges for 05-06-10 | $6.83 |
| 05/06/2010 | DC  | 91100.00001 TriState Courier Charges for 05-06-10 | $63.00 |
| 05/06/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 05-06-10 | $13.47 |
| 05/06/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 05-06-10 | $13.47 |
| 05/06/2010 | PAC | 91100.00001 PACER Charges for 05-06-10 | $28.40 |
| 05/06/2010 | PAC | 91100.00001 PACER Charges for 05-06-10 | $28.40 |
| 05/06/2010 | PO  | 91100.00001 :Postage Charges for 05-06-10 | $11.55 |
| 05/06/2010 | RE  | (DOC 14 @0.10 PER PG) | $1.40 |
| 05/06/2010 | RE  | (DOC 3 @0.10 PER PG) | $0.30 |
| 05/06/2010 | RE  | (CORR 23 @0.10 PER PG) | $2.30 |
| 05/06/2010 | RE  | (CORR 39 @0.10 PER PG) | $3.90 |
| 05/06/2010 | RE  | (CORR 8 @0.10 PER PG) | $0.80 |
| 05/06/2010 | RE  | (DOC 19 @0.10 PER PG) | $1.90 |
| 05/06/2010 | RE  | (CORR 1 @0.10 PER PG) | $0.10 |
| 05/07/2010 | DC  | 91100.00001 TriState Courier Charges for 05-07-10 | $5.55 |
| 05/07/2010 | DC  | 91100.00001 TriState Courier Charges for 05-07-10 | $63.00 |
| 05/07/2010 | PAC | 91100.00001 PACER Charges for 05-07-10 | $27.20 |
| 05/07/2010 | PAC | 91100.00001 PACER Charges for 05-07-10 | $27.20 |
| 05/07/2010 | PO  | 91100.00001 :Postage Charges for 05-07-10 | $11.55 |
| 05/07/2010 | RE  | (DOC 39 @0.10 PER PG) | $3.90 |
| 05/07/2010 | RE  | (DOC 3 @0.10 PER PG) | $0.30 |
| 05/07/2010 | RE  | (DOC 28 @0.10 PER PG) | $2.80 |
| 05/07/2010 | RE  | (CORR 74 @0.10 PER PG) | $7.40 |
| 05/07/2010 | RE  | (DOC 26 @0.10 PER PG) | $2.60 |
| 05/07/2010 | RE  | (DOC 3 @0.10 PER PG) | $0.30 |
| 05/10/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 05-10-10 | $13.47 |
| 05/10/2010 | PAC | 91100.00001 PACER Charges for 05-10-10 | $10.24 |
| 05/10/2010 | PAC | 91100.00001 PACER Charges for 05-10-10 | $10.24 |
| 05/10/2010 | RE  | (CORR 14 @0.10 PER PG) | $1.40 |

**Invoice number 90369**      91100  00001                              **Page  16**

| 05/10/2010 | RE  | (DOC 233 @0.10 PER PG)                                    | $23.30   |
|------------|-----|----------------------------------------------------------|----------|
| 05/10/2010 | RE  | (DOC 6 @0.10 PER PG)                                      | $0.60    |
| 05/10/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG)                              | $2.40    |
| 05/11/2010 | DC  | 91100.00001 TriState Courier Charges for 05-11-10        | $7.78    |
| 05/11/2010 | DC  | 91100.00001 TriState Courier Charges for 05-11-10        | $153.00  |
| 05/11/2010 | OS  | Digital Legal Services, 1008 copies                      | $120.96  |
| 05/11/2010 | OS  | Digital Legal Services, postage                          | $222.51  |
| 05/11/2010 | PAC | 91100.00001 PACER Charges for 05-11-10                   | $23.12   |
| 05/11/2010 | PAC | 91100.00001 PACER Charges for 05-11-10                   | $23.12   |
| 05/11/2010 | PO  | 91100.00001 :Postage Charges for 05-11-10                | $28.98   |
| 05/11/2010 | PO  | 91100.00001 :Postage Charges for 05-11-10                | $21.84   |
| 05/11/2010 | RE  | (AGR 88 @0.10 PER PG)                                     | $8.80    |
| 05/11/2010 | RE  | (CORR 505 @0.10 PER PG)                                   | $50.50   |
| 05/11/2010 | RE  | (CORR 899 @0.10 PER PG)                                   | $89.90   |
| 05/11/2010 | RE  | (DOC 10 @0.10 PER PG)                                     | $1.00    |
| 05/11/2010 | RE  | (DOC 20 @0.10 PER PG)                                     | $2.00    |
| 05/11/2010 | RE  | (DOC 268 @0.10 PER PG)                                    | $26.80   |
| 05/11/2010 | RE  | (AGR 88 @0.10 PER PG)                                     | $8.80    |
| 05/11/2010 | RE  | (CORR 505 @0.10 PER PG)                                   | $50.50   |
| 05/11/2010 | RE  | (CORR 899 @0.10 PER PG)                                   | $89.90   |
| 05/11/2010 | RE  | (DOC 10 @0.10 PER PG)                                     | $1.00    |
| 05/11/2010 | RE  | (DOC 20 @0.10 PER PG)                                     | $2.00    |
| 05/11/2010 | RE  | (DOC 268 @0.10 PER PG)                                    | $26.80   |
| 05/11/2010 | RE  | (DOC 472 @0.10 PER PG)                                    | $47.20   |
| 05/11/2010 | RE  | (DOC 7 @0.10 PER PG)                                      | $0.70    |
| 05/11/2010 | RE  | (DOC 472 @0.10 PER PG)                                    | $47.20   |
| 05/11/2010 | RE  | (DOC 7 @0.10 PER PG)                                      | $0.70    |
| 05/12/2010 | DC  | 91100.00001 TriState Courier Charges for 05-12-10        | $195.00  |
| 05/12/2010 | DC  | 91100.00001 TriState Courier Charges for 05-12-10        | $16.20   |
| 05/12/2010 | DC  | 91100.00001 TriState Courier Charges for 05-12-10        | $16.20   |
| 05/12/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 05-12-10   | $13.47   |
| 05/12/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 05-12-10   | $20.63   |
| 05/12/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 05-12-10   | $13.47   |
| 05/12/2010 | PAC | 91100.00001 PACER Charges for 05-12-10                   | $11.20   |
| 05/12/2010 | PAC | 91100.00001 PACER Charges for 05-12-10                   | $11.20   |
| 05/12/2010 | RE  | (CORR 53 @0.10 PER PG)                                    | $5.30    |
| 05/12/2010 | RE  | (CORR 3 @0.10 PER PG)                                     | $0.30    |
| 05/12/2010 | RE  | (DOC 3 @0.10 PER PG)                                      | $0.30    |
| 05/12/2010 | RE  | (DOC 50 @0.10 PER PG)                                     | $5.00    |
| 05/12/2010 | RE  | (DOC 9 @0.10 PER PG)                                      | $0.90    |
| 05/12/2010 | RE  | (CORR 11 @0.10 PER PG)                                    | $1.10    |
| 05/12/2010 | RE  | (DOC 90 @0.10 PER PG)                                     | $9.00    |
| 05/13/2010 | DC  | 91100.00001 TriState Courier Charges for 05-13-10        | $7.78    |

