# EXHIBIT C

# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al., [1] | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | |

Objection Deadline: September 27, 2010 at 4:00 p.m.
Hearing Date: Scheduled if Necessary

## ONE HUNDRED AND ELEVENTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM JUNE 1, 2010 THROUGH JUNE 30, 2010

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | June 1, 2010 through June 30, 2010 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $29,903.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $40,369.91 |

This is a:   xx monthly       __ interim       __ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

91100-001\DOCS_DE:163299.1

DATE _____ 9/7/10

DOCKET # _____ 25366

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $ 44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | $ 38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | $ 46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | $ 58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $ 68,530.75 | $ 75,908.53 | $ 68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $ 48,436.00 | $ 37,841.07 | $ 48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $ 50,806.00 | $ 56,496.93 | $ 50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $ 73,009.50 | $ 50,234.71 | $ 73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $ 66,798.50 | $ 33,725.68 | $ 66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $ 76,830.00 | $ 51,572.69 | $ 76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $ 58,121.75 | $ 59,565.35 | $ 58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $ 59,295.25 | $ 47,248.88 | $ 59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $ 47,800.00 | $ 37,403.65 | $ 47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $ 30,816.50 | $ 44,491.86 | $ 30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $ 46,538.50 | $ 74,986.20 | $ 46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $ 43,130.00 | $ 30,908.27 | $ 43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $ 37,358.00 | $ 35,631.22 | $ 37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $ 64,549.00 | $ 30,696.23 | $ 64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $ 45,108.00 | $42,260.40[16] | $ 45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $ 56,820.50 | $ 34,316.25 | $ 56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $ 55,454.00 | $ 37,166.47 | $ 55,454.00 | $ 37,166.47 |

---

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/22/08 | 05/01/08 – 05/31/08 | $ 58,966.50 | $ 57,918.40 | $ 58,966.50 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $ 50,398.50 | $ 21,811.39 | $ 50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $ 39,130.00 | $ 17,128.61 | $ 39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $ 56,001.00 | $ 27,354.65 | $ 56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $ 58,093.00 | $ 44,691.35 | $ 58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $ 46,731.50 | $ 38,800.84 | $ 46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $ 46,403.50 | $ 64,553.04 | $ 46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $ 32,219.50 | $ 27,822.32 | $ 32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $ 41,936.00 | $ 20,299.51 | $ 41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $ 41,657.00 | $ 61,986.07 | $ 41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $ 51,084.00 | $ 51,311.89 | $ 51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $ 43,256.50 | $ 37,702.45 | $ 43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $ 40,151.50 | $ 54,233.58 | $ 40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $ 70,308.75 | $ 45,620.00 | $ 70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $ 63,523.00 | $ 46,872.03 | $ 63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $ 96,237.50 | $ 87,635.51 | $ 96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $ 91,703.75 | $ 60,811.25 | $ 91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $ 60,418.50 | $ 43,672.01 | $ 48,334.80 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $ 41,014.50 | $ 43,579.44 | $ 32,811.60 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $ 35,879.50 | $ 40,986.26 | $ 28,703.60 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $ 25,612.00 | $ 5,644.96 | $ 20,489.60 | $ 5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $ 37,587.50 | $ 33,213.19 | $ 30,070.00 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $ 46,034.00 | $ 48,879.82 | $ 36,827.20 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $ 32,883.00 | $ 23,142.50 | $ 26,306.40 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $ 26,764.50 | $ 19,750.85 | $ 21,411.60 | $ 19,750.85 |

---

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Member of DE Bar since 1986 | $855.00 | 0.30 | $    256.50 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $625.00 | 20.20 | $12,625.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $515.00 | 0.30 | $    154.50 |
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $450.00 | 3.20 | $ 1,440.00 |
| Patricia E. Cuniff | Paralegal 2000 | $225.00 | 32.30 | $ 7,267.50 |
| Margaret L. Oberholzer | Paralegal 2000 | $220.00 | 17.60 | $ 3,872.00 |
| Cheryl A. Knotts | Paralegal 2000 | $215.00 | 0.50 | $    107.50 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $150.00 | 15.10 | $ 2,265.00 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $150.00 | 2.60 | $    390.00 |
| Dina K. Whaley | Case Management Assistant 2010 | $150.00 | 1.30 | $    195.00 |
| Karen S. Neil | Case Management Assistant 2003 | $140.00 | 9.50 | $ 1,330.00 |

Total Fees:  $    29,903.00
Total Hours:        102.90
Blended Rate: $      290.60

**TASK CODE SUMMARY**

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Case Administration | 47.30 | $8,524.00 |
| WRG-Claim Analysis (Asbestos) | 12.10 | $4,592.50 |
| WRG-Employ. App., Others | 1.80 | $ 396.00 |
| Employee Benefit/Pension | 2.20 | $ 815.00 |
| WRG-Fee Apps., Applicant | 1.60 | $ 628.50 |
| WRG-Fee Applications, Others | 21.40 | $7,167.00 |
| Litigation (Non-Bankruptcy) | 16.50 | $7,780.00 |

**EXPENSE SUMMARY**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Auto Travel Expense | Eagle Limousine | $ 95.70 |
| Working Meal | The Rodney Grill | $ 195.22 |
| Delivery/Courier Service | Tristate | $ 3,870.85 |
| Express Mail | DHL and Federal Express | $ 363.08 |
| Filing Fee | Parcels | $ 191.50 |
| Fax Transmittal | Outgoing only | $ 1,276.00 |
| Outside Services | Digital Legal Services | $27,475.14 |
| Court Research | Pacer | $ 558.88 |
| Postage | US Mail | $ 1,435.34 |
| Reproduction Expense | | $ 4,025.70 |
| Reproduction/ Scan Copy | | $ 882.50 |

WHEREFORE, PSZ&J respectfully requests that, for the period June 1, 2010 through June 30, 2010, an interim allowance be made to PSZ&J for compensation in the amount of $29,903.00 and actual and necessary expenses in the amount of $40,369.91 for a total allowance of $70,272.91; payment of $23,922.40 (80% of the allowed fees) and reimbursement of $40,369.91 (100% of the allowed expenses) be authorized for a total payment of $64,292.31; and for such other and further relief as this Court may deem just and proper.

Dated: September 3, 2010      PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE     :
                                  :

COUNTY OF NEW CASTLE   :

        Laura Davis Jones, after being duly sworn according to law, deposes and says:

        a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

        b)      I am familiar with the work performed on behalf of the Debtors by the

lawyers and paraprofessionals of PSZ&J.

        c)      I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members, signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

 

                                              Laura Davis Jones

SWORN AND SUBSCRIBED
before me this ___ day of _____ 2010.

_____
Notary Public
My Commission Expires: July 18, 20__

                                       DEBRA L. YOUNG
                                       NOTARY PUBLIC
                                       STATE OF DELAWARE
                                       My commission expires July 18, 2011

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2010

Invoice Number **90779**        **91100  00001**        **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---|
| Balance forward as of last invoice, dated:  May 31, 2010 | $210,219.24 |
| Net balance forward | $210,219.24 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**        **06/30/2010**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | |
| 06/01/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 06/01/10 | PEC | Review docket | 0.10 | 225.00 | $22.50 |
| 06/01/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 06/01/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 06/01/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 06/01/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 06/02/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 06/02/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 06/02/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 06/02/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 06/02/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 06/03/10 | PEC | Prepare Debtors' April 2010 Monthly Operating Report for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 225.00 | $90.00 |
| 06/03/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 06/03/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 06/03/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 06/03/10 | JEO | Review April monthly operating report | 0.30 | 625.00 | $187.50 |

