**EXHIBIT A**

# Blackstone Advisory Partners L.P.

September 9, 2010

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

| | | | |
|---|---|---|---|
| Monthly advisory fee for the period of April 1, 2010 through April 30, 2010: | | $ | 175,000.00 |

Out-of-pocket expenses processed for the period through April 30, 2010:[1]

| | | | |
|---|---|---|---|
| Airfare | $ | 514.40 | |
| Ground Transportation | | 2,207.92 | |
| Meals | | 399.87 | |
| Lodging | | 1,442.58 | |
| External Photocopying | | 10.81 | 4,575.58 |
| | | | |
| Less: Payment Received | | | (144,575.58) |
| | | | |
| **Total Amount Due** | | $ | **35,000.00** |

**Please wire transfer funds to:**

JP Morgan Chase
One Chase Manhattan Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Partners L.P.
Account Receivable Dept. 16th Floor
Account # 066-287472

Invoice Number: 46634

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

Blackstone Advisory Partners L.P.
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Through April 30, 2010**
**Invoice No. 46634**

| | GL Detail Apr-10 | Total Expenses |
|---|---|---|
| Airfare | $ 514.40 | $ 514.40 |
| Ground Transportation - Local Travel | 110.12 | 110.12 |
| Ground Transportation - Out-Of-Town Travel | 944.80 | 944.80 |
| Ground Transportation - Railroad | 1,153.00 | 1,153.00 |
| Employee Meals | 399.87 | 399.87 |
| Lodging | 1,442.58 | 1,442.58 |
| External Photocopying | 10.81 | 10.81 |
| | $ 4,575.58 | $ 4,575.58 |
| | | |
| **Airfare** | | $ 514.40 |
| **Ground Transportation** | | 2,207.92 |
| **Meals** | | 399.87 |
| **Lodging** | | 1,442.58 |
| **External Photocopying** | | 10.81 |
| | | |
| **Total Expenses** | | $ 4,575.58 |

W.R. Grace & Co.
Detail of Expenses Processed
Through April 30, 2010
Invoice No. 46634

**Airfare**

| | | | |
|---|---|---|---|
| Bonanno (one-way coach class flight to Washington, DC from Queens, NY) | 03/23/10 | 284.70 | |
| Bonanno (travel agency fee for booking of one-way coach class flight to Washington, DC from Queens, NY on 04/14/10) | 04/06/10 | 20.00 | |
| Bonanno (one-way coach class flight to Washington, DC from Queens, NY) | 04/14/10 | 209.70 | |
| Subtotal - Airfare | | | $        514.40 |

**Ground Transportation - Local Travel**

| | | | |
|---|---|---|---|
| Bonanno (weeknight taxi home from Blackstone after working late) | 03/22/10 | 12.30 | |
| Bonanno (taxi to Blackstone with luggage from home en route to LaGuardia Airport in Queens, NY) | 03/23/10 | 11.25 | |
| Bonanno (weeknight taxi home from Blackstone after working late) | 03/24/10 | 13.00 | |
| Bonanno (weeknight taxi home from Blackstone after working late) | 03/25/10 | 12.70 | |
| Bonanno (weeknight taxi home from Blackstone after working late) | 03/26/10 | 12.00 | |
| Bonanno (taxi to Blackstone with luggage from home en route to LaGuardia Airport in Queens, NY) | 04/14/10 | 15.12 | |
| Bonanno (weeknight taxi home from Blackstone after working late) | 04/16/10 | 10.40 | |
| O'Connell (taxi to New York Penn Station from Blackstone) | 03/23/10 | 13.40 | |
| Sperling (taxi to New York Penn Station from Blackstone) | 03/03/10 | 9.95 | |
| Subtotal - Ground Transportation - Local Travel | | | 110.12 |

**Ground Transportation - Out-Of-Town Travel**

| | | | |
|---|---|---|---|
| Bonanno (Hertz car rental for transportation during stay in Baltimore, MD) | 03/23/10 - 03/24/10 | 310.51 | |
| Bonanno (Hertz car rental for transportation during stay in Baltimore, MD) | 04/14/10 - 04/16/10 | 634.29 | |
| Subtotal - Ground Transportation - Out-Of-Town Travel | | | 944.80 |

**Ground Transportation - Railroad**

| | | | |
|---|---|---|---|
| Bonanno (travel agency fee for booking of one-way train trip to New York, NY from Baltimore, MD on 03/24/10) | 03/22/10 | 20.00 | |
| Bonanno (one-way train trip to New York, NY from Baltimore, MD) | 03/24/10 | 162.00 | |
| Bonanno (travel agency fee for booking of one-way train trip to New York, NY from Baltimore, MD on 04/08/10) | 04/08/10 | 20.00 | |
| Bonanno (one-way train trip to New York, NY from Baltimore, MD) | 04/08/10 | 194.00 | |
| O'Connell (round trip train travel to/from Baltimore, MD from/to New York, NY) | 03/23/10 & 03/24/10 | 335.00 | |
| Sperling (travel agency fee for booking of one-way train trip to Baltimore, MD from New York, NY on 03/03/10) | 03/02/10 | 20.00 | |
| Sperling (one-way train trip to Baltimore, MD from New York, NY) | 03/03/10 | 170.00 | |
| Sperling (travel agency fee for booking of one-way train trip to New York, NY from Baltimore, MD on 03/05/10) | 03/05/10 | 20.00 | |
| Sperling (one-way train trip to New York, NY from Baltimore, MD) | 03/05/10 | 212.00 | |
| Subtotal - Ground Transportation - Railroad | | | 1,153.00 |

**Employee Meals**

| | | | |
|---|---|---|---|
| Bonanno (1 working lunch meal while in Maryland) | 03/04/10 | 5.38 | |
| Bonanno (1 working dinner meal while in Maryland) | 03/05/10 | 31.15 | |
| Bonanno (1 working dinner meal while in Maryland) | 03/23/10 | 38.28 | |
| Bonanno (1 working lunch meal while traveling to New York, NY from Washington, DC) | 03/24/10 | 29.00 | |
| Bonanno (1 weeknight working dinner meal @ Blackstone while working late) | 03/24/10 | 25.00 | |
| Bonanno (1 weeknight working dinner meal @ Blackstone while working late) | 03/25/10 | 21.36 | |
| Bonanno (1 working lunch meal while traveling to Washington, DC from New York, NY) | 04/14/10 | 6.13 | |
| Bonanno (1 working lunch meal while in Maryland) | 04/15/10 | 11.10 | |
| Bonanno (1 working breakfast meal while in Maryland) | 04/16/10 | 22.09 | |
| Bonanno (1 working dinner meal while in Maryland) | 04/16/10 | 35.08 | |
| O'Connell (1 working dinner meal while in Maryland) | 03/23/10 | 38.28 | |
| Sperling (1 working dinner meal while in Maryland) | 03/05/10 | 31.15 | |
| Sperling (1 working dinner meal while in Maryland) | 03/06/10 | 32.50 | |
| Sperling (1 working dinner meal while in Maryland) | 03/23/10 | 38.28 | |
| Sperling (1 working dinner meal while in Maryland) | 04/16/10 | 35.09 | |
| Subtotal - Employee Meals | | | 399.87 |

**Lodging**

| | | | |
|---|---|---|---|
| Bonanno (1 day hotel stay in Baltimore, MD) | 03/23/10 - 03/24/10 | 231.65 | |
| Bonanno (2 day hotel stay in Baltimore, MD) | 04/14/10 - 04/16/10 | 518.74 | |
| O'Connell (1 day hotel stay in Baltimore, MD) | 03/23/10 | 260.99 | |
| Sperling (2 day hotel stay in Baltimore, MD) | 03/03/10 - 03/05/10 | 431.20 | |
| Subtotal - Lodging | | | 1,442.58 |

**External Photocopying**

| | | | |
|---|---|---|---|
| Anand for Bonanno (fee for use of printing services @ hotel business center in Las Vegas, NV) | 01/26/10 | 10.81 | |
| Subtotal - External Photocopying | | | 10.81 |

| | | | |
|---|---|---|---|
| Total Expenses | | | $     4,575.58 |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**APRIL 1, 2010 THROUGH APRIL 30, 2010**

| Professional | Title | Hours |
|---|---|---|
| David Bradley | Senior Managing Director | 9.3 |
| Jamie O'Connell | Managing Director | 26.4 |
| Patrick Schumacher | Managing Director | 15.3 |
| Chris Yamamoto | Associate | 16.4 |
| Matthew Bonanno | Associate | 40.9 |
| Michael Sperling | Analyst | 55.3 |
| Katie Wu | Analyst | 15.3 |
| Nikola Pikula | Analyst | 45.6 |
| | Total | 224.5 |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2010 THROUGH APRIL 30, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 04/14/10 | 0.4 | Business Analysis | Meeting with M. Bonanno to review financial analysis |
| Jamie O'Connell | 04/14/10 | 0.3 | Business Analysis | Call with M. Bonanno and M. Sperling regarding financial analysis |
| Jamie O'Connell | 04/14/10 | 0.2 | Business Analysis | Correspondence to H. La Force regarding various matters |
| Matthew Bonanno | 04/14/10 | 1.2 | Business Analysis | Review financial analysis |
| Matthew Bonanno | 04/14/10 | 0.4 | Business Analysis | Meeting with J. O'Connell to review financial analysis |
| Matthew Bonanno | 04/14/10 | 0.3 | Business Analysis | Call with J. O'Connell and M. Sperling regarding financial analysis |
| Michael Sperling | 04/14/10 | 0.3 | Business Analysis | Call with J. O'Connell and M. Bonanno regarding financial analysis |
| Michael Sperling | 04/14/10 | 2.7 | Business Analysis | Warrant analysis |
| Jamie O'Connell | 04/15/10 | 2.0 | Business Analysis | Attend (telephonically) first quarter review session (did not attend entire session) |
| Jamie O'Connell | 04/15/10 | 0.1 | Business Analysis | Call with P. Hanlon regarding new business development |
| Jamie O'Connell | 04/15/10 | 0.3 | Business Analysis | Call with internal team regarding various matters |
| Matthew Bonanno | 04/15/10 | 0.3 | Business Analysis | Call with internal team regarding various matters |
| Matthew Bonanno | 04/15/10 | 9.5 | Business Analysis | Attend first quarter review session in Columbia, MD |
| Michael Sperling | 04/15/10 | 0.3 | Business Analysis | Call with internal team regarding various matters |
| Michael Sperling | 04/15/10 | 9.5 | Business Analysis | Attend first quarter review session in Columbia, MD |
| Matthew Bonanno | 04/16/10 | 3.5 | Business Analysis | Meeting with various Grace management team members in Columbia, MD |
| Michael Sperling | 04/16/10 | 3.5 | Business Analysis | Meeting with various Grace management team members in Columbia, MD |
| Patrick Schumacher | 04/17/10 | 2.5 | Business Analysis | Operating model template |
| Jamie O'Connell | 04/18/10 | 0.2 | Business Analysis | Call with M. Bonanno regarding various matters |
| Matthew Bonanno | 04/18/10 | 0.2 | Business Analysis | Call with J. O'Connell regarding various matters |
| Chris Yamamoto | 04/20/10 | 1.0 | Business Analysis | Meet with team to discuss business analysis |
| Jamie O'Connell | 04/20/10 | 0.5 | Business Analysis | Internal discussion on financial model |
| Jamie O'Connell | 04/20/10 | 0.2 | Business Analysis | Status update with M. Bonanno and M. Sperling |
| Katie Wu | 04/20/10 | 1.0 | Business Analysis | Meet with team to discuss business analysis |
| Matthew Bonanno | 04/20/10 | 0.5 | Business Analysis | Internal discussion on financial model |
| Matthew Bonanno | 04/20/10 | 0.2 | Business Analysis | Status update with J. O'Connell and M. Sperling |
| Michael Sperling | 04/20/10 | 0.5 | Business Analysis | Internal discussion on financial model |
| Michael Sperling | 04/20/10 | 0.2 | Business Analysis | Status update with M. Bonanno and J. O'Connell |
| Nikola Pikula | 04/20/10 | 1.0 | Business Analysis | Meet with team to discuss business analysis |
| Chris Yamamoto | 04/21/10 | 0.3 | Business Analysis | Planning for on-site visit |
| Chris Yamamoto | 04/21/10 | 3.0 | Business Analysis | Precedents and comparable company analysis |
| Jamie O'Connell | 04/21/10 | 0.2 | Business Analysis | Call with internal team regarding various matters |
| Jamie O'Connell | 04/21/10 | 0.2 | Business Analysis | Review Project Oly materials and send correspondence to J. Petru |
| Katie Wu | 04/21/10 | 0.3 | Business Analysis | Planning for on-site visit |
| Matthew Bonanno | 04/21/10 | 1.3 | Business Analysis | Review core EBITDA to adjusted EBITDA 8K materials |
| Michael Sperling | 04/21/10 | 0.6 | Business Analysis | Review core EBITDA to adjusted EBITDA 8K materials |
| Nikola Pikula | 04/21/10 | 0.3 | Business Analysis | Planning for on-site visit |
| Nikola Pikula | 04/21/10 | 9.0 | Business Analysis | Precedent transaction and comparable company analysis |
| Patrick Schumacher | 04/21/10 | 2.0 | Business Analysis | Precedents and comparable company analysis |
| Chris Yamamoto | 04/22/10 | 2.0 | Business Analysis | Precedents and comparable company analysis |
| David Bradley | 04/22/10 | 1.0 | Business Analysis | Review of precedents and comparable company analysis |
| Jamie O'Connell | 04/22/10 | 1.5 | Business Analysis | Review first quarter earnings report and financial analysis |
| Matthew Bonanno | 04/22/10 | 1.2 | Business Analysis | Review GRA earnings release and materials in preparation for management meetings |
| Patrick Schumacher | 04/22/10 | 1.0 | Business Analysis | Meeting prep |

