In re: W.R. GRACE & CO., et al
**OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 275 | CZUBA, RICHARD S | 8630 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 276 | DABBERT, JAMES G | 1007 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 277 | DAIGLE, ADDISON A | 3847 | 01-01139 | W.R. GRACE & CO. | $1,006.00 | (P) |
| 278 | DAIR, BENITA | 7573 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 279 | DALE, JOHN M | 15059 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 280 | DALE, JOHN M | 15060 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 281 | DALE, JOHN M | 15061 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 282 | DALESSANDRO, DIANE | 12853 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 283 | DALESSANDRO, DIANE | 12854 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 284 | DALTON, JOHN | 13178 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 285 | DALTON, MAUREEN S | 5753 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 286 | DANG, TRUC T | 13130 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 287 | DANIELEWICZ, ANNETTE M | 4237 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 288 | DANIELS SR, JOSEPH E | 9057 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 289 | DANIELS, JULIUS R | 3271 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 290 | DANIELS, JULIUS R | 3272 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 291 | DANIELS, JULIUS R | 3273 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 292 | DANIELS, TERRENCE D | 6148 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 293 | DANIELS, TERRENCE D | 6149 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 294 | DANNEKER, JEFFREY A | 8919 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 295 | DANNEKER, JOHN A | 3117 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 296 | DANNEKER, JOHN A | 3118 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 297 | DANNEKER, JOHN A | 3119 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 298 | DANNEKER, JOHN A | 3120 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 299 | DANNEKER, JOHN A AND JOY W | 7539 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 300 | DANNEKER, JOHN A AND JOY W | 7540 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 301 | DANNEKER, JOHN A AND JOY W | 7541 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 302 | DANNEKER, JOHN A AND JOY W | 7542 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 303 | DANNEKER, JOHN A AND JOY W | 7543 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 304 | DANNEKER, JOHN A AND JOY W | 7544 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 305 | DANNEKER, JOHN A AND JOY W | 7545 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 306 | DANNEKER, JOHN A AND JOY W | 7546 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 307 | DANSDILL, RICHARD J | 13039 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 308 | DANSDILL, RICHARD J | 13040 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 309 | DAPKIEWICZ, STEPHEN | 14977 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 310 | DARBY, CHARLES L | 1749 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 311 | DAUGEBEAUX, EDISON | 4493 | 01-01139 | W.R. GRACE & CO. | $738.88 | (P) |
| 312 | DAVENPORT, ROBERT J | 4787 | 01-01139 | W.R. GRACE & CO. | BLANK | (S) |
| 313 | DAVENPORT, ROBERT J | 5800 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 314 | DAVEY, STEVEN W | 7549 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 315 | DAVID, VICTOR A | 3437 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 316 | DAVIES, WENDY | 4328 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 317 | DAVIS, BRICKLEY | 15117 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,860.00 | (P) |
| 318 | DAVIS, D BOYD | 13138 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 319 | DAVIS, DANA M | 14724 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 320 | DAVIS, FLOYD K | 14800 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 321 | DAVIS, HAROLD F | 13003 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 322 | DAVIS, JAMES F | 12805 | 01-01139 | W.R. GRACE & CO. | $270.00 | (P) |
| 323 | DAVIS, JOYCE | 1765 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 324 | DAVIS, KEVIN L | 13618 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 325 | DAVIS, KEVIN L | 13619 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 326 | DAVIS, KEVIN L | 13620 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 327 | DAVIS, KEVIN L | 13621 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 328 | DAVIS, LEASIL V | 2352 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 329 | DAVIS, SAMUEL W | 8503 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 330 | DAY, JOSEPH P | 7376 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 331 | DAY, JOSEPH P | 7377 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 332 | DAY, STEPHEN A | 4533 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 333 | DAYTON, JONATHAN R | 14858 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 334 | DAYTON, JONATHAN R | 14859 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 335 | DAYTON, JONATHAN R | 14860 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 336 | DAYTON, JONATHAN R | 14861 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 337 | DE CICCO, MICHAEL P | 3620 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 338 | DEADY, JOANNE | 7373 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 339 | DEAL, BETTY H | 1590 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 340 | DEAN, JAMES L | 9829 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 341 | DEAN, JAMES L | 9830 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 342 | DEAN, JAMES L | 9831 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 343 | DEARMAN, GINGER B | 13195 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 344 | DECICCO, MICHAEL P | 5793 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 345 | DECICCO, MICHAEL P | 5794 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 346 | DECICCO, MICHAEL P | 6037 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 347 | DECKER JR, CHARLES F | 2287 | 01-01139 | W.R. GRACE & CO. | $998.96 | (U) |
| 348 | DECKER, RICHARD A | 13032 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 349 | DEDRICK, CRAIG | 14828 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 350 | DEE, TONI L | 5411 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 351 | DEE, TONI L | 5412 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 352 | DEGEORGE, MARK T | 3146 | 01-01139 | W.R. GRACE & CO. | $198,000.00 | (U) |
| 353 | DEGRAFF, RICHARD A | 15167 | 01-01139 | W.R. GRACE & CO. | $3,943.08 | (U) |
| 354 | DEGRAFF, RICHARD A | 15169 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 355 | DEGRAFF, RICHARD A | 15170 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 356 | DEGRAFF, RICHARD A | 15186 | 01-01139 | W.R. GRACE & CO. | $3,943.08 | (U) |
| 357 | DEGRAFF, RICHARD A | 15187 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 358 | DEGRAFF, RICHARD A | 15192 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 359 | DEGRAFF, RICHARD A | 2840 | 01-01140 | W.R. GRACE & CO.-CONN. | $3,943.08 | (U) |
| 360 | DEGRAFF, RICHARD A | 3081 | 01-01140 | W.R. GRACE & CO.-CONN. | $3,943.08 | (U) |
| 361 | DEGRAFF, RICHARD A | 4393 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 362 | DEGRAFF, RICHARD A | 4394 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 363 | DEGRAFF, RICHARD A | 4706 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 364 | DEGRAFF, RICHARD A | 4707 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 365 | DEHN, BERNARD L | 4873 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 366 | DEITZ, PHILIP S | 7334 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 367 | DEITZ, PHILIP S | 7335 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 368 | DEITZ, PHILIP S | 7336 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 369 | DEKKER, ROBERT | 5750 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 370 | DELANEY, JOHN M | 7201 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 371 | DELBRUGGE, TIMOTHY M | 4994 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 372 | DELLA, STEWART | 14209 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 373 | DELLA, STEWART | 14210 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 374 | DELONG, ROBERT J | 13004 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 375 | DEMMA, DEBORAH K | 3701 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 376 | DEMMA, DEBORAH K | 3702 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 377 | DEMMA, DEBORAH K | 3703 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 378 | DEMMA, DEBORAH K | 3704 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 379 | DEMMA, DEBORAH K | 3705 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 380 | DEMMA, DEBORAH K | 4239 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 381 | DEMMA, DEBORAH K | 6331 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 382 | DEMPSEY, SEAN E | 14789 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 383 | DEMPSEY, SEAN E | 14790 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 384 | DEMPSTER III, WILLIAM A | 14140 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 385 | DENEGA, KATHERINE A | 3099 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 386 | DENEGA, KATHERINE A | 3100 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 387 | DENEGA, KATHERINE A | 3101 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 388 | DENEGA, KATHERINE A | 4519 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 389 | DENEGA, KATHERINE A | 4520 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 390 | DENEGA, KATHERINE A | 4521 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 391 | DENEGA, KATHERINE A | 4522 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 392 | DENEGA, KATHERINE A | 4523 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 393 | DENEGA, KATHERINE A | 4524 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 394 | DENISSEN, MARIE F | 7506 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 395 | DENISSEN, MARIE F | 7507 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 396 | DENNIS, CHRISTOPHER B | 2886 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 397 | DENNIS, DONALD L | 7331 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 398 | DENTON, DEAN | 4875 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 399 | DER MUGRDITCHIAN, MARK | 14298 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 400 | DER MUGRDITCHIAN, MARK | 14299 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 401 | DER MUGRDITCHIAN, MARK | 5034 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 402 | DER MUGRDITCHIAN, MARK | 5035 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 403 | DERDERIAN, PATRICIA A | 4793 | 01-01139 | W.R. GRACE & CO. | $716,160.00 | (P) |
| 404 | DERDERIAN, PATRICIA A | 4930 | 01-01139 | W.R. GRACE & CO. | $716,160.00 | (P) |
| 405 | DEROUEN, DOROTHY M | 3550 | 01-01139 | W.R. GRACE & CO. | $2,040.88 | (U) |
| 406 | DEROUEN, DOROTHY M | 4495 | 01-01139 | W.R. GRACE & CO. | $2,040.88 | (U) |
| 407 | DEROUEN, DOROTHY M | 4496 | 01-01139 | W.R. GRACE & CO. | $2,040.88 | (U) |
| 408 | DEROUEN, STEVEN C | 3607 | 01-01139 | W.R. GRACE & CO. | $12,111.00 | (P) |
| 409 | DESANDO, MICHAEL C | 14752 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 410 | DESANDO, MICHAEL C | 8747 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 411 | DESSYLAS, ANN A | 13756 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 412 | DEVEAU, DAVID E | 4325 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 413 | DEVILLE, VERONICA A | 13305 | 01-01139 | W.R. GRACE & CO. | $2,100.00 | (P) |
| 414 | DEVILLE, VERONICA A | 13306 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (P) |
| 415 | DEVINE, MARGARET A | 13333 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 416 | DEVINE, MARGARET A | 13334 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 417 | DEVINE, MARGARET A | 13335 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 418 | DEVINE, MARGARET A | 13336 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 419 | DEVINE, MARGARET A | 13337 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 420 | DEVINE, MARGARET A | 13338 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 421 | DEVOE, JOANNE M | 2789 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 422 | DEVOE, JOANNE M | 2790 | 01-01139 | W.R. GRACE & CO. | $382,075.20 | (P) |
| 423 | DEVRIES, JAY A | 12830 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 424 | DIAMOND, JOYCE M | 1688 | 01-01139 | W.R. GRACE & CO. | $72.48 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

| **(A) - Administrative | (S) - Secured |
|---|---|
| (P) - Priority | (U) - Unsecured |

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 425 | DICKENS, CALVIN B | 14777 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 426 | DICKENS, CALVIN B | 14778 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 427 | DICKENS, CALVIN B | 14779 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 428 | DICKENS, CALVIN B | 14780 | 01-01179 | W.R. GRACE CAPITAL CORPORATION | BLANK | (P) |
| 429 | DICKENS, CALVIN B | 14781 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 430 | DICKENS, MARK B | 2979 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 431 | DICKSON SHERRILL, PATRICIA D | 1374 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 432 | DICKSON, BARBARA L | 5099 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 433 | DIETER, CAROLYN A | 2324 | 01-01139 | W.R. GRACE & CO. | $9,852.00 | (P) |
| 434 | DIETZ, CHRISTOPHER | 8448 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 435 | DIETZ, CHRISTOPHER | 8449 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 436 | DIETZ, JOHN K | 7756 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 437 | DIETZ, SUSAN | 8839 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 438 | DIFRANZA, PAUL A | 6150 | 01-01139 | W.R. GRACE & CO. | $963,621.00 | (P) |
| 439 | DIFRANZA, PAUL A | 7343 | 01-01139 | W.R. GRACE & CO. | $963,621.00 | (P) |
| 440 | DIFRANZA, PAUL A | 7425 | 01-01139 | W.R. GRACE & CO. | $963,621.00 | (P) |
