In re: W.R. GRACE & CO., et al

**OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 116 | HERNON, JAMES P | 4334 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 117 | HERNON, JAMES P | 4335 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 118 | HERRERA, JOSE E | 13328 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 119 | HERRERA, JOSE E | 13738 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 120 | HERRICK, DANIEL C | 7330 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 121 | HERRING, JEFFERSON D | 3569 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 122 | HERSHMAN, DANIEL A | 14691 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 123 | HERSHMAN, DANIEL A | 14692 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 124 | HERT SR, WALTER D | 4982 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 125 | HESSION, JOHN J | 3591 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 126 | HEUSER, ROBERT L | 5082 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 127 | HEWITT, JUSTIN K | 8604 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 128 | HEWITT, SHIRLEY H | 3140 | 01-01139 | W.R. GRACE & CO. | $200,000.00 | (U) |
| 129 | HEWITT, SHIRLEY H | 4776 | 01-01139 | W.R. GRACE & CO. | $200,000.00 | (U) |
| 130 | HEYWARD, VOYTE D | 12838 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 131 | HICKS JR, STEVEN D | 3254 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 132 | HICKS, MARGARET C | 6115 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 133 | HICKS, MARGARET C | 6116 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 134 | HIGGS, STEVEN A | 15019 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 135 | HIGGS, STEVEN A | 15020 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 136 | HIGGS, STEVEN A | 15021 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 137 | HIGGS, STEVEN A | 15022 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 138 | HIGGS, STEVEN A | 15023 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 139 | HIGGS, STEVEN A | 15024 | 01-01139 | W.R. GRACE & CO. | $10,000.00 | (P) |
| 140 | HIGHLANDER, NORMAN E | 13789 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 141 | HIGHLANDER, NORMAN E | 13790 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 142 | HIGHLANDER, NORMAN E | 13791 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 143 | HIGHT JR, ROBERT A | 2994 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 144 | HIGHT JR, ROBERT A | 2995 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 145 | HIGHT JR, ROBERT A | 2996 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative        (S) - Secured
(P) - Priority        (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 146 | HIGHT, ELIZABETH | 4096 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 147 | HIGHTOWER, DANNY L | 6463 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 148 | HILDEBRANDT, DARRELL E | 4435 | 01-01139 | W.R. GRACE & CO. | $3,197.14 | (U) |
| 149 | HILGER, BUD | 8863 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 150 | HILKER, CHRISTINE E | 13387 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 151 | HILKER, CHRISTINE E | 13388 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 152 | HILKER, CHRISTINE E | 13389 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 153 | HILKER, CHRISTINE E | 13390 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 154 | HILL JR, FRED L | 3557 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 155 | HILL, CHRIS A | 14898 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 156 | HILL, DEBBIE | 14270 | 01-01139 | W.R. GRACE & CO. | BLANK BLANK | (P) (U) |
| 157 | HILL, FRED | 2033 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 158 | HILL, KENNETH R | 2056 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 159 | HILL, RHONDA K | 3556 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 160 | HILLIARD JR, KENNETH P | 7739 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 161 | HILLIARD JR, KENNETH P | 7740 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 162 | HILLIARD JR, KENNETH P | 7741 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 163 | HILLIARD JR, KENNETH P | 7742 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 164 | HILLIARD, KENNETH P | 7185 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 165 | HILLIARD, KENNETH P | 7186 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 166 | HILLIER, ELIZABETH | 14688 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 167 | HILLIER, ELIZABETH | 14826 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 168 | HILLIER, ELIZABETH | 15129 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 169 | HILSKY, RUSSELL | 7600 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 170 | HILTON, DENNIS M | 9224 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 171 | HINES, JAMES | 13224 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 172 | HINES, JAMES | 13225 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 173 | HINES, JAMES | 13226 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 174 | HINES, JAMES | 13227 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 175 | HINES, JERRY J | 919 | 01-01165 | GRACE DRILLING COMPANY | BLANK | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

| **(A) - Administrative | (S) - Secured |
|---|---|
| (P) - Priority | (U) - Unsecured |

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 176 | HINKLE, JOHN R | 8860 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 177 | HINKLE, JOHN R | 8867 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 178 | HINOGOSA JR, ARNOLDO | 989 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 179 | HINZ, JAMES D | 5234 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 180 | HIPPS, BOBBY C | 2020 | 01-01139 | W.R. GRACE & CO. | $18,989.36 | (P) |
| 181 | HIRSCH, JOHN | 3449 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 182 | HOBBS, GERALD E | 3718 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 183 | HOBBS, JEFF | 14981 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 184 | HOBBS, THOMAS A | 8992 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 185 | HOBBS, WILLIAM B | 5083 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 186 | HOCKENBERRY, JAMES L | 3441 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,531.82 | (P) |
| 187 | HOCKENBERRY, JAMES L | 7711 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,513.82 | (U) |
| 188 | HODGES, CUSTER | 8796 | 01-01139 | W.R. GRACE & CO. | $505.00 | (U) |
| 189 | HODGSON, CHARLES E | 2981 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 190 | HOEHN JR, FREDERICK J | 12950 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 191 | HOFELDT, ROBERT H | 8553 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 192 | HOFFMAN, GORDON H | 8580 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 193 | HOFFNAGLE, JOHN F | 14276 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 194 | HOGUE, H D | 13385 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 195 | HOHMANN, LARRY W | 2569 | 01-01140 | W.R. GRACE & CO.-CONN. | $763.62 | (S) |
| 196 | HOHMANN, LARRY W | 890 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 197 | HOLDAWAY, PHILLIP K | 6321 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 198 | HOLLAND, RICHARD W | 9214 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 199 | HOLLAND, WINDELL J | 14705 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 200 | HOLLENBERGER, GENE F | 5535 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 201 | HOLLENBERGER, GENE F | 5536 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 202 | HOLLENBERGER, GENE F | 5537 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 203 | HOLLENBERGER, GENE F | 5549 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 204 | HOLLENBERGER, GENE F | 5550 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 205 | HOLLENBERGER, GENE F | 5551 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured
(P) - Priority      (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 206 | HOLLENKAMP, RAYMOND L | 1246 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 207 | HOLLEY, WINFIELD | 14927 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 208 | HOLLEY, WINFIELD | 14928 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 209 | HOLLIDAY, JACK E | 2386 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 210 | HOLMES, DAPHNE | 13491 | 01-01139 | W.R. GRACE & CO. | $1,804.00 | (P) |
| 211 | HOLMES, DAVID W | 7139 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 212 | HOLMES, DAVID W | 7140 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 213 | HOLMES, DAVID W | 7612 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 214 | HOLMES, DAVID W | 7613 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 215 | HOLT, ROBERT S | 2335 | 01-01139 | W.R. GRACE & CO. | $1,418.87 | (U) |
| 216 | HONKOMP, CLAY A | 7636 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 217 | HOOPER, DENNIS R | 6397 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 218 | HOOPER, KENNETH B | 4444 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 219 | HOOPES, JOAN R | 13508 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 220 | HOOPES, ROBERT J | 5190 | 01-01139 | W.R. GRACE & CO. | $250,000.00 | (P) |
| 221 | HOOVER, ROBERT E | 5629 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 222 | HOOVER, SHERYL A | 4950 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 223 | HOPKINS SR, KENNETH L | 12892 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 224 | HOPKINS SR, KENNETH L | 12893 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 225 | HOPKINS SR, KENNETH L | 12894 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 226 | HOPKINS SR, KENNETH L | 12895 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 227 | HOPPE, ALBERT L | 13250 | 01-01140 | W.R. GRACE & CO.-CONN. | $48,097.09 | (P) |
| 228 | HOPPE, ALBERT L | 13251 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 229 | HOPPE, ALBERT L | 13252 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 230 | HOPPE, VIVIAN B | 13253 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,662.80 | (P) |
| 231 | HOPPE, VIVIAN B | 13254 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 232 | HORN, CHRISTIAN F | 14742 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 233 | HORN, CHRISTIAN F | 3111 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 234 | HORN, CHRISTIAN F | 3913 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 235 | HORN, CHRISTIAN F | 3964 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 236 | HORN, CHRISTIAN F | 7704 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 237 | HORN, CHRISTIAN F | 8474 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 238 | HORNER, TOM | 13524 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 239 | HORTENSTINE, JOEL C | 6140 | 01-01139 | W.R. GRACE & CO. | $350,000.00 | (P) |
| 240 | HOTCHKIES, BARRY | 4980 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 241 | HOTCHKIES, BARRY | 5188 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 242 | HOUNSRELL, THOMAS | 8983 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 243 | HOUTCHEN, DAVID L | 15132 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 244 | HOUTCHEN, JAMES W | 5383 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 245 | HOUTCHEN, JAMES W | 5384 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 246 | HOUTCHEN, JAMES W | 5399 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 247 | HOWARD JR, WILLIAM E | 15148 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 248 | HOWARD, JERRY L | 13874 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 249 | HOWARD, THOMAS M | 2481 | 01-01139 | W.R. GRACE & CO. | $33,147.20 | (P) |
| 250 | HOWARD, WILLIAM J | 9474 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 251 | HOWARD, WILLIAM J | 9475 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 252 | HOWARD, WILLIAM L | 7041 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 253 | HOWARD, WILLIAM L | 7042 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 254 | HOWE, DOUGLAS | 13358 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 255 | HOWE, DOUGLAS | 13359 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 256 | HOWELL, MARLENE E | 5197 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 257 | HOWELL, WILLIAM M | 5246 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 258 | HOWLEY, JANET L | 5605 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 259 | HOWLEY, JANET L | 5606 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 260 | HOWLEY, JANET L | 5607 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (P) |
| 261 | HOWLEY, JANET L | 5608 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 262 | HOWLEY, JANET L | 5609 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 263 | HOWLEY, JANET L | 5610 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 264 | HOWLEY, JANET L | 5611 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 265 | HOWLEY, JANET L | 5612 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 266 | HOWLEY, JANET L | 5613 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 267 | HU, RUIZHONG | 13212 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 268 | HUANG, EDMUND T | 8952 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 269 | HUBBARD, MIRIAM N | 3452 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 270 | HUBBARD, MIRIAM N | 3453 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 271 | HUBBARD, MIRIAM N | 3454 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 272 | HUBER, FREDERIC R | 3839 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 273 | HUBER, FREDERIC R | 3840 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 274 | HUBER, FREDERIC R | 3841 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 275 | HUBER, STEPHEN A | 13528 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN UNKNOWN | (P) (U) |
| 276 | HUBER, STEPHEN A | 8535 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN UNKNOWN | (P) (U) |
| 277 | HUDAK, MICHAEL R | 2856 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 278 | HUDDLESTON JR, ALLEN C | 13116 | 01-01179 | W.R. GRACE CAPITAL CORPORATION | UNKNOWN | (U) |
| 279 | HUDDLESTON, LOWELL A | 7422 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 280 | HUDDLESTON, STANLEY R | 13030 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 281 | HUDSON, SYLVESTER D | 13645 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 282 | HUDSON, SYLVESTER D | 13646 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 283 | HUDSON, SYLVESTER D | 13647 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 284 | HUDSON, SYLVESTER D | 13648 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 285 | HUEMMER, ANN | 1157 | 01-01140 | W.R. GRACE & CO.-CONN. | $433.38 | (P) |