**Invoice number 90369**  91100  00001  **Page  17**

| | | | |
|---|---|---|---|
| 05/13/2010 | DC | 91100.00001 TriState Courier Charges for 05-13-10 | $40.00 |
| 05/13/2010 | DC | 91100.00001 TriState Courier Charges for 05-13-10 | $126.00 |
| 05/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-13-10 | $22.82 |
| 05/13/2010 | OS | Digital Legal Services, 2016 copies | $241.92 |
| 05/13/2010 | OS | Digital Legal Services, postage | $258.74 |
| 05/13/2010 | PAC | 91100.00001 PACER Charges for 05-13-10 | $19.52 |
| 05/13/2010 | PAC | 91100.00001 PACER Charges for 05-13-10 | $19.52 |
| 05/13/2010 | PO | 91100.00001 :Postage Charges for 05-13-10 | $33.54 |
| 05/13/2010 | PO | 91100.00001 :Postage Charges for 05-13-10 | $0.44 |
| 05/13/2010 | PO | 91100.00001 :Postage Charges for 05-13-10 | $26.88 |
| 05/13/2010 | RE | (DOC 97 @0.10 PER PG) | $9.70 |
| 05/13/2010 | RE | (CORR 1297 @0.10 PER PG) | $129.70 |
| 05/13/2010 | RE | (AGR 128 @0.10 PER PG) | $12.80 |
| 05/13/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 05/13/2010 | RE | (CORR 1297 @0.10 PER PG) | $129.70 |
| 05/13/2010 | RE | (AGR 128 @0.10 PER PG) | $12.80 |
| 05/13/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 05/13/2010 | RE | (CORR 112 @0.10 PER PG) | $11.20 |
| 05/13/2010 | RE | (CORR 1003 @0.10 PER PG) | $100.30 |
| 05/13/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 05/13/2010 | RE | (DOC 237 @0.10 PER PG) | $23.70 |
| 05/13/2010 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 05/13/2010 | RE | (CORR 112 @0.10 PER PG) | $11.20 |
| 05/13/2010 | RE | (CORR 1003 @0.10 PER PG) | $100.30 |
| 05/13/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 05/13/2010 | RE | (DOC 237 @0.10 PER PG) | $23.70 |
| 05/13/2010 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 05/13/2010 | RE | (MOT 158 @0.10 PER PG) | $15.80 |
| 05/13/2010 | RE | (MOT 158 @0.10 PER PG) | $15.80 |
| 05/13/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/13/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 05/13/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 05/13/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 05/13/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 05/13/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/13/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/13/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 05/14/2010 | DC | 91100.00001 TriState Courier Charges for 05-14-10 | $6.48 |
| 05/14/2010 | DC | 91100.00001 TriState Courier Charges for 05-14-10 | $195.00 |
| 05/14/2010 | DC | 91100.00001 TriState Courier Charges for 05-14-10 | $16.20 |
| 05/14/2010 | DC | 91100.00001 TriState Courier Charges for 05-14-10 | $16.20 |
| 05/14/2010 | DC | 91100.00001 TriState Courier Charges for 05-14-10 | $72.00 |
| 05/14/2010 | DC | 91100.00001 TriState Courier Charges for 05-14-10 | $63.00 |