**Invoice number 90779**        91100  00001                                **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 06/03/10 | KSN | Prepare hearing binders for 6/7/10 hearing. | 1.50 | 140.00 | $210.00 |
| 06/03/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 06/03/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 06/03/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 06/04/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 06/04/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 06/04/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 06/04/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |
| 06/04/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 06/04/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 06/07/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 06/07/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 06/07/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 06/07/10 | SLP | Maintain docket control. | 1.00 | 150.00 | $150.00 |
| 06/07/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 06/08/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 06/08/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 06/08/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 06/08/10 | SLP | Maintain docket control. | 1.00 | 150.00 | $150.00 |
| 06/08/10 | KSN | Prepare designation binders. | 3.50 | 140.00 | $490.00 |
| 06/08/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 06/08/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 06/09/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 06/09/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 06/09/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 06/09/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 06/09/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 06/10/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 06/10/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 06/10/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 06/10/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/10/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 06/11/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 06/11/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 06/11/10 | PEC | Update critical dates | 0.50 | 225.00 | $112.50 |
| 06/11/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 06/14/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 06/14/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 06/14/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 06/14/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 06/15/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 06/15/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 06/15/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 06/15/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 06/15/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.20 | 150.00 | $30.00 |
| 06/16/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 06/16/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 06/16/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 06/16/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 06/16/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 06/16/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 06/16/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 06/17/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 06/17/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 06/17/10 | SLP | Maintain docket control. | 2.30 | 150.00 | $345.00 |
| 06/18/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 06/18/10 | PEC | Review docket | 0.10 | 225.00 | $22.50 |
| 06/18/10 | PEC | Update critical dates | 0.20 | 225.00 | $45.00 |
| 06/18/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 06/18/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 06/21/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 06/21/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/21/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 06/21/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 06/22/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 06/22/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 225.00 | $90.00 |
| 06/22/10 | PEC | Review docket | 0.10 | 225.00 | $22.50 |
| 06/22/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 06/22/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 06/23/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 06/23/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 06/23/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 06/23/10 | SLP | Maintain docket control. | 1.00 | 150.00 | $150.00 |
| 06/23/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 06/23/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 06/24/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 06/24/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 06/25/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 06/25/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 06/25/10 | KSN | Prepare hearing binders for 7/14/10 hearing. | 2.50 | 140.00 | $350.00 |
| 06/25/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 06/25/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 06/25/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 06/28/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 06/28/10 | PEC | Update critical dates | 0.20 | 225.00 | $45.00 |
| 06/28/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 06/28/10 | SLP | Maintain docket control. | 2.30 | 150.00 | $345.00 |
| 06/28/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 06/29/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 06/29/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 06/29/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 06/29/10 | SLP | Maintain docket control. | 2.30 | 150.00 | $345.00 |
| 06/29/10 | KSN | Prepare hearing binders for 7/14/10 hearing. | 2.00 | 140.00 | $280.00 |
| 06/29/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |

**Invoice number 90779**    91100  00001    **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 06/29/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 06/30/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 06/30/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 06/30/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 06/30/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 06/30/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| | | **Task Code Total** | 47.30 | | **$8,524.00** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 06/02/10 | PEC | Prepare Debtors' Reservation of Rights Regarding Participation of Non-Debtors in Debtors' Objection to Maryland Casualty Company's Claims for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 225.00 | $112.50 |
| 06/02/10 | JEO | Review and finalize response to Maryland Casualty Response | 0.60 | 625.00 | $375.00 |
| 06/02/10 | KPM | Draft email to James E. O'Neill regarding status of filing reply to MCC standing motion | 0.10 | 450.00 | $45.00 |
| 06/03/10 | PEC | Draft Certification of No Objection Regarding Claims Settlement Notice (Claim Nos.: 9687 and 9688) and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 06/03/10 | PEC | Draft Notice of Motion to Authorize Entry into a Consent Decree with the United States Regarding the Blackburn and Union Privileges Superfund Site - Walpole, M.A. and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 06/03/10 | JEO | Review and finalize Walpole settlement motion | 0.60 | 625.00 | $375.00 |
| 06/04/10 | KPM | Draft email to James E. O'Neill regarding status of filing reply to  MCC issues | 0.10 | 450.00 | $45.00 |
| 06/07/10 | PEC | Draft Notice of Motion of Debtors for Entry of an Order Authorizing Their Entry into (I) Consent Order with the United States Regarding the Zonolite/W.R. Grace Easthampton, MA Superfund Site, (II) Stipulation Resolving Claim 11301 of Oldon Limited Partnership, and (III) Stipulation Resolving Claim 7121 of the City of Easthampton and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 225.00 | $180.00 |
| 06/07/10 | JEO | Review and finalize Easthamption motion | 0.70 | 625.00 | $437.50 |
| 06/08/10 | PEC | Draft Notice of Motion to Approve Compromise under Rule 9019 Between W.R. Grace & Co. and Munich Reinsurance America, Inc. and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 225.00 | $180.00 |
| 06/08/10 | JEO | Review documents regarding American settlement | 0.60 | 625.00 | $375.00 |
| 06/08/10 | KPM | Review and execute motion to approve settlement with American regarding insurance | 0.20 | 450.00 | $90.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/08/10 | KPM | Review and respond to email from James E. O'Neill regarding filing and service of motion to approve settlement with American regarding insurance | 0.10 | 450.00 | $45.00 |
| 06/22/10 | KPM | Review and respond to email from L. Esayian (Kirkland) regarding Wassau settlement motion | 0.10 | 450.00 | $45.00 |
| 06/24/10 | KPM | Review and respond to email from James E. O'Neill regarding certification of counsel for 28th claims objection | 0.10 | 450.00 | $45.00 |
| 06/24/10 | KPM | Review and respond to email to Janet Baer regarding certification of counsel for 28th claims objection | 0.20 | 450.00 | $90.00 |
| 06/25/10 | PEC | Prepare RR Donnelly Declaration of Service Regarding Employee Protocal for filing and service | 0.50 | 225.00 | $112.50 |
| 06/25/10 | JEO | Review Certificate of Counsel regarding 28th claims objection | 0.60 | 625.00 | $375.00 |
| 06/25/10 | KPM | Review emails from R. Higgins regarding certification of counsel for 28th claims objection | 0.30 | 450.00 | $135.00 |
| 06/25/10 | KPM | Review and respond to email from James E. O'Neill regarding status of notices and responses for 28th claims objection | 0.20 | 450.00 | $90.00 |
| 06/25/10 | KPM | Conference with Patricia Cuniff regarding status of notices and responses | 0.10 | 450.00 | $45.00 |
| 06/28/10 | PEC | Draft Notice of Debtors' Motion Pursuant to Sections 105, 363, 1107 and 1108 of the Bankruptcy Code and Rules 2002, 6004, 9014 and 9019 of the Federal Rules of Bankruptcy Procedure for an Order Approving the Settlement Agreement Between W.R. Grace & Co. and Nationwide Indemnity Company, on Behalf of Employers Insurance of Wausau and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 06/28/10 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion Pursuant to Sections 105, 363, 1107 and 1108 of the Bankruptcy Code and Rules 2002, 6004, 9014 and 9019 of the Federal Rules of Bankruptcy Procedure for an Order Approving the Amended and Restated Settlement Agreement Between W.R. Grace & Co. and Harper Insurance Ltd. and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 06/28/10 | KPM | Review  and respond to emails from L. Esayian (Kirkland) regarding Cert of No Obj. for Harper Insurance settlement motion | 0.20 | 450.00 | $90.00 |
| 06/28/10 | KPM | Draft email to Patricia Cuniff regarding Cert of No Obj. for Harper Insurance settlement motion | 0.10 | 450.00 | $45.00 |
| 06/28/10 | KPM | Review and execute Cert of No Obj. for Harper Insurance settlement motion | 0.10 | 450.00 | $45.00 |
| 06/28/10 | KPM | Review and respond to emails from court regarding inquiry on certification of counsel for 28th claim objection | 0.20 | 450.00 | $90.00 |
| 06/29/10 | PEC | Draft Certification of Counsel Regarding Motion for Entry of Order Authorizing Debtors' Entry into (I) Consent Order with the United States Regarding the Zonolite/W.R. Grace Easthampton, MA Superfund Site, (II) Stipulation Resolving Claim 11301 of Oldon Limited Partnership, and (III) Stipulation Resolving Claim 7121 of the City of Easthampton and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |

| 06/29/10 | KPM | Review and respond to emails from R. Higgins regarding 28th claims objection and certification of counsel | 0.20 | 450.00 | $90.00 |
| 06/29/10 | KPM | Emails to Patricia Cuniff regarding status of certification of counsel on 28th claims objection | 0.20 | 450.00 | $90.00 |
| 06/29/10 | KPM | Review and respond to email from L. Esayian (Kirkland) regarding filing Cert of No Obj. for Munich settlement motion | 0.10 | 450.00 | $45.00 |
| 06/29/10 | KPM | Draft email to Patricia Cuniff regarding filing Cert of No Obj. for Munich settlement motion | 0.10 | 450.00 | $45.00 |
| 06/29/10 | KPM | Draft email to Patricia Cuniff regarding filing and service of certification of counsel for East Hampton settlement motion | 0.10 | 450.00 | $45.00 |
| 06/30/10 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion to Approve the Amended and Restated Asbestos Settlement Agreement Between W.R. Grace & Co. and Munich Reinsurance America, Inc. and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| | **Task Code Total** | | **12.10** | | **$4,592.50** |