BLACKSTONE ADVISORY PARTNERS L.P.
HOURLY DETAILS FOR THE PERIOD OF
APRIL 1, 2010 THROUGH APRIL 30, 2010

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Patrick Schumacher | 04/22/10 | 1.0 | Business Analysis | Precedents and comparable company analysis |
| Chris Yamamoto | 04/23/10 | 3.3 | Business Analysis | Meeting with internal team and management at Grace's office |
| David Bradley | 04/23/10 | 3.3 | Business Analysis | Meeting with internal team and management at Grace's office |
| Jamie O'Connell | 04/23/10 | 3.3 | Business Analysis | Meeting with internal team and management at Grace's office |
| Katie Wu | 04/23/10 | 3.3 | Business Analysis | Meeting with internal team and management at Grace's office |
| Matthew Bonanno | 04/23/10 | 3.3 | Business Analysis | Meeting with internal team and management at Grace's office |
| Michael Sperling | 04/23/10 | 1.2 | Business Analysis | Respond to questions on 8-K for lenders' financial advisor |
| Nikola Pikula | 04/23/10 | 3.3 | Business Analysis | Meeting with internal team and management at Grace's office |
| Patrick Schumacher | 04/23/10 | 3.3 | Business Analysis | Meeting with internal team and management at Grace's office |
| Chris Yamamoto | 04/26/10 | 0.3 | Business Analysis | Preliminary modeling work |
| Chris Yamamoto | 04/26/10 | 1.0 | Business Analysis | Draft presentation |
| Katie Wu | 04/26/10 | 4.5 | Business Analysis | Preliminary modeling work |
| Nikola Pikula | 04/26/10 | 4.0 | Business Analysis | Precedent transaction analysis |
| Katie Wu | 04/27/10 | 1.2 | Business Analysis | Preliminary modeling work |
| Michael Sperling | 04/27/10 | 0.5 | Business Analysis | Call with S. Scarlis and K. Blood re: claims and 10-Q materials |
| Nikola Pikula | 04/27/10 | 6.0 | Business Analysis | Precedent transaction analysis |
| Nikola Pikula | 04/28/10 | 3.0 | Business Analysis | Long-run comaparable company analysis |
| Jamie O'Connell | 04/29/10 | 0.3 | Business Analysis | Status meeting with M. Sperling |
| Jamie O'Connell | 04/29/10 | 0.2 | Business Analysis | Review financial analyses with M. Sperling |
| Michael Sperling | 04/29/10 | 0.3 | Business Analysis | Status meeting with J. O'Connell |
| Michael Sperling | 04/29/10 | 0.2 | Business Analysis | Review financial analyses with J. O'Connell |
| Michael Sperling | 04/29/10 | 1.3 | Business Analysis | Analysis for S. Scarlis and K. Blood |
| Nikola Pikula | 04/29/10 | 6.0 | Business Analysis | Long-run comaparable company analysis |
| Chris Yamamoto | 04/30/10 | 0.5 | Business Analysis | Pension adjustment discussion |
| Nikola Pikula | 04/30/10 | 8.0 | Business Analysis | Long-run comaparable company analysis |
| Patrick Schumacher | 04/30/10 | 0.5 | Business Analysis | Pension adjustment discussion |
|  |  | 129.8 |  |  |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2010 THROUGH APRIL 30, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matthew Bonanno | 04/17/10 | 0.5 | Case Administration | Review March hours file |
| | | 0.5 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2010 THROUGH APRIL 30, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 04/29/10 | 0.3 | Claims Analysis Objection/Resolution | Call with management regarding claims |
| Michael Sperling | 04/29/10 | 0.3 | Claims Analysis Objection/Resolution | Call with management regarding claims |
| Michael Sperling | 04/30/10 | 0.6 | Claims Analysis Objection/Resolution | Claims analysis |
|  |  | 1.2 |  |  |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2010 THROUGH APRIL 30, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 04/05/10 | 0.2 | Committee | Call with H. La Force regarding various matters |
| Jamie O'Connell | 04/05/10 | 0.2 | Committee | Call with J. Radecki regarding committee information request |
| Jamie O'Connell | 04/05/10 | 0.1 | Committee | Manage committee information request |
| Jamie O'Connell | 04/24/10 | 0.2 | Committee | Manage committee information request |
| | | 0.7 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2010 THROUGH APRIL 30, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 04/13/10 | 0.5 | Corporate Finance | Call with H. La Force regarding various matters |
| Jamie O'Connell | 04/13/10 | 0.6 | Corporate Finance | Correspondence regarding various matters |
| | | 1.1 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2010 THROUGH APRIL 30, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matthew Bonanno | 04/05/10 | 0.9 | Fee Applications | Review interim fee application |
| Jamie O'Connell | 04/06/10 | 1.4 | Fee Applications | Review interim fee application |
| Matthew Bonanno | 04/06/10 | 0.4 | Fee Applications | Review interim fee application |
| | | 2.7 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2010 THROUGH APRIL 30, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matthew Bonanno | 04/05/10 | 0.4 | Financing | Grace bank debt pricing analysis |
| Michael Sperling | 04/07/10 | 1.4 | Financing | Review of foreign v. direct cash flow analysis |
| Michael Sperling | 04/08/10 | 0.8 | Financing | Emergence financing timeline |
| Jamie O'Connell | 04/09/10 | 0.2 | Financing | Correspondence with E. Filon regarding exit financing matters |
| Michael Sperling | 04/09/10 | 0.4 | Financing | Emergence financing timeline |
| Jamie O'Connell | 04/10/10 | 0.6 | Financing | Prepare schedule of exit financing work streams |
| Jamie O'Connell | 04/12/10 | 0.2 | Financing | Correspondence with E. Filon regarding exit financing matters |
| Jamie O'Connell | 04/12/10 | 0.2 | Financing | Call with B. Corcoran regarding various matters |
| Jamie O'Connell | 04/12/10 | 0.7 | Financing | Call with E. Filon and M. Sperling regarding exit financing |
| Jamie O'Connell | 04/12/10 | 0.4 | Financing | Prepare draft timeline related to exit financing |
| Jamie O'Connell | 04/12/10 | 0.1 | Financing | Correspondence with C. Greco regarding exit financing |
| Michael Sperling | 04/12/10 | 0.7 | Financing | Call with E. Filon and J. O'Connell regarding exit financing |
| Jamie O'Connell | 04/13/10 | 0.3 | Financing | Call with E. Filon and M. Bonanno regarding exit financing |
| Matthew Bonanno | 04/13/10 | 0.3 | Financing | Call with E. Filon and J. O'Connell regarding exit financing |
| Jamie O'Connell | 04/16/10 | 0.1 | Financing | Review correspondence from M. Bonanno |
| Michael Sperling | 04/19/10 | 2.3 | Financing | Financial model analysis |
| Jamie O'Connell | 04/20/10 | 0.1 | Financing | Correspondence with A. Gregory regarding exit financing |
| Michael Sperling | 04/20/10 | 1.7 | Financing | Financial model analysis |
| Michael Sperling | 04/20/10 | 0.3 | Financing | Call with B. Chiu re: financial model analysis |
| Michael Sperling | 04/20/10 | 0.8 | Financing | Claims analysis |
| Jamie O'Connell | 04/21/10 | 0.2 | Financing | Call with A. Gregory regarding exit financing |
| Jamie O'Connell | 04/21/10 | 0.2 | Financing | Follow-up call with A. Gregory regarding exit financing |
| Matthew Bonanno | 04/21/10 | 0.2 | Financing | Call with A. Gregory regarding exit financing |
| Matthew Bonanno | 04/21/10 | 0.2 | Financing | Call with internal team regarding various matters |
| Michael Sperling | 04/21/10 | 3.5 | Financing | Financial model analysis |
| Michael Sperling | 04/21/10 | 0.2 | Financing | Call with B. Chiu re: financial model analysis |
| Michael Sperling | 04/21/10 | 0.2 | Financing | Call with D. Grebow re: financial model analysis |
| Michael Sperling | 04/22/10 | 3.1 | Financing | Financial model analysis |
| Michael Sperling | 04/22/10 | 0.3 | Financing | Call with D. Grebow re: financial model analysis |
| Michael Sperling | 04/23/10 | 2.7 | Financing | Financial model analysis |
| Jamie O'Connell | 04/24/10 | 0.1 | Financing | Review correspondence from E. Filon |
| Jamie O'Connell | 04/28/10 | 0.2 | Financing | Review correspondence regarding exit financing |
| Jamie O'Connell | 04/28/10 | 0.5 | Financing | Call with E. Filon and others regarding exit financing |
| Jamie O'Connell | 04/29/10 | 0.7 | Financing | Call with management and counsel regarding exit financing |
| Jamie O'Connell | 04/29/10 | 0.4 | Financing | Call with exit financing lenders to discuss ratings agency presentation |
| Matthew Bonanno | 04/29/10 | 0.7 | Financing | Call with management and counsel regarding exit financing |
| Matthew Bonanno | 04/29/10 | 0.9 | Financing | Review draft ratings agency presentation |
| Matthew Bonanno | 04/29/10 | 0.4 | Financing | Call with exit financing lenders to discuss ratings agency presentation |
| Matthew Bonanno | 04/29/10 | 0.7 | Financing | Follow up call with exit financing lenders on ratings agency presentation |
| Michael Sperling | 04/29/10 | 0.7 | Financing | Call with management and counsel regarding exit financing |
| Michael Sperling | 04/29/10 | 0.4 | Financing | Call with exit financing lenders to discuss ratings agency presentation |
| Michael Sperling | 04/29/10 | 0.7 | Financing | Follow up call with exit financing lenders on ratings agency presentation |
| Michael Sperling | 04/29/10 | 3.8 | Financing | Financial model analysis |
| Michael Sperling | 04/29/10 | 0.3 | Financing | Call with D. Grebow re: financial model analysis |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2010 THROUGH APRIL 30, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 04/30/10 | 0.2 | Financing | Correspondence to E. Filon regarding exit financing |
| Jamie O'Connell | 04/30/10 | 0.2 | Financing | Review materials regarding exit financing |
| Michael Sperling | 04/30/10 | 5.1 | Financing | Financial model analysis |
| Michael Sperling | 04/30/10 | 0.4 | Financing | Call with D. Grebow re: financial model analysis |
| | | 39.2 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2010 THROUGH APRIL 30, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matthew Bonanno | 04/14/10 | 3.5 | Non-Working Travel Time | Travel from NYC to Columbia, MD |
| Michael Sperling | 04/14/10 | 3.5 | Non-Working Travel Time | Travel from NYC to Columbia, MD |
| Matthew Bonanno | 04/16/10 | 3.0 | Non-Working Travel Time | Travel from Columbia, MD to NYC |
| Jamie O'Connell | 04/22/10 | 2.0 | Non-Working Travel Time | Travel to Maryland |
| Matthew Bonanno | 04/22/10 | 3.0 | Non-Working Travel Time | Travel from NYC to Baltimore, MD |
| Chris Yamamoto | 04/23/10 | 2.5 | Non-Working Travel Time | Travel to Maryland (Grace headquarters) |
| Chris Yamamoto | 04/23/10 | 2.5 | Non-Working Travel Time | Travel from Maryland (Grace headquarters) |
| David Bradley | 04/23/10 | 2.5 | Non-Working Travel Time | Travel to Maryland (Grace headquarters) |
| David Bradley | 04/23/10 | 2.5 | Non-Working Travel Time | Travel from Maryland (Grace headquarters) |
| Jamie O'Connell | 04/23/10 | 3.5 | Non-Working Travel Time | Travel from Grace's office back to residence |
| Katie Wu | 04/23/10 | 2.5 | Non-Working Travel Time | Travel to Maryland (Grace headquarters) |
| Katie Wu | 04/23/10 | 2.5 | Non-Working Travel Time | Travel from Maryland (Grace headquarters) |
| Matthew Bonanno | 04/23/10 | 3.5 | Non-Working Travel Time | Travel from Columbia, MD to NYC |
| Nikola Pikula | 04/23/10 | 2.5 | Non-Working Travel Time | Travel to Maryland (Grace headquarters) |
| Nikola Pikula | 04/23/10 | 2.5 | Non-Working Travel Time | Travel from Maryland (Grace headquarters) |
| Patrick Schumacher | 04/23/10 | 2.5 | Non-Working Travel Time | Travel to Maryland (Grace headquarters) |
| Patrick Schumacher | 04/23/10 | 2.5 | Non-Working Travel Time | Travel from Maryland (Grace headquarters) |
| | | 47.0 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2010 THROUGH APRIL 30, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 04/06/10 | 0.5 | Plan and Disclosure Statement | Review court filings related to CNA, OneBeacon and Kaye Scholer |
| Jamie O'Connell | 04/09/10 | 0.4 | Plan and Disclosure Statement | Call with M. Shelnitz regarding various matters |
| Jamie O'Connell | 04/13/10 | 0.4 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Matthew Bonanno | 04/13/10 | 0.4 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 04/20/10 | 0.6 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| | | 2.3 | | |