| 441 | DIGENNARO, FRANCIS J | 7345 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 442 | DIGENNARO, FRANCIS J | 7346 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 443 | DIGENNARO, FRANCIS J | 7347 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 444 | DIGENNARO, FRANCIS J | 7348 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 445 | DIGIACOMO, FRANK | 3044 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 446 | DIGIACOMO, FRANK | 3045 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 447 | DIGIACOMO, FRANK | 3046 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 448 | DIGIACOMO, FRANK | 3047 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 449 | DIGIOVANNI, PETER | 12864 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 450 | DIHMES, MARIE | 8561 | 01-01140 | W.R. GRACE & CO.-CONN. | $875.00 | (U) |
| 451 | DILLARD II, JOHN | 2786 | 01-01139 | W.R. GRACE & CO. | $199,612.80 | (U) |
| 452 | DINUZZO, SANDRA | 1185 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 453 | DISHONG, GAY E | 5404 | 01-01139 | W.R. GRACE & CO. | $517.00 | (P) |
| 454 | DISTASIO, LAURA M | 15005 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 455 | DIXON, DAVID | 12879 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 456 | DIZON, BRIAN DEXTER G | 6304 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 457 | DOCKMAN, WILLIAM C | 14680 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 458 | DOCKMAN, WILLIAM C | 14681 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 459 | DODRILL, DONNA R | 8966 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| | | | | | BLANK | (U) |
| 460 | DODRILL, GARY L | 9010 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 461 | DOETZL, FRANK | 1188 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 462 | DOHLER, VINCE | 4874 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 463 | DOIRON, MARK A | 8775 | 01-01140 | W.R. GRACE & CO.-CONN. | $616.00 | (P) |
| 464 | DOLANSKY, RONALD | 8847 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 465 | DOLCE, GREGORY M | 7396 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 466 | DOLHERT, LEONARD | 8418 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 467 | DOMBROWSKI, LEONARD J | 7757 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 468 | DOMINE, ED | 7039 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 469 | DOMINE, ED | 7040 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 470 | DOMINIK, DENCH B | 3004 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 471 | DOMKE, KENNETH J | 7261 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 472 | DONAHUE, JOHN P | 13277 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 473 | DONCASTER, FRANCIS R | 5375 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 474 | DONDERO, ANTHONY J | 8944 | 01-01139 | W.R. GRACE & CO. | $1,100,000.00 | (U) |
| 475 | DONOVAN JR, JEFFREY R | 14278 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 476 | DORE, BRENNA L | 3861 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 477 | DOREGO, MARGARET T | 3646 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 478 | DOREGO, MARGARET T | 3647 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 479 | DORN, CRAIG A | 8625 | 01-01139 | W.R. GRACE & CO. | $78,816.11 | (P) |
| 480 | DORNBURG, PAUL E | 9103 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 481 | DORNBURG, PAUL E | 9104 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 482 | DORNBURG, PAUL E | 9105 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 483 | DORNBURG, PAUL E | 9106 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative       (S) - Secured
(P) - Priority                    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 484 | DORNBURG, PAUL E | 9107 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 485 | DORNBURG, PAUL E | 9108 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 486 | DORNBURG, PAUL E | 9109 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 487 | DORNBURG, PAUL E | 9110 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 488 | DORNBURG, PAUL E | 9111 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 489 | DORNBURG, PAUL E | 9112 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 490 | DORSEY JR, JAMES T | 13893 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 491 | DORSEY JR, JAMES T | 13894 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 492 | DORSEY JR, JAMES T | 13895 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 493 | DOTY, MARGUERITE F | 5037 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 494 | DOUCETTE, MARSHA B | 13568 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 495 | DOUET, KIM | 5385 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 496 | DOUGAN, TIMOTHY J | 9056 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 497 | DOWDEN, JANET M | 3997 | 01-01139 | W.R. GRACE & CO. | $3,000.00 | (P) |
| 498 | DOWELL, JANE E | 14258 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 499 | DOWLING, JOSEPH K | 6036 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 500 | DOWNEY, BRENDAN | 13356 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

| | | |
|---|---|---|
| Totals: | $1,532.42 | (S) |
| | $7,038,372.14 | (P) |
| | $2,417,254.47 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 1 | DOYLE, CYNTHIA J | 8954 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 2 | DOYLE, JAMES A | 5454 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 3 | DOYLE, JEFFREY | 7341 | 01-01139 | W.R. GRACE & CO. | $833.50 | (P) |
| 4 | DOYLE, ROBERT B | 3546 | 01-01140 | W.R. GRACE & CO.-CONN. | $193,636.72 | (P) |
| 5 | DOYLE, ROSEMARY | 7342 | 01-01139 | W.R. GRACE & CO. | $133.24 | (P) |
| 6 | DRATLER, ROBERT L | 4123 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 7 | DRISCOLL, MARY E | 15139 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 8 | DRUMMING, DAVID | 13394 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 9 | DUARTE, CATHERINE J | 5725 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 10 | DUARTE, MARY R | 5726 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 11 | DUBE, BARBARA A | 2167 | 01-01139 | W.R. GRACE & CO. | $261.43 | (P) |
| 12 | DUBONY, BURTON S | 13047 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 13 | DUCKWORTH, CLARENCE B | 4996 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 14 | DUDA, RONNIE R | 8633 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 15 | DUDLEY, HUBERT T | 13189 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 16 | DUDLEY, JOHN A | 6431 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 17 | DUDLEY, JOHN A | 6432 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 18 | DUDLEY, JOHN A | 6433 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 19 | DUDLEY, JOHN A | 6434 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 20 | DUDLEY, JOHN A | 6435 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 21 | DUDLEY, JOHN A | 6436 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 22 | DUDLEY, JOHN A | 6924 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 23 | DUDLEY, JOHN A | 7043 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 24 | DUECKER, HEYMAN C | 5109 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 25 | DUECKER, HEYMAN C | 5110 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 26 | DUECKER, HEYMAN C | 5111 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 27 | DUFFER, WILLIAM H | 13236 | 01-01139 | W.R. GRACE & CO. | $1,100.00 | (P) |
| 28 | DUFFY, KATHLEEN M | 13379 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 29 | DUFFY, KATHLEEN M | 5101 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 30 | DUFFY, KEVIN C | 3103 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 31 | DUFRESNE, STEVEN W | 9814 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 32 | DUGAN, ALFRED F | 15248 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 33 | DUGAN, ALFRED F | 3530 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 34 | DUGAS, BRENDA L | 6497 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 35 | DUGGAN, JOHN C | 13348 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 36 | DUGGAN, JOHN C | 13349 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 37 | DUGGAN, JOHN C | 13350 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 38 | DUGGAN, JOHN C | 13351 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 39 | DUGGAN, ROBERT L | 1070 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 40 | DUHON, CORY J | 15133 | 01-01139 | W.R. GRACE & CO. | $4,000.00 | (P) |
| 41 | DUHON, LESTER | 5406 | 01-01139 | W.R. GRACE & CO. | $44.00 | (U) |
| 42 | DUKE, SAMUEL C | 14238 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 43 | DUKES, AUSTIN | 1527 | 01-01139 | W.R. GRACE & CO. | $331.45 | (S) |
| 44 | DUNBAR, KERON D | 5281 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 45 | DUNCAN JR, JOHN | 7192 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 46 | DUNCAN JR, WILLIAM A | 14943 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 47 | DUNCAN JR, WILLIAM A | 14944 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 48 | DUNCAN JR, WILLIAM A | 14945 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 49 | DUNCAN, COLITA H | 5064 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 50 | DUNCAN, COLITA H | 5067 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 51 | DUNCAN, LARRY K | 3391 | 01-01140 | W.R. GRACE & CO.-CONN. | $1.00 | (U) |
| 52 | DUNCAN, LARRY K | 3392 | 01-01140 | W.R. GRACE & CO.-CONN. | $1.00 | (U) |
| 53 | DUNCAN, LARRY K | 3393 | 01-01140 | W.R. GRACE & CO.-CONN. | $1.00 | (U) |
| 54 | DUNCAN, LARRY K | 3394 | 01-01140 | W.R. GRACE & CO.-CONN. | $1.00 | (U) |
| 55 | DUNCAN, MARIE R | 5392 | 01-01139 | W.R. GRACE & CO. | $560.29 | (P) |
| 56 | DUNCAN, MAURICE | 7758 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 57 | DUNEVANT, DAVID F | 14924 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 58 | DUNEVANT, DAVID F | 14925 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 59 | DUNHAM, SHARON L | 2434 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 60 | DUNN, DEBORAH A | 5253 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 61 | DUNN, DEBORAH A | 5254 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 62 | DUNN, DEBORAH A | 5255 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 63 | DUNN, DEBORAH A | 5256 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 64 | DUNN, DEBORAH A | 5257 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 65 | DUNN, MICHAEL P | 7442 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 66 | DUNNOCK, PERCY M | 13809 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 67 | DUPUIS, ROLAND | 14866 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 68 | DUQUETTE, DONALD J | 3665 | 01-01139 | W.R. GRACE & CO. | $47,472.00 | (P) |
| 69 | DUQUETTE, MARIE T | 3746 | 01-01139 | W.R. GRACE & CO. | $212,232.96 | (P) |
| 70 | DURBIN, LYNNE M | 8546 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 71 | DURBIN, LYNNE M | 8547 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 72 | DURHAM, JAYCEE L | 14195 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 73 | DURHAM, JAYCEE L | 14196 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 74 | DUTTON, STEPHEN | 14665 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 75 | DUTTON, STEPHEN | 14666 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 76 | DUTTON, STEPHEN | 14667 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 77 | DUTTON, STEPHEN | 14668 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 78 | DUTTON, WALTER R | 7397 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 79 | DUTTON, WALTER R | 7398 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 80 | DYER, STEPHEN M | 4268 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 81 | DZIOBA, KENNETH L | 9222 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 82 | EAGLESON, RUPERT H | 2823 | 01-01139 | W.R. GRACE & CO. | $350,000.00 | (P) |
| 83 | EASLEY, MS GERTRUDE E | 1393 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 84 | EASON JR, WALTER E | 13125 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 85 | EASON JR, WALTER E | 13208 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 86 | EASON, RICHARD K | 3559 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 87 | EAST, EARL J | 8873 | 01-01139 | W.R. GRACE & CO. | $3,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 88 | EASTRIDGE, CAROL S | 13676 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 89 | EASTRIDGE, CAROL S | 13677 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 90 | EASTRIDGE, CAROL S | 13678 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 91 | EATON, LANNY J | 7611 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 92 | EBELHAR, TERRENCE C | 5317 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 93 | EBELHAR, TERRENCE C | 5318 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 94 | EBERSOLE, DONALD R | 8881 | 01-01139 | W.R. GRACE & CO. | $600.00 | (P) |
| 95 | EBERSOLE, DONALD R | 8882 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (P) |
| 96 | EBKENS, BERNARD E | 3240 | 01-01139 | W.R. GRACE & CO. | $846.50 | (P) |
| 97 | ECKART III, JAMES A | 6338 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 98 | ECKART III, JAMES A | 6339 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 99 | ECKART III, JAMES A | 6340 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 100 | ECKART III, JAMES A | 6341 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 101 | ECKHARDT, RICHARD J | 7455 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 102 | EDDIE, DARRELL R | 6302 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 103 | EDGE, JOHN D | 7575 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 104 | EDGE, JOHN D | 7576 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 105 | EDINGTON, JACQUELINE L | 7308 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 106 | EDMONDS, MARVIN F | 12821 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 107 | EDOUARD, KAREN S | 4275 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 108 | EDOUARD, KAREN S | 4276 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 109 | EDOUARD, KAREN S | 4277 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 110 | EDOUARD, KAREN S | 4278 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 111 | EDOUARD, KAREN S | 4279 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 112 | EDOUARD, KAREN S | 4280 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 113 | EDOUARD, KAREN S | 4281 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 114 | EDOUARD, KAREN S | 4282 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 115 | EDOUARD, KAREN S | 4283 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 116 | EDOUARD, KAREN S | 4284 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 117 | EDWARDS, ALLISON T | 4728 | 01-01139 | W.R. GRACE & CO. | $10,692.00 | (P) |