| 286 | HUEY, WAYNE | 14966 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 287 | HUEY, WAYNE | 14967 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 288 | HUEY, WAYNE | 14968 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 289 | HUEY, WAYNE L | 14969 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 290 | HUGHES III, TERRY D | 7577 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 291 | HUGHES, DOUGLAS J | 15036 | 01-01139 | W.R. GRACE & CO. | $2,366,640.00 | (U) |
| 292 | HUGHES, HASKELL | 6462 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 293 | HUGHES, JAY W | 12946 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 294 | HUGHES, JAY W | 12947 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 295 | HUGHES, JAY W | 12948 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 296 | HUGHES, JAY W | 12949 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative       (S) - Secured
(P) - Priority       (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 297 | HUGHES, KIMBERLY R | 2060 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 298 | HUGHES, STEPHEN R | 2061 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 299 | HUGHES, STEPHEN R | 6154 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 300 | HUGONIOT, DONALD M | 13813 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 301 | HULIN, ALVIN C | 14869 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 302 | HULIN, JOSH | 14868 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 303 | HUMMEL, ALBERT A | 14273 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 304 | HUNT SR, CURTIS D | 14204 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 305 | HUNT SR, CURTIS D | 14205 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 306 | HUNT SR, CURTIS D | 14206 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 307 | HUNT SR, CURTIS D | 14207 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 308 | HUNT, ALICE M | 3809 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 309 | HUNT, ALICE M | 3810 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 310 | HUNT, ALICE M | 3811 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 311 | HUNT, ALICE M | 3812 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 312 | HUNT, CAROLYN | 3532 | 01-01139 | W.R. GRACE & CO. | $800,000.00 | (U) |
| 313 | HUNT, CARRIE A | 3738 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 314 | HUNT, DAVID A | 4974 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 315 | HUNT, JAMES L | 5440 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 316 | HUNT, JAMES L | 5441 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 317 | HUNT, JAMES L | 5442 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (U) |
| 318 | HUNT, LAWRENCE J | 5436 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 319 | HUNT, SHELTON R | 6113 | 01-01139 | W.R. GRACE & CO. | $1,320.00 | (P) |
| 320 | HUNT, THOMAS J | 13872 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 321 | HUNTER, MARTIN | 13147 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 322 | HURLBERT, KIRK D | 7657 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 323 | HURM, NORMA J | 9073 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 324 | HURM, NORMA J | 9074 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 325 | HURM, NORMA J | 9075 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 326 | HURM, NORMA J | 9076 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 327 | HURM, NORMA J | 9077 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 328 | HURM, NORMA J | 9078 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 329 | HURM, NORMA J | 9079 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 330 | HURM, NORMA J | 9080 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 331 | HURM, NORMA J | 9081 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 332 | HURM, NORMA J | 9082 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 333 | HURMAN, JOHN C | 3643 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 334 | HURMAN, JOHN C | 7147 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 335 | HURST, MICHAEL W | 5132 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 336 | HURST, RALPH H | 5096 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 337 | HURTUK, ROBERT J | 8870 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 338 | HVIDSTEN, GEORGE A | 3776 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 339 | HVIDSTEN, GEORGE A | 3777 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 340 | HVIDSTEN, GEORGE A | 4609 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 341 | HVIDSTEN, GEORGE A | 4610 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 342 | HVIDSTEN, GEORGE A | 4611 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 343 | HVIDSTEN, GEORGE A | 4612 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 344 | HYATT, LARRY A | 6490 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 345 | HYATT, LARRY A | 6491 | 01-01140 | W.R. GRACE & CO.-CONN. | $14,296.79 | (P) |
| 346 | HYATT, LARRY A | 6492 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 347 | HYATT, LARRY A | 6493 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 348 | HYDE, JAMES R | 3431 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 349 | HYDE, JAMES R | 3433 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 350 | HYDE, JAMES R | 6252 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 351 | HYDE, JAMES R | 6253 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 352 | HYDE, JAMES R | 6254 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 353 | HYDE, JAMES R | 6255 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 354 | HYLAND, MICHAEL A | 6381 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 355 | HYLAND, MICHAEL A | 7610 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 356 | IDDINS, LAWRENCE A | 5071 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 357 | IGOE, MARK | 7267 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 358 | ILIOFF, DOUGLAS M | 13122 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority              (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 359 | IMHOF, JOHN S | 1939 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 360 | INDEST, THOMAS M | 14159 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 361 | INDGE, DONALD S | 7413 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (P) |
| 362 | INGRAM, LOUIS E | 4755 | 01-01139 | W.R. GRACE & CO. | $49,403.76 | (U) |
| 363 | IRBY, ALVIN | 7111 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 364 | IRVIN, ROBERT A | 1401 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 365 | ISTRE, FRED B | 3843 | 01-01139 | W.R. GRACE & CO. | $802.75 | (P) |
| 366 | ISTRE, FRED B | 3844 | 01-01139 | W.R. GRACE & CO. | $154.47 | (P) |
| 367 | ISTRE, FRED B | 5553 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 368 | IVEY, ALMA T | 14701 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 369 | IVEY, ALMA T | 14704 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 370 | IVEY, ALMA T | 14750 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 371 | IZQUIERDO, EDWARD T | 14232 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 372 | IZQUIERDO, EDWARD T | 14233 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 373 | JA HARDIN BENEFICIARY OF DEC CREDITOR | 7174 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 374 | JA HARDIN BENEFICIARY OF DEC CREDITOR | 7175 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 375 | JA HARDIN BENEFICIARY OF DEC CREDITOR | 7176 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 376 | JA HARDIN BENEFICIARY OF DEC CREDITOR | 7177 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 377 | JABLONSKI, JOYCE | 7133 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 378 | JABLONSKI, NEAL T | 5390 | 01-01139 | W.R. GRACE & CO. | $2,500,000.00 | (P) |
| 379 | JACHIMOWICZ, FELEK | 13543 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 380 | JACKSON JR, JOHN R | 13259 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 381 | JACKSON JR, JOHN R | 13260 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 382 | JACKSON JR, JOHN R | 13261 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 383 | JACKSON, BETTY J | 4499 | 01-01139 | W.R. GRACE & CO. | $968.52 | (P) |
| 384 | JACKSON, CHIQUITA | 9002 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 385 | JACKSON, JOHN B | 13857 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 386 | JACKSON, JOHN B | 13879 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 387 | JACKSON, TERRY L | 12842 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 388 | JACKSON, WILLADEAN | 1371 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 389 | JACOBS, CARLOS D | 1826 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 390 | JACOBSON, JAY | 1331 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 391 | JACOBY, RICHARD W | 13595 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 392 | JAEGER, RICHARD J | 13605 | 01-01139 | W.R. GRACE & CO. | $1,505.84 | (U) |
| 393 | JAETZOLD, CALVIN J | 3445 | 01-01139 | W.R. GRACE & CO. | $500.00 | (P) |
| 394 | JAGNEAUX SR, LAWRENCE A | 6120 | 01-01139 | W.R. GRACE & CO. | $563.15 | (P) |
| 395 | JAGNEAUX SR, LAWRENCE A | 6121 | 01-01139 | W.R. GRACE & CO. | $563.15 | (P) |
| 396 | JAHANT, CHARLES T | 4948 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 397 | JAMES, DAVID | 13311 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 398 | JAMES, DAVID | 13312 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 399 | JAMES, DAVID | 13313 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 400 | JAMES, DAVID | 13314 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 401 | JAMES, JANET | 4228 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 402 | JAMES, JOY A | 15259 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 403 | JAMES, JOY A | 15260 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 404 | JAMES, MICHAEL R | 14713 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 405 | JAMES, STEVEN | 13887 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 406 | JAMES, STEVEN | 13888 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 407 | JAMES, STEVEN | 13889 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 408 | JANISZEWSKI, MARGARET K | 2441 | 01-01139 | W.R. GRACE & CO. | $36,990.72 | (P) |
| 409 | JANOWSKI, LAWRENCE F | 13120 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 410 | JANUS, DAVID M | 4869 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 411 | JANUS, DAVID M | 4870 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 412 | JANUS, DAVID M | 4871 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 413 | JARBOE, RONALD A | 9393 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 414 | JARBOE, RONALD A | 9394 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 415 | JARBOE, RONALD A | 9395 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 416 | JARBOE, RONALD A | 9396 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 417 | JARBOE, RONALD A | 9397 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 418 | JARBOE, RONALD A | 9398 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 419 | JARBOE, RONALD A | 9399 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 420 | JARBOE, RONALD A | 9400 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 421 | JARBOE, RONALD A | 9401 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 422 | JARBOE, RONALD A | 9402 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 423 | JARDINE, LESLIE A | 5084 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 424 | JAROS, RICHARD C | 4199 | 01-01139 | W.R. GRACE & CO. | $20,000.00 | (P) |
| 425 | JARRARD, STEVEN P | 4884 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 426 | JARRARD, STEVEN P | 4885 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 427 | JARRARD, STEVEN P | 4886 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 428 | JARRARD, STEVEN P | 4887 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 429 | JARVIS, TONYA L | 8431 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 430 | JARVIS, TONYA L | 8432 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 431 | JARVIS, TONYA L | 8433 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 432 | JARVIS, TONYA L | 8434 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 433 | JEFFERS, BERNARD H | 3711 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 434 | JEGHERS JR, ROLAND | 4486 | 01-01139 | W.R. GRACE & CO. | $651.05 | (P) |
| 435 | JEKNAVORIAN, ARA A | 13270 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 436 | JENKINS JR, DONALD H | 13117 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 437 | JENKINS, ROBERT F | 13241 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 438 | JENKINS, ROBERT F | 5754 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 439 | JENKINS, TERRY L | 5532 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 440 | JENNINGS, JAMES H | 15150 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 441 | JENNINGS, JAMES H | 15151 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 442 | JENNINGS, MILDRED B | 2076 | 01-01139 | W.R. GRACE & CO. | $9,538.20 | (P) |
| 443 | JENNINGS, ROBERT F | 14730 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 444 | JENQUIN, KENNETH N | 1810 | 01-01139 | W.R. GRACE & CO. | $335,000.00 | (P) |
| 445 | JENSEN, CORDELL O | 1285 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 446 | JENSEN, GARY E | 13059 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 447 | JENSEN, GARY E | 13060 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 448 | JETER, JOANNE | 7103 | 01-01139 | W.R. GRACE & CO. | UNASCERTAINABLE | (P) |
| 449 | JETER, JOANNE | 7117 | 01-01140 | W.R. GRACE & CO.-CONN. | UNASCERTAINABLE | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 450 | JETER, MELVIN | 9808 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 451 | JETTER, LAWRENCE E | 4839 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 452 | JINKS SR, EDWARD W | 3624 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 453 | JINKS SR, EDWARD W | 3625 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 454 | JINKS, FREDERICK E | 4260 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 455 | JINKS, FREDERICK E | 4261 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 456 | JOAQUIN, CARMITA | 4594 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 457 | JOAQUIN, CARMITA | 4595 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 458 | JOAQUIN, CARMITA | 4596 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 459 | JOAQUIN, CARMITA | 4597 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 460 | JOAQUIN, CARMITA | 4598 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 461 | JOAQUIN, CARMITA | 4621 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 462 | JOAQUIN, CARMITA | 4622 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 463 | JOAQUIN, CARMITA | 4623 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 464 | JOAQUIN, CARMITA | 4624 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 465 | JOAQUIN, CARMITA | 4625 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 466 | JOHNS, MARYELLEN C | 12860 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 467 | JOHNS, ROBERT G | 5531 | 01-01140 | W.R. GRACE & CO.-CONN. | $122,740.00 | (P) |