Invoice number 90369          91100  00001                    Page  18

| 05/14/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-14-10 | $13.47 |
| 05/14/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-14-10 | $13.84 |
| 05/14/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-14-10 | $22.82 |
| 05/14/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-14-10 | $22.82 |
| 05/14/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-14-10 | $39.47 |
| 05/14/2010 | OS | Digital Legal Services, 4788 copies | $574.56 |
| 05/14/2010 | OS | Digital Legal Services, postage | $294.97 |
| 05/14/2010 | PAC | 91100.00001 PACER Charges for 05-14-10 | $26.16 |
| 05/14/2010 | PAC | 91100.00001 PACER Charges for 05-14-10 | $26.16 |
| 05/14/2010 | PO | 91100.00001 :Postage Charges for 05-14-10 | $58.80 |
| 05/14/2010 | PO | 91100.00001 :Postage Charges for 05-14-10 | $9.68 |
| 05/14/2010 | RE | (AGR 250 @0.10 PER PG) | $25.00 |
| 05/14/2010 | RE | (CORR 86 @0.10 PER PG) | $8.60 |
| 05/14/2010 | RE | (AGR 12 @0.10 PER PG) | $1.20 |
| 05/14/2010 | RE | (CORR 467 @0.10 PER PG) | $46.70 |
| 05/14/2010 | RE | (CORR 958 @0.10 PER PG) | $95.80 |
| 05/14/2010 | RE | (CORR 143 @0.10 PER PG) | $14.30 |
| 05/14/2010 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 05/14/2010 | RE | (DOC 329 @0.10 PER PG) | $32.90 |
| 05/14/2010 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 05/14/2010 | RE | (DOC 16 @0.10 PER PG) | $1.60 |
| 05/14/2010 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 05/14/2010 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 05/14/2010 | RE | (CORR 1525 @0.10 PER PG) | $152.50 |
| 05/14/2010 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 05/14/2010 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 05/14/2010 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 05/14/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 05/14/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/14/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 05/14/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 05/14/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 05/14/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 05/15/2010 | RE | (DOC 210 @0.10 PER PG) | $21.00 |
| 05/17/2010 | DC | 91100.00001 TriState Courier Charges for 05-17-10 | $5.55 |
| 05/17/2010 | DC | 91100.00001 TriState Courier Charges for 05-17-10 | $195.00 |
| 05/17/2010 | DC | 91100.00001 TriState Courier Charges for 05-17-10 | $16.20 |
| 05/17/2010 | DC | 91100.00001 TriState Courier Charges for 05-17-10 | $16.20 |
| 05/17/2010 | DC | 91100.00001 TriState Courier Charges for 05-17-10 | $351.00 |
| 05/17/2010 | DC | 91100.00001 TriState Courier Charges for 05-17-10 | $16.20 |
| 05/17/2010 | DC | 91100.00001 TriState Courier Charges for 05-17-10 | $18.00 |
| 05/17/2010 | DC | 91100.00001 TriState Courier Charges for 05-17-10 | $63.00 |
| 05/17/2010 | DC | 91100.00001 TriState Courier Charges for 05-17-10 | $16.20 |

**Invoice number 90369**        91100   00001                                    **Page  19**

| Date | Code | Description | Amount |
|---|---|---|---|
| 05/17/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-17-10 | $13.84 |
| 05/17/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-17-10 | $13.47 |
| 05/17/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-17-10 | $13.84 |
| 05/17/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-17-10 | $30.27 |
| 05/17/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-17-10 | $13.47 |
| 05/17/2010 | OS | Digital Legal Services, 1008 copies | $120.96 |
| 05/17/2010 | OS | Digital Legal Services, postage | $222.51 |
| 05/17/2010 | PAC | 91100.00001 PACER Charges for 05-17-10 | $19.28 |
| 05/17/2010 | PAC | 91100.00001 PACER Charges for 05-17-10 | $19.28 |
| 05/17/2010 | PO | 91100.00001 :Postage Charges for 05-17-10 | $58.80 |
| 05/17/2010 | RE | (FEE 20 @0.10 PER PG) | $2.00 |
| 05/17/2010 | RE | (AGR 50 @0.10 PER PG) | $5.00 |
| 05/17/2010 | RE | (AGR 238 @0.10 PER PG) | $23.80 |
| 05/17/2010 | RE | (AGR 4 @0.10 PER PG) | $0.40 |
| 05/17/2010 | RE | (CORR 135 @0.10 PER PG) | $13.50 |
| 05/17/2010 | RE | (CORR 29 @0.10 PER PG) | $2.90 |
| 05/17/2010 | RE | (CORR 1780 @0.10 PER PG) | $178.00 |
| 05/17/2010 | RE | (DOC 80 @0.10 PER PG) | $8.00 |
| 05/17/2010 | RE | (CORR 431 @0.10 PER PG) | $43.10 |
| 05/17/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 05/17/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 05/17/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 05/17/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/18/2010 | DC | 91100.00001 TriState Courier Charges for 05-18-10 | $6.83 |
| 05/18/2010 | DC | 91100.00001 TriState Courier Charges for 05-18-10 | $369.00 |
| 05/18/2010 | DC | 91100.00001 TriState Courier Charges for 05-18-10 | $16.20 |
| 05/18/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-18-10 | $20.63 |
| 05/18/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-18-10 | $32.46 |
| 05/18/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-18-10 | $20.63 |
| 05/18/2010 | PAC | 91100.00001 PACER Charges for 05-18-10 | $27.28 |
| 05/18/2010 | PAC | 91100.00001 PACER Charges for 05-18-10 | $27.28 |
| 05/18/2010 | PO | 91100.00001 :Postage Charges for 05-18-10 | $222.23 |
| 05/18/2010 | RE | (CORR 66 @0.10 PER PG) | $6.60 |
| 05/18/2010 | RE | (CORR 419 @0.10 PER PG) | $41.90 |
| 05/18/2010 | RE | (CORR 166 @0.10 PER PG) | $16.60 |
| 05/18/2010 | RE | (CORR 66 @0.10 PER PG) | $6.60 |
| 05/18/2010 | RE | (CORR 419 @0.10 PER PG) | $41.90 |
| 05/18/2010 | RE | (CORR 166 @0.10 PER PG) | $16.60 |
| 05/18/2010 | RE | (AGR 58 @0.10 PER PG) | $5.80 |
| 05/18/2010 | RE | (CORR 852 @0.10 PER PG) | $85.20 |
| 05/18/2010 | RE | (DOC 161 @0.10 PER PG) | $16.10 |
| 05/18/2010 | RE | (DOC 26 @0.10 PER PG) | $2.60 |
| 05/18/2010 | RE | (DOC 21 @0.10 PER PG) | $2.10 |