### WRG-Employ. App., Others

| 06/21/10 | MLO | Update retained professionals chart and circulate same (.5); telephone call with B. Ruhlander re: Grace contacts list (.1); make further edits to professionals chart (.4) | 1.00 | 220.00 | $220.00 |
| 06/22/10 | MLO | Make edits to retained professionals chart and discuss same with J. O'Neill | 0.80 | 220.00 | $176.00 |
| | **Task Code Total** | | **1.80** | | **$396.00** |

### Employee Benefit/Pension-B220

| 06/07/10 | PEC | Draft Notice of Debtors' Motion for Entry of an Order Authorizing Debtors to Make Legally Required Minimum Contributions to Defined Benefit Pension Plans Covering Debtors' Employees and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 225.00 | $180.00 |
| 06/07/10 | JEO | Review Grace pension motion | 0.60 | 625.00 | $375.00 |
| 06/18/10 | JEO | Call from M. Hurford regarding pension plan motion | 0.20 | 625.00 | $125.00 |
| 06/30/10 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion for Entry of an Order Authorizing Debtors to Make Legally Required Minimum Contributions to Defined Benefit Pension Plans Covering Debtors' Employees and Service List (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| | **Task Code Total** | | **2.20** | | **$815.00** |

### WRG-Fee Apps., Applicant

| | | | | | |
|---|---|---|---|---|---|
| 06/10/10 | WLR | Draft Feb. 2010 fee application | 0.30 | 515.00 | $154.50 |
| 06/11/10 | LDJ | Review and finalize interim fee application (February 2010) | 0.30 | 855.00 | $256.50 |
| 06/11/10 | CAK | Review and update February Fee Application. | 0.40 | 215.00 | $86.00 |
| 06/11/10 | CAK | Coordinate posting, filing and service of February Fee Application. | 0.10 | 215.00 | $21.50 |
| 06/11/10 | MLO | Prepare February 2010 Monthly Fee Application of PSZ&J for filing (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |

|  |  |  |
|---|---|---|
| **Task Code Total** | **1.60** | **$628.50** |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 06/02/10 | JEO | Work on fee order for 35th period | 0.20 | 625.00 | $125.00 |
| 06/02/10 | JEO | Emails to professionals regarding fees | 0.60 | 625.00 | $375.00 |
| 06/02/10 | JEO | Review Ogilvy and Renault April 2010 fee application | 0.20 | 625.00 | $125.00 |
| 06/02/10 | JEO | Review monthly fee application for Kirkland and Ellis April 2010 | 0.20 | 625.00 | $125.00 |
| 06/02/10 | JEO | Work on fee category chart | 0.40 | 625.00 | $250.00 |
| 06/02/10 | MLO | Prepare April 2010 Monthly Fee Application of Ogilvy Renault for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 06/02/10 | MLO | Finalize and coordinate filing and service of certifications of counsel regarding 35th quarterly fee hearing | 0.60 | 220.00 | $132.00 |
| 06/02/10 | MLO | Draft and coordinate filing of certification of no objection regarding March 2010 monthly fee application of Kirkland & Ellis (.2); prepare and coordinate service of same (.1); correspond with J. O'Neill regarding same (.1) | 0.40 | 220.00 | $88.00 |
| 06/02/10 | MLO | Prepare April 2010 Monthly Fee Application of Kirkland & Ellis for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 06/03/10 | JEO | Review Day Pitney April fee application | 0.20 | 625.00 | $125.00 |
| 06/03/10 | MLO | Prepare April 2010 Monthly Fee Application of Day Pitney for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 06/04/10 | MLO | Draft and coordinate filing of certification of no objection regarding March 2010 monthly fee application of Day Pitney (.2); prepare and coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 06/07/10 | JEO | Review quarterly fee application for Woodcock Washburn | 0.20 | 625.00 | $125.00 |
| 06/07/10 | MLO | Prepare 36th Quarterly Fee Application of Woodcock Washburn for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1); correspond with G. Levin re: same (.1) | 0.60 | 220.00 | $132.00 |
| 06/08/10 | MLO | Draft and coordinate filing of certification of no objection regarding March 2010 monthly fee application of Beveridge & Diamond (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 06/08/10 | MLO | Draft and coordinate filing of certification of no objection regarding March 2010 monthly fee application of Casner | 0.30 | 220.00 | $66.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | & Edwards (.2); coordinate service of same (.1) | | | |
| 06/09/10 | MLO | Telephone call with B. Ward (Steptoe & Johnson) re: fee applications | 0.10 | 220.00 | $22.00 |
| 06/09/10 | MLO | Draft and coordinate filing of certification of no objection regarding January 2010 monthly fee application of Venable (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 06/09/10 | MLO | Draft and coordinate filing of certification of no objection regarding February 2010 monthly fee application of Venable (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 06/09/10 | MLO | Draft and coordinate filing of certification of no objection regarding March 2010 monthly fee application of Venable (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 06/15/10 | MLO | Draft and coordinate filing of certification of no objection regarding March 2010 monthly fee application of Woodcock Washburn (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 06/16/10 | JEO | Review Woodcock Washburn April 2010 fee application | 0.20 | 625.00 | $125.00 |
| 06/16/10 | MLO | Prepare April 2010 Monthly Fee Application of Woodcock Washburn for filing (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 06/17/10 | JEO | Review Casner & Edwards April fee application | 0.20 | 625.00 | $125.00 |
| 06/17/10 | MLO | Prepare April 2010 Monthly Fee Application of Casner & Edwards for filing (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 06/17/10 | MLO | Correspond with fee auditor and G. Levin regarding Woodcock's April 2010 monthly fee application | 0.20 | 220.00 | $44.00 |
| 06/18/10 | MLO | Draft and coordinate filing of certification of no objection regarding April 2010 monthly fee application of Blackstone (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 06/18/10 | MLO | Draft and coordinate filing of certification of no objection regarding April 2010 monthly fee application of Law Offices of Janet S. Baer (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 06/18/10 | MLO | Draft and coordinate filing of certification of no objection regarding April 2010 monthly fee application of Foley Hoag (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 06/18/10 | MLO | Correspond to R. Murphy re: April 2010 fee application of Casner & Edwards | 0.10 | 220.00 | $22.00 |
| 06/21/10 | JEO | Review inquiry from co-counsel regarding professionals in case and respond regarding same | 0.60 | 625.00 | $375.00 |
| 06/22/10 | JEO | Emails with co-counsel regarding fee issues and professionals | 1.10 | 625.00 | $687.50 |
| 06/23/10 | JEO | Review Kirkland and Ellis quarterly fee application | 0.20 | 625.00 | $125.00 |
| 06/23/10 | MLO | Draft and coordinate filing of certification of no objection regarding April 2010 monthly fee application of Kirkland & Ellis (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 06/23/10 | MLO | Draft and coordinate filing of certification of no objection regarding April 2010 monthly fee application of Ogilvy (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 06/23/10 | MLO | Prepare 36th Quarterly Fee Application of Kirkland & Ellis for filing and service (.3); prepare and coordinate | 0.60 | 220.00 | $132.00 |