# Blackstone Advisory Partners L.P.

September 9, 2010

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of May 1, 2010 through May 31, 2010:     $          175,000.00

Out-of-pocket expenses processed for the period through May 31, 2010:[1]

| | | |
|---|---|---|
| Airfare | $       764.10 | |
| Ground Transportation | 2,177.26 | |
| Meals | 326.20 | |
| Lodging | 872.90 | |
| Document Production | 532.80 | |
| Research | 3,076.98 | 7,750.24 |
| Less: Payment Received | | (147,750.24) |
| **Total Amount Due** | | $      **35,000.00** |

**Please wire transfer funds to:**

JP Morgan Chase
One Chase Manhattan Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Partners L.P.
Account Receivable Dept. 16th Floor
Account # 066-287472

Invoice Number: 46925

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

Blackstone Advisory Partners L.P.
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Through May 31, 2010**
**Invoice No. 46925**

| | GL Detail May-10 | | Total Expenses |
|---|---|---|---|
| Airfare | $ | 764.10 | $ | 764.10 |
| Ground Transportation - Local Travel | | 86.46 | | 86.46 |
| Ground Transportation - Out-of-Town Travel | | 398.80 | | 398.80 |
| Ground Transportation - Railroad | | 1,692.00 | | 1,692.00 |
| Employee Meals | | 326.20 | | 326.20 |
| Lodging | | 872.90 | | 872.90 |
| Document Production | | 532.80 | | 532.80 |
| Internal Research | | 1,725.00 | | 1,725.00 |
| External Research - Dow Jones | | 391.76 | | 391.76 |
| External Research - Online Database | | 53.89 | | 53.89 |
| External Research - Reuters | | 906.33 | | 906.33 |
| | $ | 7,750.24 | $ | 7,750.24 |

| | | |
|---|---|---|
| **Airfare** | $ | **764.10** |
| **Ground Transportation** | | **2,177.26** |
| **Meals** | | **326.20** |
| **Lodging** | | **872.90** |
| **Document Production** | | **532.80** |
| **Research** | | **3,076.98** |
| **Total Expenses** | $ | **7,750.24** |

W.R. Grace & Co.
Detail of Expenses Processed
Through May 31, 2010
Invoice No. 46925

**Airfare**

| | | |
|---|---|---|
| Sperling (travel agency fee for booking of one-way flight to Washington, DC from Queens, NY on 03/23/10) | 03/22/10 | 20.00 |
| Sperling (one-way coach class flight to Washington, DC from Queens, NY) | 03/23/10 | 284.70 |
| Sperling (travel agency fee for booking of one-way flight to Queens, NY from Washington, DC on 04/14/10) | 04/06/10 | 20.00 |
| Sperling (travel agency fee for booking of one-way flight to Boston, MA from Washington, DC on 04/16/10) | 04/08/10 | 20.00 |
| Sperling (one-way coach class flight to Queens, NY from Washington, DC) | 04/14/10 | 209.70 |
| Sperling (one-way coach class flight to Boston, MA from Baltimore, MD) | 04/16/10 | 209.70 |
| | Subtotal - Airfare | $ 764.10 |

**Ground Transportation - Local Travel**

| | | |
|---|---|---|
| Bradley (taxi to New York Penn Station from home) | 04/23/10 | 9.96 |
| Bradley (taxi home from New York Penn Station) | 04/23/10 | 15.20 |
| O'Connell (taxi to New York Penn Station from Blackstone) | 04/22/10 | 14.60 |
| Pikula (weeknight taxi home from Blackstone after working late) | 04/06/10 | 8.30 |
| Pikula (weeknight taxi home from Blackstone after working late) | 04/08/10 | 7.80 |
| Pikula (weeknight taxi home from Blackstone after working late) | 04/08/10 | 6.30 |
| Pikula (weeknight taxi home from Blackstone after working late) | 04/09/10 | 8.70 |
| Sperling (weeknight taxi home from Blackstone after working late) | 03/24/10 | 15.60 |
| | Subtotal - Ground Transportation - Local Travel | 86.46 |

**Ground Transportation - Out-of-Town Travel**

| | | |
|---|---|---|
| O'Connell (taxi to client offices in Columbia, MD from hotel in Baltimore, MD) | 04/23/10 | 65.00 |
| O'Connell (taxi to Baltimore Penn from client offices in Columbia, MD) | 04/23/10 | 65.00 |
| Yamamoto (car to client offices in Columbia, MD from BWI station in Baltimore, MD) | 04/23/10 | 134.40 |
| Yamamoto (car to BWI station in Baltimore, MD from client offices in Columbia, MD) | 04/23/10 | 134.40 |
| | Subtotal - Ground Transportation - Out-of-Town Travel | 398.80 |

**Ground Transportation - Railroad**

| | | |
|---|---|---|
| Bradley (round trip train travel to/from Baltimore, MD from/to New York, NY) | 04/23/10 | 346.00 |
| O'Connell (travel agency fee for booking of round trip train trip to/from Baltimore. MD from/to New York, NY on 04/22 & 04/23/10) | 04/22/10 & 04/23/10 | 40.00 |
| O'Connell (round trip train travel to/from Baltimore, MD from/to New York, NY) | 04/22/10 & 04/23/10 | 432.00 |
| Schumacher (round trip train travel to/from Baltimore, MD from/to New York, NY) | 04/21/10 | 346.00 |
| Sperling (travel agency fee for booking of one-way train travel to New York, NY from Baltimore, MD on 03/24/10) | 03/22/10 | 20.00 |
| Sperling (one-way train travel to New York, NY from Baltimore, MD) | 03/24/10 | 162.00 |
| Yamamoto (round trip train travel to/from Baltimore, MD from/to New York, NY) | 04/21/10 | 346.00 |
| | Subtotal - Ground Transportation - Railroad | 1,692.00 |

**Employee Meals**

| | | |
|---|---|---|
| Bonanno (1 working dinner meal while in Baltimore, MD) | 04/15/10 | 30.45 |
| Bonanno (1 weeknight working dinner meal @ Blackstone while working late) | 05/24/10 | 25.00 |
| Bradley (1 working breakfast meal @ New York Penn Station) | 04/23/10 | 6.12 |
| Bradley (1 working lunch meal while in Baltimore, MD) | 04/23/10 | 10.44 |
| Bradley (1 working dinner meal @ BWI train station in Baltimore, MD) | 04/23/10 | 11.25 |
| Pikula (1 weeknight working dinner meal @ Blackstone while working late) | 04/05/10 | 19.75 |
| Pikula (1 weeknight working dinner meal @ Blackstone while working late) | 04/06/10 | 25.00 |
| Pikula (1 weeknight working dinner meal @ Blackstone while working late) | 04/08/10 | 23.55 |
| Pikula (1 weeknight working dinner meal @ Blackstone while working late) | 04/09/10 | 7.94 |
| Pikula (1 weekend working lunch meal @ Blackstone) | 04/10/10 | 6.25 |
| Pikula (1 weekend working dinner meal @ Blackstone) | 04/10/10 | 25.00 |
| Pikula (1 weeknight working dinner meal @ Blackstone while working late) | 04/12/10 | 10.25 |
| Schumacher (1 working meal @ Newark Airport in Newark, NJ) | 04/23/10 | 5.15 |
| Sperling (1 working lunch meal while in Columbia, MD) | 03/23/10 | 26.95 |
| Sperling (1 working breakfast meal @ hotel in Baltimore, MD) | 03/24/10 | 14.95 |
| Sperling (1 working lunch meal @ BWI train station in Baltimore, MD) | 04/14/10 | 19.50 |
| Sperling (1 working dinner meal while in Baltimore, MD) | 04/15/10 | 30.45 |
| Sperling (1 working dinner meal while in Baltimore, MD) | 04/16/10 | 28.20 |
| | Subtotal - Employee Meals | 326.20 |