| 118 | EDWARDS, DRUCILLA E | 4286 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 119 | EDWARDS, DRUCILLA E | 4287 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 120 | EDWARDS, DRUCILLA E | 4288 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 121 | EDWARDS, DRUCILLA E | 4289 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 122 | EDWARDS, DRUCILLA E | 4290 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 123 | EDWARDS, DRUCILLA E | 4291 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 124 | EDWARDS, DRUCILLA E | 4292 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 125 | EDWARDS, DRUCILLA E | 4293 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 126 | EDWARDS, DRUCILLA E | 4294 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 127 | EDWARDS, JAMES C | 5386 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 128 | EDWARDS, KATHRYN B | 15037 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 129 | EDWARDS, KATHRYN B | 15038 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 130 | EDWARDS, KATHRYN B | 15039 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 131 | EDWARDS, ROSE A | 2325 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 132 | EGLAR, PHIL | 3939 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 133 | EGLAR, PHIL | 7276 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 134 | EGLAR, WILLIAM J | 7649 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 135 | EHRENFRIED, EDWIN D | 9039 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (U) |
| 136 | EHRENFRIED, EDWIN D | 9040 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 137 | EHRENFRIED, EDWIN D | 9041 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 138 | EICHHORN, EMIL | 2952 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 139 | EICHHORN, EMIL | 3274 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 140 | EICHHORN, EMIL | 3619 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 141 | EICHHORN, EMIL | 3621 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 142 | EICHHORN, EMIL | 3657 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 143 | EICHHORN, EMIL | 3660 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 144 | EINSTMAN, ROBERT V | 1406 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 145 | EISENHAUER, ERIC R | 5357 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 146 | EISENHAUER, ERIC R | 5358 | 01-01140 | W.R. GRACE & CO.-CONN. | $3,654.00 | (S) |
| 147 | EISENHAUER, ERIC R | 5359 | 01-01139 | W.R. GRACE & CO. | $3,654.00 | (S) |
| 148 | EISENHAUER, ERIC R | 5400 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 149 | ELDER, JACQUELINE A | 5437 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority              (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 150 | ELLBERGER, LARRY | 14652 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 151 | ELLBERGER, LARRY | 14653 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 152 | ELLBERGER, LARRY | 14654 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 153 | ELLBERGER, LARRY | 14655 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 154 | ELLENDER, STEVEN | 6509 | 01-01140 | W.R. GRACE & CO.-CONN. | $616.00 | (U) |
| 155 | ELLENDER, STEVEN | 6510 | 01-01139 | W.R. GRACE & CO. | $1,500.00 | (P) |
| 156 | ELLER, MICHAEL A | 13632 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 157 | ELLER, MICHAEL A | 13835 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 158 | ELLER, MICHAEL A | 13838 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 159 | ELLICE, H W | 4092 | 01-01140 | W.R. GRACE & CO.-CONN. | $3,018.00 | (U) |
| 160 | ELLICE, H WAYNE | 7650 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 161 | ELLIOTT, JAMIE | 13863 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 162 | ELLIOTT, JOHN | 5487 | 01-01139 | W.R. GRACE & CO. | $1,500.00 | (U) |
| 163 | ELLIOTT, JOHN | 5488 | 01-01139 | W.R. GRACE & CO. | $500.00 | (U) |
| 164 | ELLIOTT, RONNIE W | 3959 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 165 | ELLIS, BRENT | 13180 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 166 | ELLIS, BRENT | 13181 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 167 | ELLIS, BRENT | 14250 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 168 | ELLIS, BRENT | 14251 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 169 | ELLIS, MARTHA H | 1956 | 01-01139 | W.R. GRACE & CO. | $17,717.60 | (P) |
| 170 | ELLIS, TOMMY N | 2400 | 01-01140 | W.R. GRACE & CO.-CONN. | $48,211.30 | (P) |
| 171 | ELLWOOD, JAMES G | 3833 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 172 | ELMLINGER, GERALD E | 13496 | 01-01139 | W.R. GRACE & CO. | $1,226.14 | (U) |
| 173 | ELMS, JEFFREY | 3934 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 174 | ELMS, JEFFREY | 7281 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 175 | ELSEROAD, KATHY V | 5249 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 176 | ELSEROAD, KATHY V | 5250 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 177 | ELSEROAD, KATHY V | 5251 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 178 | ELSEROAD, KATHY V | 5252 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 179 | ELSNER, ROLF F | 4746 | 01-01139 | W.R. GRACE & CO. | $4,500.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 180 | ELSWICK, JAMES R | 13038 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 181 | ELSWICK, JAMES R | 13209 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 182 | ELWELL, MARGY A | 1369 | 01-01139 | W.R. GRACE & CO. | $10,000.00 | (P) |
| 183 | EMLER, CAROL A | 1281 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 184 | ENAMORADO, OSCAR J | 5552 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 185 | ENEREMADU, STANLEY | 13719 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 186 | ENEREMADU, STANLEY | 13720 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 187 | ENEREMADU, STANLEY | 13721 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 188 | ENEREMADU, STANLEY | 13722 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 189 | ENGELMANN, ALFRED | 3040 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 190 | ENGELMANN, ALFRED | 3041 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 191 | ENGELMANN, ALFRED | 3042 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 192 | ENGELMANN, ALFRED | 3043 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 193 | ENGELMANN, ALFRED | 5456 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 194 | ENGELMANN, ALFRED | 5457 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 195 | ENGELMANN, ALFRED | 5458 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 196 | ENGELMANN, ALFRED | 5459 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 197 | ENGELMANN, ALFRED | 5460 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 198 | ENGELMANN, ALFRED | 5461 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 199 | ENGELMANN, ALFRED | 5462 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 200 | ENGELMANN, ALFRED | 5791 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 201 | ENRIQUEZ, ALISSA A | 7217 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 202 | ENSIGN, BEATRICE K | 4027 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 203 | ENSIGN, BEATRICE K | 4028 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 204 | ENSIGN, BEATRICE K | 4029 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 205 | ENSIGN, BEATRICE K | 4030 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 206 | ENSIGN, BEATRICE K | 4031 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 207 | ENSIGN, BEATRICE K | 4032 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**\*\*(A) - Administrative     (S) - Secured**
**(P) - Priority     (U) - Unsecured**

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 208 | ENSIGN, BEATRICE K | 4033 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 209 | ENSIGN, BEATRICE K | 4034 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 210 | ENSIGN, BEATRICE K | 4035 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 211 | ENSIGN, BEATRICE K | 4036 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 212 | EPPS, GLENDA F | 1268 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 213 | EPSTEIN, ARTHUR C | 2097 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 214 | ERBE, PETREA M | 8833 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN UNKNOWN | (P) (U) |
| 215 | ERBE, PETREA M | 8834 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN UNKNOWN | (P) (U) |
| 216 | ERBE, PETREA M | 8835 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN UNKNOWN | (P) (U) |
| 217 | ERICKSON, GAIL | 2871 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 218 | ERICKSON, GAIL | 2872 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 219 | ERICKSON, GAIL | 2873 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 220 | ERICKSON, GAIL | 2874 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 221 | ERICKSON, GAIL | 2875 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 222 | ERICKSON, GAIL | 3575 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 223 | ERICKSON, GAIL | 3582 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 224 | ERICKSON, GAIL | 3584 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 225 | ERICKSON, GAIL | 3617 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 226 | ERICKSON, GAIL | 3721 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 227 | ERICKSON, GAIL | 3722 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 228 | ERICKSON, GAIL | 3723 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 229 | ERICKSON, GAIL | 3730 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 230 | ERICKSON, GAIL | 3731 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 231 | ERICKSON, GAIL | 3732 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 232 | ERICKSON, SHARON L | 3784 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 233 | ERICKSON, SHARON L | 3785 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 234 | ERICKSON, SHARON L | 3786 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 235 | ERICKSON, SHARON L | 3787 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 236 | ERICKSON, SHARON L | 3788 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority               (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 237 | ERICKSON, SHARON L | 3789 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 238 | ERICKSON, SHARON L | 3790 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 239 | ERICKSON, SHARON L | 3791 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 240 | ERNEST SR, MICHAEL V | 5446 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 241 | ERNST, DONNA M | 14867 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 242 | ERRA, BARRY | 8587 | 01-01139 | W.R. GRACE & CO. | $6,051.37 | (P) |
| 243 | ESTATE OF JOHN F SPELLMAN UPON DEATH | 14875 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 244 | ESTATE OF JOHN F SPELLMAN UPON DEATH | 3035 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 245 | ESTATE OF JOHN F SPELLMAN UPON DEATH | 5271 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 246 | ESTATE OF RICHARD R LYONS | 5802 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 247 | ESTATE OF WILLIAM E BOHLANDER | 4489 | 01-01139 | W.R. GRACE & CO. | $18,782.20 | (P) |
| 248 | ESTES JR, DAVID C | 4838 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 249 | ESTES, MAE N | 8994 | 01-01139 | W.R. GRACE & CO. | $385.49 | (P) |
| 250 | ESTES, THOMAS R | 2139 | 01-01139 | W.R. GRACE & CO. | $125,000.00 | (P) |
| 251 | ESTEVEZ, ROBERT F | 2735 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 252 | EUBANKS, RICHARD T | 13397 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 253 | EURGLUNES, GEORGIA R | 6190 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 254 | EVANS, CHERYL J | 4947 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 255 | EVANS, JAMES E | 8752 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 256 | EVANS, JAMES E | 8753 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 257 | EVANS, JAMES E | 8754 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 258 | EVANS, JAMES E | 8755 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 259 | EVANS, MICHAEL | 4599 | 01-01140 | W.R. GRACE & CO.-CONN. | $599.62 | (U) |
| 260 | EVANS, MICHAEL | 4600 | 01-01139 | W.R. GRACE & CO. | $4,501.37 | (U) |
| 261 | EVANS, MICHAEL | 4601 | 01-01140 | W.R. GRACE & CO.-CONN. | $4,501.37 | (U) |
| 262 | EVANS, MICHAEL | 4602 | 01-01140 | W.R. GRACE & CO.-CONN. | $3,486.02 | (U) |
| 263 | EVANS, MICHAEL | 4603 | 01-01139 | W.R. GRACE & CO. | $3,486.02 | (U) |
| 264 | EVANS, MICHAEL | 4604 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,015.35 | (U) |
| 265 | EVANS, MICHAEL | 4605 | 01-01139 | W.R. GRACE & CO. | $1,015.35 | (U) |
| 266 | EVANS, MICHAEL | 4606 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (U) |
| 267 | EVANS, MICHAEL | 4607 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al

OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 268 | EVANS, MICHAEL | 4608 | 01-01139 | W.R. GRACE & CO. | $599.62 | (U) |
| 269 | EVANS, RONNIE M | 9052 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 270 | EVANS, RONNIE M | 9053 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 271 | EVANS, RONNIE M | 9054 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 272 | EVANS, RONNIE M | 9055 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 273 | EVEREST, WILLIAM J | 2136 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (S) |
| 274 | EVERETT, PAMELA | 7701 | 01-01140 | W.R. GRACE & CO.-CONN. | $36,000.00 | (P) |
| 275 | EZZOLO, BARBARA C | 13076 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 276 | EZZOLO, BARBARA C | 13077 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 277 | EZZOLO, BARBARA C | 13078 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 278 | FABAC, MARTIN F | 7493 | 01-01139 | W.R. GRACE & CO. | $3,956,191.22 | (P) |