| 468 | JOHNSON, ALLEN R | 10564 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 469 | JOHNSON, ALLEN R | 8807 | 01-01140 | W.R. GRACE & CO.-CONN. | $107,400.00 | (P) |
| 470 | JOHNSON, ALLEN R | 8808 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 471 | JOHNSON, CAROL | 2309 | 01-01139 | W.R. GRACE & CO. | $2,244.00 | (P) |
| 472 | JOHNSON, FRED T | 13024 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 473 | JOHNSON, FRED T | 13048 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 474 | JOHNSON, HENRY M | 4866 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 475 | JOHNSON, HOWARD J | 13006 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 476 | JOHNSON, HOWARD J | 13007 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 477 | JOHNSON, HOWARD J | 13008 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 478 | JOHNSON, HOWARD J | 13009 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 479 | JOHNSON, JOHNNY H | 14185 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 480 | JOHNSON, JOSEPH M | 7356 | 01-01139 | W.R. GRACE & CO. | $491,400.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-6 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 481 | JOHNSON, MARIHELEN | 3439 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 482 | JOHNSON, NANCY M | 14796 | 01-01139 | W.R. GRACE & CO. | $1,168.70 | (P) |
| 483 | JOHNSON, NOBLE | 1693 | 01-01140 | W.R. GRACE & CO.-CONN. | $783.00 | (P) |
| 484 | JOHNSON, ROBERT N | 3144 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 485 | JOHNSON, STEVEN L | 4568 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 486 | JOHNSON, VICTORIA L | 14899 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 487 | JOHNSON, WILLIAM T | 2381 | 01-01140 | W.R. GRACE & CO.-CONN. | $762,181.20 | (P) |
| 488 | JOHNSON, WIRT L | 13684 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 489 | JOHNSON, WIRT L | 13685 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 490 | JOHNSON, WIRT L | 13686 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 491 | JOHNSON, WIRT L | 13687 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 492 | JOHNSON, WIRT L | 13688 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 493 | JOHNSTON, JAMES S | 13171 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 494 | JOHNSTON, STEVEN D | 4315 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 495 | JONES JR, DONALD R | 13215 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 496 | JONES JR, DONALD R | 13218 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 497 | JONES JR, DOUGLAS L | 13054 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 498 | JONES JR, DOUGLAS L | 13055 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 499 | JONES JR, FRANK | 14142 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 500 | JONES SR, TIMOTHY W | 15143 | 01-01140 | W.R. GRACE & CO.-CONN. | $44.00 | (U) |

| | | | | Totals: | $763.62 | (S) |
|---|---|---|---|---|---|---|
| | | | | | $9,107,651.94 | (P) |
| | | | | | $4,135,049.08 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority               (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 1 | JONES, ANGELA B | 8636 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 2 | JONES, ANNIE S | 2333 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 3 | JONES, CASPER K | 1734 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 4 | JONES, CHERYL D | 13281 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 5 | JONES, CHERYL D | 13282 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 6 | JONES, DARRYL | 14980 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 7 | JONES, EMMA B | 4349 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 8 | JONES, ERNEST B | 13815 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 9 | JONES, ERNEST B | 13816 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 10 | JONES, ERNEST B | 13817 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 11 | JONES, ERNEST B | 13818 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 12 | JONES, ERNEST B | 13819 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 13 | JONES, FREDDIE | 12835 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 14 | JONES, JOHNNY E | 14659 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 15 | JONES, JOHNNY E | 14660 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 16 | JONES, JOSEPH A | 5195 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 17 | JONES, KATHLEEN M | 8950 | 01-01139 | W.R. GRACE & CO. | $139,699.20 | (P) |
| 18 | JONES, MARGARET | 1156 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 19 | JONES, MARGARET | 7322 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 20 | JONES, MARGARET | 7323 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 21 | JONES, MARGARET | 7324 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 22 | JONES, MARGARET | 7325 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 23 | JONES, SEBERT F | 8929 | 01-01139 | W.R. GRACE & CO. | $76,198.32 | (P) |
| 24 | JONES, TINA M | 13216 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 25 | JONES, TINA M | 13217 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 26 | JONES-QUARTEY, THEODOSIA | 7340 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 27 | JONES-SNYDER, DANA M | 14676 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 28 | JONES-SNYDER, DANA M | 14677 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 29 | JORDAN JR, PAUL A | 1310 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 30 | JORDAN JR, PAUL A | 1530 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 31 | JORDAN, ALFRED F | 5841 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 32 | JORDAN, ALFRED F | 5842 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 33 | JORDAN, DALE A | 2643 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 34 | JORDAN, RAYMOND L | 7164 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 35 | JORDAN, RAYMOND L | 7165 | 01-01139 | W.R. GRACE & CO. | $1,286,566.00 | (P) |
| 36 | JOSBERG JR, MORRIS | 5407 | 01-01139 | W.R. GRACE & CO. | $2,500.00 | (P) |
| 37 | JOYNER, SIMEON D | 7319 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 38 | JOYNER, SIMEON D | 7320 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 39 | JOYNER, SIMEON D | 7321 | 01-01139 | W.R. GRACE & CO. | $50,000,000.00 | (U) |
| 40 | JUHASZ, JOHN | 3655 | 01-01139 | W.R. GRACE & CO. | $57,721.00 | (U) |
| 41 | JURD, BRETT | 5102 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 42 | KACZMARSKI, JOHN | 3945 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 43 | KACZMARSKI, JOHN | 7277 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 44 | KADISH, JACQUELINE M | 3475 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 45 | KADISH, JACQUELINE M | 3476 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 46 | KADISH, JACQUELINE M | 3477 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 47 | KADISH, JACQUELINE M | 3478 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 48 | KADISH, JACQUELINE M | 3479 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 49 | KADISH, JACQUELINE M | 3480 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 50 | KADISH, JACQUELINE M | 3481 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 51 | KADISH, JACQUELINE M | 3482 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 52 | KADISH, JACQUELINE M | 3483 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 53 | KADISH, JACQUELINE M | 3484 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 54 | KAENZIG JR, JOSEPH G | 2761 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 55 | KAENZIG JR, JOSEPH G | 5279 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 56 | KAENZIG JR, JOSEPH G | 5328 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 57 | KAENZIG JR, JOSEPH G | 5329 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 58 | KAENZIG JR, JOSEPH G | 5351 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 59 | KAENZIG JR, JOSEPH G | 5523 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 60 | KAEUZIG JR, JOSEPH G | 5327 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 61 | KAISER, LAWRENCE | 5216 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 62 | KAISER, LAWRENCE | 5217 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**\*\*(A) - Administrative     (S) - Secured**
**(P) - Priority     (U) - Unsecured**

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 63 | KALAFA, VICTOR | 2156 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 64 | KALINE, DEBORAH C | 13319 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 65 | KALINE, DEBORAH C | 13320 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 66 | KALINE, DEBORAH C | 13321 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 67 | KALINE, DEBORAH C | 13322 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 68 | KALLIO, OLVA T | 5086 | 01-01139 | W.R. GRACE & CO. | $556,930.08 | (P) |
| 69 | KALOGEROPOULOS, NIKOS | 4337 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 70 | KALOUSEK PREVOST, SUSANNE B | 1902 | 01-01139 | W.R. GRACE & CO. | $592,528.00 | (P) |
| 71 | KALOUSEK PREVOST, SUSANNE B | 3232 | 01-01139 | W.R. GRACE & CO. | $63,510.00 | (P) |
| 72 | KALOUSEK PREVOST, SUSANNE B | 3233 | 01-01139 | W.R. GRACE & CO. | $402,792.00 | (P) |
| 73 | KALOUSEK PREVOST, SUSANNE B | 3234 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 74 | KALOUSEK PREVOST, SUSANNE B | 5258 | 01-01140 | W.R. GRACE & CO.-CONN. | $63,510.00 | (P) |
| 75 | KALOUSEK PREVOST, SUSANNE B | 5259 | 01-01140 | W.R. GRACE & CO.-CONN. | $402,792.00 | (P) |
| 76 | KALOUSEK PREVOST, SUSANNE B | 5260 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 77 | KALOUSEK PREVOST, SUSANNE B | 5261 | 01-01139 | W.R. GRACE & CO. | $402,792.00 | (P) |
| 78 | KALOUSEK PREVOST, SUSANNE B | 5262 | 01-01139 | W.R. GRACE & CO. | $63,510.00 | (P) |
| 79 | KALOUSEK PREVOST, SUSANNE B | 5263 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 80 | KALTHOF, MARK R | 14769 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 81 | KALTHOF, MARK R | 14770 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 82 | KALTHOF, MARK R | 14771 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 83 | KALTHOF, MARK R | 14772 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 84 | KAMINSKI, JERI E | 7658 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 85 | KAMMERER, BRUCE A | 7697 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 86 | KAMMERER, BRUCE A | 7698 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 87 | KAMSKY, LEONARD | 3450 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 88 | KAMSKY, LEONARD | 3451 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 89 | KANUCHOK, ANTHONY | 13553 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 90 | KANUCHOK, ANTHONY | 13554 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 91 | KAPFHAMMER, DAVID L | 3425 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 92 | KAPUZIG JR, JOSEPH G | 5326 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 93 | KARAVAS, STEVEN | 8676 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative       (S) - Secured
(P) - Priority       (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 94 | KARAVAS, STEVEN M | 8677 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 95 | KARAVAS, STEVEN M | 8678 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 96 | KARAVAS, STEVEN M | 8679 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 97 | KAREEM, UMAR | 8858 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 98 | KARINSHAK, STEPHEN E | 3087 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 99 | KARINSHAK, STEPHEN E | 3093 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 100 | KARINSHAK, STEPHEN E | 3097 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 101 | KARINSHAK, STEPHEN E | 6132 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 102 | KARINSHAK, STEPHEN E | 6135 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 103 | KARINSHAK, STEPHEN E | 6330 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 104 | KARINSHAK, STEPHEN E | 6494 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 105 | KARINSHAK, STEPHEN E | 6495 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 106 | KARINSHAK, STEPHEN E | 6498 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 107 | KASSA, ANNETTE P | 13213 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 108 | KASSA, PAUL A | 13214 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 109 | KASSER, BARBARA S | 8463 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 110 | KASSER, BARBARA S | 8464 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 111 | KASSER, BARBARA S | 8465 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 112 | KASSER, BARBARA S | 8466 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 113 | KASSER, BARBARA S | 8467 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 114 | KASSER, BARBARA S | 8468 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 115 | KASSER, BARBARA S | 8469 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 116 | KASSER, BARBARA S | 8470 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 117 | KASSER, BARBARA S | 8471 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 118 | KASSER, BARBARA S | 8472 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 119 | KATAFIASZ, KENNETH P | 5502 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 120 | KATAFIASZ, KENNETH P | 5503 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 121 | KATAFIASZ, KENNETH P | 6001 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 122 | KATAFIASZ, KENNETH P | 6002 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 123 | KATAFIASZ, KENNETH P | 6048 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 124 | KAUFFELD, JAMES E | 8691 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 125 | KAUFMAN, BARBARA J | 2480 | 01-01139 | W.R. GRACE & CO. | $1,371.48 | (U) |
| 126 | KAUFMAN, STUART C | 7487 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 127 | KAUFMAN, VLADIMIR | 4820 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 128 | KAVANAGH, MICHAEL H | 8396 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 129 | KAVANAGH, MICHAEL H | 8397 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,000,000.00 | (P) |