**Invoice number 90369**        91100  00001                              **Page  20**

| 05/18/2010 | RE  | (DOC 4 @0.10 PER PG) | $0.40 |
|---|---|---|---|
| 05/18/2010 | RE  | (DOC 9 @0.10 PER PG) | $0.90 |
| 05/18/2010 | RE  | (DOC 322 @0.10 PER PG) | $32.20 |
| 05/18/2010 | RE  | (CORR 2 @0.10 PER PG) | $0.20 |
| 05/18/2010 | RE  | (CORR 852 @0.10 PER PG) | $85.20 |
| 05/18/2010 | RE  | (DOC 161 @0.10 PER PG) | $16.10 |
| 05/18/2010 | RE  | (DOC 26 @0.10 PER PG) | $2.60 |
| 05/18/2010 | RE  | (DOC 21 @0.10 PER PG) | $2.10 |
| 05/18/2010 | RE  | (DOC 4 @0.10 PER PG) | $0.40 |
| 05/18/2010 | RE  | (DOC 9 @0.10 PER PG) | $0.90 |
| 05/18/2010 | RE  | (DOC 322 @0.10 PER PG) | $32.20 |
| 05/18/2010 | RE  | (CORR 2 @0.10 PER PG) | $0.20 |
| 05/18/2010 | RE  | (AGR 58 @0.10 PER PG) | $5.80 |
| 05/18/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/19/2010 | DC  | 91100.00001 TriState Courier Charges for 05-19-10 | $5.55 |
| 05/19/2010 | DC  | 91100.00001 TriState Courier Charges for 05-19-10 | $16.20 |
| 05/19/2010 | DC  | 91100.00001 TriState Courier Charges for 05-19-10 | $54.00 |
| 05/19/2010 | DC  | 91100.00001 TriState Courier Charges for 05-19-10 | $9.00 |
| 05/19/2010 | DC  | 91100.00001 TriState Courier Charges for 05-19-10 | $63.00 |
| 05/19/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 05-19-10 | $20.63 |
| 05/19/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 05-19-10 | $13.47 |
| 05/19/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 05-19-10 | $13.84 |
| 05/19/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 05-19-10 | $20.63 |
| 05/19/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 05-19-10 | $20.63 |
| 05/19/2010 | OS  | Digital Legal Services, 4284 copies | $514.08 |
| 05/19/2010 | OS  | Digital Legal Services, postage | $294.97 |
| 05/19/2010 | OS  | Digital Legal Services, 759 copies | $91.08 |
| 05/19/2010 | OS  | Digital Legal Services, postage | $223.56 |
| 05/19/2010 | PAC | 91100.00001 PACER Charges for 05-19-10 | $8.48 |
| 05/19/2010 | PAC | 91100.00001 PACER Charges for 05-19-10 | $8.48 |
| 05/19/2010 | PO  | 91100.00001 :Postage Charges for 05-19-10 | $11.55 |
| 05/19/2010 | PO  | 91100.00001 :Postage Charges for 05-19-10 | $18.72 |
| 05/19/2010 | RE  | (DOC 9 @0.10 PER PG) | $0.90 |
| 05/19/2010 | RE  | (DOC 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE  | (DOC 238 @0.10 PER PG) | $23.80 |
| 05/19/2010 | RE  | (DOC 9 @0.10 PER PG) | $0.90 |
| 05/19/2010 | RE  | (DOC 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE  | (DOC 238 @0.10 PER PG) | $23.80 |
| 05/19/2010 | RE  | (CORR 63 @0.10 PER PG) | $6.30 |
| 05/19/2010 | RE  | (AGR 37 @0.10 PER PG) | $3.70 |
| 05/19/2010 | RE  | (CORR 104 @0.10 PER PG) | $10.40 |
| 05/19/2010 | RE  | (CORR 20 @0.10 PER PG) | $2.00 |
| 05/19/2010 | RE  | (CORR 63 @0.10 PER PG) | $6.30 |