| | | service re: same (.2); coordinate filing of same (.1) | | | |
|---|---|---|---|---|---|
| 06/24/10 | MLO | Draft and coordinate filing of certification of no objection regarding April 2010 monthly fee application of Day Pitney (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 06/25/10 | JEO | Review Blackstone fee application | 0.20 | 625.00 | $125.00 |
| 06/25/10 | MLO | Prepare May 2010 Monthly Fee Application of Blackstone for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 06/25/10 | KPM | Review and execute Cert of No Obj. for Day Pitney's April 2010 fee application | 0.10 | 450.00 | $45.00 |
| 06/28/10 | PEC | Draft Notice of Thirteenth Monthly Application for Compensation of Services Rendered and Reimbursement of Expenses of Hunton & Williams LLP for the period May 1, 2010 to May 31, 2010 and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 06/28/10 | MLO | Draft certificate of no objection for April 2010 fee application of Casner & Edwards (.2); prepare and coordinate service of same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 06/28/10 | MLO | Draft certificate of no objection for April 2010 fee application of Woodcock Washburn (.2); prepare and coordinate service of same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 06/29/10 | PEC | Draft Certificate of No Objection Regarding Motion to Re-Open Fraudulent Conveyance Adversary Proceedings to Permit the Filing of Remaining Quarterly Fee Applications and Allowance and Payment of Remaining Holdbacks and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 06/29/10 | JEO | Review quarterly fee application for Day Pitney | 0.20 | 625.00 | $125.00 |
| 06/29/10 | JEO | Review Janet Baer May 2010 fee application | 0.20 | 625.00 | $125.00 |
| 06/29/10 | JEO | Check with Canadian ZAI Counsel on fee status | 0.30 | 625.00 | $187.50 |
| 06/29/10 | MLO | Prepare 36th Quarterly Fee Application of Day Pitney for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 220.00 | $132.00 |
| 06/29/10 | MLO | Prepare May 2010 Monthly Fee Application of Law Offices of Janet S. Baer for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 06/30/10 | JEO | Review Day Pitney May 2010 fee application | 0.20 | 625.00 | $125.00 |
| 06/30/10 | JEO | Review Steptoe Johnson March 2010 fee application | 0.20 | 625.00 | $125.00 |
| 06/30/10 | JEO | Review Steptoe Johnson Feb 2010 fee application | 0.20 | 625.00 | $125.00 |
| 06/30/10 | JEO | Review Steptoe Johnson Jan 2010 fee application | 0.20 | 625.00 | $125.00 |
| 06/30/10 | MLO | Correspond with R. Higgins re: J. Baer's May 2010 fee application | 0.10 | 220.00 | $22.00 |
| 06/30/10 | MLO | Prepare January 2010 Monthly Fee Application of Steptoe & Johnson for filing and service (.2); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 06/30/10 | MLO | Prepare February 2010 Monthly Fee Application of Steptoe & Johnson for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |

**Invoice number 90779**      91100  00001                                    **Page  11**

| 06/30/10 | MLO | Prepare March 2010 Monthly Fee Application of Steptoe & Johnson for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
|---|---|---|---|---|---|
| 06/30/10 | MLO | Prepare May 2010 Monthly Fee Application of Day Pitney for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 06/30/10 | MLO | Make updates to fee application service lists re: R. Finke and J. Port addresses | 0.30 | 220.00 | $66.00 |
| | | **Task Code Total** | 21.40 | | $7,167.00 |

**Litigation (Non-Bankruptcy)**

| 06/02/10 | JEO | Emails with ACC counsel regarding agenda | 0.40 | 625.00 | $250.00 |
|---|---|---|---|---|---|
| 06/02/10 | PEC | File and service Appellee Designation of Additional Items for Inclusion in Record of Appeal and Objections to Claimants' Designation of Items to be Included in the Record on Appeal for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 225.00 | $112.50 |
| 06/02/10 | JEO | Work on Apellee designation | 0.80 | 625.00 | $500.00 |
| 06/03/10 | JEO | Work on agenda for June 4, 2010 | 1.00 | 625.00 | $625.00 |
| 06/04/10 | JEO | Work on amended agenda for June 7, 2010 hearing | 0.90 | 625.00 | $562.50 |
| 06/04/10 | PEC | Revise and review Amended Notice of Agenda for 6/7/10 Hearing | 0.40 | 225.00 | $90.00 |
| 06/04/10 | PEC | File and serve Amended Notice of Agenda for 6/7/10 Hearing (.3); Draft Certificate of Service (.1) | 0.40 | 225.00 | $90.00 |
| 06/07/10 | JEO | Prepare for and attend omnibus hearing | 1.80 | 625.00 | $1,125.00 |
| 06/10/10 | JEO | Review letter from court regarding hearing schedule | 0.30 | 625.00 | $187.50 |
| 06/11/10 | PEC | Draft Notice of Change of Time for 2010 Omnibus Hearing Dates and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 225.00 | $180.00 |
| 06/11/10 | JEO | Work on notice regarding hearing time change | 0.30 | 625.00 | $187.50 |
| 06/25/10 | PEC | Draft Notice of Agenda for 7/14/10 hearing | 0.80 | 225.00 | $180.00 |
| 06/28/10 | PEC | Revise and review Agenda for 7/14/10 Hearing | 1.30 | 225.00 | $292.50 |
| 06/28/10 | JEO | Work on agenda for June 14, 2010 | 0.80 | 625.00 | $500.00 |
| 06/28/10 | JEO | Review Wassau settlement motion | 0.50 | 625.00 | $312.50 |
| 06/28/10 | KPM | Review respond to emails from J. Baer regarding Certificates of No Objection and Certifications of Council for upcoming agenda | 0.20 | 450.00 | $90.00 |
| 06/28/10 | KPM | Draft email to Patricia Cuniff regarding Certifications of Council and Certificates of No Objection for upcoming agenda. | 0.10 | 450.00 | $45.00 |
| 06/29/10 | PEC | Revise and review Agenda for 7/14/10 Hearing | 1.50 | 225.00 | $337.50 |
| 06/29/10 | PEC | Review Hearing Binders for 7/14/10 Hearing | 0.50 | 225.00 | $112.50 |
| 06/29/10 | JEO | Review Eastman Certificate of Counsel and proposed order | 0.40 | 625.00 | $250.00 |
| 06/29/10 | JEO | Work on agenda for July 14, 2010 hearing | 0.80 | 625.00 | $500.00 |
| 06/30/10 | JEO | Work on preliminary agenda for July 14, 2010 | 2.00 | 625.00 | $1,250.00 |

**Invoice number 90779**        91100  00001                              **Page  12**

|  |  |  | 16.50 | $7,780.00 |
|---|---|---|---|---|
| | | Task Code Total | | |

**Total professional services:**        102.90        **$29,903.00**

### Costs Advanced:

| 06/01/2010 | DC | 91100.00001 TriState Courier Charges for 06-01-10 | $5.00 |
|---|---|---|---|
| 06/01/2010 | PAC | 91100.00001 PACER Charges for 06-01-10 | $7.20 |
| 06/01/2010 | RE | (CORR 308 @0.10 PER PG) | $30.80 |
| 06/01/2010 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 06/01/2010 | RE | (DOC 28 @0.10 PER PG) | $2.80 |
| 06/01/2010 | RE | (CORR 66 @0.10 PER PG) | $6.60 |
| 06/01/2010 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 06/02/2010 | DC | 91100.00001 TriState Courier Charges for 06-02-10 | $117.00 |
| 06/02/2010 | OS | Digital Legal Services, 10332 copies | $1,239.84 |
| 06/02/2010 | OS | Digital Legal Services, postage | $439.89 |
| 06/02/2010 | OS | Digital Legal Services, 37728 copies | $4,527.36 |
| 06/02/2010 | OS | Digital Legal Services, postage | $1,120.75 |
| 06/02/2010 | PAC | 91100.00001 PACER Charges for 06-02-10 | $10.16 |
| 06/02/2010 | PO | 91100.00001 :Postage Charges for 06-02-10 | $1.05 |
| 06/02/2010 | PO | 91100.00001 :Postage Charges for 06-02-10 | $2.10 |
| 06/02/2010 | PO | 91100.00001 :Postage Charges for 06-02-10 | $11.55 |
| 06/02/2010 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 06/02/2010 | RE | (AGR 69 @0.10 PER PG) | $6.90 |
| 06/02/2010 | RE | (AGR 164 @0.10 PER PG) | $16.40 |
| 06/02/2010 | RE | (AGR 116 @0.10 PER PG) | $11.60 |
| 06/02/2010 | RE | (AGR 87 @0.10 PER PG) | $8.70 |
| 06/02/2010 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 06/02/2010 | RE | (DOC 32 @0.10 PER PG) | $3.20 |
| 06/02/2010 | RE | (CORR 17 @0.10 PER PG) | $1.70 |
| 06/02/2010 | RE | (CORR 39 @0.10 PER PG) | $3.90 |
| 06/02/2010 | RE | (CORR 3 @0.10 PER PG) | $0.30 |
| 06/02/2010 | RE | (CORR 87 @0.10 PER PG) | $8.70 |
| 06/02/2010 | RE | (CORR 10 @0.10 PER PG) | $1.00 |
| 06/02/2010 | RE | (CORR 147 @0.10 PER PG) | $14.70 |
| 06/02/2010 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 06/02/2010 | RE | (DOC 587 @0.10 PER PG) | $58.70 |
| 06/02/2010 | RE | (NOTC 1 @0.10 PER PG) | $0.10 |
| 06/02/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/02/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 06/03/2010 | DC | 91100.00001 TriState Courier Charges for 06-03-10 | $195.00 |
| 06/03/2010 | DC | 91100.00001 TriState Courier Charges for 06-03-10 | $16.20 |