**Lodging**

| | | |
|---|---|---|
| O'Connell (1 day hotel stay in Baltimore, MD) | 04/22/10 - 04/23/10 | 236.71 |
| Sperling (1 day hotel stay in Baltimore, MD) | 03/23/10 - 03/24/10 | 231.65 |
| Sperling (2 day hotel stay in Baltimore, MD) | 04/14/10 - 04/16/10 | 404.54 |
| | Subtotal - Lodging | 872.90 |

**Document Production**

| | | |
|---|---|---|
| Pikula (216 color photocopies calculated @ a rate of $0.36 per page) | 05/03/10 | 77.76 |
| Pikula (555 color photocopies calculated @ a rate of $0.36 per page) | 05/21/10 | 199.80 |
| Wu (344 color photocopies calculated @ a rate of $0.36 per page) | 05/21/10 | 123.84 |
| Yamamoto (105 color photocopies calculated @ a rate of $0.36 per page) | 05/12/10 | 37.80 |
| Yamamoto (260 color photocopies calculated @ a rate of $0.36 per page) | 05/19/10 | 93.60 |
| | Subtotal - Document Production | 532.80 |

**Internal Research**

| | | |
|---|---|---|
| Pikula (online data research) | 05/10/10 | 701.25 |
| Pikula (online data research) | 05/17/10 | 911.25 |
| Pikula (online data research) | 05/24/10 | 112.50 |
| | Subtotal - Internal Research | 1,725.00 |

**External Research - Dow Jones**

| | | |
|---|---|---|
| Pikula (online data research) | 05/23/10 - 05/29/10 | 391.76 |
| | Subtotal - External Research - Dow Jones | 391.76 |

**External Research - Online Database**

| | | |
|---|---|---|
| de Almeida (retrieved documents from Court docket via P.A.C.E.R.) | 01/11/10 | 2.40 |
| de Almeida (retrieved documents from Court docket via P.A.C.E.R.) | 02/03/10 | 4.00 |
| de Almeida (retrieved documents from Court docket via P.A.C.E.R.) | 02/05/10 | 6.08 |

**W.R. Grace & Co.**
**Detail of Expenses Processed**
**Through May 31, 2010**
**Invoice No. 46925**

| | | |
|---|---|---|
| de Almeida (retrieved documents from Court docket via P.A.C.E.R.) | 03/10/10 | 2.56 |
| Sperling (in-room internet access @ hotel in Baltimore, MD re: online data research) | 03/23/10 | 12.95 |
| Sperling (in-room internet access @ hotel in Baltimore, MD re: online data research) | 04/14/10 | 12.95 |
| Sperling (in-room internet access @ hotel in Baltimore, MD re: online data research) | 04/15/10 | 12.95 |
| Subtotal - External Research - Online Database | | 53.89 |

**External Research - Reuters**

| | | |
|---|---|---|
| Yamamoto (online data research) | 05/02/10 - 05/08/10 | 67.69 |
| Yamamoto (online data research) | 05/09/10 - 05/15/10 | 342.23 |
| Yamamoto (online data research) | 05/16/10 - 05/22/10 | 188.85 |
| Yamamoto (online data research) | 05/23/10 - 05/29/10 | 307.56 |
| Subtotal - External Research - Reuters | | 906.33 |

| | | |
|---|---|---|
| **Total Expenses** | **$** | **7,750.24** |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MAY 1, 2010 THROUGH MAY 31, 2010**