| 279 | FABAC, MARTIN F | 7494 | 01-01140 | W.R. GRACE & CO.-CONN. | $3,956,191.22 | (P) |
| 280 | FABACHER, JOHN R | 5314 | 01-01139 | W.R. GRACE & CO. | $1,144.00 | (P) |
| 281 | FAIR, DONALD F | 2852 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 282 | FAIR, DONALD F | 2853 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 283 | FAIR, DONALD F | 2854 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 284 | FAIR, DONALD F | 2855 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 285 | FAIR, DONALD F | 3094 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 286 | FAIR, DONALD F | 3278 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 287 | FAIR, DONALD F | 3279 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 288 | FAISON, JOHN H | 8948 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 289 | FALCONER III, JAMES A | 13805 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 290 | FAN, PAK KIN | 6047 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 291 | FANELLI, ROBERT M | 7651 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 292 | FANTON III, GEORGE R | 5052 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 293 | FARINA JR, FRANK J | 3121 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 294 | FARINA JR, FRANK J | 3122 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 295 | FARINA JR, FRANK W | 3123 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 296 | FARMER, DENISE L | 11728 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| | | | | | BLANK | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 297 | FARMER, JESSIE C | 13755 | 01-01139 | W.R. GRACE & CO. | BLANK<br>BLANK | (S)<br>(P) |
| 298 | FARNEY, JAMES W | 8804 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 299 | FARNEY, JAMES W | 8805 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 300 | FARNEY, JAMES W | 8806 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 301 | FARNSWORTH, SUSAN E | 12952 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 302 | FARRELL, EDWARD L | 2787 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 303 | FARROW, JAMES B | 2533 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 304 | FARROW, MARTHA A | 2534 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 305 | FASO, JOHN C | 6264 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 306 | FAULK, JOHN W | 14739 | 01-01139 | W.R. GRACE & CO. | $57.65 | (P) |
| 307 | FAULK, JOHN W | 14740 | 01-01139 | W.R. GRACE & CO. | $1,926.76 | (P) |
| 308 | FAUNTLEROY, BERNICE | 1967 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 309 | FAVALORA JR, ANTHONY | 4421 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 310 | FAVORITO, O M | 6019 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 311 | FEATHER, JAMIE W | 14171 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 312 | FEATHER, JAMIE W | 14172 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 313 | FEATHER, JAMIE W | 14173 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 314 | FEATHER, JAMIE W | 14174 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 315 | FEBUS, ANGEL L | 7652 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 316 | FEEHLEY JR, WILLIAM A | 13492 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 317 | FEELEY, NORMA M | 4054 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 318 | FEERY, JOHN E | 3280 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 319 | FEERY, JOHN E | 3281 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 320 | FEERY, JOHN E | 3282 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 321 | FEHRE, CARL | 3537 | 01-01139 | W.R. GRACE & CO. | $374.53 | (U) |
| 322 | FELDWICK, RAYMOND | 6056 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 323 | FELLER, SCARLET D | 13753 | 01-01139 | W.R. GRACE & CO. | $57,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 324 | FELMAN, INA S | 14918 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 325 | FELTHAM JR, EDWARD | 5104 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 326 | FELTHAM JR, EDWARD | 5105 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 327 | FELTHAM JR, EDWARD | 5106 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 328 | FENDRICH, HARRY G | 13412 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN<br>UNKNOWN | (S)<br>(P)<br>(U) |
| 329 | FENNELL JR, JOHN F | 8855 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 330 | FERGUSON, DAVID W | 13588 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 331 | FERRE, ANTONIO R | 3113 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 332 | FERRE, ANTONIO R | 3114 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 333 | FERRE, ANTONIO R | 3115 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 334 | FERRE, ANTONIO R | 3116 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 335 | FERRE, ANTONIO R | 3749 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 336 | FERRE, ANTONIO R | 3750 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 337 | FERRE, ANTONIO R | 3751 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 338 | FERRE, ANTONIO R | 3752 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 339 | FERRE, ANTONIO R | 3753 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 340 | FERRE, ANTONIO R | 3754 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 341 | FERRE, ANTONIO R | 3755 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 342 | FERRE, ANTONIO R | 3756 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 343 | FERRELL, LINDA | 2634 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 344 | FERRERE JR, ROGER A | 3143 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 345 | FIALA, JAMES D | 7142 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 346 | FIALA, JAMES D | 7143 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 347 | FIALA, JAMES I | 4557 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 348 | FIALA, JAMES I | 4638 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 349 | FIALA, JAMES I | 8599 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 350 | FIALA, JAMES I | 8600 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 351 | FIATO, JOAN | 5036 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 352 | FIATO, JOAN | 5042 | 01-01139 | W.R. GRACE & CO. | $664,200.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 353 | FIERKE, RANDALL | 3932 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 354 | FIERKE, RANDALL | 7285 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 355 | FIERS, ALAN D | 2027 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 356 | FIERS, ALAN D | 4837 | 01-01139 | W.R. GRACE & CO. | $4,934.88 | (P) |
| 357 | FIGGE, ROSALYN E | 1199 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 358 | FIGUEROA, RICHARD M | 13482 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 359 | FIKE, MARK L | 14920 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 360 | FIKE, MARK L | 14921 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 361 | FIKE, MARK L | 14922 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 362 | FIKE, MARK L | 14923 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 363 | FILON, ELYSE N | 8817 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 364 | FILON, ELYSE N | 8818 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 365 | FILON, ELYSE N | 8819 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 366 | FILON, ELYSE N | 8820 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 367 | FILON, ELYSE N | 8821 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 368 | FINGER, JOAN A | 3169 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 369 | FINK, ROBERT C | 6181 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 370 | FINKE, CAROL M | 6415 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 371 | FINKE, CAROL M | 6416 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 372 | FINKE, CAROL M | 6417 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 373 | FINKE, CAROL M | 6418 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 374 | FINKE, CAROL M | 6419 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 375 | FINKE, CAROL M | 6420 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 376 | FINKE, CAROL M | 6421 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 377 | FINKE, CAROL M | 6422 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 378 | FINKE, RICHARD C | 6408 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 379 | FINKE, RICHARD C | 6409 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 380 | FINKE, RICHARD C | 6410 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 381 | FINKE, RICHARD C | 6411 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 382 | FINKE, RICHARD C | 6412 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 383 | FINKE, RICHARD C | 6413 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative        (S) - Secured
(P) - Priority        (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 384 | FINKE, RICHARD C | 6414 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 385 | FINKELSTEIN, VICKI B | 9477 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 386 | FINLAY, THOMAS E | 13649 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 387 | FINLEY, CATHERINE E | 1572 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 388 | FINN, PATRICIA A | 3255 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (P) |
| 389 | FINN, PATRICIA A | 4730 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (P) |
| 390 | FINNERTY, BARBARA | 3225 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 391 | FINNERTY, EVELYN L | 4399 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 392 | FINNERTY, EVELYN L | 4400 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 393 | FINNIE, ELIZABETH A | 5393 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 394 | FIORELLA, ALISON P | 9253 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 395 | FIORELLA, ALISON P | 9254 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 396 | FISCHER, LAURENCE C | 13841 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| | | | | | BLANK | (U) |
| 397 | FISHEL, HARRY | 5548 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 398 | FITZGERALD, DONNA | 5171 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 399 | FITZGERALD, DONNA | 5172 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 400 | FITZGERALD, GLENN W | 5273 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 401 | FLADELAND, LANNIE L | 1256 | 01-01139 | W.R. GRACE & CO. | $228.23 | (P) |
| 402 | FLAHERTY, HELEN M | 5695 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 403 | FLANAGAN, JOHN R | 15014 | 01-01139 | W.R. GRACE & CO. | $761.61 | (U) |
| 404 | FLETCHER, LEO E | 8786 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 405 | FLETCHER, ROBERT R | 8583 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 406 | FLICK, WILLIAM C | 1020 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 407 | FLORES, RUDY | 1564 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 408 | FLORIAN, DENNIS W | 3523 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 409 | FLYNN, DANIEL J | 1399 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 410 | FLYNN, JOHN M | 8905 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 411 | FOLLETTE, RICHARD D | 4422 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 412 | FONE, SUZANNE K | 3356 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 413 | FONE, SUZANNE K | 3357 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 414 | FONTENOT, JAMES K | 8789 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,672.00 | (P) |
| 415 | FONTENOT, ROXANE | 3528 | 01-01139 | W.R. GRACE & CO. | $5,625.00 | (U) |
| 416 | FONTENOT, TERRY T | 6128 | 01-01139 | W.R. GRACE & CO. | $2,500.00 | (P) |
| 417 | FONVILLE, SANDRA E | 1605 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 418 | FORD, ROBERT G | 3519 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 419 | FORERO, DAVID J | 6238 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 420 | FORERO, DAVID J | 6239 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 421 | FORERO, DAVID J | 6240 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 422 | FORERO, LUIS E | 4103 | 01-01139 | W.R. GRACE & CO. | $825.00 | (P) |
| 423 | FORGACH, JOHN P | 14177 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 424 | FORGACH, JOHN P | 14178 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 425 | FORGACH, JOHN P | 14179 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 426 | FORGACH, JOHN P | 14180 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 427 | FORGACH, JOHN P | 14181 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 428 | FORGACH, JOHN P | 14182 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 429 | FORSAITH JR, RALPH M | 4308 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 430 | FORSAITH JR, RALPH M | 7608 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 431 | FORSAITH JR, RALPH M | 7609 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 432 | FORTE, SALLY E | 4867 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 433 | FORTI, CORINNE A | 8657 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 434 | FOSS, DAVID A | 2908 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 435 | FOSTER, JACK D | 2289 | 01-01139 | W.R. GRACE & CO. | $197,000.00 | (P) |
| 436 | FOSTER, TERRY R | 3573 | 01-01139 | W.R. GRACE & CO. | $44.00 | (P) |
| 437 | FOWLER, THOMAS R | 3138 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 438 | FOWLER, THOMAS R | 3139 | 01-01139 | W.R. GRACE & CO. | $27,000.00 | (P) |