| 130 | KAVANAGH, MICHAEL H | 8398 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 131 | KAVANAGH, MICHAEL H | 8412 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 132 | KAY, TOMMY S | 2113 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 133 | KAYE, ROCHELLE | 1146 | 01-01139 | W.R. GRACE & CO. | $213.34 | (U) |
| 134 | KAYE, ROCHELLE L | 3417 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 135 | KEE, BARBARA | 1823 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 136 | KEEFE, DEBRA A | 5001 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 137 | KEEFFE, PAUL M | 3992 | 01-01139 | W.R. GRACE & CO. | $2,700,000.00 | (P) |
| 138 | KEEFFE, PAUL M | 4020 | 01-01139 | W.R. GRACE & CO. | $2,700,000.00 | (P) |
| 139 | KEEHN, THERESA L | 13287 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (S) |
| 140 | KEENE, JON H | 13353 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 141 | KEENE, JON H | 15093 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 142 | KEENE, JON H | 15094 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 143 | KEENE, JON H | 15095 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 144 | KEIGLEY JR, WILLIAM R | 13339 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 145 | KEITH, HOLLY | 13899 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 146 | KEITH, HOLLY | 13900 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 147 | KEITH, HOLLY | 13901 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 148 | KELCH, JOY L | 5174 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 149 | KELCH, JOY L | 5202 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 150 | KELLETT, JAY S | 4916 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**\*\*(A) - Administrative     (S) - Secured**
**(P) - Priority     (U) - Unsecured**

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 151 | KELLETT, KIM D | 7421 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 152 | KELLEY, DOROTHY F | 1934 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 153 | KELLEY, ETHEL C | 3742 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 154 | KELLMAN, GENET | 12987 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 155 | KELLY, DORIS K | 1805 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 156 | KELLY, ELSIE | 3729 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 157 | KELLY, JAMES F | 13654 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 158 | KELLY, MARY M | 8869 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 159 | KELLY, ROBERT E | 7578 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 160 | KELLY, THERESA | 3960 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 161 | KELLY, WILLIAM F | 7523 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 162 | KEMPKE, KATHLEEN A | 5705 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 163 | KEMPSKE, SANDRA | 4876 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 164 | KENNEDY, JAMES R | 3585 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 165 | KENNEDY, JAMES R | 3712 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 166 | KENNEDY, JERRY L | 4781 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 167 | KENNEDY, JERRY L | 5463 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 168 | KENNEDY, MARK W | 6451 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 169 | KENNY, BRIAN E | 6925 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 170 | KENNY, BRIAN E | 6926 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 171 | KENNY, BRIAN E | 6927 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 172 | KENNY, BRIAN E | 7181 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 173 | KENNY, BRIAN E | 7182 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 174 | KENNY, BRIAN E | 7183 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 175 | KENNY, BRIAN E | 7184 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 176 | KENNY, BRIAN E | 7725 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 177 | KENNY, BRIAN E | 7726 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 178 | KENNY, BRIAN E | 7727 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 179 | KENNY, BRIAN E | 7759 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 180 | KENT, TAMARAH | 2420 | 01-01139 | W.R. GRACE & CO. | $144.47 | (P) |
| 181 | KENTERA, CHRISTINA L | 2658 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 182 | KERNAN, JAMES W | 13693 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 183 | KERR, STEVEN C | 8656 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 184 | KERRINS, WILLIAM W | 6244 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 185 | KERWOOD, JOHN | 6267 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 186 | KESLIN, MICHAEL R | 14748 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 187 | KESOT, JOHN F | 7659 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 188 | KEVORKIAN, GEORGE H | 5766 | 01-01139 | W.R. GRACE & CO. | $172,379.52 | (P) |
| 189 | KEYS, WILLIE | 2274 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 190 | KEYSER, PAUL F | 2158 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 191 | KHAN, RAYMOND R | 13864 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 192 | KIBBE, JAMES D | 1679 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 193 | KILKELLY, BARBARA J | 5756 | 01-01139 | W.R. GRACE & CO. | $1,500,000.00 | (P) |
| 194 | KILLEEN, MAUREEN | 2243 | 01-01194 | REMEDIUM GROUP, INC. | UNKNOWN | (U) |
| 195 | KILLIAN JR, CHARLES B | 11729 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 196 | KILTON, JAMES M | 2917 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 197 | KILTON, JAMES M | 2918 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 198 | KILTON, JAMES M | 2919 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 199 | KIMPLAND, PATRICIA M | 4917 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 200 | KINCH, WILLIAM M | 5443 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 201 | KINCH, WILLIAM M | 5444 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 202 | KINCH, WILLIAM M | 5445 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 203 | KINCHEN, PATRICIA | 5397 | 01-01139 | W.R. GRACE & CO. | $2,305.00 | (U) |
| 204 | KINDSVATER, JOHN H | 13890 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 205 | KINDSVATER, JOHN H | 13891 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 206 | KINDSVATER, JOHN H | 13892 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 207 | KINDT, LAWRENCE | 8658 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 208 | KING SR, HAROLD D | 13025 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 209 | KING, E BRAD | 15256 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 210 | KING, KENNETH K | 15067 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 211 | KING, PAUL | 8585 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 212 | KINSEL, EDWARD A | 1616 | 01-01139 | W.R. GRACE & CO. | $579.00 | (P) |
| 213 | KINSLER, MELVIN | 14137 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 214 | KIPNIS, STUART N | 14214 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 215 | KIPNIS, STUART N | 14215 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 216 | KIPNIS, STUART N | 14216 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 217 | KIRBY, JOSEPH E | 1884 | 01-01139 | W.R. GRACE & CO. | $7,840.50 | (U) |
| 218 | KIRCHGESSNER, M P | 14907 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 219 | KIRCHGESSNER, M P | 14908 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 220 | KIRCHNER JR, GEORGE J | 5805 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 221 | KIRKMAN, DONNA S | 4775 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 222 | KIRKNER, DOUGLAS L | 4429 | 01-01139 | W.R. GRACE & CO. | $675,000.00 | (P) |
| 223 | KIRKNER, DOUGLAS L | 5175 | 01-01139 | W.R. GRACE & CO. | $675,000.00 | (P) |
| 224 | KISKIS, DAVID | 15078 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 225 | KISKIS, DAVID | 15079 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 226 | KISKIS, DAVID | 15080 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 227 | KLASMEIER, NANCY R | 4447 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 228 | KLEBE, MARVIN P | 13129 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 229 | KLEBE, MARVIN P | 14658 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 230 | KLEBE, MARVIN P | 8712 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 231 | KLEHFOTH, JAY G | 2489 | 01-01139 | W.R. GRACE & CO. | $335,661.60 | (P) |
| 232 | KLEIN, DARRYL P | 7125 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 233 | KLEIN, VICTOR S | 6143 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 234 | KLEIN, VICTOR S | 6144 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 235 | KLEIN, VICTOR S | 6145 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 236 | KLEMKOWSKI, JEFFREY P | 12976 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 237 | KLEMKOWSKI, JEFFREY P | 12977 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 238 | KLIMKIEWICZ, RICHARD G | 7660 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 239 | KLINE, DENNIS A | 13844 | 01-01139 | W.R. GRACE & CO. | $500,000.00 | (U) |
| 240 | KLOBUCAR, ANTHONY | 8893 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 241 | KNAPP, STEVEN A | 9295 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 242 | KNAPP, STEVEN A | 9296 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 243 | KNAPP, STEVEN A | 9297 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 244 | KNAPP, STEVEN A | 9298 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 245 | KNAPP, STEVEN A | 9299 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 246 | KNAPP, STEVEN A | 9300 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 247 | KNAPP, STEVEN A | 9301 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 248 | KNAPP, STEVEN A | 9302 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 249 | KNAPP, STEVEN A | 9303 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 250 | KNAPP, STEVEN A | 9304 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 251 | KNIGHT, JOSEPH S | 7206 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 252 | KNIGHT, JOSEPH S | 7207 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 253 | KNIGHT, JOSEPH S | 7208 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 254 | KNIGHT, RICHARD E | 8930 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 255 | KNIGHT, SAMUEL M | 1376 | 01-01139 | W.R. GRACE & CO. | $150,000.00 | (P) |
| 256 | KNIPP, JOHN W | 8515 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 257 | KNIPP, JOHN W | 8516 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 258 | KNOTT, FRANCIS D | 5803 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 259 | KNOTT, FRANCIS D | 5804 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 260 | KNOTTS, YVONNE | 5118 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 261 | KNOUS, DARIA J | 2288 | 01-01139 | W.R. GRACE & CO. | $156.08 | (P) |
| 262 | KNOWLTON, NICOLINA M | 13280 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 263 | KNUDSEN, DOROTHY M | 5694 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 264 | KNUDSEN, JOHN R | 5414 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 265 | KNUDSEN, JOHN R | 5415 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 266 | KNUDSEN, JOHN R | 5416 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 267 | KNUTSEN, JANET F | 15211 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 268 | KOCH JR, FREDERICK J | 13123 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| | | | | | UNKNOWN | (U) |
| 269 | KOHNKEN, DONALD H | 3378 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 270 | KOHNKEN, DONALD H | 3379 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 271 | KOHNKEN, DONALD H | 3380 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 272 | KOHNKEN, DONALD H | 3381 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 273 | KOHNKEN, DONALD H | 6382 | 01-01139 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 274 | KOHNKEN, DONALD H | 6383 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 275 | KOHNKEN, DONALD H | 6384 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 276 | KOHNKEN, DONALD H | 6385 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 277 | KOHNKEN, DONALD H | 6393 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 278 | KOHNKEN, DONALD H | 6394 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 279 | KOHNKEN, DONALD H | 6395 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 280 | KOHNKEN, DONALD H | 6396 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 281 | KOLAKOWSKI, JAMES A | 4554 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 282 | KOLAKOWSKI, JAMES A | 4556 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 283 | KOLAR, ROBERT J | 13151 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 284 | KOLAR, ROBERT J | 13152 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 285 | KOLBY, SUSAN M | 8931 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 286 | KONIECZNY, DANUTA M | 7661 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 287 | KOON, ROBERT W | 13400 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 288 | KOONCE JR, RICHARD G | 8577 | 01-01139 | W.R. GRACE & CO. | $44.00 | (U) |
| 289 | KOONTZ, DAVID M | 12837 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 290 | KOONTZ, SHERRY L | 3247 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 291 | KOPACIEWICZ, MARTHA | 2422 | 01-01139 | W.R. GRACE & CO. | $30,000.00 | (P) |
| 292 | KOPACIEWICZ, WILLIAM | 2423 | 01-01139 | W.R. GRACE & CO. | $60,000.00 | (P) |
| 293 | KORBAS, DEBRA A | 3925 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 294 | KORBAS, DEBRA A | 7273 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 295 | KORENBERG, PAUL E | 3314 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 296 | KOSTOLNI, JEFFREY M | 14308 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 297 | KOVACSI, IMRE E | 6441 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 298 | KOVARCIK, DONALD P | 7315 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 299 | KOVARCIK, DONALD P | 7316 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 300 | KOVARCIK, DONALD P | 7317 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 301 | KOVARCIK, DONALD P | 7318 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured
(P) - Priority      (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 302 | KOWALSKI, VERNON J | 7450 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 303 | KOZAROVICH, JOHN S | 7216 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 304 | KOZYCKI, MICHAEL T | 9269 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 305 | KRAFTE, JILL H | 13682 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 306 | KRAFTE, JILL H | 13683 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 307 | KRAKER, CHRISTINE C | 1184 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 308 | KRAKORA, HERBERT J | 4017 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 309 | KRAKORA, HERBERT J | 4018 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 310 | KRAKORA, HERBERT J | 4019 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 311 | KRAKORA, HERBERT J | 6184 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 312 | KRAKORA, HERBERT J | 6185 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 313 | KRAKORA, HERBERT J | 6186 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 314 | KRAKORA, HERBERT J | 6187 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 315 | KRAKORA, HERBERT J | 6188 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 316 | KRAKORA, HERBERT J | 6189 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 317 | KRAMER, NATHAN | 3369 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 318 | KRAMER, NATHAN | 3370 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 319 | KRAMER, NATHAN | 3371 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 320 | KRAMER, NATHAN | 3372 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 321 | KRANZ, LINDA S | 8554 | 01-01140 | W.R. GRACE & CO.-CONN. | $148.50 | (P) |
| 322 | KRASEL, KRZYSZTOF | 6027 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 323 | KRAWCZEL, SONYA | 8927 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 324 | KRAY, EUGENE A | 6344 | 01-01139 | W.R. GRACE & CO. | $214.52 | (U) |
| 325 | KRAY, EUGENE A | 6345 | 01-01139 | W.R. GRACE & CO. | $188.52 | (U) |
| 326 | KREBS, ARTHUR T | 3761 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 327 | KREBS, ARTHUR T | 3762 | 01-01139 | W.R. GRACE & CO. | $16,923.00 | (P) |
| 328 | KREBS, ARTHUR T | 3763 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 329 | KREBS, ARTHUR T | 3764 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 330 | KREBS, ARTHUR T | 3765 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 331 | KREBS, ARTHUR T | 6269 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 332 | KREBS, ARTHUR T | 6270 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured
(P) - Priority      (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 333 | KREBS, ARTHUR T | 6271 | 01-01139 | W.R. GRACE & CO. | $16,923.00 | (P) |
| 334 | KREBS, ARTHUR T | 6272 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 335 | KREBS, ARTHUR T | 6273 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 336 | KREBS, ARTHUR T | 6274 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 337 | KREBS, ARTHUR T | 6275 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 338 | KREBS, ARTHUR T | 6276 | 01-01140 | W.R. GRACE & CO.-CONN. | $16,923.00 | (P) |
| 339 | KREBS, ARTHUR T | 6277 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 340 | KREHER, RICHARD A | 6202 | 01-01139 | W.R. GRACE & CO. | $154.67 | (P) |
| 341 | KREUSLER, DEBBIE L | 1402 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 342 | KRINSKY, PETER R | 4762 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 343 | KRISHNAIAH, GAUTHAM | 15161 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 344 | KRISHNAIAH, GAUTHAM | 15162 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 345 | KRISHNAIAH, GAUTHAM | 15163 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 346 | KRISHNAIAM, GAUTHAM | 15193 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 347 | KRISHNAIAM, GAUTHAM | 15194 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 348 | KRISHNAMOORTHY, M S | 14221 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 349 | KROENING, KIMBERLY A | 5836 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 350 | KROGER, EDWARD G | 3315 | 01-01139 | W.R. GRACE & CO. | $1,455.67 | (P) |
| 351 | KRUG, FRANCIS R | 14761 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 352 | KRUG, FRANCIS R | 14762 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 353 | KRUG, FRANCIS R | 14763 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 354 | KRUG, FRANCIS R | 14764 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 355 | KRULL, MICHAEL | 13853 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 356 | KRUPA, ARTHUR | 8852 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 357 | KRUPKIN, NATALIA | 4944 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 358 | KUBALL, DANIEL H | 8964 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 359 | KUCHINSKY, DORI A | 6474 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 360 | KUCHINSKY, DORI A | 6475 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 361 | KUCHINSKY, DORI A | 6476 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 362 | KUCHINSKY, DORI A | 6477 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 363 | KUCHINSKY, DORI A | 6478 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 364 | KUCHINSKY, DORI A | 6479 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 365 | KUCHINSKY, DORI A | 6480 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 366 | KUCHNER, MARLENE | 1243 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 367 | KUEHNE, FAYE | 8732 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 368 | KUEHNE, FAYE A | 8733 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 369 | KUEHNE, FAYE A | 8734 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 370 | KUEHNE, FAYE A | 8735 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 371 | KUFFEL, MICHAEL G | 1059 | 01-01139 | W.R. GRACE & CO. | $68,400.00 | (P) |
| 372 | KUHN, ANDRE | 3589 | 01-01139 | W.R. GRACE & CO. | $4,800.00 | (P) |
| 373 | KUHN, ANDRE | 3651 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,389.24 | (P) |
| 374 | KUHN, IDA R | 4740 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 375 | KUJAWA, MICHAEL A | 9008 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 376 | KULBERG, RALPH A | 3969 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 377 | KULBERG, RALPH A | 3970 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 378 | KULBERG, RALPH A | 3971 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 379 | KULBERG, RALPH A | 3972 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 380 | KUMAR, RANJIT | 3444 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 381 | KUN, MICHAEL A | 7662 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 382 | KUO, LAWRENCE L | 7302 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 383 | KUPER, LYLE D | 6469 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 384 | KUTNER, DAVID H | 4491 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 385 | KUZMA, VAUGHN T | 6357 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 386 | KUZMA, VAUGHN T | 6358 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 387 | KWIATKOWSKI, RICHARD B | 7465 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 388 | LA SHOTO, GLADYS | 14239 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 389 | LABS, DONALD E | 4708 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 390 | LADD, JOHN W | 3907 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 391 | LADD, JOHN W | 3921 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 392 | LADD, SHIRLEY OR PAUL | 1067 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 393 | LAFFERTY, BURNS | 3592 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 394 | LAFLEUR, BETTY | 4502 | 01-01139 | W.R. GRACE & CO. | $528.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured
(P) - Priority      (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 395 | LAFLEUR, MICHAEL E | 3571 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (P) |
| 396 | LAIN, JOEL D | 1525 | 01-01139 | W.R. GRACE & CO. | $108.22 | (U) |
| 397 | LAINE, NORMAN R | 3427 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 398 | LAINE, NORMAN R | 3436 | 01-01139 | W.R. GRACE & CO. | $170.00 | (U) |
| 399 | LAIRD, SAMUEL E | 3164 | 01-01139 | W.R. GRACE & CO. | UNASCERTAINABLE | (P) |
| 400 | LAIRD, SAMUEL E | 3165 | 01-01139 | W.R. GRACE & CO. | UNASCERTAINABLE | (P) |
| 401 | LAIRD, SAMUEL E | 3166 | 01-01139 | W.R. GRACE & CO. | UNASCERTAINABLE | (P) |
| 402 | LAIRD, SAMUEL E | 3167 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 403 | LAIRD, SAMUEL E | 4667 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 404 | LAIRD, SAMUEL E | 4668 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 405 | LAIRD, SAMUEL E | 4669 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 406 | LAIRD, SAMUEL E | 4670 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 407 | LAIRD, SAMUEL E | 4671 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 408 | LAIRD, SAMUEL E | 4672 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 409 | LAIRD, SAMUEL E | 4673 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 410 | LAIRD, SAMUEL E | 4674 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 411 | LALMOND, JOHN T | 7129 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 412 | LAMA, GILDA C | 14279 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 413 | LAMARCHE, RICHARD N | 999 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 414 | LAMARTINA, DANIEL M | 12982 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 415 | LAMARTINA, DANIEL M | 12983 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 416 | LAMARTINA, DANIEL M | 12984 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 417 | LAMARTINA, DANIEL M | 12985 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 418 | LAMARTINA, DANIEL M | 12986 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 419 | LAMBERT, STEPHANIE A | 14673 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 420 | LAMBERTH, CHARLES T | 7384 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 421 | LAMBERTH, CHARLES T | 7385 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 422 | LAMM, KATHY K | 4897 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 423 | LAMM, KATHY K | 4898 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 424 | LAMM, KATHY K | 4899 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 425 | LAMM, KATHY K | 4900 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 426 | LAMM, KATHY K | 4901 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 427 | LAMM, KATHY K | 4906 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 428 | LAMM, KATHY K | 4907 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 429 | LAMM, KATHY K | 4908 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 430 | LAMM, KATHY K | 4909 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 431 | LAMM, KATHY K | 4910 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 432 | LAMM, ROBERT B | 2765 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 433 | LAMM, ROBERT B | 3253 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 434 | LAMM, ROBERT B | 3638 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 435 | LAMM, ROBERT B | 3639 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 436 | LAMM, ROBERT B | 3640 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 437 | LAMM, ROBERT B | 3641 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 438 | LANCASTER, ERNEST | 13633 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 439 | LANCASTER, ERNEST | 13634 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 440 | LANCASTER, ERNEST | 13635 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 441 | LANCASTER, RONALD J | 9794 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 442 | LANDER, CHARLES L | 4183 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 443 | LANDER, CHARLES L | 4949 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 444 | LANDRY, ANDY G | 5346 | 01-01139 | W.R. GRACE & CO. | $516.00 | (P) |
| 445 | LANDRY, DANIEL R | 4832 | 01-01139 | W.R. GRACE & CO. | $1,260.00 | (P) |
| 446 | LANDY, REGINALD O | 12846 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 447 | LANE, JOYCE A | 8645 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 448 | LANG, DAVID W | 13849 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 449 | LANGAN, LAURENCE V | 8953 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 450 | LANGLEY, HIRAM J | 5485 | 01-01139 | W.R. GRACE & CO. | $214.56 | (P) |
| 451 | LANGLOTZ, TIMOTHY M | 3944 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 452 | LANGLOTZ, TIMOTHY M | 6050 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 453 | LANGLOTZ, TIMOTHY M | 6051 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 454 | LANGSTON, LINDA M | 13310 | 01-01139 | W.R. GRACE & CO. | $945.70 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 455 | LANHAM, BARBARA A | 14314 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 456 | LANHAM, BARBARA A | 14315 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 457 | LANZA, ARLENE | 6151 | 01-01139 | W.R. GRACE & CO. | $198,357.00 | (P) |
| 458 | LANZA, ARLENE | 7344 | 01-01139 | W.R. GRACE & CO. | $198,357.00 | (P) |
| 459 | LANZA, ARLENE | 9226 | 01-01139 | W.R. GRACE & CO. | $198,357.00 | (P) |
| 460 | LAPERRIERE, FRANCIS C | 9473 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 461 | LAPOINTE SR, WILLIAM J | 14791 | 01-01140 | W.R. GRACE & CO.-CONN. | $528.00 | (P) |
| 462 | LAPOINTE, BETTY R | 14792 | 01-01140 | W.R. GRACE & CO.-CONN. | $528.00 | (P) |
| 463 | LARKIN, JOHN A | 2754 | 01-01139 | W.R. GRACE & CO. | $1,490.67 | (P) |
| 464 | LARKIN, JOHN A | 3973 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 465 | LARKIN, JOHN A | 3974 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 466 | LARKIN, JOHN A | 3975 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 467 | LARKIN, JOHN A | 3976 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 468 | LARKIN, JOHN A | 9232 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 469 | LARKIN, JOHN A | 9233 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 470 | LARKIN, JOHN A | 9234 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 471 | LARKIN, JOHN A | 9235 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 472 | LARKIN, JOHN A | 9236 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 473 | LARKIN, JOHN A | 9237 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 474 | LARSEN, JEREMY M | 8713 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 475 | LARSEN, LYNN D | 4709 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 476 | LARSON, LAURIE S | 3110 | 01-01139 | W.R. GRACE & CO. | $14,302.25 | (P) |