**Invoice number 90369**      91100  00001                          **Page  21**

| | | | |
|---|---|---|---|
| 05/19/2010 | RE | (AGR 37 @0.10 PER PG) | $3.70 |
| 05/19/2010 | RE | (CORR 104 @0.10 PER PG) | $10.40 |
| 05/19/2010 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 05/19/2010 | RE | (CORR 127 @0.10 PER PG) | $12.70 |
| 05/19/2010 | RE | (DOC 134 @0.10 PER PG) | $13.40 |
| 05/19/2010 | RE | (CORR 420 @0.10 PER PG) | $42.00 |
| 05/19/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 05/19/2010 | RE | (DOC 183 @0.10 PER PG) | $18.30 |
| 05/19/2010 | RE | (CORR 85 @0.10 PER PG) | $8.50 |
| 05/19/2010 | RE | (CORR 51 @0.10 PER PG) | $5.10 |
| 05/19/2010 | RE | (CORR 127 @0.10 PER PG) | $12.70 |
| 05/19/2010 | RE | (DOC 134 @0.10 PER PG) | $13.40 |
| 05/19/2010 | RE | (CORR 420 @0.10 PER PG) | $42.00 |
| 05/19/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 05/19/2010 | RE | (DOC 183 @0.10 PER PG) | $18.30 |
| 05/19/2010 | RE | (CORR 85 @0.10 PER PG) | $8.50 |
| 05/19/2010 | RE | (CORR 51 @0.10 PER PG) | $5.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 05/19/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 05/19/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/19/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 05/19/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 05/19/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/19/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/20/2010 | DC | 91100.00001 TriState Courier Charges for 05-20-10 | $6.83 |
| 05/20/2010 | DC | 91100.00001 TriState Courier Charges for 05-20-10 | $195.00 |
| 05/20/2010 | DC | 91100.00001 TriState Courier Charges for 05-20-10 | $16.20 |
| 05/20/2010 | DC | 91100.00001 TriState Courier Charges for 05-20-10 | $16.20 |
| 05/20/2010 | DC | 91100.00001 TriState Courier Charges for 05-20-10 | $200.00 |
| 05/20/2010 | DC | 91100.00001 TriState Courier Charges for 05-20-10 | $63.00 |
| 05/20/2010 | DC | 91100.00001 TriState Courier Charges for 05-20-10 | $63.00 |
| 05/20/2010 | DC | 91100.00001 TriState Courier Charges for 05-20-10 | $369.00 |
| 05/20/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-20-10 | $20.63 |
| 05/20/2010 | OS | Digital Legal Services, 1012 copies | $121.44 |
| 05/20/2010 | OS | Digital Legal Services, postage | $223.56 |
| 05/20/2010 | PAC | 91100.00001 PACER Charges for 05-20-10 | $31.44 |
| 05/20/2010 | PAC | 91100.00001 PACER Charges for 05-20-10 | $31.44 |
| 05/20/2010 | PO | 91100.00001 :Postage Charges for 05-20-10 | $9.68 |
| 05/20/2010 | PO | 91100.00001 :Postage Charges for 05-20-10 | $24.84 |
| 05/20/2010 | PO | 91100.00001 :Postage Charges for 05-20-10 | $13.65 |
| 05/20/2010 | RE | (DOC 49 @0.10 PER PG) | $4.90 |
| 05/20/2010 | RE | (DOC 49 @0.10 PER PG) | $4.90 |
| 05/20/2010 | RE | (CORR 53 @0.10 PE20100520 | $5.30 |

**Invoice number  90369**          91100  00001

| | | | |
|---|---|---|---|
| 05/20/2010 | RE | (CORR 53 @0.10 PER PG) | $5.30 |
| 05/20/2010 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 05/20/2010 | RE | (DISC 2 @0.10 PER PG) | $0.20 |
| 05/20/2010 | RE | (CORR 89 @0.10 PER PG) | $8.90 |
| 05/20/2010 | RE | (DOC 54 @0.10 PER PG) | $5.40 |
| 05/20/2010 | RE | (CORR 840 @0.10 PER PG) | $84.00 |
| 05/20/2010 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 05/20/2010 | RE | (CORR 74 @0.10 PER PG) | $7.40 |
| 05/20/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 05/20/2010 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 05/20/2010 | RE | (DOC 113 @0.10 PER PG) | $11.30 |
| 05/20/2010 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 05/20/2010 | RE | (DISC 2 @0.10 PER PG) | $0.20 |
| 05/20/2010 | RE | (CORR 89 @0.10 PER PG) | $8.90 |
| 05/20/2010 | RE | (DOC 54 @0.10 PER PG) | $5.40 |
| 05/20/2010 | RE | (CORR 840 @0.10 PER PG) | $84.00 |
| 05/20/2010 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 05/20/2010 | RE | (CORR 74 @0.10 PER PG) | $7.40 |
| 05/20/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 05/20/2010 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 05/20/2010 | RE | (DOC 113 @0.10 PER PG) | $11.30 |
| 05/20/2010 | RE | (DOC 92 @0.10 PER PG) | $9.20 |
| 05/20/2010 | RE | (DOC 196 @0.10 PER PG) | $19.60 |
| 05/20/2010 | RE | (CORR 61 @0.10 PER PG) | $6.10 |
| 05/20/2010 | RE | (DOC 62 @0.10 PER PG) | $6.20 |
| 05/20/2010 | RE | (DOC 92 @0.10 PER PG) | $9.20 |
| 05/20/2010 | RE | (DOC 196 @0.10 PER PG) | $19.60 |
| 05/20/2010 | RE | (CORR 61 @0.10 PER PG) | $6.10 |
| 05/20/2010 | RE | (DOC 62 @0.10 PER PG) | $6.20 |
| 05/20/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 05/20/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 05/20/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/21/2010 | DC | 91100.00001 TriState Courier Charges for 05-21-10 | $6.19 |
| 05/21/2010 | DC | 91100.00001 TriState Courier Charges for 05-21-10 | $16.20 |
| 05/21/2010 | DC | 91100.00001 TriState Courier Charges for 05-21-10 | $30.00 |
| 05/21/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-21-10 | $40.11 |
| 05/21/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-21-10 | $20.63 |
| 05/21/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-21-10 | $25.26 |
| 05/21/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-21-10 | $20.63 |
| 05/21/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-21-10 | $49.80 |
| 05/21/2010 | PAC | 91100.00001 PACER Charges for 05-21-10 | $65.68 |
| 05/21/2010 | PAC | 91100.00001 PACER Charges for 05-21-10 | $65.68 |
| 05/21/2010 | PO | 91100.00001 :Postage Charges for 05-21-10 | $11.55 |