**Invoice number 90779**     91100  00001                                   **Page  13**

| | | | |
|---|---|---|---|
| 06/03/2010 | DC | 91100.00001 TriState Courier Charges for 06-03-10 | $16.20 |
| 06/03/2010 | DC | 91100.00001 TriState Courier Charges for 06-03-10 | $162.00 |
| 06/03/2010 | PAC | 91100.00001 PACER Charges for 06-03-10 | $54.08 |
| 06/03/2010 | PO | 91100.00001 :Postage Charges for 06-03-10 | $11.44 |
| 06/03/2010 | PO | 91100.00001 :Postage Charges for 06-03-10 | $28.38 |
| 06/03/2010 | PO | 91100.00001 :Postage Charges for 06-03-10 | $5.16 |
| 06/03/2010 | RE | (DOC 86 @0.10 PER PG) | $8.60 |
| 06/03/2010 | RE | (DOC 42 @0.10 PER PG) | $4.20 |
| 06/03/2010 | RE | (DOC 172 @0.10 PER PG) | $17.20 |
| 06/03/2010 | RE | (CORR 87 @0.10 PER PG) | $8.70 |
| 06/03/2010 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 06/03/2010 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 06/03/2010 | RE | (CORR 51 @0.10 PER PG) | $5.10 |
| 06/03/2010 | RE | (DOC 350 @0.10 PER PG) | $35.00 |
| 06/03/2010 | RE | (CORR 82 @0.10 PER PG) | $8.20 |
| 06/03/2010 | RE | (DOC 66 @0.10 PER PG) | $6.60 |
| 06/03/2010 | RE | (DOC 273 @0.10 PER PG) | $27.30 |
| 06/03/2010 | RE | (CORR 638 @0.10 PER PG) | $63.80 |
| 06/03/2010 | RE | (CORR 642 @0.10 PER PG) | $64.20 |
| 06/03/2010 | RE | (DOC 576 @0.10 PER PG) | $57.60 |
| 06/03/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 06/03/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 06/03/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/03/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/03/2010 | RE2 | SCAN/COPY ( 159 @0.10 PER PG) | $15.90 |
| 06/03/2010 | RE2 | SCAN/COPY ( 159 @0.10 PER PG) | $15.90 |
| 06/03/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 06/03/2010 | RE2 | SCAN/COPY ( 159 @0.10 PER PG) | $15.90 |
| 06/03/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 06/03/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 06/04/2010 | DC | 91100.00001 TriState Courier Charges for 06-04-10 | $195.00 |
| 06/04/2010 | DC | 91100.00001 TriState Courier Charges for 06-04-10 | $16.20 |
| 06/04/2010 | DC | 91100.00001 TriState Courier Charges for 06-04-10 | $16.20 |
| 06/04/2010 | DC | 91100.00001 TriState Courier Charges for 06-04-10 | $5.00 |
| 06/04/2010 | DC | 91100.00001 TriState Courier Charges for 06-04-10 | $54.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |

Invoice number 90779        91100  00001                                        **Page  14**

| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
|---|---|---|---|
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |

| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
|---|---|---|---|
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 06/04/2010 | PAC | 91100.00001 PACER Charges for 06-04-10 | $59.92 |
| 06/04/2010 | PO | 91100.00001 :Postage Charges for 06-04-10 | $9.68 |
| 06/04/2010 | PO | 91100.00001 :Postage Charges for 06-04-10 | $2.92 |
| 06/04/2010 | RE | (DOC 13 @0.10 PER PG) | $1.30 |
| 06/04/2010 | RE | (CORR 110 @0.10 PER PG) | $11.00 |
| 06/04/2010 | RE | (CORR 37 @0.10 PER PG) | $3.70 |
| 06/04/2010 | RE | (CORR 76 @0.10 PER PG) | $7.60 |
| 06/04/2010 | RE | (AGR 48 @0.10 PER PG) | $4.80 |
| 06/04/2010 | RE | (AGR 8 @0.10 PER PG) | $0.80 |
| 06/04/2010 | RE | (AGR 128 @0.10 PER PG) | $12.80 |
| 06/04/2010 | RE | (AGR 77 @0.10 PER PG) | $7.70 |
| 06/04/2010 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 06/04/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 06/04/2010 | RE | (DOC 693 @0.10 PER PG) | $69.30 |
| 06/04/2010 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 06/04/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 06/04/2010 | RE2 | SCAN/COPY ( 195 @0.10 PER PG) | $19.50 |
| 06/04/2010 | RE2 | SCAN/COPY ( 186 @0.10 PER PG) | $18.60 |
| 06/04/2010 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |

**Invoice number 90779**        91100  00001                              **Page  16**

| 06/04/2010 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
|---|---|---|---|
| 06/04/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 06/05/2010 | PAC | 91100.00001 PACER Charges for 06-05-10 | $2.40 |
| 06/07/2010 | AT | Auto Travel Expense [E109] Eagle Transportation Services, invoice#: 18478, Baer Jan | $95.70 |
| 06/07/2010 | DC | 91100.00001 TriState Courier Charges for 06-07-10 | $7.00 |
| 06/07/2010 | DC | 91100.00001 TriState Courier Charges for 06-07-10 | $7.00 |
| 06/07/2010 | DC | 91100.00001 TriState Courier Charges for 06-07-10 | $9.58 |
| 06/07/2010 | DC | 91100.00001 TriState Courier Charges for 06-07-10 | $6.19 |
| 06/07/2010 | DC | 91100.00001 TriState Courier Charges for 06-07-10 | $108.00 |
| 06/07/2010 | DC | 91100.00001 TriState Courier Charges for 06-07-10 | $360.00 |
| 06/07/2010 | FE | 91100.00001 FedEx Charges for 06-07-10 | $43.71 |
| 06/07/2010 | OS | Digital Legal Services, 35280 copies | $4,233.60 |
| 06/07/2010 | OS | Digital Legal Services, postage | $1,287.44 |
| 06/07/2010 | PAC | 91100.00001 PACER Charges for 06-07-10 | $23.60 |
| 06/07/2010 | PO | 91100.00001 :Postage Charges for 06-07-10 | $18.72 |
| 06/07/2010 | PO | 91100.00001 :Postage Charges for 06-07-10 | $14.70 |
| 06/07/2010 | PO | 91100.00001 :Postage Charges for 06-07-10 | $221.18 |
| 06/07/2010 | RE | (AGR 162 @0.10 PER PG) | $16.20 |
| 06/07/2010 | RE | (AGR 9 @0.10 PER PG) | $0.90 |
| 06/07/2010 | RE | (AGR 390 @0.10 PER PG) | $39.00 |
| 06/07/2010 | RE | (CORR 420 @0.10 PER PG) | $42.00 |
| 06/07/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 06/07/2010 | RE | (CORR 350 @0.10 PER PG) | $35.00 |
| 06/07/2010 | RE | (CORR 1012 @0.10 PER PG) | $101.20 |
| 06/07/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 06/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/07/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/07/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/07/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/07/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/07/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/07/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 06/07/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 06/07/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 06/07/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 06/07/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 06/07/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 06/07/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 06/07/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 06/07/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 06/07/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 06/07/2010 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |

| 06/07/2010 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
|---|---|---|---|
| 06/07/2010 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 06/07/2010 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | $9.40 |
| 06/07/2010 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | $14.10 |
| 06/08/2010 | DC | 91100.00001 TriState Courier Charges for 06-08-10 | $6.83 |
| 06/08/2010 | DC | 91100.00001 TriState Courier Charges for 06-08-10 | $63.00 |
| 06/08/2010 | DC | 91100.00001 TriState Courier Charges for 06-08-10 | $16.20 |
| 06/08/2010 | DC | 91100.00001 TriState Courier Charges for 06-08-10 | $195.00 |
| 06/08/2010 | DC | 91100.00001 TriState Courier Charges for 06-08-10 | $16.20 |
| 06/08/2010 | DC | 91100.00001 TriState Courier Charges for 06-08-10 | $16.20 |
| 06/08/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-08-10 | $35.33 |
| 06/08/2010 | OS | Digital Legal Services, 23940 copies | $2,872.80 |
| 06/08/2010 | OS | Digital Legal Services, postage | $1,071.25 |
| 06/08/2010 | PAC | 91100.00001 PACER Charges for 06-08-10 | $131.04 |
| 06/08/2010 | PO | 91100.00001 :Postage Charges for 06-08-10 | $11.55 |
| 06/08/2010 | RE | (CORR 272 @0.10 PER PG) | $27.20 |
| 06/08/2010 | RE | (DOC 5 @0.10 PER PG) | $0.50 |
| 06/08/2010 | RE | (AGR 14 @0.10 PER PG) | $1.40 |
| 06/08/2010 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 06/08/2010 | RE | (CORR 80 @0.10 PER PG) | $8.00 |
| 06/08/2010 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 06/08/2010 | RE | (DOC 76 @0.10 PER PG) | $7.60 |
| 06/08/2010 | RE | (DOC 33 @0.10 PER PG) | $3.30 |
| 06/08/2010 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 06/08/2010 | RE | (CORR 148 @0.10 PER PG) | $14.80 |
| 06/08/2010 | RE | (CORR 728 @0.10 PER PG) | $72.80 |
| 06/08/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/08/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/08/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/08/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/08/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/08/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/08/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/08/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 06/08/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 06/08/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/08/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 06/08/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 06/08/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 06/08/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 06/08/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 06/08/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 06/08/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |

| 06/08/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 06/08/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 06/08/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 06/08/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 06/08/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 06/08/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 06/08/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 06/08/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 06/08/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 06/08/2010 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 06/08/2010 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 06/08/2010 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 06/08/2010 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 06/08/2010 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 06/08/2010 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 06/08/2010 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 06/08/2010 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 06/08/2010 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 06/08/2010 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 06/08/2010 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 06/08/2010 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 06/08/2010 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 06/08/2010 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 06/08/2010 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | $9.20 |
| 06/08/2010 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | $11.20 |
| 06/08/2010 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | $11.40 |
| 06/08/2010 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | $11.60 |
| 06/08/2010 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | $11.60 |
| 06/08/2010 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | $12.00 |
| 06/08/2010 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | $12.60 |
| 06/08/2010 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | $14.00 |
| 06/08/2010 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | $14.20 |
| 06/08/2010 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | $14.20 |
| 06/08/2010 | RE2 | SCAN/COPY ( 284 @0.10 PER PG) | $28.40 |
| 06/08/2010 | RE2 | SCAN/COPY ( 314 @0.10 PER PG) | $31.40 |
| 06/08/2010 | RE2 | SCAN/COPY ( 324 @0.10 PER PG) | $32.40 |
| 06/08/2010 | RE2 | SCAN/COPY ( 404 @0.10 PER PG) | $40.40 |
| 06/09/2010 | DC | 91100.00001 TriState Courier Charges for 06-09-10 | $6.19 |
| 06/09/2010 | DC | 91100.00001 TriState Courier Charges for 06-09-10 | $195.00 |
| 06/09/2010 | DC | 91100.00001 TriState Courier Charges for 06-09-10 | $16.20 |
| 06/09/2010 | DC | 91100.00001 TriState Courier Charges for 06-09-10 | $16.20 |
| 06/09/2010 | DC | 91100.00001 TriState Courier Charges for 06-09-10 | $63.00 |

| | | | |
|---|---|---|---|
| 06/09/2010 | PAC | 91100.00001 PACER Charges for 06-09-10 | $15.84 |
| 06/09/2010 | PO | 91100.00001 :Postage Charges for 06-09-10 | $11.55 |
| 06/09/2010 | RE | Reproduction Expense. [E101] 20 pgs, WLR | $2.00 |
| 06/09/2010 | RE | (DOC 16 @0.10 PER PG) | $1.60 |
| 06/09/2010 | RE | (CORR 108 @0.10 PER PG) | $10.80 |
| 06/09/2010 | RE | (DOC 26 @0.10 PER PG) | $2.60 |
| 06/09/2010 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 06/09/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/09/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 06/09/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 06/09/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 06/09/2010 | RE2 | SCAN/COPY ( 243 @0.10 PER PG) | $24.30 |
| 06/10/2010 | PAC | 91100.00001 PACER Charges for 06-10-10 | $18.80 |
| 06/10/2010 | RE | (DOC 374 @0.10 PER PG) | $37.40 |
| 06/10/2010 | RE | (DOC 9 @0.10 PER PG) | $0.90 |
| 06/10/2010 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 06/10/2010 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 06/11/2010 | BM | Business Meal [E111] The Rodney Grille, working meal. (8) 6/7/2010 | $77.28 |
| 06/11/2010 | BM | Business Meal [E111] The Rodney Grille, working meal, (8) 6/7/2010 | $117.94 |
| 06/11/2010 | DC | 91100.00001 TriState Courier Charges for 06-11-10 | $5.00 |
| 06/11/2010 | DC | 91100.00001 TriState Courier Charges for 06-11-10 | $9.00 |
| 06/11/2010 | DC | 91100.00001 TriState Courier Charges for 06-11-10 | $360.00 |
| 06/11/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-11-10 | $13.66 |
| 06/11/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-11-10 | $25.61 |
| 06/11/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-11-10 | $14.03 |
| 06/11/2010 | PAC | 91100.00001 PACER Charges for 06-11-10 | $6.40 |
| 06/11/2010 | PO | 91100.00001 :Postage Charges for 06-11-10 | $222.23 |
| 06/11/2010 | RE | (CORR 42 @0.10 PER PG) | $4.20 |
| 06/11/2010 | RE | (CORR 484 @0.10 PER PG) | $48.40 |
| 06/11/2010 | RE | (FEE 43 @0.10 PER PG) | $4.30 |
| 06/11/2010 | RE | (DOC 313 @0.10 PER PG) | $31.30 |
| 06/11/2010 | RE | (CORR 1016 @0.10 PER PG) | $101.60 |
| 06/11/2010 | RE | (DOC 94 @0.10 PER PG) | $9.40 |
| 06/11/2010 | RE | (DOC 5 @0.10 PER PG) | $0.50 |
| 06/11/2010 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 06/11/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 06/11/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 06/12/2010 | RE | (DOC 67 @0.10 PER PG) | $6.70 |
| 06/13/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 06/14/2010 | DC | 91100.00001 TriState Courier Charges for 06-14-10 | $16.20 |
| 06/14/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-14-10 | $20.92 |