| Professional | Title | Hours |
|---|---|---|
| David Bradley | Senior Managing Director | 15.0 |
| Jamie O'Connell | Managing Director | 16.7 |
| Patrick Schumacher | Managing Director | 36.5 |
| Chris Yamamoto | Associate | 73.6 |
| Matthew Bonanno | Associate | 22.0 |
| Jonathan Kaufman | Associate | 17.4 |
| Michael Sperling | Analyst | 26.3 |
| Katie Wu | Analyst | 85.0 |
| Nikola Pikula | Analyst | 228.5 |
| | Total | 521.0 |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2010 THROUGH MAY 31, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Nikola Pikula | 05/01/10 | 4.0 | Business Analysis | Analysis of comparable companies |
| Nikola Pikula | 05/02/10 | 8.0 | Business Analysis | Analysis of comparable companies |
| Nikola Pikula | 05/03/10 | 1.0 | Business Analysis | Analysis of comparable companies |
| Nikola Pikula | 05/04/10 | 2.0 | Business Analysis | Analysis of comparable companies |
| Katie Wu | 05/05/10 | 2.0 | Business Analysis | Model refinement on Davison division |
| Nikola Pikula | 05/05/10 | 8.0 | Business Analysis | Analysis of comparable companies |
| Chris Yamamoto | 05/06/10 | 1.0 | Business Analysis | Analysis of comparable companies |
| Katie Wu | 05/06/10 | 2.5 | Business Analysis | Model refinement on Davison division |
| Nikola Pikula | 05/06/10 | 13.0 | Business Analysis | Analysis of comparable companies |
| Nikola Pikula | 05/07/10 | 12.5 | Business Analysis | Analysis of comparable companies |
| Nikola Pikula | 05/08/10 | 10.5 | Business Analysis | Analysis of comparable companies |
| Nikola Pikula | 05/09/10 | 11.5 | Business Analysis | Analysis of comparable companies |
| Katie Wu | 05/10/10 | 2.5 | Business Analysis | Model refinement on Construction division |
| Nikola Pikula | 05/10/10 | 3.0 | Business Analysis | Prepare draft presentation |
| Patrick Schumacher | 05/10/10 | 3.0 | Business Analysis | Prepare materials for GCP management discussion |
| Patrick Schumacher | 05/10/10 | 3.0 | Business Analysis | Prepare materials for Davison management discussion |
| Chris Yamamoto | 05/11/10 | 1.0 | Business Analysis | Analysis of comparable companies |
| Katie Wu | 05/11/10 | 2.0 | Business Analysis | Model refinement on Construction division |
| Nikola Pikula | 05/11/10 | 10.0 | Business Analysis | Prepare draft presentation |
| Chris Yamamoto | 05/12/10 | 2.0 | Business Analysis | Draft presentation materials |
| Nikola Pikula | 05/12/10 | 11.5 | Business Analysis | Prepare draft presentation |
| Patrick Schumacher | 05/12/10 | 0.5 | Business Analysis | Call with counsel |
| Chris Yamamoto | 05/13/10 | 3.0 | Business Analysis | Financial analysis of comparable companies |
| Katie Wu | 05/13/10 | 3.5 | Business Analysis | Model refinement on Construction division |
| Nikola Pikula | 05/13/10 | 12.0 | Business Analysis | Analysis of comparable companies |
| Chris Yamamoto | 05/14/10 | 5.0 | Business Analysis | Financial analysis of comparable companies and financial modeling |
| Chris Yamamoto | 05/14/10 | 0.2 | Business Analysis | Call with Michael Brown of Grace |
| Nikola Pikula | 05/14/10 | 13.0 | Business Analysis | Analysis of comparable companies |
| Chris Yamamoto | 05/15/10 | 2.0 | Business Analysis | Financial analysis of comparable companies and financial modeling |
| Nikola Pikula | 05/15/10 | 10.0 | Business Analysis | Analysis of comparable companies |
| Chris Yamamoto | 05/16/10 | 2.0 | Business Analysis | Financial analysis of comparable companies and financial modeling |
| Nikola Pikula | 05/16/10 | 9.0 | Business Analysis | Analysis of comparable companies |
| Chris Yamamoto | 05/17/10 | 0.4 | Business Analysis | Call with Michael Brown |
| Chris Yamamoto | 05/17/10 | 5.0 | Business Analysis | Financial analysis of comparable companies and financial modeling |
| Katie Wu | 05/17/10 | 4.5 | Business Analysis | Model refinement and roll-up for consolidated Grace |
| Nikola Pikula | 05/17/10 | 8.5 | Business Analysis | Analysis of comparable companies |
| Chris Yamamoto | 05/18/10 | 3.0 | Business Analysis | Financial analysis of comparable companies and financial modeling |
| Katie Wu | 05/18/10 | 3.0 | Business Analysis | Model refinement and roll-up for consolidated Grace |
| Nikola Pikula | 05/18/10 | 10.0 | Business Analysis | Analysis of comparable companies |
| Chris Yamamoto | 05/19/10 | 5.0 | Business Analysis | Financial analysis of comparable companies and financial modeling |
| David Bradley | 05/19/10 | 1.0 | Business Analysis | GCP meeting prep |
| Katie Wu | 05/19/10 | 3.5 | Business Analysis | Model refinement and roll-up for consolidated Grace |
| Nikola Pikula | 05/19/10 | 6.0 | Business Analysis | Prepare draft presentation |
| Chris Yamamoto | 05/20/10 | 1.5 | Business Analysis | Meeting with GCP management |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2010 THROUGH MAY 31, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Bradley | 05/20/10 | 1.5 | Business Analysis | Meeting with GCP management |
| Jamie O'Connell | 05/20/10 | 1.8 | Business Analysis | Meeting with GCP management regarding business update |
| Katie Wu | 05/20/10 | 10.5 | Business Analysis | Model refinement and roll-up for consolidated Grace |
| Nikola Pikula | 05/20/10 | 8.0 | Business Analysis | Prepare draft presentation |
| Patrick Schumacher | 05/20/10 | 1.5 | Business Analysis | Meeting with GCP management |
| Chris Yamamoto | 05/21/10 | 2.0 | Business Analysis | Modeling meeting with Michael Brown |
| David Bradley | 05/21/10 | 1.0 | Business Analysis | Davison meeting prep |
| Katie Wu | 05/21/10 | 2.0 | Business Analysis | Modeling meeting with Michael Brown |
| Nikola Pikula | 05/21/10 | 7.0 | Business Analysis | Prepare draft presentation |
| Patrick Schumacher | 05/21/10 | 2.0 | Business Analysis | Modeling meeting with management |
| Nikola Pikula | 05/22/10 | 10.0 | Business Analysis | Analysis of comparable companies |
| Nikola Pikula | 05/23/10 | 4.0 | Business Analysis | Prepare draft presentation |
| Chris Yamamoto | 05/24/10 | 1.5 | Business Analysis | Meeting with Davison management |
| David Bradley | 05/24/10 | 1.5 | Business Analysis | Meeting with Davison management |
| Jonathan Kaufinan | 05/24/10 | 2.2 | Business Analysis | Meeting with Davison management regarding business update |
| Katie Wu | 05/24/10 | 7.5 | Business Analysis | Model refinement on Davison and Construction divisions |
| Matthew Bonanno | 05/24/10 | 2.2 | Business Analysis | Meeting with Davison management regarding business update |
| Nikola Pikula | 05/24/10 | 8.0 | Business Analysis | Prepare draft presentation |
| Patrick Schumacher | 05/24/10 | 1.5 | Business Analysis | Meeting with Davison management |
| Chris Yamamoto | 05/25/10 | 6.0 | Business Analysis | Draft presentation materials |
| Katie Wu | 05/25/10 | 6.0 | Business Analysis | Valuation analysis |
| Nikola Pikula | 05/25/10 | 8.0 | Business Analysis | Prepare draft presentation |
| Chris Yamamoto | 05/26/10 | 5.0 | Business Analysis | Draft presentation materials |
| Katie Wu | 05/26/10 | 12.0 | Business Analysis | Valuation analysis |
| Nikola Pikula | 05/26/10 | 9.0 | Business Analysis | Prepare draft presentation |
| Chris Yamamoto | 05/27/10 | 6.0 | Business Analysis | Draft presentation materials |
| Chris Yamamoto | 05/27/10 | 2.0 | Business Analysis | Valuation review with P. Schumacher |
| Katie Wu | 05/27/10 | 5.5 | Business Analysis | Valuation analysis |
| Nikola Pikula | 05/27/10 | 5.0 | Business Analysis | Prepare draft presentation |
| Patrick Schumacher | 05/27/10 | 3.0 | Business Analysis | Draft presentation materials |
| Patrick Schumacher | 05/27/10 | 2.0 | Business Analysis | Valuation review with C. Yamamoto |
| Chris Yamamoto | 05/28/10 | 2.0 | Business Analysis | Draft presentation materials |
| Katie Wu | 05/28/10 | 8.0 | Business Analysis | Valuation analysis |
| Nikola Pikula | 05/28/10 | 3.0 | Business Analysis | Prepare draft presentation |
| Patrick Schumacher | 05/28/10 | 3.0 | Business Analysis | Draft presentation materials |
| Chris Yamamoto | 05/29/10 | 3.0 | Business Analysis | Draft presentation materials |
| Katie Wu | 05/29/10 | 3.5 | Business Analysis | Valuation analysis |
| Patrick Schumacher | 05/29/10 | 2.0 | Business Analysis | Draft presentation materials |
| Katie Wu | 05/30/10 | 1.5 | Business Analysis | Valuation analysis |
| Nikola Pikula | 05/31/10 | 3.0 | Business Analysis | Prepare draft presentation |
| | | 399.8 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2010 THROUGH MAY 31, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Michael Sperling | 05/05/10 | 0.3 | Claims Analysis Objection/Resolution | Discussions w/ BMC re: claims database |
| Michael Sperling | 05/06/10 | 0.2 | Claims Analysis Objection/Resolution | Discussions w/ BMC re: claims database |
| Michael Sperling | 05/07/10 | 1.8 | Claims Analysis Objection/Resolution | Claims analysis |
| Michael Sperling | 05/10/10 | 0.7 | Claims Analysis Objection/Resolution | Discussions w/ BMC re: claims database |
| Michael Sperling | 05/10/10 | 0.3 | Claims Analysis Objection/Resolution | Discussions w/ S. Scarlis re: claims database |
| Michael Sperling | 05/14/10 | 0.4 | Claims Analysis Objection/Resolution | Discussions w/ BMC re: claims database |
| Michael Sperling | 05/26/10 | 1.3 | Claims Analysis Objection/Resolution | Claims analysis |
| Michael Sperling | 05/27/10 | 2.8 | Claims Analysis Objection/Resolution | Claims analysis |
| | | 7.8 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2010 THROUGH MAY 31, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 05/11/10 | 0.2 | Committee | Project Oly correspondence |
| Matthew Bonanno | 05/11/10 | 0.6 | Committee | Correspondence related to Project Oly |
| Matthew Bonanno | 05/11/10 | 1.4 | Committee | Financial review and correspondence related to pension analytics |
| Michael Sperling | 05/11/10 | 0.3 | Committee | Discussion w/ Capstone re: diligence requests |
| Matthew Bonanno | 05/12/10 | 0.2 | Committee | Handle committee information request related to Project Oly |
| Jamie O'Connell | 05/14/10 | 0.2 | Committee | Review correspondence regarding committee information request |
| Michael Sperling | 05/25/10 | 1.3 | Committee | Review Capstone diligence questions |
| Jonathan Kaufman | 05/26/10 | 0.3 | Committee | Call with M. Brown to discuss Capstone diligence requests |
| Michael Sperling | 05/26/10 | 0.3 | Committee | Call with M. Brown to discuss Capstone diligence requests |
| | | 4.8 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2010 THROUGH MAY 31, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matthew Bonanno | 05/12/10 | 0.5 | Fee Applications | Review Blackstone April hours |
| Jamie O'Connell | 05/15/10 | 1.1 | Fee Applications | Review thirty-second quarterly interim fee application |
| Jamie O'Connell | 05/24/10 | 0.7 | Fee Applications | Prepare monthly fee statement |
| | | 2.3 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2010 THROUGH MAY 31, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Michael Sperling | 05/03/10 | 0.2 | Financing | Call w/ B. Chiu regarding forecast |
| Michael Sperling | 05/04/10 | 2.3 | Financing | Financial model analysis |
| Jamie O'Connell | 05/05/10 | 1.5 | Financing | Conference call with management and banks re: rating agency presentation |
| Matthew Bonanno | 05/05/10 | 0.3 | Financing | Review financial analysis with M. Sperling |
| Michael Sperling | 05/05/10 | 0.3 | Financing | Review financial analysis with M. Bonanno |
| Jonathan Kaufman | 05/06/10 | 1.5 | Financing | Conference call with management and banks re: rating agency presentation |
| Matthew Bonanno | 05/06/10 | 0.8 | Financing | Pre meeting with banks re: ratings agency presentation |
| Matthew Bonanno | 05/06/10 | 1.5 | Financing | Conference call with management and banks re: rating agency presentation |
| Michael Sperling | 05/06/10 | 0.8 | Financing | Pre meeting with banks re: ratings agency presentation |
| Michael Sperling | 05/06/10 | 1.5 | Financing | Conference call with management and banks re: rating agency presentation |
| Michael Sperling | 05/07/10 | 0.3 | Financing | Discussion w/ B. Chiu re: 1Q Business Review |
| Jonathan Kaufman | 05/10/10 | 1.0 | Financing | Term sheet markup review |
| Jamie O'Connell | 05/11/10 | 0.6 | Financing | Review draft exit financing term sheet |
| Michael Sperling | 05/12/10 | 1.4 | Financing | Financial model analysis |
| Michael Sperling | 05/13/10 | 1.7 | Financing | Financial model analysis |
| Jamie O'Connell | 05/14/10 | 0.1 | Financing | Call with A. Gregory regarding exit financing |
| Michael Sperling | 05/14/10 | 0.9 | Financing | Financial model analysis |
| Jamie O'Connell | 05/16/10 | 0.4 | Financing | Review draft exit financing term sheet |
| Jamie O'Connell | 05/18/10 | 0.5 | Financing | Review draft exit financing term sheet with J. Kaufman |
| Jamie O'Connell | 05/18/10 | 0.1 | Financing | Call with E. Filon regarding exit financing |
| Jamie O'Connell | 05/18/10 | 0.7 | Financing | Call with counsel regarding exit financing |
| Jonathan Kaufman | 05/18/10 | 0.5 | Financing | Review draft exit financing term sheet with J. O'Connell |
| Jonathan Kaufman | 05/18/10 | 0.7 | Financing | Call with counsel regarding exit financing |
| Matthew Bonanno | 05/18/10 | 0.1 | Financing | Call with E. Filon regarding exit financing |
| Michael Sperling | 05/18/10 | 0.7 | Financing | Call with counsel regarding exit financing |
| Michael Sperling | 05/19/10 | 1.3 | Financing | Review of financial presentation |
| Michael Sperling | 05/19/10 | 0.3 | Financing | Model discussion w/ B. Chiu |
| Michael Sperling | 05/20/10 | 2.0 | Financing | Financial model analysis |
| Jamie O'Connell | 05/21/10 | 0.3 | Financing | Status update |
| Jamie O'Connell | 05/21/10 | 0.2 | Financing | Call with M. Conron and J. Kaufman regarding exit financing |
| Jonathan Kaufman | 05/21/10 | 0.2 | Financing | Call with M. Conron and J. O'Connell regarding exit financing |
| Michael Sperling | 05/21/10 | 1.3 | Financing | Financial model analysis |
| Jamie O'Connell | 05/22/10 | 0.2 | Financing | Correspondence to management and counsel regarding exit financing |
| Jamie O'Connell | 05/24/10 | 0.1 | Financing | Correspondence with M. Conron regarding exit financing |
| Jamie O'Connell | 05/24/10 | 0.1 | Financing | Correspondence with Goldman regarding exit financing |
| Jamie O'Connell | 05/24/10 | 0.4 | Financing | Call with management, counsel and Goldman regarding exit financing |
| Jonathan Kaufman | 05/24/10 | 3.5 | Financing | Meetings with management regarding exit financing and process |
| Matthew Bonanno | 05/24/10 | 5.5 | Financing | Meetings with management regarding exit financing and process |
| Michael Sperling | 05/24/10 | 0.8 | Financing | Review of financing presentation |
| Matthew Bonanno | 05/25/10 | 0.4 | Financing | Call with E. Filon regarding exit financing |
| Matthew Bonanno | 05/25/10 | 1.2 | Financing | Review of financing presentation |
| Matthew Bonanno | 05/26/10 | 0.7 | Financing | Call with Goldman regarding financing presentation |
| Matthew Bonanno | 05/26/10 | 0.6 | Financing | Review of financing presentation |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2010 THROUGH MAY 31, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 05/27/10 | 1.5 | Financing | Conference call with management and counsel regarding exit financing |
| Jonathan Kaufman | 05/27/10 | 1.5 | Financing | Conference call with management and counsel regarding exit financing |
| Michael Sperling | 05/27/10 | 0.8 | Financing | Financial model analysis |
| | | 43.3 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2010 THROUGH MAY 31, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Chris Yamamoto | 05/20/10 | 2.5 | Non-Working Travel Time | Travel to GCP (Boston) |
| Chris Yamamoto | 05/20/10 | 2.5 | Non-Working Travel Time | Travel from GCP (Boston) |
| David Bradley | 05/20/10 | 2.5 | Non-Working Travel Time | Travel to GCP (Boston) |
| David Bradley | 05/20/10 | 2.5 | Non-Working Travel Time | Travel from GCP (Boston) |
| Jamie O'Connell | 05/20/10 | 3.0 | Non-Working Travel Time | Travel from New York to Cambridge, MA |
| Jamie O'Connell | 05/20/10 | 3.0 | Non-Working Travel Time | Travel from Cambridge, MA to New York |
| Patrick Schumacher | 05/20/10 | 2.5 | Non-Working Travel Time | Travel to GCP (Boston) |
| Patrick Schumacher | 05/20/10 | 2.5 | Non-Working Travel Time | Travel from GCP (Boston) |
| Chris Yamamoto | 05/21/10 | 2.0 | Non-Working Travel Time | Travel to Grace (Maryland) |
| Chris Yamamoto | 05/21/10 | 3.0 | Non-Working Travel Time | Travel from Grace (Maryland) |
| Katie Wu | 05/21/10 | 2.0 | Non-Working Travel Time | Travel to Grace (Maryland) |
| Katie Wu | 05/21/10 | 3.0 | Non-Working Travel Time | Travel from Grace (Maryland) |
| Patrick Schumacher | 05/21/10 | 2.0 | Non-Working Travel Time | Travel to Grace (Maryland) |
| Patrick Schumacher | 05/21/10 | 3.0 | Non-Working Travel Time | Travel from Grace (Maryland) |
| Chris Yamamoto | 05/24/10 | 2.0 | Non-Working Travel Time | Travel to Grace (Maryland) |
| Chris Yamamoto | 05/24/10 | 3.0 | Non-Working Travel Time | Travel from Grace (Maryland) |
| David Bradley | 05/24/10 | 2.0 | Non-Working Travel Time | Travel to Grace (Maryland) |
| David Bradley | 05/24/10 | 3.0 | Non-Working Travel Time | Travel from Grace (Maryland) |
| Jonathan Kaufman | 05/24/10 | 3.0 | Non-Working Travel Time | Travel from New York to Columbia, MD |
| Jonathan Kaufman | 05/24/10 | 3.0 | Non-Working Travel Time | Travel from Maryland to New York |
| Matthew Bonanno | 05/24/10 | 3.0 | Non-Working Travel Time | Travel from NYC to Columbia, MD |
| Matthew Bonanno | 05/24/10 | 3.0 | Non-Working Travel Time | Travel from Columbia, MD to NYC |
| Patrick Schumacher | 05/24/10 | 2.0 | Non-Working Travel Time | Travel to Grace (Maryland) |
| Patrick Schumacher | 05/24/10 | 3.0 | Non-Working Travel Time | Travel from Grace (Maryland) |
| | | 63.0 | | |