| 439 | FRANCHI, DENISE P | 8527 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 440 | FRANCIOSI, MARK A | 8957 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 441 | FRANCIS, FRANCIS P | 7338 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 442 | FRANK, CATHERINE S | 8440 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 443 | FRANK, CATHERINE S | 8441 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 444 | FRANK, CATHERINE S | 8442 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 445 | FRANK, CATHERINE S | 8443 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 446 | FRANK, CATHERINE S | 8444 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 447 | FRANK, CATHERINE S | 8445 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 448 | FRANK, VICKIE B | 2058 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 449 | FRANKEL, KENNETH | 1816 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 450 | FRANKLIN, ADAM J | 3927 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 451 | FRANKLIN, ADAM J | 7290 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 452 | FRANKLIN, LEE W | 3942 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 453 | FRANKLIN, LEE W | 7289 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 454 | FRANKLIN, WILLIE J | 9800 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 455 | FRASCA, M W | 4313 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 456 | FRASCA, M W | 4314 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 457 | FRASSRAND, DONNA M | 14198 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 458 | FRAYNE, PATRICIA J | 3940 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 459 | FRAYNE, PATRICIA J | 7286 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 460 | FREDERICK, RICHARD T | 3438 | 01-01139 | W.R. GRACE & CO. | $44.00 | (P) |
| 461 | FREEBORN, E MARY | 4093 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 462 | FREEBORN, E MARY | 4094 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 463 | FREEBORN, E MARY | 4095 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 464 | FREEDMAN, MICHAEL | 3820 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 465 | FREEDMAN, MICHAEL | 3821 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 466 | FREEDMAN, MICHAEL | 3822 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 467 | FREEH, GLENN M | 13275 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 468 | FREEMAN, BRIAN L | 6392 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 469 | FREEMAN, BRUCE L | 3032 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 470 | FREEMAN, BRUCE L | 3033 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 471 | FREEMAN, BRUCE L | 3034 | 01-01139 | W.R. GRACE & CO. | $549,946.80 | (P) |
| 472 | FREEMAN, BRUCE L | 5336 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 473 | FREEMAN, BRUCE L | 5337 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 474 | FREEMAN, BRUCE L | 5338 | 01-01140 | W.R. GRACE & CO.-CONN. | $549,946.50 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 475 | FREEMAN, SHAWN C | 13842 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 476 | FREIBERGER JR, JOHN G | 1744 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 477 | FREIBERGER JR, JOHN G | 1745 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 478 | FRIAL, CONSTANTINO C | 15136 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 479 | FRIAL, VICTORIA M | 15137 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 480 | FRIDDLE SR, W HAROLD | 1410 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 481 | FRIEND SR, LEO C | 4413 | 01-01139 | W.R. GRACE & CO. | $1,146.13 | (P) |
| 482 | FRIIS, NILS | 3130 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 483 | FRIIS, NILS | 3131 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 484 | FRIIS, NILS | 3132 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 485 | FRIIS, NILS | 3133 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 486 | FRIIS, NILS | 6104 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 487 | FRIIS, NILS | 6105 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 488 | FRIIS, NILS | 6106 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 489 | FRIIS, NILS | 6107 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 490 | FRIIS, NILS | 6108 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 491 | FRIIS, NILS | 6109 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 492 | FRIIS, NILS | 6110 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 493 | FRIIS, NILS | 6111 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 494 | FRISK, MICHAEL D | 5103 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 495 | FRITSCHE, LAWRENCE R | 5829 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 496 | FRIZZELL, MARGARET H | 7510 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 497 | FRIZZELL, MARGARET H | 7511 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 498 | FRIZZELL, MARGARET H | 7512 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 499 | FRUGE, DANIEL R | 5163 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 500 | FULMER, GLENN E | 14788 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-4 - EMPLOYEE CLAIMS**

| Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---------------|--------------|-------------|-----------|----------------------|---------------|
| | | | Totals: | $7,639.45 | (S) |
| | | | | $12,542,568.49 | (P) |
| | | | | $597,820.50 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured
(P) - Priority      (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

Page 18 of 18

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 1 | FULMER, STEVE H | 5050 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 2 | FULMER, STEVE H | 5364 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 3 | FURMANEK, MARYANN | 13811 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 4 | FURROW SR, RICHARD G | 12896 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 5 | FUSANI, TERESA A | 1961 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 6 | FUSCO, CHRISTOPHER J | 4344 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 7 | FUSELIER, DARYL | 14809 | 01-01140 | W.R. GRACE & CO.-CONN. | $308.00 | (U) |
| 8 | FUSELIER, DARYL W | 14810 | 01-01139 | W.R. GRACE & CO. | $1,010.00 | (U) |
| 9 | FYLER, STEPHEN J | 7469 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 10 | GADO, JAMES E | 9216 | 01-01139 | W.R. GRACE & CO. | $3,559,310.00 | (U) |
| 11 | GAFF, JAMES L | 6266 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 12 | GAFFKE, JOHN N | 6035 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 13 | GAGNIER, MICHAEL L | 14710 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 14 | GAGNON, LUCILLE C | 13053 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 15 | GAIE, FRANCINE M | 3545 | 01-01139 | W.R. GRACE & CO. | $150,000.00 | (P) |
| 16 | GAINES, MILDRED | 2819 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 17 | GALACE, N R | 3936 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 18 | GALACE, N R | 7283 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 19 | GALLAGHER, ELIZABETH A | 8590 | 01-01140 | W.R. GRACE & CO.-CONN. | $500,000.00 | (P) |
| 20 | GALLAGHER, LORRAINE L | 13296 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 21 | GALLAGHER, LORRAINE L | 13297 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 22 | GALLAGHER, LORRAINE M | 8504 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 23 | GALLION, WILLIAM R | 14913 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 24 | GALLION, WILLIAM R | 14914 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 25 | GALLOWAY, WILLIAM | 3951 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 26 | GALLOWAY, WILLIAM | 7284 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 27 | GALVIN, EILEEN M | 8666 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 28 | GANAHL, ANDREW B | 6117 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 29 | GANTT, GEORGE W | 4406 | 01-01139 | W.R. GRACE & CO. | $982.20 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 30 | GANTT, GEORGE W | 4438 | 01-01139 | W.R. GRACE & CO. | $982.20 | (P) |
| 31 | GARBACZ, GERALD G | 15018 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 32 | GARBACZ, GERALD G | 1968 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 33 | GARBER JR, BENJAMIN A | 9268 | 01-01139 | W.R. GRACE & CO. | $15,000.00 | (U) |
| 34 | GARCIA, HOWARD | 8548 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 35 | GARCIA, JORGE A | 7232 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 36 | GARCIA, JOSE F | 7262 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 37 | GARCIA, JOSEPH | 7231 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 38 | GARCIA, NANCY K | 13655 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 39 | GARCIA, NANCY K | 13656 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 40 | GARCIA, NANCY K | 13657 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 41 | GARDINER, WILLIAM D | 3526 | 01-01139 | W.R. GRACE & CO. | $1,585.01 | (U) |
| 42 | GARDNER, JOSEPH C | 4124 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 43 | GARDNER, JOSEPH C | 4125 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 44 | GARDNER, LYNNE S | 15257 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 45 | GARDNER, LYNNE S | 15258 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 46 | GARDNER, PAUL J | 8985 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 47 | GARNER, CHARLES E | 13414 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 48 | GARRETSON JR, RICHARD C | 2171 | 01-01139 | W.R. GRACE & CO. | $842.00 | (U) |
| 49 | GARRINGER, KATHLEEN | 926 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 50 | GARRISON, LARRY G | 13520 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 51 | GARRITY, STEPHEN C | 5113 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 52 | GARST, JAMES R | 13740 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 53 | GARST, JAMES R | 13741 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 54 | GARTNER, ELLIS M | 4844 | 01-01139 | W.R. GRACE & CO. | $1,025.92 | (P) |
| 55 | GARVEY, DONALD F | 15269 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 56 | GARVEY, DONALD F | 15270 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 57 | GASQUE, MARY L | 13061 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 58 | GASTON, GRADY F | 14194 | 01-01139 | W.R. GRACE & CO. | $33,279.60 | (P) |
| 59 | GATES, JERRY W | 7624 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 60 | GATES, JERRY W | 7625 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 61 | GATTE, ROBERT R | 4537 | 01-01139 | W.R. GRACE & CO. | $1,400,000.00 | (U) |
| 62 | GAUDETTE, ROGER R | 5277 | 01-01139 | W.R. GRACE & CO. | $66,789.60 | (U) |
| 63 | GAULT, JAMES R | 14249 | 01-01139 | W.R. GRACE & CO. | $300,000.00 | (P) |
| 64 | GAUSE, STANLEY R | 13183 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 65 | GAY, DAVID M | 13326 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 66 | GAY, DAVID M | 13327 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 67 | GEAR, JOHN T | 5534 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 68 | GEARY, TERRY L | 6131 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 69 | GEE, MICHAEL D | 5471 | 01-01139 | W.R. GRACE & CO. | $2,463,998.00 | (U) |
| 70 | GEISLER, WILLIAM L | 8947 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 71 | GEMMILL, WAYNE C | 4757 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 72 | GEMMILL, WAYNE C | 4758 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 73 | GEMMILL, WAYNE C | 4759 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 74 | GEMMILL, WAYNE C | 4760 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 75 | GEMMILL, WAYNE C | 4761 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 76 | GENTRY, MARTHA A | 5095 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 77 | GEORGE, PAMELA G | 1828 | 01-01140 | W.R. GRACE & CO.-CONN. | $209.98 | (P) |
| 78 | GEORGELIS, JOANNE | 5633 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 79 | GHENT, BRYAN W | 13567 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 80 | GIAMMONA, ANN M | 6496 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 81 | GIAMPAOLO, THOMAS S | 14757 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 82 | GIAMPAOLO, THOMAS S | 14758 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 83 | GIAMPAOLO, THOMAS S | 14759 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 84 | GIAMPAOLO, THOMAS S | 14760 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 85 | GIARDINELLI, MICHAEL | 9238 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 86 | GIBBS, DAVID A | 3533 | 01-01139 | W.R. GRACE & CO. | $81,465.81 | (P) |
| 87 | GIBBS, DAVID A | 3534 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 88 | GIBBS, DAVID A | 3538 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**\*\*(A) - Administrative**    **(S) - Secured**
**(P) - Priority**    **(U) - Unsecured**

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 89 | GIBBS, DAVID A | 3627 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 90 | GIBBS, DAVID A | 3628 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 91 | GIBBS, DAVID A | 3630 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 92 | GIBBS, DAVID A | 3631 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 93 | GIBBS, DAVID A | 3634 | 01-01140 | W.R. GRACE & CO.-CONN. | $81,465.81 | (U) |
| 94 | GIBBS, DAVID A | 3635 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 95 | GIBBS, DAVID A | 3636 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 96 | GIBBS, JOSEPH H | 12953 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 97 | GIBBS, JOSEPH H | 12954 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 98 | GIBBS, JOSEPH H | 12955 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 99 | GIBBS, JOSEPH H | 12956 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 100 | GIBBS, JOSEPH H | 12957 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 101 | GIBBS, JOSEPH H | 12958 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 102 | GIBBS, JOSEPH H | 12959 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 103 | GIBBS, JOSEPH H | 12960 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 104 | GIBBS, JOSEPH H | 12961 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 105 | GIBBS, JOSEPH H | 12963 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 106 | GIBBS, KATHERINE G | 5230 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 107 | GIBBS, KATHERINE G | 5231 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 108 | GIBBS, KATHERINE G | 5232 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 109 | GIBIAN, THOMAS G | 4266 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 110 | GIBSON JR, ERVIN | 13148 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 111 | GIBSON, MICHAEL | 8924 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 112 | GIESTA, PAUL A | 4911 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 113 | GILBERT, FRANCINE K | 13263 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 114 | GILBERT, GERALD D | 14751 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,000.00 | (P) |