| 477 | LARSON, RICHARD | 5361 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 478 | LASCULA, ANGELO P | 7360 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 479 | LASSITER, ELTON | 15032 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 480 | LATIMER, CAROL M | 2642 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 481 | LATOZA, DENNIS | 7663 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 482 | LAUGHLIN, EDWARD B | 4779 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 483 | LAURETTI, MARY B | 13381 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 484 | LAVERGNE, JULIE C | 14797 | 01-01139 | W.R. GRACE & CO. | $8,200.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-7 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 485 | LAWLOR, THOMAS M | 5365 | 01-01139 | W.R. GRACE & CO. | $593,043.00 | (P) |
| 486 | LAWLOR, THOMAS M | 5366 | 01-01139 | W.R. GRACE & CO. | $118,113.00 | (P) |
| 487 | LAWLOR, THOMAS M | 5367 | 01-01139 | W.R. GRACE & CO. | $23,850.00 | (P) |
| 488 | LAWLOR, THOMAS M | 5368 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 489 | LAWNICKE, PATRICIA M | 7664 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 490 | LAWS, PAUL | 13604 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 491 | LAWSON, ASHMORE | 12819 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 492 | LAWSON, CHARLES R | 6178 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 493 | LAWSON, DONNIE R | 6471 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 494 | LAWSON, LINDA R | 6472 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 495 | LAWTON, DAVID W | 7561 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 496 | LAYNE, CHARLES W | 5005 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 497 | LAYNE, LEON | 3745 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 498 | LAZZARA, JOSEPH | 7637 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 499 | LEACH, ROBERT L | 7632 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 500 | LEACH, WILLIAM D | 8602 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

|  | Totals: | $16,634,009.83 | (P) |
|---|---|---|---|
|  |  | $50,581,122.28 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 1 | LEAKE, SAMUEL V | 5350 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 2 | LEAL, LUIS | 6342 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 3 | LEAMON, NORMAN C | 3603 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 4 | LEAPER JR, LEON | 4527 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 5 | LEARDI, NORMA | 3999 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 6 | LEARDI, NORMA | 4000 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 7 | LEARDI, NORMA | 4001 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 8 | LEARDI, NORMA | 4002 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 9 | LEARDI, NORMA | 4003 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 10 | LEARDI, NORMA | 4004 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 11 | LEARDI, NORMA | 4005 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 12 | LEARDI, NORMA | 4006 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 13 | LEARDI, NORMA | 4007 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 14 | LEARDI, NORMA | 4008 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 15 | LEARDI, NORMA | 4009 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 16 | LEARDI, NORMA | 4010 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 17 | LEASE JR, KENNETH R | 13830 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 18 | LEBELLE, MARK | 7144 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 19 | LEBLANC, CONNIE S | 9046 | 01-01139 | W.R. GRACE & CO. | $1,576.67 | (P) |
| 20 | LEBLEU, GARY L | 14895 | 01-01139 | W.R. GRACE & CO. | $750,000.00 | (U) |
| 21 | LEBLEU, GARY L | 3567 | 01-01139 | W.R. GRACE & CO. | $750,000.00 | (P) |
| 22 | LECCESE, ANITA M | 4798 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 23 | LECCESE, ANITA M | 4799 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 24 | LEDBETTER, JERRE W | 8848 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 25 | LEDOUX, MARK A | 14793 | 01-01139 | W.R. GRACE & CO. | $3,666.16 | (P) |
| 26 | LEDOUX, MARK A | 14799 | 01-01140 | W.R. GRACE & CO.-CONN. | $264.00 | (P) |
| 27 | LEDOUX, MARK AND DOROTHY | 8773 | 01-01139 | W.R. GRACE & CO. | $198.55 | (P) |
| 28 | LEE JR, RICHARD P | 5298 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 29 | LEE JR, RICHARD P | 5299 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 30 | LEE JR, WILLIAM D | 3136 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 31 | LEE, BARBARA A | 4424 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority              (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 32 | LEE, CAROLE A | 5233 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 33 | LEE, CEDRIC F | 4773 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 34 | LEE, EDWARD B | 5227 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 35 | LEE, JAMES A | 5723 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 36 | LEE, JAMES R | 5130 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 37 | LEE, JOHN J | 1279 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 38 | LEE, RONALD | 5063 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 39 | LEE, RUSSELL H | 5767 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 40 | LEE, SOURI S | 5717 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 41 | LEGAL, CASIMER C | 5161 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 42 | LEGOR, JOAN F | 14818 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 43 | LEGRAND, NORMAN R | 8854 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 44 | LEHR, ANNE | 2632 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,010.50 | (U) |
| 45 | LEITER FKA CARR, CONNIE K | 1879 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 46 | LEMELLE, FREDERICK J | 5345 | 01-01139 | W.R. GRACE & CO. | $272.78 | (P) |
| 47 | LEMONS, BETTY | 4459 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 48 | LEMPEREUR, FRED G | 3016 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 49 | LEMPEREUR, FRED G | 5053 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 50 | LEMPEREUR, FRED G | 5054 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 51 | LENHART, JOHN P | 13500 | 01-01139 | W.R. GRACE & CO. | $1,672.00 | (P) |
| 52 | LEON, CRAIG K | 5632 | 01-01139 | W.R. GRACE & CO. | $1,222,000.00 | (P) |
| 53 | LERSTAD, EDWARD R | 4848 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 54 | LERSTAD, EDWARD R | 4849 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 55 | LERSTAD, EDWARD R | 4850 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 56 | LERSTAD, EDWARD R | 4851 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 57 | LERSTAD, EDWARD R | 4852 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 58 | LERSTAD, EDWARD R | 5208 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 59 | LERSTAD, EDWARD R | 5209 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 60 | LERSTAD, EDWARD R | 5210 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 61 | LERSTAD, EDWARD R | 5211 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 62 | LERSTAD, EDWARD R | 5212 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 63 | LESAVAGE, KIMBERLY A | 4935 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 64 | LESEMANN, MARKUS | 7708 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 65 | LETELL, RONALD | 14650 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,543.67 | (P) |
| 66 | LETHBRIDGE, ALLEN J | 3472 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 67 | LETHBRIDGE, ALLEN J | 3473 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 68 | LETHBRIDGE, ALLEN J | 3474 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 69 | LEUBNER, CARL B | 4216 | 01-01139 | W.R. GRACE & CO. | $44.00 | (P) |
| 70 | LEVERETTE, J B | 4426 | 01-01139 | W.R. GRACE & CO. | $416,489.60 | (U) |
| 71 | LEVINE, STEVEN | 13067 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 72 | LEWEY, KENNETH L | 2250 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 73 | LEWIS, BRIAN | 7467 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 74 | LEWIS, CHERYL A | 13505 | 01-01139 | W.R. GRACE & CO. | $2,188.00 | (P) |
| 75 | LEWIS, CLETIS O | 15126 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 76 | LEWIS, CLETIS O | 15127 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 77 | LEWIS, CLETIS O | 15128 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 78 | LEWIS, CORDELL | 2832 | 01-01139 | W.R. GRACE & CO. | $4,000.00 | (U) |
| 79 | LEWIS, HARMAN G | 8974 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 80 | LEWIS, LESTER E | 5513 | 01-01139 | W.R. GRACE & CO. | $1,159.49 | (P) |
| 81 | LEWIS, LESTER E | 5514 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 82 | LEWIS, LORIN H | 8523 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 83 | LEWIS, RICHARD E | 8910 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 84 | LEWIS, RICHARD E | 8911 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 85 | LEWIS, RICHARD E | 8912 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 86 | LEWIS, RICHARD E | 8913 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 87 | LEWTER, EDITH | 3078 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 88 | LEYDIC, GEORGE D | 3072 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority             (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 89 | LEZNIC, LEONID | 4859 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 90 | LI, HSI YAO | 13132 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 91 | LIBANATI, CRISTIAN | 8409 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 92 | LIBBY, MICHELLE A | 7466 | 01-01139 | W.R. GRACE & CO. | $353,340.00 | (P) |
| 93 | LIBY, MICHELLE J | 4733 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 94 | LIGONS, MICHAEL | 13808 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 95 | LIGONS, MICHAEL J | 13854 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 96 | LINDSEY, LINDA | 8624 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 97 | LINDSTROM, LORRAINE L | 12928 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 98 | LINDSTROM, LORRAINE L | 12929 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 99 | LINDSTROM, LORRAINE L | 12930 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 100 | LINDSTROM, LORRAINE L | 12931 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 101 | LINDSTROM, LORRAINE L | 12932 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 102 | LINDSTROM, LORRAINE L | 12933 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 103 | LINDSTROM, LORRAINE L | 12934 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 104 | LINDSTROM, LORRAINE L | 12935 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 105 | LINDSTROM, LORRAINE L | 12936 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 106 | LINDSTROM, LORRAINE L | 12937 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 107 | LINTHICUM, EDGAR L | 9122 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 108 | LINTON, CLARENCE A | 4644 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 109 | LINTON, CLARENCE A | 4645 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 110 | LINTON, CLARENCE A | 4646 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 111 | LINTON, CLARENCE A | 4647 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 112 | LINTON, CLARENCE A | 4648 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 113 | LINTON, CLARENCE A | 4649 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 114 | LINTON, CLARENCE A | 4650 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 115 | LINTON, CLARENCE A | 4651 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 116 | LINTON, CLARENCE A | 4652 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 117 | LINTON, CLARENCE A | 4653 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 118 | LIPPY, ELEANOR H | 4350 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 119 | LITCHFIELD, RONALD E | 8969 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 120 | LITURI, SANDRA L | 7593 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 121 | LOAIZA, TERESA | 7239 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 122 | LOBER, LARRY D | 4229 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 123 | LOCKHART, STEVEN | 7265 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 124 | LOFFREDO, LOUISE | 3098 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 125 | LONG, NANCYE J | 4415 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 126 | LONG, NANCYE J | 4432 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 127 | LONG, NANCYE J | 4516 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 128 | LONG, TERRY O | 13184 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 129 | LONG, TERRY O | 13185 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 130 | LONG, TERRY O | 13186 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 131 | LONG, TERRY O | 13187 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 132 | LONGO, JOSEPH | 2865 | 01-01139 | W.R. GRACE & CO. | $2,033.86 | (U) |
| 133 | LONIDIER, ROBERT | 5515 | 01-01139 | W.R. GRACE & CO. | $44.00 | (P) |
| 134 | LOOPER, HENRY T | 2506 | 01-01139 | W.R. GRACE & CO. | $33,147.20 | (P) |
| 135 | LOPIDARIO JR, RENATO S | 13162 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 136 | LOPINTO, MICHAEL G | 4572 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 137 | LORENTZEN, CARL W | 2858 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 138 | LORENTZEN, CARL W | 2859 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 139 | LORENTZEN, CARL W | 2860 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 140 | LORENTZEN, CARL W | 4269 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 141 | LORENTZEN, CARL W | 4270 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 142 | LORENTZEN, CARL W | 4271 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 143 | LORENTZEN, CARL W | 4272 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 144 | LORENTZEN, CARL W | 4273 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 145 | LORENTZEN, CARL W | 4274 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 146 | LORENZ, RICHARD F | 14265 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 147 | LORING-BOONE, SYLVIA B | 2665 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 148 | LORING-BOONE, SYLVIA B | 2666 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 149 | LORTON, KYLE D | 13845 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 150 | LOUDON, DONALD E | 3170 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 151 | LOVELACE, WILLIAM P | 1384 | 01-01140 | W.R. GRACE & CO.-CONN. | $474.93 | (S) |
| 152 | LOWERY, CLERFA | 3613 | 01-01139 | W.R. GRACE & CO. | $752.35 | (U) |
| 153 | LOWERY, CLERFA | 4057 | 01-01139 | W.R. GRACE & CO. | $489.13 | (U) |