Invoice number 90369    91100  00000  10001    Page 23

| Date | Code | Description | Amount |
|---|---|---|---|
| 05/21/2010 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 05/21/2010 | RE | (DOC 63 @0.10 PER PG) | $6.30 |
| 05/21/2010 | RE | (CORR 812 @0.10 PER PG) | $81.20 |
| 05/21/2010 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 05/21/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 05/21/2010 | RE | (DOC 145 @0.10 PER PG) | $14.50 |
| 05/21/2010 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 05/21/2010 | RE | (DOC 11 @0.10 PER PG) | $1.10 |
| 05/21/2010 | RE | (DOC 7 @0.10 PER PG) | $0.70 |
| 05/21/2010 | RE | (DIS 8 @0.10 PER PG) | $0.80 |
| 05/21/2010 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 05/21/2010 | RE | (CORR 82 @0.10 PER PG) | $8.20 |
| 05/21/2010 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 05/21/2010 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 05/21/2010 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 05/21/2010 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 05/21/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 05/21/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 05/21/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/21/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 05/21/2010 | RE2 | SCAN/COPY ( 201 @0.10 PER PG) | $20.10 |
| 05/21/2010 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 05/21/2010 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 05/21/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/21/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 05/21/2010 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 05/21/2010 | RE2 | SCAN/COPY ( 228 @0.10 PER PG) | $22.80 |
| 05/21/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/21/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/21/2010 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 05/21/2010 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 05/21/2010 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 05/21/2010 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 05/21/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/21/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 05/21/2010 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 05/21/2010 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 05/21/2010 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 05/21/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/21/2010 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 05/21/2010 | RE2 | SCAN/COPY ( 264 @0.10 PER PG) | $26.40 |
| 05/21/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/21/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |

**Invoice number 90369**       91100   00001                                    **Page  24**

| | | | |
|---|---|---|---:|
| 05/21/2010 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 05/21/2010 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 05/21/2010 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 05/21/2010 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 05/21/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/21/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 05/21/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/21/2010 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | $13.80 |
| 05/21/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/21/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/21/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/21/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/21/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/21/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 05/22/2010 | RE | (DOC 14 @0.10 PER PG) | $1.40 |
| 05/24/2010 | DC | 91100.00001 TriState Courier Charges for 05-24-10 | $90.00 |
| 05/24/2010 | DC | 91100.00001 TriState Courier Charges for 05-24-10 | $8.46 |
| 05/24/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-24-10 | $13.84 |
| 05/24/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-24-10 | $13.47 |
| 05/24/2010 | PAC | 91100.00001 PACER Charges for 05-24-10 | $19.60 |
| 05/24/2010 | PAC | 91100.00001 PACER Charges for 05-24-10 | $19.60 |
| 05/24/2010 | PO | 91100.00001 :Postage Charges for 05-24-10 | $13.65 |
| 05/24/2010 | PO | 91100.00001 :Postage Charges for 05-24-10 | $1.39 |
| 05/24/2010 | RE | (AGR 12 @0.10 PER PG) | $1.20 |
| 05/24/2010 | RE | (AGR 4 @0.10 PER PG) | $0.40 |
| 05/24/2010 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 05/24/2010 | RE | (CORR 46 @0.10 PER PG) | $4.60 |
| 05/24/2010 | RE | (CORR 142 @0.10 PER PG) | $14.20 |
| 05/24/2010 | RE | (CORR 393 @0.10 PER PG) | $39.30 |
| 05/24/2010 | RE | (CORR 6 @0.10 PER PG) | $0.60 |
| 05/24/2010 | RE | (DOC 115 @0.10 PER PG) | $11.50 |
| 05/24/2010 | RE | (DOC 115 @0.10 PER PG) | $11.50 |
| 05/24/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 05/24/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/25/2010 | DC | 91100.00001 TriState Courier Charges for 05-25-10 | $7.78 |
| 05/25/2010 | DC | 91100.00001 TriState Courier Charges for 05-25-10 | $63.00 |
| 05/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-25-10 | $13.84 |
| 05/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-25-10 | $20.63 |
| 05/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-25-10 | $13.47 |
| 05/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-25-10 | $20.63 |
| 05/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-25-10 | $20.63 |
| 05/25/2010 | OS | Digital Legal Services, 11385 copies | $1,366.20 |
| 05/25/2010 | OS | Digital Legal Services, postage | $441.96 |