| 06/14/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 06-14-10 | $13.66 |
| 06/14/2010 | PAC | 91100.00001 PACER Charges for 06-14-10 | $17.52 |
| 06/14/2010 | RE  | (CORR 148 @0.10 PER PG) | $14.80 |
| 06/14/2010 | RE  | (DOC 135 @0.10 PER PG) | $13.50 |
| 06/14/2010 | RE  | (DOC 14 @0.10 PER PG) | $1.40 |
| 06/14/2010 | RE  | (DOC 6 @0.10 PER PG) | $0.60 |
| 06/14/2010 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 06/14/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 06/15/2010 | DC  | 91100.00001 TriState Courier Charges for 06-15-10 | $63.00 |
| 06/15/2010 | PAC | 91100.00001 PACER Charges for 06-15-10 | $27.84 |
| 06/15/2010 | PO  | 91100.00001 :Postage Charges for 06-15-10 | $9.68 |
| 06/15/2010 | RE  | Reproduction Expense. [E101] 17 pgs, WLR | $1.70 |
| 06/15/2010 | RE  | (DOC 13 @0.10 PER PG) | $1.30 |
| 06/15/2010 | RE  | (DOC 134 @0.10 PER PG) | $13.40 |
| 06/15/2010 | RE  | (CORR 4 @0.10 PER PG) | $0.40 |
| 06/15/2010 | RE  | (CORR 8 @0.10 PER PG) | $0.80 |
| 06/15/2010 | RE  | (CORR 36 @0.10 PER PG) | $3.60 |
| 06/15/2010 | RE  | (DOC 118 @0.10 PER PG) | $11.80 |
| 06/15/2010 | RE  | (DOC 69 @0.10 PER PG) | $6.90 |
| 06/15/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/15/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/15/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/15/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 06/15/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 06/15/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 06/15/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 06/15/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 06/15/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 06/15/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 06/15/2010 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 06/15/2010 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 06/15/2010 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 06/15/2010 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 06/15/2010 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 06/15/2010 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 06/15/2010 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 06/15/2010 | RE2 | SCAN/COPY ( 201 @0.10 PER PG) | $20.10 |
| 06/15/2010 | RE2 | SCAN/COPY ( 228 @0.10 PER PG) | $22.80 |
| 06/16/2010 | DC  | 91100.00001 TriState Courier Charges for 06-16-10 | $9.00 |
| 06/16/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 06-16-10 | $20.92 |
| 06/16/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 06-16-10 | $13.66 |
| 06/16/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 06-16-10 | $14.03 |
| 06/16/2010 | PAC | 91100.00001 PACER Charges for 06-16-10 | $2.40 |

**Invoice number 90779**      91100  00001      **Page  21**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 06/16/2010 | RE | (CORR 110 @0.10 PER PG) | $11.00 |
| 06/16/2010 | RE | (AGR 21 @0.10 PER PG) | $2.10 |
| 06/16/2010 | RE | (CORR 24 @0.10 PER PG) | $2.40 |
| 06/16/2010 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 06/16/2010 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 06/16/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 06/17/2010 | DC | 91100.00001 TriState Courier Charges for 06-17-10 | $9.00 |
| 06/17/2010 | DC | 91100.00001 TriState Courier Charges for 06-17-10 | $81.00 |
| 06/17/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-17-10 | $14.03 |
| 06/17/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-17-10 | $13.66 |
| 06/17/2010 | PAC | 91100.00001 PACER Charges for 06-17-10 | $2.80 |
| 06/17/2010 | RE | (CORR 3 @0.10 PER PG) | $0.30 |
| 06/17/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 06/17/2010 | RE | (DOC 104 @0.10 PER PG) | $10.40 |
| 06/17/2010 | RE | (CORR 27 @0.10 PER PG) | $2.70 |
| 06/17/2010 | RE | (DOC 131 @0.10 PER PG) | $13.10 |
| 06/18/2010 | DC | 91100.00001 TriState Courier Charges for 06-18-10 | $63.00 |
| 06/18/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-18-10 | $28.07 |
| 06/18/2010 | PAC | 91100.00001 PACER Charges for 06-18-10 | $2.40 |
| 06/18/2010 | PO | 91100.00001 :Postage Charges for 06-18-10 | $12.60 |
| 06/18/2010 | RE | (CORR 718 @0.10 PER PG) | $71.80 |
| 06/18/2010 | RE | (DOC 53 @0.10 PER PG) | $5.30 |
| 06/18/2010 | RE | (CORR 124 @0.10 PER PG) | $12.40 |
| 06/18/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 06/18/2010 | RE2 | SCAN/COPY (41 @0.10 PER PG) | $4.10 |
| 06/21/2010 | PAC | 91100.00001 PACER Charges for 06-21-10 | $20.64 |
| 06/21/2010 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 06/21/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 06/21/2010 | RE | (DOC 19 @0.10 PER PG) | $1.90 |
| 06/21/2010 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 06/21/2010 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 06/21/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 06/22/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-22-10 | $20.92 |
| 06/22/2010 | PAC | 91100.00001 PACER Charges for 06-22-10 | $2.40 |
| 06/22/2010 | RE | (CORR 53 @0.10 PER PG) | $5.30 |
| 06/22/2010 | RE | (DOC 913 @0.10 PER PG) | $91.30 |
| 06/22/2010 | RE | (DOC 144 @0.10 PER PG) | $14.40 |
| 06/22/2010 | RE | (DOC 70 @0.10 PER PG) | $7.00 |
| 06/22/2010 | RE | (CORR 59 @0.10 PER PG) | $5.90 |
| 06/23/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-23-10 | $13.66 |
| 06/23/2010 | FX | (CORR 1 @1.00 PER PG) | $1.00 |
| 06/23/2010 | OS | Digital Legal Services, 1008 copies | $120.96 |
| 06/23/2010 | OS | Digital Legal Services, postage | $222.51 |

**Invoice number 90779**        91100  00001                                **Page  22**

| | | | |
|---|---|---|---|
| 06/23/2010 | PAC | 91100.00001 PACER Charges for 06-23-10 | $13.36 |
| 06/23/2010 | PO | 91100.00001 :Postage Charges for 06-23-10 | $11.55 |
| 06/23/2010 | PO | 91100.00001 :Postage Charges for 06-23-10 | $22.80 |
| 06/23/2010 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 06/23/2010 | RE | (DOC 18 @0.10 PER PG) | $1.80 |
| 06/23/2010 | RE | (CORR 72 @0.10 PER PG) | $7.20 |
| 06/23/2010 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 06/23/2010 | RE | (DOC 136 @0.10 PER PG) | $13.60 |
| 06/23/2010 | RE | (CORR 742 @0.10 PER PG) | $74.20 |
| 06/23/2010 | RE | (DOC 335 @0.10 PER PG) | $33.50 |
| 06/23/2010 | RE | (CORR 26 @0.10 PER PG) | $2.60 |
| 06/23/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 06/24/2010 | PAC | 91100.00001 PACER Charges for 06-24-10 | $25.52 |
| 06/24/2010 | PO | 91100.00001 :Postage Charges for 06-24-10 | $9.68 |
| 06/24/2010 | RE | (DOC 545 @0.10 PER PG) | $54.50 |
| 06/24/2010 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 06/24/2010 | RE | (DOC 59 @0.10 PER PG) | $5.90 |
| 06/24/2010 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 06/24/2010 | RE | (DOC 144 @0.10 PER PG) | $14.40 |
| 06/24/2010 | RE | (DOC 884 @0.10 PER PG) | $88.40 |
| 06/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-25-10 | $13.66 |
| 06/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-25-10 | $14.03 |
| 06/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-25-10 | $20.92 |
| 06/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-25-10 | $8.60 |
| 06/25/2010 | FF | Filing Fee [E112] Parcels Inc. Inv. # 254909, D. Potts. | $191.50 |
| 06/25/2010 | OS | Digital Legal Services, 70560 copies | $8,467.20 |
| 06/25/2010 | OS | Digital Legal Services, postage | $1,871.54 |
| 06/25/2010 | PAC | 91100.00001 PACER Charges for 06-25-10 | $23.92 |
| 06/25/2010 | RE | (DOC 16 @0.10 PER PG) | $1.60 |
| 06/25/2010 | RE | (AGR 676 @0.10 PER PG) | $67.60 |
| 06/25/2010 | RE | (DOC 288 @0.10 PER PG) | $28.80 |
| 06/25/2010 | RE | (CORR 352 @0.10 PER PG) | $35.20 |
| 06/25/2010 | RE | (DOC 571 @0.10 PER PG) | $57.10 |
| 06/25/2010 | RE | (CORR 49 @0.10 PER PG) | $4.90 |
| 06/25/2010 | RE | (AGR 196 @0.10 PER PG) | $19.60 |
| 06/25/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 06/25/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 06/25/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 06/25/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 06/28/2010 | DC | 91100.00001 TriState Courier Charges for 06-28-10 | $6.48 |
| 06/28/2010 | DC | 91100.00001 TriState Courier Charges for 06-28-10 | $195.00 |
| 06/28/2010 | DC | 91100.00001 TriState Courier Charges for 06-28-10 | $16.20 |
| 06/28/2010 | DC | 91100.00001 TriState Courier Charges for 06-28-10 | $16.20 |