# Blackstone Advisory Partners L.P.

September 9, 2010

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of June 1, 2010 through June 30, 2010:              $           175,000.00

Out-of-pocket expenses processed for the period through June 30, 2010:[1]

| | | | |
|---|---|---:|---:|
| Airfare | $ | 595.40 | |
| Ground Transportation | | 2,226.42 | |
| Communication | | 45.00 | |
| Meals | | 648.50 | |
| Lodging | | 207.93 | |
| Research | | 1,479.66 | 5,202.91 |

**Total Amount Due**                                              $           **180,202.91**

**Please wire transfer funds to:**

JP Morgan Chase
One Chase Manhattan Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Partners L.P.
Account Receivable Dept. 16th Floor
Account # 066-287472

Invoice Number: 48586

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**Blackstone Advisory Partners L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Through June 30, 2010**
**Invoice No. 48586**

| | GL Detail Jun-10 | Total Expenses |
|---|---|---|
| Airfare | $ 595.40 | $ 595.40 |
| Ground Transportation - Car Service - Elite | 76.95 | 76.95 |
| Ground Transportation - Local Travel | 419.34 | 419.34 |
| Ground Transportation - Out of Town Travel | 84.13 | 84.13 |
| Ground Transportation - Railroad | 1,646.00 | 1,646.00 |
| Communications - Messenger - Other | 45.00 | 45.00 |
| Employee Meals | 648.50 | 648.50 |
| Lodging | 207.93 | 207.93 |
| External Research - Dow Jones | 940.60 | 940.60 |
| External Research - Reuters | 539.06 | 539.06 |
| | $ 5,202.91 | $ 5,202.91 |

| | | |
|---|---|---|
| **Airfare** | $ | 595.40 |
| **Ground Transportation** | | 2,226.42 |
| **Communication** | | 45.00 |
| **Meals** | | 648.50 |
| **Lodging** | | 207.93 |
| **Research** | | 1,479.66 |
| **Total Expenses** | $ | 5,202.91 |

W.R. Grace & Co.
Detail of Expenses Processed
Through June 30, 2010
Invoice No. 48586

**Airfare**

| | | | |
|---|---|---|---|
| Bonanno (travel agency fee for booking of round trip flight to/from Washington, DC from/to Queens, NY on 05/24/10) | 05/21/10 | 40.00 | |
| Bonanno (round trip coach class flight to/from Washington, DC from/to Queens, NY) | 05/24/10 | 555.40 | |
| | Subtotal - Airfare | | $ 595.40 |

**Ground Transportation - Car Service - Elite**

| | | | |
|---|---|---|---|
| Bradley (car home from LaGuardia Airport in Queens, NY) | 05/20/10 | 76.95 | |
| | Subtotal - Ground Transportation - Car Service - Elite | | 76.95 |

**Ground Transportation - Local Travel**

| | | | |
|---|---|---|---|
| Bradley (weeknight taxi home from client dinner meeting in New York, NY) | 04/27/10 | 11.88 | |
| Bradley (taxi to New York Penn Station from home) | 05/20/10 | 10.80 | |
| Bradley (taxi home from New York Penn Station) | 05/24/10 | 11.10 | |
| Yamamoto (weekend taxi to Blackstone from home) | 05/15/10 | 9.80 | |
| Yamamoto (weekend taxi home from Blackstone) | 05/15/10 | 10.80 | |
| Yamamoto (taxi to New York Penn Station from home) | 05/20/10 | 6.60 | |
| Yamamoto (taxi to New York Penn Station from home) | 05/21/10 | 5.25 | |
| Yamamoto (taxi home from airport in Queens, NY) | 05/21/10 | 47.58 | |
| Yamamoto (taxi home from New York Penn Station) | 05/22/10 | 5.37 | |
| Yamamoto (taxi to New York Penn Station from home) | 05/24/10 | 12.65 | |
| Yamamoto (taxi home from airport in Queens, NY) | 05/24/10 | 6.70 | |
| Bonanno (early morning taxi to Blackstone with luggage from home for later flight to Baltimore, MD) | 04/19/10 | 14.90 | |
| Bonanno (early morning taxi to Blackstone with luggage from home for later flight to Baltimore, MD) | 04/22/10 | 12.72 | |
| Bonanno (taxi home from New York Penn Station) | 04/23/10 | 9.00 | |
| Bonanno (weeknight taxi home from Blackstone after working late) | 05/20/10 | 11.28 | |
| Pikula (weeknight taxi home from Blackstone after working late) | 04/19/10 | 9.30 | |
| Pikula (weeknight taxi home from Blackstone after working late) | 04/20/10 | 8.70 | |
| Pikula (weeknight taxi home from Blackstone after working late) | 04/21/10 | 9.30 | |
| Pikula (weeknight taxi home from Blackstone after working late) | 04/22/10 | 8.70 | |
| Pikula (taxi to Blackstone from New York Penn Station) | 04/23/10 | 12.50 | |
| Pikula (weekend taxi home to Blackstone from home) | 04/24/10 | 10.10 | |
| Pikula (weekend taxi to Blackstone from Blackstone) | 04/24/10 | 8.25 | |
| Pikula (weekend taxi to Blackstone from home) | 04/25/10 | 8.16 | |
| Pikula (weekend taxi home from Blackstone) | 04/25/10 | 8.16 | |
| Pikula (weekend taxi for return travel to Blackstone from home) | 04/25/10 | 7.75 | |
| Pikula (weeknight taxi home from Blackstone after working late) | 04/26/10 | 9.70 | |
| Pikula (weeknight taxi home from Blackstone after working late) | 04/27/10 | 9.30 | |
| Pikula (weeknight taxi home from Blackstone after working late) | 04/29/10 | 9.30 | |
| Pikula (weeknight taxi home from Blackstone after working late) | 04/30/10 | 8.90 | |
| Pikula (weekend taxi home from Blackstone) | 05/01/10 | 10.80 | |
| Pikula (weekend taxi for return travel to Blackstone from home) | 05/01/10 | 9.36 | |
| Pikula (weekend taxi home from Blackstone) | 05/02/10 | 9.20 | |
| Pikula (weeknight taxi home from Blackstone after working late) | 05/03/10 | 15.10 | |
| Pikula (weeknight taxi home from Blackstone after working late) | 05/04/10 | 15.00 | |
| Pikula (weeknight taxi home from Blackstone after working late) | 05/05/10 | 10.87 | |
| Sperling (weeknight taxi home from Blackstone after working late) | 06/23/10 | 10.50 | |
| Sperling (weeknight taxi home from Blackstone after working late) | 06/25/10 | 12.96 | |
| Sperling (weeknight taxi home from Blackstone after working late) | 06/25/10 | 11.00 | |
| | Subtotal - Ground Transportation - Local Travel | | 419.34 |

**Ground Transportation - Out of Town Travel**

| | | | |
|---|---|---|---|
| Yamamoto (taxi to client meeting from train station in Boston, MA) | 05/20/10 | 20.00 | |
| Yamamoto ( taxi to client meeting in Cambridge, MA from train station in Boston, MA) | 05/20/10 | 64.13 | |
| | Subtotal - Ground Transportation - Out of Town Travel | | 84.13 |

**Ground Transportation - Railroad**

| | | | |
|---|---|---|---|
| Bonanno (travel agency fee for booking of round trip flight to/from Baltimore, MD from/to New York, NY on 04/22 & 04/23/10) | 04/21/10 | 40.00 | |
| Bonanno (round trip train travel to/from Baltimore, MD from/to New York, NY) | 04/22/10 - 04/23/10 | 432.00 | |
| Lambert (round trip train travel to/from Baltimore, MD from/to New York, NY) | 06/23/10 | 378.00 | |
| O'Connell (round trip train travel to/from Baltimore, MD from/to New York, NY) | 06/23/10 | 378.00 | |
| Sperling (travel agency fee for booking of round trip flight to/from Baltimore, MD from/to New York, NY on 06/23/10) | 06/22/10 | 40.00 | |
| Sperling (round trip train travel to/from Baltimore, MD from/to New York, NY) | 06/23/10 | 378.00 | |
| | Subtotal - Ground Transportation - Railroad | | 1,646.00 |

**Communications - Messenger - Other**

| | | | |
|---|---|---|---|
| Wu | 05/21/10 | 45.00 | |
| | Subtotal - Communications - Messenger - Other | | 45.00 |

**Employee Meals**

| | | | |
|---|---|---|---|
| Yamamoto (1 weeknight working dinner meal @ Blackstone while working late) | 05/12/10 | 23.23 | |
| Yamamoto (1 weeknight working dinner meal @ Blackstone while working late) | 05/25/10 | 23.23 | |
| Yamamoto (1 weeknight working dinner meal @ Blackstone while working late) | 05/27/10 | 23.23 | |
| Bonanno (1 working dinner meal while in Baltimore, MD) | 04/22/10 | 50.00 | |
| Bonanno (1 working breakfast meal while in Baltimore, MD) | 04/23/10 | 12.32 | |
| Bonanno (1 working lunch meal while in Baltimore, MD) | 04/23/10 | 13.64 | |
| Bradley (1 working lunch meal while in Baltimore, MD) | 04/23/10 | 8.04 | |
| Lambert (1 working lunch meal while in Baltimore, MD) | 06/23/10 | 25.83 | |
| O'Connell (1 working dinner meal while in Baltimore, MD) | 04/22/10 | 50.00 | |
| O'Connell (1 working lunch meal while in Baltimore, MD) | 06/23/10 | 25.85 | |
| Pikula (1 weeknight working dinner meal @ Blackstone while working late) | 04/19/10 | 25.00 | |
| Pikula (1 weeknight working dinner meal @ Blackstone while working late) | 04/20/10 | 24.33 | |
| Pikula (1 weeknight working dinner meal @ Blackstone while working late) | 04/21/10 | 25.00 | |

W.R. Grace & Co.
Detail of Expenses Processed
Through June 30, 2010
Invoice No. 48586

| | | |
|---|---|---|
| Pikula (1 weeknight working dinner meal @ Blackstone while working late) | 04/22/10 | 7.24 |
| Pikula (1 working breakfast meal while traveling) | 04/23/10 | 4.75 |
| Pikula (1 working lunch meal while traveling) | 04/23/10 | 8.04 |
| Pikula (1 weeknight working dinner meal @ Blackstone while working late) | 04/23/10 | 12.21 |
| Pikula (1 weeknight working dinner meal @ Blackstone while working late) | 04/24/10 | 12.00 |
| Pikula (1 weeknight working dinner meal @ Blackstone while working late) | 04/26/10 | 11.38 |
| Pikula (1 weeknight working dinner meal @ Blackstone while working late) | 04/27/10 | 25.00 |
| Pikula (1 weeknight working dinner meal @ Blackstone while working late) | 04/28/10 | 20.59 |
| Pikula (1 weeknight working dinner meal @ Blackstone while working late) | 04/29/10 | 25.00 |
| Pikula (1 weeknight working dinner meal @ Blackstone while working late) | 04/30/10 | 25.00 |
| Pikula (1 weekend working lunch meal @ Blackstone) | 05/01/10 | 7.62 |
| Pikula (1 weekend working dinner meal @ Blackstone) | 05/01/10 | 18.29 |
| Pikula (1 weekend working dinner meal @ Blackstone) | 05/02/10 | 25.00 |
| Pikula (1 weeknight working dinner meal @ Blackstone while working late) | 05/03/10 | 23.34 |
| Pikula (1 weekend working dinner meal @ Blackstone) | 05/04/10 | 23.97 |
| Schumacher (1 working lunch meal while traveling) | 04/23/10 | 8.04 |
| Sperling (1 working breakfast meal while in Baltimore, MD) | 06/23/10 | 10.50 |
| Sperling (1 working lunch meal while in Baltimore, MD) | 06/23/10 | 25.83 |
| Sperling (1 weeknight working dinner meal @ Blackstone while working late) | 06/24/10 | 25.00 |
| | Subtotal - Employee Meals | | 648.50 |