| 115 | GILBERT, GERALD D | 4487 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (P) |
| 116 | GILES III, HARVE B | 14749 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 117 | GILLEN, GEORGE B | 14926 | 01-01140 | W.R. GRACE & CO.-CONN. | $63,000.00 | (U) |
| 118 | GILLIS, DARLENE R | 4882 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 119 | GILLIS, DARLENE R | 4883 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 120 | GILLIS, DARLENE R | 5506 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 121 | GILLIS, DARLENE R | 5507 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 122 | GILMORE III, JOHN E | 4306 | 01-01139 | W.R. GRACE & CO. | $1,600.00 | (P) |
| 123 | GILWORTH, ERIC G | 5693 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 124 | GINN, GLADYS | 2303 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 125 | GINN, LON W | 2302 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 126 | GIPSON, LARRY J | 15058 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 127 | GLADYSZ, KRYSTYNA E | 13042 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 128 | GLADYSZ, KRYSTYNA E | 13043 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 129 | GLADYSZ, KRYSTYNA E | 13044 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 130 | GLASER, ROBERT D | 1953 | 01-01139 | W.R. GRACE & CO. | $837.00 | (U) |
| 131 | GLEMZA, RIMANTAS | 8649 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 132 | GLISCI, RONALD A | 2509 | 01-01139 | W.R. GRACE & CO. | $84,691.80 | (P) |
| 133 | GLOWNIAK, STANLEY B | 2421 | 01-01139 | W.R. GRACE & CO. | $263.32 | (P) |
| 134 | GODDARD, RONALD M | 9323 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 135 | GODDARD, RONALD M | 9324 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 136 | GODDARD, RONALD M | 9325 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 137 | GODDARD, RONALD M | 9326 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 138 | GODDARD, RONALD M | 9327 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 139 | GODDARD, RONALD M | 9328 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 140 | GODDARD, RONALD M | 9329 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 141 | GODDARD, RONALD M | 9330 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 142 | GODDARD, RONALD M | 9331 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 143 | GODDARD, RONALD M | 9332 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 144 | GODFREY, MARGARET L | 6465 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 145 | GODFREY, MARGARET L | 6466 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 146 | GODIN, DAVID A | 3930 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 147 | GODIN, DAVID A | 7292 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 148 | GOEBEL, ALBA | 13700 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 149 | GOEBEL, ALBA | 13701 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 150 | GOEPPINGER, ALAN | 7653 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**\*\*(A) - Administrative     (S) - Secured**
**(P) - Priority     (U) - Unsecured**

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 151 | GOERING, ARNOLD M | 4492 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 152 | GOFF, RODNEY S | 13486 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,500.00 | (U) |
| 153 | GOGOL, EDWARD J | 4310 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 154 | GOGOL, EDWARD J | 4311 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 155 | GOGOL, MARGARET M | 4309 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 156 | GOGOL, MARGARET M | 4312 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 157 | GOKE, ROBBIE W | 5642 | 01-01139 | W.R. GRACE & CO. | $41,541.00 | (U) |
| 158 | GOLDEN JR, MACK E | 4411 | 01-01139 | W.R. GRACE & CO. | UNASCERTAINABLE | (P) |
| 159 | GOLDEN, CLIFTON | 3277 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 160 | GOLDIN, BARRY A | 3387 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 161 | GOLDIN, BARRY A | 3388 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 162 | GOLDIN, BARRY A | 3389 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 163 | GOLDIN, BARRY A | 3390 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 164 | GOLDSMITH, GAIL N | 8490 | 01-01139 | W.R. GRACE & CO. | $208.98 | (P) |
| 165 | GOMES, PAUL R | 4338 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 166 | GONDEK, JOSEPH H | 7551 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 167 | GONZALES, JESSE J | 7202 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 168 | GONZALEZ, VICTOR | 4829 | 01-01139 | W.R. GRACE & CO. | $1,642.00 | (U) |
| 169 | GOOD, ANDREW S | 9270 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 170 | GOOD, CONNIE M | 1181 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 171 | GOODMAN, ROBERT B | 2922 | 01-01139 | W.R. GRACE & CO. | $414.47 | (P) |
| 172 | GOODNOUGH, R J | 2760 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 173 | GORE, PHYLLIS A | 7571 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 174 | GORMAN JR, FRANK C | 12914 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 175 | GORMAN, BOBBY | 4995 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 176 | GORSUCH, JOHN R | 14651 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 177 | GORTH, MICHAEL J | 15042 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 178 | GORTH, MICHAEL J | 15043 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 179 | GORTH, MICHAEL J | 15044 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 180 | GORTH, MICHAEL J | 15045 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

| **(A) - Administrative | (S) - Secured |
|---|---|
| (P) - Priority | (U) - Unsecured |

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 181 | GORTH, MICHAEL J | 15046 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 182 | GOSS, JIMMIE L | 14871 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 183 | GOSSE, AMY L | 1842 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 184 | GOSSETT, JAMES F | 2925 | 01-01139 | W.R. GRACE & CO. | $87,203.00 | (P) |
| 185 | GOSSETT, JAMES F | 2926 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 186 | GOSSETT, JAMES F | 2927 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 187 | GOSSETT, JAMES F | 2928 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 188 | GOSSETT, JAMES F | 5304 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 189 | GOSSETT, JAMES F | 5305 | 01-01140 | W.R. GRACE & CO.-CONN. | $87,203.00 | (P) |
| 190 | GOSSETT, JAMES F | 5306 | 01-01139 | W.R. GRACE & CO. | $87,203.00 | (P) |
| 191 | GOSSETT, JAMES F | 5307 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 192 | GOSSETT, JAMES F | 5308 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 193 | GOSSETT, JAMES F | 5339 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 194 | GOSSETT, JAMES F | 5340 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 195 | GOSSIN, MARIAN L | 7604 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 196 | GOUVEIA, JOHN | 8690 | 01-01139 | W.R. GRACE & CO. | $500,000.00 | (P) |
| 197 | GOUVEIA, JOHN P | 9810 | 01-01139 | W.R. GRACE & CO. | $500,000.00 | (P) |
| 198 | GOVERT JR, MAURICE J | 13307 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 199 | GOYTISOLO, JORGE A | 2857 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 200 | GOYTISOLO, JORGE A | 3207 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 201 | GOYTISOLO, JORGE A | 3208 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 202 | GOYTISOLO, JORGE A | 3509 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 203 | GOYTISOLO, JORGE A | 4133 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 204 | GOYTISOLO, JORGE A | 4134 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 205 | GOYTISOLO, JORGE A | 4135 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 206 | GOYTISOLO, JORGE A | 4136 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 207 | GOYTISOLO, JORGE A | 4137 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 208 | GOYTISOLO, JORGE A | 4138 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 209 | GRACE III, JOSEPH P | 15114 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,891.62 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 210 | GRACE III, JOSEPH P | 15115 | 01-01140 | W.R. GRACE & CO.-CONN. | $528.89 | (U) |
| 211 | GRACE, LLOYD F | 5325 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 212 | GRACE, PATRICK P | 12887 | 01-01140 | W.R. GRACE & CO.-CONN. | $450,000.00 | (P) |
| 213 | GRACE, PATRICK P | 12888 | 01-01139 | W.R. GRACE & CO. | $450,000.00 | (P) |
| 214 | GRADDY, KENNETH | 15047 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 215 | GRADDY, KENNETH | 15048 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 216 | GRADDY, KENNETH | 15049 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 217 | GRADDY, KENNETH | 15050 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 218 | GRADDY, KENNETH | 15051 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 219 | GRAFF, GERALD J | 8538 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 220 | GRAHAM, JOEL T | 4794 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 221 | GRAHAM, JOEL T | 4795 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 222 | GRAHAM, JOEL T | 4796 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 223 | GRAHAM, JOEL T | 4797 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 224 | GRAHAM, VICTOR L | 14870 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 225 | GRAINGER, JOYCE A | 3560 | 01-01139 | W.R. GRACE & CO. | $120,000.00 | (P) |
| 226 | GRAMMER, CYNTHIA R | 14323 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| | | | | | UNKNOWN | (U) |
| 227 | GRAMMER, CYNTHIA R | 14324 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 228 | GRAMMER, CYNTHIA R | 14325 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 229 | GRAMMER, CYNTHIA R | 14326 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 230 | GRAMMER, CYNTHIA R | 14327 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 231 | GRAMMER, CYNTHIA R | 14328 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 232 | GRANGER, ALVIN T | 13488 | 01-01139 | W.R. GRACE & CO. | $15,312.00 | (P) |
| 233 | GRANGER, HAL L | 5826 | 01-01139 | W.R. GRACE & CO. | $3,285.00 | (U) |
| 234 | GRANGER, JACK R | 4620 | 01-01139 | W.R. GRACE & CO. | $1,113.44 | (P) |
| 235 | GRAVATT, JAMES J | 14983 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 236 | GRAVATT, SUE E | 14956 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 237 | GRAY, DIANE G | 8632 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 238 | GRAY, JEREMY P | 5108 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative  (S) - Secured
(P) - Priority  (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 239 | GRAZIANO, FRANK | 8756 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 240 | GREEN, DRUSCILLA | 14726 | 01-01139 | W.R. GRACE & CO. | $44.00 | (U) |
| 241 | GREEN, JAMES E | 8687 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 242 | GREEN, JOANNE L | 6256 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 243 | GREEN, JOANNE L | 6257 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 244 | GREEN, JOANNE L | 6258 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 245 | GREEN, WAYNE T | 7626 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 246 | GREENE, KENNETH E | 2609 | 01-01139 | W.R. GRACE & CO. | $538,258.50 | (P) |
| 247 | GREENE, KENNETH M | 4442 | 01-01139 | W.R. GRACE & CO. | $35,381.11 | (P) |
| 248 | GREENE, KENNETH M | 4443 | 01-01140 | W.R. GRACE & CO.-CONN. | $35,381.11 | (P) |
| 249 | GREENE, PAMELA | 5041 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (U) |
| 250 | GREENE, PAMELA | 5722 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (U) |
| 251 | GREENE, PHILIP | 2953 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 252 | GREENE, PHILIP | 5730 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 253 | GREENE, PHILIP | 5731 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 254 | GREENE, PHILIP | 5732 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 255 | GREENE, PHILIP | 5733 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 256 | GREENE, PHILIP | 5734 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 257 | GREENE, PHILIP | 5735 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 258 | GREENE, PHILIP | 5736 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 259 | GREENE, PHILIP | 5737 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 260 | GREENE, PHILIP & CAROL | 1284 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 261 | GREGGS, LARRY A | 8698 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 262 | GREGGS, LARRY A | 8699 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 263 | GREGNOIR, BARBARA A | 4480 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 264 | GREGOREK, MARK T | 13708 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 265 | GREMILLION, PETER B | 13832 | 01-01140 | W.R. GRACE & CO.-CONN. | $400,000.00 | (U) |
| 266 | GRIBBLE, LARRY W | 12945 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 267 | GRIBBLE, LARRY W | 4045 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 268 | GRIBENS, JOEL | 3364 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative  (S) - Secured
(P) - Priority  (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
**OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 269 | GRIDER, DALE E | 8475 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 270 | GRIESINGER, ERIC F | 5243 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 271 | GRIESINGER, ERIC F | 5244 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 272 | GRIESINGER, ERIC F | 5245 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 273 | GRIEVE, FRANCIS J | 8943 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 274 | GRIGGS, GORDON | 6112 | 01-01139 | W.R. GRACE & CO. | $3,562.00 | (U) |
| 275 | GRIMALDI, JOHN A | 7640 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 276 | GRIMALDI, PATRICIA | 6219 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 277 | GRIMALDI, PATRICIA | 6220 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 278 | GRIMM, DONALD E | 3017 | 01-01139 | W.R. GRACE & CO. | $88,608.00 | (U) |