| 154 | LOWRY, JANET | 13536 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 155 | LUCAS, MARTIN R | 8650 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 156 | LUCKETT, THOMAS E | 7374 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 157 | LUCKETT, THOMAS E | 7375 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 158 | LUDWICK, ROBERT M | 14236 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 159 | LUDWICK, ROBERT M | 14237 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 160 | LUDWICK, ROBERT M | 14259 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 161 | LUDWICK, ROBERT M | 14260 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 162 | LUDWICK, ROBERT M | 2920 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 163 | LUDWICK, ROBERT M | 2921 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 164 | LUECKING, CHRISTOPHER G | 12856 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 165 | LUECKING, SHARON L | 12855 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 166 | LUNDY, PIERRE P | 13774 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 167 | LUSSIER, ROGER J | 4766 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 168 | LUTZ JR, GILBERT J | 5428 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 169 | LUTZ, LEO A | 4320 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 170 | LYALL, THOMAS L | 3246 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 171 | LYDA, ROY D | 6174 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 172 | LYNCH, WILLIAM | 7107 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 173 | LYONS, DEIDRE C | 3659 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 174 | LYONS, DEIDRE C | 5801 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 175 | LYONS, JOHN J | 9211 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 176 | LYONS, SUSAN J | 9001 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 177 | LYONS, SUSAN J | 9013 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 178 | LYONS, SUSAN J | 9015 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 179 | LYONS, THOMAS H | 5795 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 180 | LYONS, THOMAS H | 5796 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 181 | LYONS, THOMAS H | 5797 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 182 | LYONS, THOMAS H | 5798 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 183 | MABREY, HARRY | 13522 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 184 | MAC FADDEN, KENNETH O | 2120 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 185 | MACCULLOCH, CLIFFORD | 7533 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 186 | MACCULLOCH, CLIFFORD J | 8526 | 01-01139 | W.R. GRACE & CO. | $404.69 | (U) |
| 187 | MACDONALD, ALISTAIR | 11731 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 188 | MACDONALD, ANN E | 12904 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 189 | MACDONALD, ANN E | 12905 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 190 | MACDONALD, ANN E | 12906 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 191 | MACDONALD, ANN E | 12907 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 192 | MACDONALD, ANN E | 12908 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 193 | MACDONALD, ANN E | 12909 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 194 | MACDONALD, ANN E | 12910 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 195 | MACDONALD, ANN E | 12911 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 196 | MACDONALD, ANN E | 12912 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 197 | MACDONALD, ANN E | 12913 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 198 | MACDONALD, NORBERT | 7665 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 199 | MACDONALD, THOMAS | 7666 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 200 | MACHADO ANDERSEN, TRUDIE | 5048 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 201 | MACK, JAMES | 3935 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 202 | MACK, JAMES M | 7268 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 203 | MACK, JEFFREY H | 8965 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 204 | MACKLIN, MICHAEL B | 6405 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 205 | MADCY, ROBERT L | 5391 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 206 | MADDEN, DONALD P | 3920 | 01-01139 | W.R. GRACE & CO. | $656.41 | (P) |
| 207 | MADDEN, DONALD P | 3966 | 01-01139 | W.R. GRACE & CO. | $656.41 | (P) |
| 208 | MADDEN, DONALD P | 3996 | 01-01139 | W.R. GRACE & CO. | $637.13 | (P) |
| 209 | MADDEN, MARY J | 3772 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 210 | MADDEN, MARY J | 4665 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 211 | MADDEN, MARY J | 4666 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 212 | MADEJ, JAMES R | 13124 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN UNKNOWN | (P) (U) |
| 213 | MADEJ, JAMES R | 14879 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 214 | MADEJ, JAMES R | 14880 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 215 | MADEJ, JAMES R | 14881 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 216 | MADORE, ROBERT | 14917 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 217 | MAGAFAS, ELIZABETH | 2059 | 01-01139 | W.R. GRACE & CO. | $370.36 | (P) |
| 218 | MAGGIO, DENISE A | 4226 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN UNKNOWN | (P) (U) |
| 219 | MAGGIO, ROBERT A | 8621 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN UNKNOWN | (P) (U) |
| 220 | MAGGIO, ROBERT A | 8622 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 221 | MAGNER, DAVID J | 4058 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 222 | MAGUIRE, ARTHUR T | 15152 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 223 | MAGUIRE, ARTHUR T | 15153 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 224 | MAGUIRE, ARTHUR T | 15154 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 225 | MAGUIRE, ARTHUR T | 15195 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 226 | MAGUIRE, ARTHUR T | 4559 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 227 | MAGUIRE, ARTHUR T | 4560 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 228 | MAGUIRE, ARTHUR T | 4561 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 229 | MAGUIRE, ARTHUR T | 4562 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 230 | MAGUIRE, ARTHUR T | 4563 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 231 | MAGUIRE, ARTHUR T | 4564 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 232 | MAGUIRE, ARTHUR T | 4565 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 233 | MAGUIRE, ARTHUR T | 4566 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 234 | MAHAFFEY, BETTY A | 3415 | 01-01139 | W.R. GRACE & CO. | $412,964.81 | (P) |
| 235 | MAILHOIT, CHRISTINE A | 14297 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 236 | MAIMONE, PATTY A | 4940 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 237 | MALACREA, RAYMOND M | 7200 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 238 | MALICK, GILL M | 7667 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 239 | MALKOWICZ, HELEN S | 15074 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 240 | MALONE, DWAYNE E | 6155 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| | | | | | UNKNOWN | (P) |
| 241 | MALONE, JAMES J | 5236 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 242 | MALONE, MICHAEL | 8495 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 243 | MALONEY, PATRICIA A | 15250 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 244 | MALONEY, PATRICIA A | 4341 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 245 | MAMAZZO, KENNETH | 1071 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 246 | MANLEY, DEMPSEY | 13157 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 247 | MANLEY, DEMPSEY | 13159 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 248 | MANLEY, DEMPSEY | 13160 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 249 | MANLEY, DEMPSEY E | 13156 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 250 | MANLEY, DEMPSEY E | 13158 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 251 | MANLEY, DEMPSEY E | 13161 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 252 | MANLY, BOBBIE J | 2088 | 01-01139 | W.R. GRACE & CO. | $24,074.60 | (P) |
| 253 | MANN, TERRY L | 7572 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 254 | MANNARINO, MARIA | 13831 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 255 | MANNING, GREGORY P | 15142 | 01-01139 | W.R. GRACE & CO. | $50,000.00 | (U) |
| 256 | MANNION, WILLIAM L | 13453 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 257 | MANNION, WILLIAM L | 13454 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 258 | MANNION, WILLIAM L | 13455 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 259 | MANNION, WILLIAM L | 13456 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 260 | MANSKY, EDWARD F | 4997 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 261 | MANSKY, EDWARD F | 4998 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 262 | MANUEL, DAVID W | 6499 | 01-01139 | W.R. GRACE & CO. | $13,440.00 | (P) |
| 263 | MANUEL, EDWARD | 1507 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative       (S) - Secured
(P) - Priority       (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 264 | MANUEL, EDWARD | 1777 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 265 | MANUEL, RODERICK | 7145 | 01-01139 | W.R. GRACE & CO. | $4,800.00 | (P) |
| 266 | MAPES, DONALD R | 8491 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 267 | MAPLETOFT, LEE | 8608 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 268 | MAPLETOFT, LEE | 8609 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 269 | MAPLETOFT, LEE | 8610 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 270 | MAPLETOFT, LEE | 8611 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 271 | MAPLETOFT, LEE | 8612 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 272 | MAPLETOFT, LEE | 8613 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 273 | MAPLETOFT, LEE | 8614 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 274 | MAPLETOFT, LEE | 8615 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 275 | MARCANTONI, JOHN D | 6139 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 276 | MARCANTONI, JOHN D | 6229 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 277 | MARCASCIANO JR, PHILIP J | 8391 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 278 | MARIER, RICHARD E | 5387 | 01-01139 | W.R. GRACE & CO. | BLANK<br>BLANK | (S)<br>(P) |
| 279 | MARINELLO, ANN | 4642 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 280 | MARINELLO, ANN | 4643 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 281 | MARKS, JOAN | 1027 | 01-01139 | W.R. GRACE & CO. | $108.12 | (P) |
| 282 | MARLL JR, FREDERICK W | 4347 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 283 | MARRIAM, ROBERT R | 15271 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 284 | MARRIAM, ROBERT R | 15272 | 01-01139 | W.R. GRACE & CO. | $20,704.00 | (P) |
| 285 | MARSCHKE SHANNON, SHARON K | 1370 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 286 | MARSH, ALINE S | 2134 | 01-01140 | W.R. GRACE & CO.-CONN. | $10,731.00 | (P) |
| 287 | MARSH, BENJAMIN T | 8975 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 288 | MARSHALL, FRANCES M | 13603 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 289 | MARSHALL, JACK K | 8714 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 290 | MARSHALL, LEDA C | 13027 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 291 | MARSHALL, ROBERT R | 2046 | 01-01139 | W.R. GRACE & CO. | $847.68 | (P) |
| 292 | MARSIGLIA, JOHN A | 13127 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured
(P) - Priority      (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 293 | MARTELL, JOANN G | 13086 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 294 | MARTELL, JOANN G | 13087 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 295 | MARTELL, JOANN G | 13088 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 296 | MARTHELLY, MARIE S | 4011 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 297 | MARTHELLY, MARIE S | 4012 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 298 | MARTHELLY, MARIE S | 4013 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 299 | MARTHELLY, MARIE S | 4014 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 300 | MARTHELLY, MARIE S | 4015 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 301 | MARTHELLY, MARIE S | 4016 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 302 | MARTHELLY, MARIE S | 4021 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 303 | MARTHELLY, MARIE S | 4022 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 304 | MARTHELLY, MARIE S | 4023 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 305 | MARTHELLY, MARIE S | 4024 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 306 | MARTHELLY, MARIE S | 4025 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 307 | MARTHELLY, MARIE S | 4026 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 308 | MARTIN JR, JIMMY H | 8894 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 309 | MARTIN JR, JIMMY H | 8895 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 310 | MARTIN JR, JIMMY H | 8896 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 311 | MARTIN JR, JIMMY H | 8897 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 312 | MARTIN JR, JIMMY H | 8898 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 313 | MARTIN JR, JIMMY H | 8899 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 314 | MARTIN, BILLY L | 5040 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 315 | MARTIN, BRIAN R | 13421 | 01-01140 | W.R. GRACE & CO.-CONN. | $3,350,000.00 | (U) |
| 316 | MARTIN, BRIAN R | 13422 | 01-01139 | W.R. GRACE & CO. | $3,350,000.00 | (U) |
| 317 | MARTIN, J C | 1365 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 318 | MARTIN, J RICHARD | 8962 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 319 | MARTIN, JOSEPH | 6177 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 320 | MARTIN, JOSEPHINE E | 8435 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 321 | MARTIN, JOSEPHINE E | 8436 | 01-01139 | W.R. GRACE & CO. | $76,000.00 | (P) |
| 322 | MARTIN, JOSEPHINE E | 8437 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 323 | MARTIN, JOSEPHINE E | 8438 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 324 | MARTIN, JOSEPHINE E | 8439 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 325 | MARTIN, PAUL T | 5765 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 326 | MARTINO, MARILYN B | 3321 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 327 | MARTY, JEFFERY T | 7245 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 328 | MASELLI, JAMES M | 2990 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 329 | MASELLI, JAMES M | 3725 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 330 | MASELLI, JAMES M | 3726 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 331 | MASELLI, SANDRA D | 2991 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 332 | MASON, NILES R | 14311 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 333 | MASSEY, DAVID | 13173 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 334 | MASSEY, JOHN C | 1705 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 335 | MASSMANN, CALVIN B | 13850 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| | | | | | BLANK | (U) |