**Invoice number 90369**       91100  00001                              **Page  25**

| | | | |
|---|---|---|---:|
| 05/25/2010 | PAC | 91100.00001 PACER Charges for 05-25-10 | $18.96 |
| 05/25/2010 | PAC | 91100.00001 PACER Charges for 05-25-10 | $18.96 |
| 05/25/2010 | PO | 91100.00001 :Postage Charges for 05-25-10 | $11.55 |
| 05/25/2010 | PO | 91100.00001 :Postage Charges for 05-25-10 | $2.75 |
| 05/25/2010 | RE | (AGR 24 @0.10 PER PG) | $2.40 |
| 05/25/2010 | RE | (CORR 91 @0.10 PER PG) | $9.10 |
| 05/25/2010 | RE | (CORR 15 @0.10 PER PG) | $1.50 |
| 05/25/2010 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 05/25/2010 | RE | (DOC 44 @0.10 PER PG) | $4.40 |
| 05/25/2010 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 05/25/2010 | RE | (DOC 16 @0.10 PER PG) | $1.60 |
| 05/25/2010 | RE | (DOC 262 @0.10 PER PG) | $26.20 |
| 05/25/2010 | RE | (DOC 96 @0.10 PER PG) | $9.60 |
| 05/25/2010 | RE | (DOC 141 @0.10 PER PG) | $14.10 |
| 05/25/2010 | RE | (DOC 29 @0.10 PER PG) | $2.90 |
| 05/25/2010 | RE | (AGR 20 @0.10 PER PG) | $2.00 |
| 05/25/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/25/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 05/25/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 05/26/2010 | DC | 91100.00001 TriState Courier Charges for 05-26-10 | $7.25 |
| 05/26/2010 | DC | 91100.00001 TriState Courier Charges for 05-26-10 | $195.00 |
| 05/26/2010 | DC | 91100.00001 TriState Courier Charges for 05-26-10 | $16.20 |
| 05/26/2010 | DC | 91100.00001 TriState Courier Charges for 05-26-10 | $16.20 |
| 05/26/2010 | DC | 91100.00001 TriState Courier Charges for 05-26-10 | $63.00 |
| 05/26/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-26-10 | $20.63 |
| 05/26/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-26-10 | $20.63 |
| 05/26/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-26-10 | $20.63 |
| 05/26/2010 | PAC | 91100.00001 PACER Charges for 05-26-10 | $20.80 |
| 05/26/2010 | PAC | 91100.00001 PACER Charges for 05-26-10 | $20.80 |
| 05/26/2010 | PO | 91100.00001 :Postage Charges for 05-26-10 | $9.68 |
| 05/26/2010 | RE | (CORR 43 @0.10 PER PG) | $4.30 |
| 05/26/2010 | RE | (CORR 254 @0.10 PER PG) | $25.40 |
| 05/26/2010 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 05/26/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 05/26/2010 | RE | (CORR 5 @0.10 PER PG) | $0.50 |
| 05/26/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/26/2010 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 05/26/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/26/2010 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 05/27/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-27-10 | $20.63 |
| 05/27/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-27-10 | $13.47 |
| 05/27/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-27-10 | $20.63 |
| 05/27/2010 | PAC | 91100.00001 PACER Charges for 05-27-10 | $81.20 |

**Invoice number  90369**      91100   00001      **Page  26**

| | | | |
|---|---|---|---|
| 05/27/2010 | PAC | 91100.00001 PACER Charges for 05-27-10 | $81.20 |
| 05/27/2010 | RE | (CORR 214 @0.10 PER PG) | $21.40 |
| 05/27/2010 | RE | (CORR 3 @0.10 PER PG) | $0.30 |
| 05/27/2010 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 05/27/2010 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 05/27/2010 | RE | (DOC 5 @0.10 PER PG) | $0.50 |
| 05/27/2010 | RE | (DOC 177 @0.10 PER PG) | $17.70 |
| 05/27/2010 | RE | (DOC 7 @0.10 PER PG) | $0.70 |
| 05/28/2010 | DC | 91100.00001 TriState Courier Charges for 05-28-10 | $6.83 |
| 05/28/2010 | DC | 91100.00001 TriState Courier Charges for 05-28-10 | $9.00 |
| 05/28/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-28-10 | $22.36 |
| 05/28/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-28-10 | $11.01 |
| 05/28/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-28-10 | $24.54 |
| 05/28/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-28-10 | $13.47 |
| 05/28/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-28-10 | $20.63 |
| 05/28/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-28-10 | $13.47 |
| 05/28/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-28-10 | $13.84 |
| 05/28/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 05-28-10 | $24.54 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |

**Invoice number 90369**        91100   00001

| | | | |
|---|---|---|---|
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |

**Invoice number 90369**          91100  00001                          **Page  28**

| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
|---|---|---|---|
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 05/28/2010 | PAC | 91100.00001 PACER Charges for 05-28-10 | $46.56 |
| 05/28/2010 | PAC | 91100.00001 PACER Charges for 05-28-10 | $46.56 |
| 05/28/2010 | PO | 91100.00001 :Postage Charges for 05-28-10 | $1.22 |
| 05/28/2010 | PO | 91100.00001 :Postage Charges for 05-28-10 | $3.66 |
| 05/28/2010 | RE | (DOC 22 @0.10 PER PG) | $2.20 |
| 05/28/2010 | RE | (CORR 57 @0.10 PER PG) | $5.70 |
| 05/28/2010 | RE | (FEE 23 @0.10 PER PG) | $2.30 |
| 05/28/2010 | RE | (FEE 29 @0.10 PER PG) | $2.90 |
| 05/28/2010 | RE | (CORR 25 @0.10 PER PG) | $2.50 |
| 05/28/2010 | RE | (CORR 156 @0.10 PER PG) | $15.60 |
| 05/28/2010 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 05/28/2010 | RE | (DOC 30 @0.10 PER PG) | $3.00 |
| 05/28/2010 | RE | (DOC 15 @0.10 PER PG) | $1.50 |
| 05/28/2010 | RE | (DOC 42 @0.10 PER PG) | $4.20 |
| 05/28/2010 | RE | (DOC 149 @0.10 PER PG) | $14.90 |
| 05/28/2010 | RE | (DOC 66 @0.10 PER PG) | $6.60 |
| 05/28/2010 | RE | (AGR 41 @0.10 PER PG) | $4.10 |
| 05/28/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/28/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/28/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 05/28/2010 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | $15.60 |
| 05/28/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 05/28/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 05/28/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/28/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/28/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/28/2010 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 05/28/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 05/28/2010 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 05/28/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 05/28/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 05/29/2010 | RE | (DOC 11 @0.10 PER PG) | $1.10 |
| 05/29/2010 | RE | (DOC 56 @0.10 PER PG) | $5.60 |

Total Expenses:                                      **$19,750.85**

## *Summary:*

|                              |            |             |
| ---------------------------- | ---------- | ----------- |
| Total professional services  |            | $26,764.50  |
| Total expenses               |            | $19,750.85  |
| **Net current charges**      |            | $46,515.35  |
|                              |            |             |
| Net balance forward          |            | $163,703.89 |
|                              |            |             |
| **Total balance now due**    |            | $210,219.24 |

| | | | | |
| ---- | ------------------------ | ------ | ------ | ----------- |
| BMK  | Koveleski, Beatrice M.   | 3.70   | 150.00 | $555.00     |
| CAK  | Knotts, Cheryl A.        | 0.10   | 215.00 | $21.50      |
| CJB  | Bouzoukis, Charles J.    | 1.00   | 140.00 | $140.00     |
| DKW  | Whaley, Dina K.          | 1.90   | 150.00 | $285.00     |
| JEO  | O'Neill, James E.        | 13.70  | 625.00 | $8,562.50   |
| KKY  | Yee, Karina K.           | 3.00   | 225.00 | $675.00     |
| KPM  | Makowski, Kathleen P.    | 3.10   | 450.00 | $1,395.00   |
| KSN  | Neil, Karen S.           | 5.40   | 140.00 | $756.00     |
| MLO  | Oberholzer, Margaret L.  | 19.60  | 220.00 | $4,312.00   |
| MM   | Molitor, Monica          | 0.50   | 235.00 | $117.50     |
| PEC  | Cuniff, Patricia E.      | 29.80  | 225.00 | $6,705.00   |
| SLP  | Pitman, L. Sheryle       | 20.40  | 150.00 | $3,060.00   |
| TPC  | Cairns, Timothy P.       | 0.40   | 450.00 | $180.00     |
|      |                          | 102.60 |        | $26,764.50  |

---

## Task Code Summary

|      |                                | Hours  | Amount     |
| ---- | ------------------------------ | ------ | ---------- |
| CA   | Case Administration [B110]     | 54.30  | $9,870.50  |
| CR01 | WRG-Claim Analysis (Asbestos)  | 7.80   | $3,220.00  |
| EA01 | WRG-Employ. App., Others       | 0.50   | $312.50    |
| FA   | WRG-Fee Apps., Applicant       | 0.40   | $88.00     |
| FA01 | WRG-Fee Applications, Others   | 28.10  | $8,576.00  |
| LN   | Litigation (Non-Bankruptcy)    | 10.70  | $4,472.50  |
| SL   | Stay Litigation [B140]         | 0.80   | $225.00    |
|      |                                | 102.60 | $26,764.50 |

**Invoice number 90369**     91100  00001                                            **Page  30**

## Expense Code Summary

| | |
|---|---:|
| Delivery/Courier Service | $4,652.82 |
| DHL- Worldwide Express | $1,323.10 |
| Fax Transmittal [E104] | $1,216.00 |
| Outside Services | $5,955.60 |
| Pacer - Court Research | $1,061.76 |
| Postage [E108] | $820.97 |
| Reproduction Expense [E101] | $4,121.90 |
| Reproduction/ Scan Copy | $524.90 |
| Transcript [E116] | $73.80 |
| | $19,750.85 |