| | | | |
|---|---|---|---|
| 06/28/2010 | DC | 91100.00001 TriState Courier Charges for 06-28-10 | $459.00 |
| 06/28/2010 | PAC | 91100.00001 PACER Charges for 06-28-10 | $24.56 |
| 06/28/2010 | PO | 91100.00001 :Postage Charges for 06-28-10 | $2.24 |
| 06/28/2010 | PO | 91100.00001 :Postage Charges for 06-28-10 | $439.49 |
| 06/28/2010 | PO | 91100.00001 :Postage Charges for 06-28-10 | $13.65 |
| 06/28/2010 | RE | (DOC 562 @0.10 PER PG) | $56.20 |
| 06/28/2010 | RE | (CORR 642 @0.10 PER PG) | $64.20 |
| 06/28/2010 | RE | (AGR 212 @0.10 PER PG) | $21.20 |
| 06/28/2010 | RE | (CORR 100 @0.10 PER PG) | $10.00 |
| 06/28/2010 | RE | (CORR 90 @0.10 PER PG) | $9.00 |
| 06/28/2010 | RE | (CORR 3780 @0.10 PER PG) | $378.00 |
| 06/28/2010 | RE | (CORR 3780 @0.10 PER PG) | $378.00 |
| 06/28/2010 | RE | (CORR 3827 @0.10 PER PG) | $382.70 |
| 06/28/2010 | RE | (AGR 9 @0.10 PER PG) | $0.90 |
| 06/28/2010 | RE | (DOC 188 @0.10 PER PG) | $18.80 |
| 06/28/2010 | RE | (DOC 64 @0.10 PER PG) | $6.40 |
| 06/28/2010 | RE | (DOC 53 @0.10 PER PG) | $5.30 |
| 06/28/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 06/28/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 06/28/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 06/28/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 06/28/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 06/28/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 06/28/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 06/28/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 06/28/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 06/28/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 06/28/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 06/28/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 06/28/2010 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 06/29/2010 | DC | 91100.00001 TriState Courier Charges for 06-29-10 | $531.00 |
| 06/29/2010 | DC | 91100.00001 TriState Courier Charges for 06-29-10 | $7.78 |
| 06/29/2010 | DC | 91100.00001 TriState Courier Charges for 06-29-10 | $16.20 |
| 06/29/2010 | PAC | 91100.00001 PACER Charges for 06-29-10 | $40.56 |
| 06/29/2010 | PO | 91100.00001 :Postage Charges for 06-29-10 | $14.70 |
| 06/29/2010 | PO | 91100.00001 :Postage Charges for 06-29-10 | $63.70 |
| 06/29/2010 | PO | 91100.00001 :Postage Charges for 06-29-10 | $26.88 |
| 06/29/2010 | PO | 91100.00001 :Postage Charges for 06-29-10 | $222.51 |
| 06/29/2010 | RE | (CORR 22 @0.10 PER PG) | $2.20 |
| 06/29/2010 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 06/29/2010 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 06/29/2010 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 06/29/2010 | RE | (CORR 84 @0.10 PER PG) | $8.40 |

**Invoice number 90779**      91100  00001                    **Page  24**

| | | | |
|---|---|---|---:|
| 06/29/2010 | RE | (AGR 303 @0.10 PER PG) | $30.30 |
| 06/29/2010 | RE | (AGR 12 @0.10 PER PG) | $1.20 |
| 06/29/2010 | RE | (CORR 290 @0.10 PER PG) | $29.00 |
| 06/29/2010 | RE | (CORR 1056 @0.10 PER PG) | $105.60 |
| 06/29/2010 | RE | (CORR 1102 @0.10 PER PG) | $110.20 |
| 06/29/2010 | RE | (CORR 1012 @0.10 PER PG) | $101.20 |
| 06/29/2010 | RE | (CORR 964 @0.10 PER PG) | $96.40 |
| 06/29/2010 | RE | (DOC 380 @0.10 PER PG) | $38.00 |
| 06/29/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/29/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 06/29/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 06/29/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 06/29/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 06/29/2010 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 06/29/2010 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 06/29/2010 | RE2 | SCAN/COPY ( 279 @0.10 PER PG) | $27.90 |
| 06/30/2010 | DC | 91100.00001 TriState Courier Charges for 06-30-10 | $5.00 |
| 06/30/2010 | DC | 91100.00001 TriState Courier Charges for 06-30-10 | $16.20 |
| 06/30/2010 | DC | 91100.00001 TriState Courier Charges for 06-30-10 | $81.00 |
| 06/30/2010 | PAC | 91100.00001 PACER Charges for 06-30-10 | $25.52 |
| 06/30/2010 | PO | 91100.00001 :Postage Charges for 06-30-10 | $13.65 |
| 06/30/2010 | RE | (CORR 167 @0.10 PER PG) | $16.70 |
| 06/30/2010 | RE | (CORR 244 @0.10 PER PG) | $24.40 |
| 06/30/2010 | RE | (DOC 218 @0.10 PER PG) | $21.80 |
| 06/30/2010 | RE | (CORR 90 @0.10 PER PG) | $9.00 |
| 06/30/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |

Total Expenses:                    **$40,369.91**

## Summary:

| | | |
|---|---:|---:|
| Total professional services | $29,903.00 | |
| Total expenses | $40,369.91 | |
| **Net current charges** | **$70,272.91** | |
| | | |
| Net balance forward | $210,219.24 | |
| **Total balance now due** | **$280,492.15** | |

| | | | | |
|---|---|---:|---:|---:|
| BMK | Koveleski, Beatrice M. | 2.60 | 150.00 | $390.00 |
| CAK | Knotts, Cheryl A. | 0.50 | 215.00 | $107.50 |
| DKW | Whaley, Dina K. | 1.30 | 150.00 | $195.00 |
| JEO | O'Neill, James E. | 20.20 | 625.00 | $12,625.00 |

**Invoice number  90779**    91100  00001    **Page  25**

| | | | | |
|---|---|---:|---:|---:|
| KPM | Makowski, Kathleen P. | 3.20 | 450.00 | $1,440.00 |
| KSN | Neil, Karen S. | 9.50 | 140.00 | $1,330.00 |
| LDJ | Jones, Laura Davis | 0.30 | 855.00 | $256.50 |
| MLO | Oberholzer, Margaret L. | 17.60 | 220.00 | $3,872.00 |
| PEC | Cuniff, Patricia E. | 32.30 | 225.00 | $7,267.50 |
| SLP | Pitman, L. Sheryle | 15.10 | 150.00 | $2,265.00 |
| WLR | Ramseyer, William L. | 0.30 | 515.00 | $154.50 |
| | | 102.90 | | $29,903.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| CA | Case Administration [B110] | 47.30 | $8,524.00 |
| CR01 | WRG-Claim Analysis (Asbestos) | 12.10 | $4,592.50 |
| EA01 | WRG-Employ. App., Others | 1.80 | $396.00 |
| EB | Employee Benefit/Pension-B220 | 2.20 | $815.00 |
| FA | WRG-Fee Apps., Applicant | 1.60 | $628.50 |
| FA01 | WRG-Fee Applications, Others | 21.40 | $7,167.00 |
| LN | Litigation (Non-Bankruptcy) | 16.50 | $7,780.00 |
| | | 102.90 | $29,903.00 |

## Expense Code Summary

| | |
|---|---:|
| Auto Travel Expense [E109] | $95.70 |
| Working Meals [E1 | $195.22 |
| Delivery/Courier Service | $3,870.85 |
| DHL- Worldwide Express | $319.37 |
| Federal Express [E108] | $43.71 |
| Filing Fee [E112] | $191.50 |
| Fax Transmittal [E104] | $1,276.00 |
| Outside Services | $27,475.14 |
| Pacer - Court Research | $558.88 |
| Postage [E108] | $1,435.34 |
| Reproduction Expense [E101] | $4,025.70 |
| Reproduction/ Scan Copy | $882.50 |
| | $40,369.91 |