**Lodging**
| | | |
|---|---|---|
| Bonanno (1 day hotel stay in Baltimore, MD) | 04/22/10 - 04/23/10 | 207.93 |
| | Subtotal - Lodging | | 207.93 |

**External Research - Dow Jones**
| | | |
|---|---|---|
| Pikula (online data research) | 05/30/10 - 06/05/10 | 300.82 |
| Pikula (online data research) | 06/13/10 - 06/19/10 | 639.78 |
| | Subtotal - External Research - Dow Jones | | 940.60 |

**External Research - Reuters**
| | | |
|---|---|---|
| Pikula (online data research) | 06/06/10 - 06/12/10 | 71.90 |
| Pikula (online data research) | 06/13/10 - 06/19/10 | 114.10 |
| Yamamoto (online data research) | 05/30/10 - 06/05/10 | 183.76 |
| Yamamoto (online data research) | 06/06/10 - 06/12/10 | 26.19 |
| Yamamoto (online data research) | 06/13/10 - 06/19/10 | 57.05 |
| Yamamoto (online data research) | 06/20/10 - 06/26/10 | 86.06 |
| | Subtotal - External Research - Reuters | | 539.06 |

| | | | |
|---|---|---|---|
| | Total Expenses | $ | 5,202.91 |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Professional | Title | Hours |
|---|---|---|
| David Bradley | Senior Managing Director | 38.5 |
| Jamie O'Connell | Managing Director | 29.0 |
| Patrick Schumacher | Managing Director | 73.0 |
| Chris Yamamoto | Associate | 141.0 |
| Jonathan Kaufman | Associate | 25.1 |
| Michael Sperling | Analyst | 30.5 |
| Alexander Lambert | Analyst | 25.5 |
| Katie Wu | Analyst | 111.0 |
| Nikola Pikula | Analyst | 124.0 |
| **Total** | | **597.6** |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Chris Yamamoto | 06/01/10 | 6.0 | Business Analysis | Draft presentation regarding business analysis |
| David Bradley | 06/01/10 | 3.0 | Business Analysis | 6/3 meeting prep |
| Nikola Pikula | 06/01/10 | 10.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Patrick Schumacher | 06/01/10 | 0.5 | Business Analysis | Prep call with management for 6/3/10 meeting |
| Chris Yamamoto | 06/02/10 | 8.0 | Business Analysis | Draft presentation regarding business analysis |
| Nikola Pikula | 06/02/10 | 9.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Chris Yamamoto | 06/03/10 | 1.5 | Business Analysis | Meeting with management |
| David Bradley | 06/03/10 | 1.5 | Business Analysis | Meeting with management |
| Jamie O'Connell | 06/03/10 | 0.6 | Business Analysis | Internal status meeting |
| Jonathan Kaufman | 06/03/10 | 0.6 | Business Analysis | Internal status meeting |
| Nikola Pikula | 06/03/10 | 2.5 | Business Analysis | Analysis of comparable companies / financial modeling |
| Patrick Schumacher | 06/03/10 | 1.5 | Business Analysis | Meeting with management |
| Chris Yamamoto | 06/04/10 | 1.0 | Business Analysis | Modeling call with Michael Brown |
| Nikola Pikula | 06/04/10 | 4.5 | Business Analysis | Analysis of comparable companies / financial modeling |
| Patrick Schumacher | 06/04/10 | 1.0 | Business Analysis | Modeling call with Michael Brown |
| Katie Wu | 06/05/10 | 9.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Nikola Pikula | 06/05/10 | 8.5 | Business Analysis | Analysis of comparable companies / financial modeling |
| Chris Yamamoto | 06/06/10 | 5.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Katie Wu | 06/06/10 | 14.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Nikola Pikula | 06/06/10 | 7.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Patrick Schumacher | 06/06/10 | 12.0 | Business Analysis | Review of financial analyses |
| Chris Yamamoto | 06/07/10 | 6.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Katie Wu | 06/07/10 | 11.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Nikola Pikula | 06/07/10 | 5.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Patrick Schumacher | 06/07/10 | 3.0 | Business Analysis | Review of draft presentation |
| Chris Yamamoto | 06/08/10 | 5.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Nikola Pikula | 06/08/10 | 3.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Chris Yamamoto | 06/09/10 | 5.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Katie Wu | 06/09/10 | 4.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Nikola Pikula | 06/09/10 | 2.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Chris Yamamoto | 06/10/10 | 5.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Chris Yamamoto | 06/10/10 | 0.5 | Business Analysis | Modeling call with Michael Brown |
| Katie Wu | 06/10/10 | 2.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Nikola Pikula | 06/10/10 | 4.5 | Business Analysis | Analysis of comparable companies / financial modeling |
| Chris Yamamoto | 06/11/10 | 6.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Katie Wu | 06/11/10 | 3.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Nikola Pikula | 06/11/10 | 5.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Chris Yamamoto | 06/13/10 | 5.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Katie Wu | 06/13/10 | 8.5 | Business Analysis | Analysis of comparable companies / financial modeling |
| Nikola Pikula | 06/13/10 | 10.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Katie Wu | 06/14/10 | 11.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Nikola Pikula | 06/14/10 | 8.0 | Business Analysis | Analysis of comparable companies / financial modeling |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Chris Yamamoto | 06/15/10 | 6.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Katie Wu | 06/15/10 | 6.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Nikola Pikula | 06/15/10 | 12.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Patrick Schumacher | 06/15/10 | 12.0 | Business Analysis | Review of presentation materials |
| Chris Yamamoto | 06/16/10 | 8.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Katie Wu | 06/16/10 | 3.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Nikola Pikula | 06/16/10 | 10.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Chris Yamamoto | 06/17/10 | 6.0 | Business Analysis | Draft presentation regarding business analysis |
| Chris Yamamoto | 06/17/10 | 1.5 | Business Analysis | Preliminary business analysis review with management |
| David Bradley | 06/17/10 | 1.5 | Business Analysis | Preliminary business analysis review with management |
| Katie Wu | 06/17/10 | 5.5 | Business Analysis | Preliminary business analysis review with management |
| Nikola Pikula | 06/17/10 | 7.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Patrick Schumacher | 06/17/10 | 1.5 | Business Analysis | Preliminary business analysis review with management |
| Chris Yamamoto | 06/18/10 | 6.0 | Business Analysis | Draft presentation regarding business analysis |
| David Bradley | 06/18/10 | 3.0 | Business Analysis | Preparation for meeting regarding business analysis |
| Katie Wu | 06/18/10 | 5.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Nikola Pikula | 06/18/10 | 6.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Chris Yamamoto | 06/19/10 | 3.0 | Business Analysis | Draft presentation regarding business analysis |
| Katie Wu | 06/19/10 | 4.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Nikola Pikula | 06/19/10 | 3.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Chris Yamamoto | 06/20/10 | 10.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Katie Wu | 06/20/10 | 6.5 | Business Analysis | Analysis of comparable companies / financial modeling |
| Nikola Pikula | 06/20/10 | 7.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Patrick Schumacher | 06/20/10 | 12.0 | Business Analysis | Review of presentation materials |
| Chris Yamamoto | 06/21/10 | 1.5 | Business Analysis | Meeting with management |
| Chris Yamamoto | 06/21/10 | 6.0 | Business Analysis | Revisions to draft presentation regarding business analysis |
| David Bradley | 06/21/10 | 1.5 | Business Analysis | Meeting with management |
| Jonathan Kaufman | 06/21/10 | 1.5 | Business Analysis | Conference call with management regarding presentation |
| Katie Wu | 06/21/10 | 8.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Michael Sperling | 06/21/10 | 1.5 | Business Analysis | Conference call with management regarding presentation |
| Patrick Schumacher | 06/21/10 | 1.5 | Business Analysis | Meeting with management |
| Chris Yamamoto | 06/22/10 | 5.0 | Business Analysis | Revisions to draft presentation regarding business analysis |
| Chris Yamamoto | 06/22/10 | 5.0 | Business Analysis | Revisions to draft presentation regarding business analysis |
| Alexander Lambert | 06/23/10 | 2.0 | Business Analysis | Meeting with M. Brown re: financial model update |
| Chris Yamamoto | 06/25/10 | 3.0 | Business Analysis | Analysis with respect to tax attributes |
| Katie Wu | 06/25/10 | 0.5 | Business Analysis | Analysis with respect to tax attributes |
| Chris Yamamoto | 06/28/10 | 4.0 | Business Analysis | Preparation for meeting regarding business analysis |
| David Bradley | 06/28/10 | 2.0 | Business Analysis | Review of presentation materials |
| David Bradley | 06/28/10 | 4.0 | Business Analysis | Preparation for meeting regarding business analysis |
| Patrick Schumacher | 06/28/10 | 6.0 | Business Analysis | Preparation for meeting regarding business analysis |
| Chris Yamamoto | 06/29/10 | 1.5 | Business Analysis | Attend meeting regarding business analysis presentation |
| David Bradley | 06/29/10 | 1.5 | Business Analysis | Attend meeting regarding business analysis presentation |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Katie Wu | 06/29/10 | 1.5 | Business Analysis | Attend meeting regarding business analysis presentation |
| Patrick Schumacher | 06/29/10 | 1.5 | Business Analysis | Attend meeting regarding business analysis presentation |
| | | 423.7 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Michael Sperling | 06/02/10 | 0.4 | Claims Analysis Objection/Resolution | Call w/ S. Scarlis and BMC re: claims analysis |
| Michael Sperling | 06/02/10 | 1.7 | Claims Analysis Objection/Resolution | Claims analysis |
| Alexander Lambert | 06/03/10 | 0.5 | Claims Analysis Objection/Resolution | Call w/ S. Scarlis and BMC re: claims analysis |
| Michael Sperling | 06/03/10 | 0.5 | Claims Analysis Objection/Resolution | Call w/ S. Scarlis and BMC re: claims analysis |
| Michael Sperling | 06/03/10 | 2.2 | Claims Analysis Objection/Resolution | Claims analysis |
| Jamie O'Connell | 06/04/10 | 0.2 | Claims Analysis Objection/Resolution | Claims analysis |
| Michael Sperling | 06/04/10 | 0.2 | Claims Analysis Objection/Resolution | Call w/ S. Scarlis re: claims analysis |
| Michael Sperling | 06/04/10 | 1.3 | Claims Analysis Objection/Resolution | Claims analysis |
| | | 7.0 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 06/03/10 | 0.2 | Committee | Prepare materials for committee distribution |
| Jamie O'Connell | 06/03/10 | 1.0 | Committee | Conference call with management and Capstone regarding financial results |
| Jonathan Kaufman | 06/03/10 | 1.0 | Committee | Conference call with management and Capstone regarding financial results |
| Michael Sperling | 06/03/10 | 1.0 | Committee | Conference call with management and Capstone regarding financial results |
| Jamie O'Connell | 06/07/10 | 0.1 | Committee | Call regarding pension motion |
| Jamie O'Connell | 06/08/10 | 0.1 | Committee | Call with M. Shelnitz regarding committee matter |
| Jonathan Kaufman | 06/08/10 | 0.1 | Committee | Call with M. Shelnitz regarding committee matter |
| Jamie O'Connell | 06/10/10 | 0.2 | Committee | Call with committee advisors regarding pension motion |
| Jonathan Kaufman | 06/10/10 | 0.2 | Committee | Call with committee advisors regarding pension motion |
| Michael Sperling | 06/10/10 | 0.2 | Committee | Call with committee advisors regarding pension motion |
| Jamie O'Connell | 06/22/10 | 0.5 | Committee | Correspondence to committee advisors regarding AON study |
| Jamie O'Connell | 06/22/10 | 0.2 | Committee | Correspondence to J. Forgach regarding committee information request |
| Jamie O'Connell | 06/22/10 | 0.1 | Committee | Correspondence to J. Sinclair regarding committee information request |
| Jamie O'Connell | 06/25/10 | 0.2 | Committee | Correspondence regarding committee information request |
| | | 5.1 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 06/03/10 | 0.1 | Employee Benefits/Pension | Call with R. Higgins regarding pension motion |
| | | 0.1 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 06/04/10 | 0.3 | Fee Applications | Review May fee statement |
| Jamie O'Connell | 06/22/10 | 0.4 | Fee Applications | Review May fee statement |
| Jamie O'Connell | 06/25/10 | 0.3 | Fee Applications | Review May fee statement |
| | | 1.0 | | |