| 279 | GRIMM, DONALD E | 3018 | 01-01140 | W.R. GRACE & CO.-CONN. | $88,608.00 | (U) |
| 280 | GRIMM, DONALD E | 3019 | 01-01140 | W.R. GRACE & CO.-CONN. | $31,000.00 | (U) |
| 281 | GRIMM, DONALD E | 3020 | 01-01139 | W.R. GRACE & CO. | $31,000.00 | (U) |
| 282 | GRIMM, DONALD E | 3021 | 01-01139 | W.R. GRACE & CO. | $105,324.00 | (U) |
| 283 | GRIMM, DONALD E | 3022 | 01-01140 | W.R. GRACE & CO.-CONN. | $105,324.00 | (U) |
| 284 | GRIZZLE JR, WILLIAM C | 7654 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 285 | GROAT, DOROTHY S | 3090 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 286 | GROAT, DOROTHY S | 3091 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,604.73 | (P) |
| 287 | GROAT, DOROTHY S | 3092 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 288 | GROAT, DOROTHY S | 4926 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 289 | GROAT, DOROTHY S | 4927 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 290 | GROAT, DOROTHY S | 4928 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 291 | GROOMS, WILLARD | 3748 | 01-01139 | W.R. GRACE & CO. | $658.62 | (P) |
| 292 | GROSS, EDWARD | 8567 | 01-01140 | W.R. GRACE & CO.-CONN. | $691,250.40 | (P) |
| 293 | GROSS, EDWARD | 8568 | 01-01140 | W.R. GRACE & CO.-CONN. | $49,154.40 | (P) |
| 294 | GROVE, RICHARD | 12890 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 295 | GROVER, MARY T | 13772 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 296 | GUANCI, GEORGE M | 7399 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 297 | GUARINO, FRANK | 4737 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 298 | GUDZ, GEORGE B | 3346 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 299 | GUENTHER, WOLFGANG A | 3148 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 300 | GUENTHER, WOLFGANG A | 3149 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 301 | GUENTHER, WOLFGANG A | 3150 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 302 | GUENTHER, WOLFGANG A | 7581 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 303 | GUENTHER, WOLFGANG A | 7582 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 304 | GUENTHER, WOLFGANG A | 7583 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 305 | GUENTHER, WOLFGANG A | 7584 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 306 | GUENTHER, WOLFGANG A | 7585 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 307 | GUENTHER, WOLFGANG A | 7586 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 308 | GUENTHER, WOLFGANG A | 7587 | 01-01168 | GRACE EUROPE, INC. | UNKNOWN | (P) |
| 309 | GUENTHER, WOLFGANG A | 7588 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 310 | GUENTHER, WOLFGANG A | 7589 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 311 | GUERNDT JR, ROBERT L | 14929 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 312 | GUERNDT JR, ROBERT L | 14930 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 313 | GUERNDT JR, ROBERT L | 14931 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 314 | GUERNDT JR, ROBERT L | 14932 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 315 | GUERNDT JR, ROBERT L | 14933 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 316 | GUEVARA, BEN | 5533 | 01-01139 | W.R. GRACE & CO. | $945.00 | (U) |
| 317 | GUGLIETTA, GLENN W | 6231 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 318 | GUIDRY, CLARENCE | 4458 | 01-01139 | W.R. GRACE & CO. | $181.79 | (P) |
| 319 | GUIDRY, JAMES R | 5425 | 01-01139 | W.R. GRACE & CO. | $1,452.00 | (U) |
| 320 | GUIJARRO, ROBERT E | 3104 | 01-01139 | W.R. GRACE & CO. | $489.82 | (P) |
| 321 | GUILLORY, NOLTON A | 3728 | 01-01139 | W.R. GRACE & CO. | $1,343.05 | (P) |
| 322 | GUINEN, JAMES R | 14208 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 323 | GUINN, RICHARD | 2108 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 324 | GUMINA, JOSEPH J | 2015 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 325 | GUNTER, DAVID W | 14962 | 01-01139 | W.R. GRACE & CO. | $1,176.00 | (U) |
| 326 | GUNTER, RITA J | 13643 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 327 | GUNTER, RITA J | 13852 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 328 | GURRY JR, JAMES E AND MARY | 12809 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 329 | GURSKY, DAVID E | 4726 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 330 | GUTAI, BARBARA A | 15138 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 331 | GUZZO, DANA F | 8551 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 332 | GYDOSH, JOSEPH | 8836 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 333 | GYORI, IRENE T | 2656 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 334 | HAAS, STEVEN J | 12940 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 335 | HAAS, STEVEN J | 4581 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 336 | HABIB JR, E THOMAS | 5203 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 337 | HADDAD, MARJORIE | 13694 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 338 | HADDOCK, TERRY W | 6167 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 339 | HAGER, GARY R | 8707 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 340 | HAGGARD, FRED L | 2365 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 341 | HAIN JR, JOHN H | 6438 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 342 | HAIN JR, JOHN H | 6439 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 343 | HAIN JR, JOHN H | 6440 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 344 | HAINES JR, RALPH H | 9003 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 345 | HAINES JR, RALPH H | 9004 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 346 | HAINES JR, RALPH H | 9005 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 347 | HAINES JR, RALPH H | 9006 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 348 | HAIR, ROGER D | 2017 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 349 | HALE, LARRY D | 8986 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 350 | HALE, MATTHEW | 5000 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 351 | HALE, MILLARD R | 5430 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 352 | HALEY, JIMMY W | 13718 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 353 | HALEY, JOHN T | 8427 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 354 | HALL JR, ROBERT | 6464 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 355 | HALL, NANCY A | 13564 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured
(P) - Priority      (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 356 | HALL, NANCY A | 13565 | 01-01139 | W.R. GRACE & CO. | BLANK<br>BLANK | (P)<br>(U) |
| 357 | HALL, NANCY A | 13566 | 01-01139 | W.R. GRACE & CO. | BLANK<br>BLANK | (P)<br>(U) |
| 358 | HALL, SAUL | 7119 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 359 | HALL, STEPHEN | 9011 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 360 | HALL, STEPHEN A | 13563 | 01-01139 | W.R. GRACE & CO. | BLANK<br>BLANK | (P)<br>(U) |
| 361 | HAM SR, DANNY | 7647 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 362 | HAM, ALMA C | 1510 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 363 | HAMDAR, JAMAL N | 3948 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 364 | HAMDAR, JAMAL N | 7270 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 365 | HAMILTON, EDWARD W | 13461 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 366 | HAMILTON, EDWARD W | 13462 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 367 | HAMILTON, EDWARD W | 13463 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 368 | HAMILTON, EDWARD W | 13464 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 369 | HAMILTON, WILLIAM D | 8779 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 370 | HAMILTON, WILLIAM D | 8780 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 371 | HAMILTON, WILLIAM D | 8781 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 372 | HAMILTON, WILLIAM D | 8782 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 373 | HAMILTON, WILLIAM D | 8783 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 374 | HAMILTON, WILLIAM D | 8784 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 375 | HAMILTON, WILLIAM D | 8785 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 376 | HAMM, HERMAN W | 13868 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 377 | HAMMOND, ADIE E | 3766 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 378 | HAMMOND, ADIE E | 3767 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 379 | HAMMOND, ADIE E | 3768 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 380 | HAMMOND, ADIE E | 3769 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 381 | HAMMOND, ADIE E | 3770 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 382 | HAMMOND, ADIE E | 3778 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 383 | HAMMOND, ADIE E | 3779 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 384 | HAMMOND, ADIE E | 3780 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 385 | HAMMOND, ADIE E | 3781 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 386 | HAMMOND, ADIE E | 3782 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 387 | HANAFIN, JOSEPH W | 2653 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 388 | HANCOCK, CAROLYN S | 5065 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 389 | HANCOCK, CAROLYN S | 5066 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 390 | HANCOCK, MICHAEL L | 5006 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 391 | HANCOCK, MICHAEL L | 5628 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 392 | HANEBRINK, THEORITA | 2357 | 01-01139 | W.R. GRACE & CO. | $55,000.00 | (P) |
| 393 | HANK, WILLIAM M | 5721 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 394 | HANKINS, JAMES G | 14262 | 01-01139 | W.R. GRACE & CO. | $399.96 | (U) |
| 395 | HANLON, CHERYL L | 12973 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 396 | HANLON, PAUL W | 12974 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 397 | HANLON, PAUL W | 12975 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 398 | HANNAGAN, PHYLLIS | 5021 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 399 | HANNAGAN, PHYLLIS | 5022 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 400 | HANNAGAN, PHYLLIS | 5023 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 401 | HANNAGAN, PHYLLIS | 5024 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 402 | HANNAGAN, PHYLLIS | 5025 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 403 | HANNAGAN, PHYLLIS | 5026 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 404 | HANSEN, EVA A | 8875 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 405 | HANSEN, EVA A | 8876 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 406 | HANSEN, EVA A | 8877 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 407 | HANSEN, EVA A | 8878 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 408 | HANSEN, J R | 3924 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 409 | HANSEN, J R | 7280 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 410 | HANSEN, PATRICIA | 1347 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**\*\*(A) - Administrative**  (S) - Secured
**(P) - Priority**  (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 411 | HANSEN-LEFF, ALICE M | 8879 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 412 | HANSEN-LEFF, ALICE M | 8880 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 413 | HANSON, PATRICIA A | 1686 | 01-01139 | W.R. GRACE & CO. | $310.25 | (P) |
| 414 | HAPOLI, EMANUEL F | 5087 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 415 | HARDEN, JACK D | 8629 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 416 | HARDESTY, DAVID L | 15113 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 417 | HARDIN, W S | 2915 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 418 | HARDIN, W S | 2916 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 419 | HARDING, MARY L | 13014 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 420 | HARDING, ROBERT H | 7495 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 421 | HARDY, MARTIN D | 6123 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (U) |
| 422 | HARGROVE, MELVIN L | 13557 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 423 | HARGROVE, MELVIN L | 13558 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 424 | HARGROVE, MELVIN L | 8646 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 425 | HARGROVE, MELVIN L | 8647 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 426 | HARKINS JR, FRANCIS J | 3562 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 427 | HARKINS JR, FRANCIS J | 3563 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 428 | HARKINS, MARY M | 13743 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 429 | HARMS, ELEANOR C | 12998 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 430 | HARMS, ELEANOR C | 4234 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 431 | HARMS, ELEANOR C | 4235 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 432 | HARMS, ELEANOR C | 4236 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 433 | HARNEY, EDWARD M | 15000 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 434 | HARNEY, EDWARD M | 15001 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 435 | HARNEY, EDWARD M | 15002 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 436 | HARRELSON, EDITH A | 2508 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 437 | HARRIS SR, GEORGE T | 15278 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 438 | HARRIS, BARBARA A | 2346 | 01-01139 | W.R. GRACE & CO. | $33,372.00 | (U) |
| 439 | HARRIS, BETTY | 1738 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured
(P) - Priority      (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 440 | HARRIS, BETTY F | 13674 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 441 | HARRIS, BETTY F | 13675 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 442 | HARRIS, DAVID L | 2986 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 443 | HARRIS, DIANE B | 14175 | 01-01139 | W.R. GRACE & CO. | $1,000.00 | (U) |
| 444 | HARRIS, GARALD A | 2343 | 01-01139 | W.R. GRACE & CO. | $13,268.00 | (U) |
| 445 | HARRIS, GARALD A | 2344 | 01-01139 | W.R. GRACE & CO. | $10,476.00 | (U) |
| 446 | HARRIS, GARALD A | 2345 | 01-01139 | W.R. GRACE & CO. | $23,247.00 | (U) |