| 336 | MASSMANN, CALVIN B | 13851 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 337 | MASTIN, PAUL D | 3323 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 338 | MASTIN, SANDRA R | 3324 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 339 | MASTIN, SANDRA R | 3325 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 340 | MATA, PEDRO F | 2826 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 341 | MATA, PEDRO F | 2827 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 342 | MATA, PEDRO F | 2828 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 343 | MATA, PEDRO F | 7327 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 344 | MATA, PEDRO F | 7328 | 01-01140 | W.R. GRACE & CO -CONN. | UNKNOWN | (P) |
| 345 | MATA, PEDRO F | 7447 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 346 | MATA, PEDRO F | 7552 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 347 | MATA, PEDRO F | 9058 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 348 | MATA, PEDRO F | 9478 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 349 | MATHEWS JR, CHARLES R | 5354 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 350 | MATHEWS JR, CHARLES R | 5355 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 351 | MATHEWS JR, CHARLES R | 5356 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 352 | MATHEWS JR, CHARLES R | 5389 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 353 | MATHEWS, HAROLD | 8774 | 01-01139 | W.R. GRACE & CO. | $2,082.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority              (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 354 | MATHEWS, LESLIE A | 6305 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 355 | MATHEWS, ROGER D | 14718 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 356 | MATHIS, KENNETH L | 13526 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 357 | MATHIS, WILLIAM D | 5538 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 358 | MATOS, JOSE A | 8455 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 359 | MATSON, MINDY | 6404 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (P) |
| 360 | MATTHEWS, ROMONA | 1500 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 361 | MATTSON, DONNA L | 14152 | 01-01139 | W.R. GRACE & CO. | $421.86 | (P) |
| 362 | MATUSZKIEWICZ, VIOLA F AND BRIAN | 8556 | 01-01140 | W.R. GRACE & CO.-CONN. | $28,773.12 | (P) |
| 363 | MAULDIN, MICHAEL L | 5451 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 364 | MAULE, MICHAEL | 6389 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 365 | MAURER, NATALIE | 15242 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 366 | MAURICE III, EUGENE J | 8997 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 367 | MAURICE III, EUGENE J | 8998 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 368 | MAURICE III, EUGENE J | 8999 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 369 | MAURICE III, EUGENE J | 9000 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 370 | MAVRIS, CATHY A | 7303 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 371 | MAVRIS, CATHY A | 7503 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 372 | MAVROVOUNIOTIS, GRETCHEN | 3245 | 01-01139 | W.R. GRACE & CO. | $11,797.00 | (P) |
| 373 | MAY JR, TIMOTHY C | 15252 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 374 | MAY JR, TIMOTHY C | 15253 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 375 | MAY JR, TIMOTHY C | 15254 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 376 | MAY JR, TIMOTHY C | 15255 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 377 | MAYFIELD JR, ROBERT W | 3596 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 378 | MAYFIELD, BRENDA | 13650 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 379 | MAYFIELD, BRENDA | 13651 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 380 | MAYO, HUGH | 3069 | 01-01140 | W.R. GRACE & CO.-CONN. | $15,052.14 | (S) |
| 381 | MAZZIOTTA, MICHAEL R | 8410 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 382 | MC ABEE, AUBREY S | 2078 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 383 | MC MAHAN, MYRTICE L | 2077 | 01-01139 | W.R. GRACE & CO. | $13,902.32 | (P) |
| 384 | MCARTHUR, NANCY R | 4939 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,600.00 | (U) |
| 385 | MCBRIDE, MARY B | 5228 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 386 | MCCABE, DENNIS | 1938 | 01-01139 | W.R. GRACE & CO. | $865.00 | (P) |
| 387 | MCCABE, LAWRENCE J | 8652 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 388 | MCCAFFREY JR, WILLIAM J | 2983 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 389 | MCCALL, SARA | 2206 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 390 | MCCALL, WINNIE B | 14814 | 01-01139 | W.R. GRACE & CO. | $444.00 | (P) |
| 391 | MCCARTHY, ROBERT E | 9033 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 392 | MCCARTHY, WILLIAM | 14217 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 393 | MCCLAIN, DARIN D | 8476 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 394 | MCCLANAHAN, LESLIE J | 5747 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 395 | MCCLELLAN JR, CLARENCE O | 7452 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 396 | MCCLURE, DOROTHY P | 5624 | 01-01139 | W.R. GRACE & CO. | $519.89 | (P) |
| 397 | MCCLURE, RODNEY D | 1562 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 398 | MCCORD, JUDSON P | 15135 | 01-01139 | W.R. GRACE & CO. | $2,832.50 | (U) |
| 399 | MCCORD, WILLIAM F | 14975 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 400 | MCCOWN, RYAN N | 14795 | 01-01139 | W.R. GRACE & CO. | $8,200.00 | (P) |
| 401 | MCCRARY, NATHAN D | 8456 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 402 | MCCRARY, NATHAN D | 8457 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 403 | MCCRARY, NATHAN D | 8458 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 404 | MCCRARY, PATRICIA E | 8459 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 405 | MCCRARY, PATRICIA E | 8460 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 406 | MCCRARY, PATRICIA E | 8461 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 407 | MCCUTCHEN, SEYMOUR R | 13843 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 408 | MCDANIEL, CHARLES | 13810 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 409 | MCDANIEL, GLENN J | 3577 | 01-01139 | W.R. GRACE & CO. | $264.00 | (P) |
| 410 | MCDANIEL, GLENN J | 3578 | 01-01139 | W.R. GRACE & CO. | $3,000.00 | (P) |
| 411 | MCDORMAN, LARRY T | 7517 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 412 | MCDORMAN, SUSAN | 7518 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| | | | | | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 413 | MCDOWELL, LORI T | 12889 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 414 | MCENANEY, ARTHUR F | 12939 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 415 | MCFADDEN, CAROL | 15100 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 416 | MCFADDEN, HARRY E | 13391 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 417 | MCFARLAND, JOHN A | 13478 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 418 | MCFARLAND, JOHN A | 13479 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 419 | MCGAHEE, CHARLES W | 13402 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 420 | MCGANN, JAMES E | 7463 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 421 | MCGEE, JACK E | 4913 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 422 | MCGEHEE, PATRICK W | 1174 | 01-01139 | W.R. GRACE & CO. | $182,000.00 | (S) |
| 423 | MCGOWAN, WILLIAM B | 5718 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 424 | MCGOWAN, WILLIAM B | 5719 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 425 | MCGRANE, FREDERICK J | 1118 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 426 | MCGRATH, MARY R | 15098 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 427 | MCGRATH, RITA A | 14149 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 428 | MCGRATH, RITA A | 3588 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 429 | MCGRAW, PAMELA E | 1767 | 01-01139 | W.R. GRACE & CO. | $465.51 | (U) |
| 430 | MCGUFFEE, FORD E | 5097 | 01-01139 | W.R. GRACE & CO. | $1,139.13 | (P) |
| 431 | MCGUIRE, CURTIS L | 5292 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 432 | MCGUIRE, DANIEL J | 8534 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 433 | MCGUIRE, JAMES P | 12926 | 01-01139 | W.R. GRACE & CO. | $263,711.00 | (U) |
| 434 | MCGUIRE, MICHAEL W | 12858 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 435 | MCGUIRE, MICHAEL W | 12859 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 436 | MCKAY, JAMES P | 7671 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
**OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 437 | MCKEE, HOWARD L | 4729 | 01-01139 | W.R. GRACE & CO. | $575.86 | (P) |
| 438 | MCKEEHNIE, BRETT | 8961 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 439 | MCKENZIE, BRUCE C | 13196 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 440 | MCKOWN, JEFFREY W | 13699 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 441 | MCLAUGHLIN, CYNTHIA T | 14145 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 442 | MCLAUGHLIN, CYNTHIA T | 14146 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 443 | MCLAUGHLIN, PATRICK J | 14143 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 444 | MCLAUGHLIN, PATRICK J | 14144 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 445 | MCLEAN, DONALD B | 14176 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 446 | MCLEOD, JOSEPH | 5051 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 447 | MCMAHON, PAUL | 13828 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 448 | MCMAHON, PAUL | 13829 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 449 | MCMAHOW, JEFFREY D | 1667 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 450 | MCMILLIN, JOHN P | 2954 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 451 | MCMILLION, GEORGE A | 13781 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 452 | MCMILLION, GEORGE A | 13782 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 453 | MCMILLION, GEORGE A | 13783 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 454 | MCMORROW, MATTHEW | 9014 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 455 | MCNAIR, GEORGE | 13340 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 456 | MCNAIR, GEORGE | 13341 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 457 | MCNAIR, GEORGE | 13342 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 458 | MCNAIR, GEORGE | 13343 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 459 | MCNAIR, GEORGE | 13344 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 460 | MCNAIR, GEORGE | 13345 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 461 | MCNALLY, PAUL P | 12850 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 462 | MCNALLY, PAUL P | 12851 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 463 | MCNALLY, PAUL P | 12852 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 464 | MCNAMARA, SEAN | 13734 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 465 | MCNAMARA, SEAN | 13735 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 466 | MCNAMARA, SEAN | 13736 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 467 | MCNICHOL, JOHN P | 7731 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 468 | MCNICHOL, JOHN P | 7732 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 469 | MCNICHOL, JOHN P | 7733 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 470 | MCNICHOL, JOHN P | 7734 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 471 | MCNICHOL, JOHN P | 7735 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 472 | MCNICHOL, JOHN P | 7736 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 473 | MCPARLAND, TODD M | 4475 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 474 | MCPHERSON, KIRK J | 15134 | 01-01139 | W.R. GRACE & CO. | $203.48 | (P) |
| 475 | MCWALTER, MICHAEL | 7668 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 476 | MEARS, MARIAN B | 6375 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 477 | MEARS, MARIAN B | 8557 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 478 | MEAUX, WILLIAM E | 13503 | 01-01139 | W.R. GRACE & CO. | UNASCERTAINABLE | (P) |
| 479 | MEAUX, WILLIAM E | 13504 | 01-01139 | W.R. GRACE & CO. | $308.00 | (P) |
| 480 | MEDLER, ROBERT J | 15265 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 481 | MEDLER, ROBERT J | 15266 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 482 | MEHTA, RAGINI | 13142 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 483 | MEISEL, STEPHEN L | 8743 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 484 | MEISEL, STEPHEN L | 8744 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 485 | MEISEL, STEPHEN L | 8745 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 486 | MEISEL, STEPHEN L | 8746 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 487 | MEISTER, CHARLES | 7230 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 488 | MEJIA, ANTONIO | 7226 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 489 | MEJIA, BENJAMIN | 7222 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 490 | MELBY, KURT | 8544 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 491 | MELIKIAN, VAHIK | 4469 | 01-01139 | W.R. GRACE & CO. | $70,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-8 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 492 | MELIKIAN, VAHIK | 4470 | 01-01139 | W.R. GRACE & CO. | $650,000.00 | (P) |
| 493 | MELILLO, CARMEN J | 3991 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 494 | MELLIENE, SCOTT A | 9373 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 495 | MELLIENE, SCOTT A | 9374 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 496 | MELLIENE, SCOTT A | 9375 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 497 | MELLIENE, SCOTT A | 9376 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 498 | MELLIENE, SCOTT A | 9377 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 499 | MELLIENE, SCOTT A | 9378 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 500 | MELLIENE, SCOTT A | 9379 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

| Totals: | | |
|---|---|---|
| | $197,527.07 | (S) |
| | $4,762,520.70 | (P) |
| | $8,200,871.14 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.