BLACKSTONE ADVISORY PARTNERS L.P.
HOURLY DETAILS FOR THE PERIOD OF
JUNE 1, 2010 THROUGH JUNE 30, 2010

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 06/01/10 | 1.5 | Financing | Conference call with management and counsel regarding exit financing |
| Jonathan Kaufman | 06/01/10 | 1.5 | Financing | Conference call with management and counsel regarding exit financing |
| Alexander Lambert | 06/02/10 | 3.5 | Financing | Term Loan covenant comparables |
| Jonathan Kaufman | 06/02/10 | 1.0 | Financing | Exit financing comp analysis |
| Michael Sperling | 06/02/10 | 2.0 | Financing | Exit financing comp analysis |
| Alexander Lambert | 06/03/10 | 4.2 | Financing | Term Loan covenant comparables |
| Michael Sperling | 06/03/10 | 3.8 | Financing | Term Loan covenant comparables |
| Michael Sperling | 06/03/10 | 0.6 | Financing | Covenant analysis |
| Alexander Lambert | 06/04/10 | 0.3 | Financing | Internal team meeting to review analysis |
| Alexander Lambert | 06/04/10 | 5.5 | Financing | Term Loan covenant comparables |
| Jamie O'Connell | 06/04/10 | 0.3 | Financing | Internal team meeting to review analysis |
| Jamie O'Connell | 06/04/10 | 0.2 | Financing | Call with E. Filon regarding exit financing |
| Jonathan Kaufman | 06/04/10 | 0.3 | Financing | Internal team meeting to review analysis |
| Jonathan Kaufman | 06/04/10 | 0.2 | Financing | Call with E. Filon regarding exit financing |
| Jonathan Kaufman | 06/04/10 | 0.4 | Financing | Review covenant analysis with internal team |
| Jonathan Kaufman | 06/04/10 | 2.3 | Financing | Term Loan covenant comparables |
| Jonathan Kaufman | 06/04/10 | 1.0 | Financing | Term Loan covenant comparables |
| Michael Sperling | 06/04/10 | 0.3 | Financing | Internal team meeting to review analysis |
| Michael Sperling | 06/04/10 | 4.2 | Financing | Term Loan covenant comparables |
| Michael Sperling | 06/04/10 | 1.3 | Financing | Covenant analysis |
| Michael Sperling | 06/04/10 | 0.4 | Financing | Review covenant analysis with internal team |
| Jamie O'Connell | 06/07/10 | 0.4 | Financing | Status meeting with J. Kaufman |
| Jonathan Kaufman | 06/07/10 | 0.4 | Financing | Status meeting with J. O'Connell |
| Jamie O'Connell | 06/08/10 | 2.0 | Financing | Call with E. Filon and Blackstone team regarding exit financing term sheet |
| Jamie O'Connell | 06/08/10 | 0.3 | Financing | Review financial analysis |
| Jamie O'Connell | 06/08/10 | 0.3 | Financing | Call with management and counsel regarding exit financing |
| Jonathan Kaufman | 06/08/10 | 2.0 | Financing | Call with E. Filon and Blackstone team regarding exit financing term sheet |
| Michael Sperling | 06/08/10 | 2.0 | Financing | Call with E. Filon and Blackstone team regarding exit financing term sheet |
| Jamie O'Connell | 06/09/10 | 1.1 | Financing | Call with E. Filon and Blackstone team regarding exit financing term sheet |
| Jamie O'Connell | 06/09/10 | 0.2 | Financing | Review of financing analysis |
| Jamie O'Connell | 06/09/10 | 1.5 | Financing | Call with E. Filon and Kirkland regarding exit financing term sheet |
| Jonathan Kaufman | 06/09/10 | 1.1 | Financing | Call with E. Filon and Blackstone team regarding exit financing term sheet |
| Jonathan Kaufman | 06/09/10 | 0.2 | Financing | Review of financing analysis |
| Michael Sperling | 06/09/10 | 1.1 | Financing | Call with E. Filon and Blackstone team regarding exit financing term sheet |
| Michael Sperling | 06/09/10 | 0.2 | Financing | Review of financing analysis |
| Jamie O'Connell | 06/11/10 | 3.0 | Financing | Call with management and counsel regarding exit financing |
| Jonathan Kaufman | 06/11/10 | 1.2 | Financing | Call with management and counsel regarding exit financing |
| Jonathan Kaufman | 06/11/10 | 0.2 | Financing | Follow-up call with E. Filon regarding exit financing |
| Michael Sperling | 06/11/10 | 1.2 | Financing | Call with management and counsel regarding exit financing |
| Michael Sperling | 06/11/10 | 3.0 | Financing | Follow-up call with E. Filon regarding exit financing |
| Jamie O'Connell | 06/15/10 | 0.2 | Financing | Correspondence regarding draft exit financing term sheet |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jonathan Kaufman | 06/15/10 | 0.2 | Financing | Correspondence regarding draft exit financing term sheet |
| Jamie O'Connell | 06/17/10 | 0.9 | Financing | Analysis of recent note issuances |
| Jonathan Kaufman | 06/17/10 | 3.0 | Financing | Analysis of recent note issuances |
| Jonathan Kaufman | 06/18/10 | 1.0 | Financing | Conference call with management and counsel regarding exit financing |
| Jamie O'Connell | 06/23/10 | 2.0 | Financing | Meetings/conference calls at Grace regarding exit financing |
| Jonathan Kaufman | 06/23/10 | 2.0 | Financing | Meetings/conference calls at Grace regarding exit financing |
| Jamie O'Connell | 06/24/10 | 0.7 | Financing | Conference call with management regarding draft financing presentation |
| Alexander Lambert | 06/25/10 | 1.0 | Financing | Internal team meeting to review rating agency presentation |
| Jamie O'Connell | 06/25/10 | 1.0 | Financing | Internal team meeting to review rating agency presentation |
| Jonathan Kaufman | 06/25/10 | 1.0 | Financing | Internal team meeting to review rating agency presentation |
| Michael Sperling | 06/25/10 | 1.0 | Financing | Internal team meeting to review rating agency presentation |
| Alexander Lambert | 06/30/10 | 2.0 | Financing | Conference call with management and counsel regarding exit financing |
| Jamie O'Connell | 06/30/10 | 2.0 | Financing | Correspondence regarding draft exit financing term sheet |
| Jonathan Kaufman | 06/30/10 | 2.0 | Financing | Conference call with management and counsel regarding exit financing |
| | | 76.2 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Chris Yamamoto | 06/03/10 | 3.0 | Non-Working Travel Time | Travel to Grace (Maryland) |
| Chris Yamamoto | 06/03/10 | 3.0 | Non-Working Travel Time | Travel from Grace (Maryland) |
| David Bradley | 06/03/10 | 3.0 | Non-Working Travel Time | Travel to Grace (Maryland) |
| David Bradley | 06/03/10 | 3.0 | Non-Working Travel Time | Travel from Grace (Maryland) |
| Patrick Schumacher | 06/03/10 | 3.0 | Non-Working Travel Time | Travel to Grace (Maryland) |
| Patrick Schumacher | 06/03/10 | 3.0 | Non-Working Travel Time | Travel from Grace (Maryland) |
| Chris Yamamoto | 06/21/10 | 3.0 | Non-Working Travel Time | Travel to Grace (Maryland) |
| Chris Yamamoto | 06/21/10 | 3.0 | Non-Working Travel Time | Travel from Grace (Maryland) |
| David Bradley | 06/21/10 | 3.0 | Non-Working Travel Time | Travel to Grace (Maryland) |
| David Bradley | 06/21/10 | 3.0 | Non-Working Travel Time | Travel from Grace (Maryland) |
| Patrick Schumacher | 06/21/10 | 3.0 | Non-Working Travel Time | Travel to Grace (Maryland) |
| Patrick Schumacher | 06/21/10 | 3.0 | Non-Working Travel Time | Travel from Grace (Maryland) |
| Alexander Lambert | 06/23/10 | 3.0 | Non-Working Travel Time | Travel to Grace's offices in Maryland |
| Alexander Lambert | 06/23/10 | 3.5 | Non-Working Travel Time | Travel from Grace's offices in Maryland |
| Jamie O'Connell | 06/23/10 | 3.0 | Non-Working Travel Time | Travel to Grace's offices in Maryland |
| Jamie O'Connell | 06/23/10 | 3.5 | Non-Working Travel Time | Travel from Grace's offices in Maryland |
| Chris Yamamoto | 06/29/10 | 5.0 | Non-Working Travel Time | Travel to off-site meeting |
| Chris Yamamoto | 06/29/10 | 3.5 | Non-Working Travel Time | Travel from off-site meeting |
| David Bradley | 06/29/10 | 5.0 | Non-Working Travel Time | Travel to off-site meeting |
| David Bradley | 06/29/10 | 3.5 | Non-Working Travel Time | Travel from off-site meeting |
| Katie Wu | 06/29/10 | 5.0 | Non-Working Travel Time | Travel to off-site meeting |
| Katie Wu | 06/29/10 | 3.5 | Non-Working Travel Time | Travel from off-site meeting |
| Patrick Schumacher | 06/29/10 | 5.0 | Non-Working Travel Time | Travel to off-site meeting |
| Patrick Schumacher | 06/29/10 | 3.5 | Non-Working Travel Time | Travel from off-site meeting |
| | | 83.0 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 06/01/10 | 0.4 | Plan and Disclosure Statement | Company status update call with advisors on Plan issues |
| Jonathan Kaufman | 06/01/10 | 0.4 | Plan and Disclosure Statement | Company status update call with advisors on Plan issues |
| Michael Sperling | 06/01/10 | 0.4 | Plan and Disclosure Statement | Company status update call with advisors on Plan issues |
| Jonathan Kaufman | 06/08/10 | 0.3 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| | | 1.5 | | |