| 447 | HARRIS, GUY R | 15008 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 448 | HARRIS, GUY R | 15009 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 449 | HARRIS, GUY R | 15010 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 450 | HARRIS, GUY R | 15011 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 451 | HARRIS, LINDA A | 1581 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 452 | HARRIS, MELINDA | 14812 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 453 | HARRIS, MICHAEL S | 2205 | 01-01185 | HOMCO INTERNATIONAL, INC. | BLANK | (U) |
| 454 | HARRIS, RUTH T | 3792 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 455 | HARRIS, RUTH T | 3793 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 456 | HARRIS, RUTH T | 3794 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 457 | HARRIS, RUTH T | 3795 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 458 | HARRIS, RUTH T | 3796 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 459 | HARRIS, RUTH T | 3797 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 460 | HARRIS, RUTH T | 3798 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 461 | HARRIS, RUTH T | 3799 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 462 | HARRIS, RUTH T | 3800 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 463 | HARRIS, RUTH T | 3801 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 464 | HARRIS, RUTH T | 3802 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 465 | HARRIS, RUTH T | 3803 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 466 | HARRIS, SUSAN E | 8492 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 467 | HARRIS, SUSAN E | 8700 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 468 | HARRIS, SUSIE V | 1292 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 469 | HARRIS, VELNOR | 2315 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 470 | HARRIS, WILLIAM L | 13589 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 471 | HARRIS, WILLIAM L | 13590 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 472 | HARRIS, WILLIAM L | 13591 | 01-01140 | W.R. GRACE & CO.-CONN. | $4,000.00 | (P) |
| 473 | HARRIS, WILLIAM L | 13592 | 01-01139 | W.R. GRACE & CO. | $4,000.00 | (P) |
| 474 | HARRIS, WILLIAM L | 13593 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 475 | HARRIS, WILLIAM L | 13594 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 476 | HARRISON, BEVERLY J | 1674 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 477 | HARRISON, MARY C | 8959 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 478 | HARRISON, RODGER P | 4332 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 479 | HART, KATHERINE E | 3916 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 480 | HART, KATHERINE E | 3917 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 481 | HART, KATHERINE E | 3918 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 482 | HART, SUSAN M | 6241 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 483 | HARTMAN, DAVID C | 7655 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 484 | HARTMAN, JACQUELYN A | 1627 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 485 | HARTMAN, MARK R | 8423 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 486 | HARTMAN, MARK R | 8424 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 487 | HARTMAN, MARK R | 8425 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 488 | HARTMAN, MARK R | 8426 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 489 | HARTMAN, WILLIAM J | 1626 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 490 | HARVEY JR, EDWARD T | 8565 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 491 | HARVEY JR, EDWARD T | 8566 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 492 | HARVEY JR, WILLIAM G | 2037 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 493 | HARVEY, JERRY D | 4105 | 01-01139 | W.R. GRACE & CO. | $166,914.65 | (U) |
| 494 | HARVEY, JERRY D | 5543 | 01-01139 | W.R. GRACE & CO. | $166,914.65 | (U) |
| 495 | HARVEY, JERRY D | 5544 | 01-01139 | W.R. GRACE & CO. | $166,914.65 | (U) |
| 496 | HARVEY, KEN J | 7234 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 497 | HARVILLE, CATHY L | 3734 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 498 | HASH, LEWIS J | 4336 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 499 | HASKINS, JUDITH L | 2169 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 500 | HASSINK, DANIEL | 2774 | 01-01140 | W.R. GRACE & CO.-CONN. | $6,216.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-5 - EMPLOYEE CLAIMS**

| Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| | | | Totals: | $4,944,172.50 | (P) |
| | | | | $11,163,299.84 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 1 | HASSINK, DANIEL | 2775 | 01-01139 | W.R. GRACE & CO. | $6,216.00 | (U) |
| 2 | HASTIE, JAMES A | 5191 | 01-01139 | W.R. GRACE & CO. | $1,869,600.00 | (P) |
| 3 | HATEM, K E | 4139 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 4 | HATEM, KATHRYN E | 7282 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 5 | HATT, CLARENCE A | 4878 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 6 | HAWES, CARL | 7367 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 7 | HAWES, CARL | 7368 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 8 | HAWES, CARL | 7369 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 9 | HAWES, CARL | 7370 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 10 | HAWES, CARL | 7371 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 11 | HAWES, CARL | 7372 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 12 | HAWKINS, BRYANT A | 5519 | 01-01139 | W.R. GRACE & CO. | $528.00 | (P) |
| 13 | HAWKINS, CLAUDIA M | 2122 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 14 | HAWKINS, JAMES | 7707 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 15 | HAWKINS, MARY ANN | 15184 | 01-01139 | W.R. GRACE & CO. | $20,000.00 | (P) |
| 16 | HAWKINS, SANDRA K | 1829 | 01-01139 | W.R. GRACE & CO. | $742.71 | (P) |
| 17 | HAYDEN, DANIEL | 5745 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 18 | HAYDEN, JOHN B | 8982 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 19 | HAYDEN, MATTHEW D | 4919 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 20 | HAYDEN, RONALD E | 8978 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 21 | HAYES, C D | 2356 | 01-01139 | W.R. GRACE & CO. | BLANK | |
| 22 | HAYES, DENNIS M | 13354 | 01-01139 | W.R. GRACE & CO. | $1,545,560.00 | (P) |
| 23 | HAYES, DIRK R | 7656 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 24 | HAYES, JODY W | 5344 | 01-01139 | W.R. GRACE & CO. | $1,496.00 | (U) |
| 25 | HAYNES SR, MARION G | 3618 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 26 | HAYNES, CHRISTOPHER G | 7351 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 27 | HAYNES, JOHN E | 15006 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 28 | HAYNES, MICHAEL D | 3590 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
**OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 29 | HAYNES, MICHAEL S | 7712 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 30 | HAYNES, TIMOTHY A | 5999 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 31 | HAYWARD, MICHELLE | 4732 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 32 | HEADLY, DARCY | 3919 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 33 | HEALY, CHARLES D | 3023 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 34 | HEALY, LILLIAN M | 3681 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 35 | HEALY, LILLIAN M | 3682 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 36 | HEALY, LILLIAN M | 3683 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 37 | HEALY, LILLIAN M | 3684 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 38 | HEALY, LILLIAN M | 3685 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 39 | HEALY, LILLIAN M | 3686 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 40 | HEAPS, RYAN S | 8549 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 41 | HEBERT, JANIS A | 6124 | 01-01139 | W.R. GRACE & CO. | $1,155.00 | (P) |
| 42 | HEBERT, ROBERT G | 1617 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 43 | HEBERT, STEPHEN | 4952 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 44 | HEBISEN, DIANE | 3687 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 45 | HEBISEN, DIANE | 3688 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 46 | HEBISEN, DIANE | 3689 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 47 | HEBISEN, DIANE | 3690 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 48 | HEBISEN, DIANE | 3691 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 49 | HEBISEN, DIANE | 3692 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 50 | HEBISEN, DIANE | 3693 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 51 | HEBISEN, DIANE | 3694 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 52 | HEBRA, SERGIO | 8888 | 01-01139 | W.R. GRACE & CO. | $498.23 | (P) |
| 53 | HECK, RICHARD H | 13258 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 54 | HEDENBERG, DWIGHT | 13274 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 55 | HEFFERN, DONALD R | 14150 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 56 | HEGEDUS, L LOUIS | 3172 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 57 | HEGEDUS, L LOUIS | 3173 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 58 | HEGEDUS, L LOUIS | 3174 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority            (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 59 | HEINZEN, RICHARD J | 1809 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 60 | HELLER JR, DAVID B | 1555 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 61 | HELLER, LORAINE | 5447 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 62 | HELTSEY, GEORGE B AND PHYLLIS | 5813 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 63 | HELTSLEY, GEORGE B AND PHYLLIS | 5815 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 64 | HEMENWAY, BRAD S | 2024 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 65 | HEMINGWAY JR, GEORGE W | 14283 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| | | | | | BLANK | (U) |
| 66 | HEMPHILL, ANTHONY L | 14889 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 67 | HEMPHILL, ANTHONY L | 14890 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 68 | HEMPHILL, DAVID H | 5156 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 69 | HEMPHILL, DAVID H | 5293 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 70 | HEMPHILL, DAVID H | 5294 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 71 | HEMPHILL, REBECCA C | 4641 | 01-01139 | W.R. GRACE & CO. | $722.48 | (P) |
| 72 | HENDERSON, JANICE M | 3142 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 73 | HENDERSON, MIKE | 1159 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 74 | HENDERSON, WILLIAM G | 5838 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 75 | HENDERSON, WILLIAM G | 5839 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 76 | HENDERSON, WILLIAM G | 5840 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 77 | HENDLEY, CARL M | 5319 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 78 | HENDLEY, CARL M | 5320 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 79 | HENKE, FRED R | 8751 | 01-01139 | W.R. GRACE & CO. | $1,592.65 | (U) |
| 80 | HENNEL WINSELMANN, KAREN | 1542 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 81 | HENNINGSON, JOHN J | 15116 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 82 | HENRE, GERALD W | 6401 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 83 | HENRE, GERALD W | 6402 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 84 | HENRE, GERALD W | 6403 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 85 | HENRY, DORIS M | 3376 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 86 | HENRY, WAYNE L | 14745 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 87 | HENRY, WILLIAM A | 3434 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 88 | HENSEN, TOM C | 6351 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 89 | HENSON, JESSICA | 13880 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 90 | HENSON, JESSICA | 13881 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 91 | HENSON, JESSICA | 13882 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 92 | HEPTING, GENEVA D | 8967 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 93 | HERLIHY, ROBERT E | 3851 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 94 | HERLIHY, ROBERT E | 3852 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 95 | HERLIHY, ROBERT E | 3853 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 96 | HERLIHY, ROBERT E | 3854 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 97 | HERLIHY, ROBERT E | 4630 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 98 | HERLIHY, ROBERT E | 4631 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 99 | HERLIHY, ROBERT E | 4632 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 100 | HERLIHY, ROBERT E | 4633 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 101 | HERLIHY, ROBERT E | 4634 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 102 | HERLIHY, ROBERT E | 4635 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 103 | HERLIHY, ROBERT E | 4636 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 104 | HERLIHY, ROBERT E | 4637 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 105 | HERMANSON, ANNE M | 2843 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 106 | HERNANDEZ, DALE A | 15120 | 01-01139 | W.R. GRACE & CO. | $4,116.00 | (U) |
| 107 | HERNANDEZ, HUBERT | 4968 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 108 | HERNDON, LINDAL C | 3845 | 01-01139 | W.R. GRACE & CO. | $1,760.00 | (P) |
| 109 | HERNON, JAMES P | 3416 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 110 | HERNON, JAMES P | 3419 | 01-01139 | W.R. GRACE & CO. | $333.49 | (P) |
| 111 | HERNON, JAMES P | 3423 | 01-01140 | W.R. GRACE & CO.-CONN. | $9,220.68 | (P) |
| 112 | HERNON, JAMES P | 4176 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 113 | HERNON, JAMES P | 4177 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 114 | HERNON, JAMES P | 4178 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 115 | HERNON, JAMES P | 4179 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority             (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.