**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 1 | MELLIENE, SCOTT A | 9362 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 2 | MELLIENE, SCOTT A | 9380 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 3 | MELLIENE, SCOTT A | 9685 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 4 | MELLO, JAMES E | 4319 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 5 | MELLO, MARY E | 13128 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 6 | MELLO, THOMAS M | 13121 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 7 | MELLY, ELLEN M | 13638 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 8 | MENDOZA, LOUIE | 7229 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 9 | MENSCHING, RICHARD | 7287 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 10 | MENSCHING, RICHARD W | 3929 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 11 | MERCER, RONALD J | 4992 | 01-01139 | W.R. GRACE & CO. | $620,603.00 | (P) |
| 12 | MERNICK, GRACE J | 6346 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 13 | MERRILL, CRAIG A | 18510 | 01-01139 | W.R. GRACE & CO. | UNASCERTAINABLE | (P) |
| 14 | MERTZ JR, STANLEY A | 4967 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 15 | MERTZ JR, STANLEY A | 5127 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 16 | MESICH, JANICE E | 7706 | 01-01139 | W.R. GRACE & CO. | $361.56 | (P) |
| 17 | MESSER, ANN S | 6175 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 18 | MESSER, ANN S | 6176 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 19 | MESSINA, LORRAINE | 3554 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 20 | METCALF, JEANNE | 2326 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 21 | METCALFE, ROBERT G | 7633 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 22 | METTEE, ELIZABETH W | 5398 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 23 | MEYER, JAMES I | 6044 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 24 | MEYER, JAMES I | 6045 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 25 | MEYERS, CONSTANCE A | 7394 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 26 | MICHEL, SANDY K | 7293 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 27 | MICHEL, SANDY K | 7294 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 28 | MICHEL, SANDY K | 7295 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 29 | MICHEL, SANDY K | 7296 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 30 | MICHEL, SANDY K | 7297 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

| **(A) - Administrative | (S) - Secured |
| (P) - Priority | (U) - Unsecured |

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 31 | MICHEL, SANDY K | 7298 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 32 | MICHOS, DEMETRIUS | 5117 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 33 | MICKLE, WENDY A | 2868 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 34 | MICKLE, WENDY A | 4351 | 01-01139 | W.R. GRACE & CO. | BLANK | (S) |
| 35 | MIDDLETON, FLORENCE | 3551 | 01-01140 | W.R. GRACE & CO.-CONN. | $100,000.00 | (U) |
| 36 | MIDGLEY, CHARLES A | 4437 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 37 | MIDKIFF, DENNIS R | 5322 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 38 | MIDKIFF, DENNIS R | 5323 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 39 | MIEDONA, COLLEEN | 7669 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 40 | MIEDONA, TROY | 7670 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 41 | MIHEVC, RICHARD D | 14978 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 42 | MILBURN, CHARLES W | 13514 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 43 | MILICI, PAUL G | 3610 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,756.89 | (U) |
| 44 | MILLAN JR, OTHELLO E | 5622 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 45 | MILLER, BILL E | 15263 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 46 | MILLER, BILL E | 15264 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 47 | MILLER, CARROLL E | 13005 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 48 | MILLER, CRAIG L | 7311 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 49 | MILLER, CRAIG L | 7312 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 50 | MILLER, CRAIG L | 7313 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 51 | MILLER, CRAIG L | 7314 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 52 | MILLER, DIANA K | 15090 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 53 | MILLER, GARY A | 8623 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 54 | MILLER, JAMES G | 7464 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 55 | MILLER, JANET A | 15261 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 56 | MILLER, JANET A | 15262 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 57 | MILLER, JOHN H | 4476 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 58 | MILLER, PETER | 3442 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 59 | MILLER, PETER | 3463 | 01-01139 | W.R. GRACE & CO. | $30,500.00 | (P) |
| 60 | MILLER, PETER | 4262 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**\*\*(A) - Administrative**  **(S) - Secured**
**(P) - Priority**  **(U) - Unsecured**

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 61 | MILLER, PETER | 7127 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 62 | MILLER, PETER | 7128 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 63 | MILLER, PETER | 7138 | 01-01139 | W.R. GRACE & CO. | $30,500.00 | (P) |
| 64 | MILLER, PETER | 7141 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 65 | MILLER, PETER | 7148 | 01-01140 | W.R. GRACE & CO.-CONN. | $30,500.00 | (P) |
| 66 | MILLER, PETER | 7151 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 67 | MILLER, PETER | 7187 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 68 | MILLER, PETER | 8731 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 69 | MILLER, ROBERT E | 8660 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 70 | MILLER, ROBERT P | 5094 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 71 | MILLER, STEVEN K | 14316 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 72 | MILLER, STEVEN K | 14317 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 73 | MILLIAN, KENNETH Y | 3077 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,977.62 | (P) |
| 74 | MILLIKEN, PAUL L | 5057 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 75 | MILLS, KELLY A | 6172 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 76 | MILLS, RALPH AND MASAKO K | 4120 | 01-01140 | W.R. GRACE & CO.-CONN. | $34,165.68 | (P) |
| 77 | MILLS, RALPH AND MASAKO K | 4121 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,376.52 | (P) |
| 78 | MILLS, RALPH AND MASAKO K | 4122 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 79 | MILLS, RALPH R AND MASAKO K | 5492 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 80 | MILLS, RALPH R AND MASAKO K | 5493 | 01-01139 | W.R. GRACE & CO. | $34,165.68 | (P) |
| 81 | MILLS, RALPH R AND MASAKO K | 5494 | 01-01139 | W.R. GRACE & CO. | $1,376.52 | (P) |
| 82 | MILLS, STEVEN E | 13780 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 83 | MILTON, ROGER B | 13309 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN UNKNOWN | (P) (U) |
| 84 | MINNICK, JOHN | 14301 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 85 | MINNICK, JOHN | 14302 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 86 | MINNICK, JOHN | 14303 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 87 | MINNICK, JOHN M | 14300 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 88 | MIRANDA, ANTONIO | 7227 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 89 | MIRANDA, DAVID | 7225 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 90 | MIRANDA, ENRIQUE J | 6233 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 91 | MIRANDA, ENRIQUE J | 6234 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 92 | MIRANDA, ENRIQUE J | 6235 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 93 | MIRANDA, ENRIQUE J | 6236 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 94 | MIRANDA, FELIX | 1623 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 95 | MIRANDA, LUIS | 7219 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 96 | MIRANDOLA, CASMEN | 5162 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 97 | MIRE, MICHAEL R | 13485 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,800.00 | (U) |
| 98 | MIRENSKY, ALISA R | 13017 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 99 | MIRENSKY, ALISA R | 8415 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 100 | MISTRETTA, DOROTHY | 4448 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 101 | MISTRETTA, DOROTHY | 4517 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 102 | MISTRETTA, DOROTHY | 4529 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 103 | MITCHELL, JERRY W | 8921 | 01-01139 | W.R. GRACE & CO. | $1,500.00 | (P) |
| 104 | MITCHELL, JERRY W | 8922 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (P) |
| 105 | MITCHELL, PATSY R | 4505 | 01-01139 | W.R. GRACE & CO. | $66.04 | (P) |
| 106 | MITCHELL, PAUL R | 5061 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 107 | MITCHELL, PAUL R | 5062 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 108 | MITRANO, ELAINE M | 6278 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 109 | MITRANO, ELAINE M | 6279 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 110 | MIZURAK, MARY C | 4783 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 111 | MOBLEY, MABLE T | 1885 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 112 | MOELLER, ERIC M | 5186 | 01-01139 | W.R. GRACE & CO. | $3,268,792.50 | (P) |
| 113 | MOELLER, ERIC M | 5289 | 01-01139 | W.R. GRACE & CO. | $3,268,792.50 | (P) |
| 114 | MOGAN, ERIC | 13806 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 115 | MOGAN, WILLIAM P | 4472 | 01-01139 | W.R. GRACE & CO. | $1,777.60 | (P) |
| 116 | MOLICK JR, ROY J | 13432 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 117 | MONCRIEF, MARILYN R | 7364 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 118 | MONK JR, SAMUEL C | 13580 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 119 | MONK JR, SAMUEL C | 13581 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 120 | MONK JR, SAMUEL C | 13582 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 121 | MONK JR, SAMUEL C | 13583 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 122 | MONROE, WILLIAM L | 2878 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 123 | MONROE, WILLIAM L | 2879 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 124 | MONROE, WILLIAM L | 2880 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 125 | MONROE, WILLIAM L | 2881 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 126 | MONTANARO, ROBERT | 5394 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 127 | MONTEIRO, ERNESTO A | 11734 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 128 | MONTEIRO, ERNESTO A | 13762 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 129 | MONTEITH, OLIVER E | 4973 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 130 | MONTIE, TODD | 15212 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 131 | MOOBERRY, GERALD C | 4085 | 01-01139 | W.R. GRACE & CO. | $773.78 | (P) |
| 132 | MOORE JR, RONALD D | 7475 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 133 | MOORE JR, RONALD D | 7476 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 134 | MOORE JR, RONALD D | 7477 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 135 | MOORE JR, RONALD D | 7478 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 136 | MOORE JR, RONALD D | 7479 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 137 | MOORE SR, JERRY | 7672 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 138 | MOORE, DAVID R | 4407 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 139 | MOORE, DAVID R | 4433 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 140 | MOORE, ERNEST E | 3212 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 141 | MOORE, ERNEST E | 3213 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 142 | MOORE, JACK W | 5625 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 143 | MOORE, JACK W | 5630 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 144 | MOORE, JACK W | 5631 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 145 | MOORE, JASON | 13866 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 146 | MOORE, KATHRYN A | 2766 | 01-01139 | W.R. GRACE & CO. | $50,000.00 | (P) |
| 147 | MOORE, RICHARD AND DOROTHY | 14284 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 148 | MOORE, RICHARD L | 13690 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 149 | MORAN, D RANDAL | 4976 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 150 | MORAN, D RANDAL | 4977 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 151 | MORAN, D RANDAL | 4978 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 152 | MORAN, D RANDAL | 4979 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 153 | MORAN, JOHN P | 13115 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 154 | MOREAUX, JAMES | 1367 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 155 | MORELAND, DONALD M | 3616 | 01-01139 | W.R. GRACE & CO. | $871.67 | (U) |
| 156 | MORENO, CAMILDA | 4853 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 157 | MORERA, OLGA S | 5635 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 158 | MORERA, OLGA S | 5636 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 159 | MORERA, OLGA S | 5637 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 160 | MORGAN, JAMES P | 15076 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 161 | MORGAN, KATHLEEN M | 4345 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 162 | MORGAN, MICHAEL | 13240 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 163 | MORGAN, STEPHEN M | 14872 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 164 | MORGAN, VIRGINIA | 3128 | 01-01139 | W.R. GRACE & CO. | $1,069.99 | (P) |
| 165 | MORGAN, VIRGINIA | 3129 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 166 | MORINE, KAREN S | 3322 | 01-01139 | W.R. GRACE & CO. | $752.67 | (P) |
| 167 | MORO, MARY JO | 2057 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 168 | MORRIS, DARRYL | 9305 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 169 | MORRIS, DARRYL | 9306 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 170 | MORRIS, DARRYL | 9307 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 171 | MORRIS, DARRYL | 9308 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 172 | MORRIS, DARRYL | 9309 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 173 | MORRIS, DARRYL | 9310 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 174 | MORRIS, DARRYL | 9311 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 175 | MORRIS, DARRYL | 9312 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 176 | MORRIS, DARRYL | 9313 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 177 | MORRIS, DARRYL | 9314 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 178 | MORRIS, LAURIE | 5439 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 179 | MORRIS, SANDRA K | 2390 | 01-01140 | W.R. GRACE & CO.-CONN. | $4,300.00 / $12,868.76 | (P) / (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority          (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 180 | MORRISON SR, JAMES H | 6262 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 181 | MORRISON, JOSEPH E | 4445 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 182 | MORRISON, JOSEPH E | 4446 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 183 | MORROW, THOMAS E | 3517 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 184 | MORSE, BRADFORD | 1708 | 01-01139 | W.R. GRACE & CO. | $1,200.00 | (P) |
| 185 | MORSE, KATHLEEN F | 8928 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 186 | MORSE, PAUL A | 8981 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 187 | MORTIMORE, MARGIE | 8851 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 188 | MORTON, PAULA W | 5720 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 189 | MOSLEY, KERMIT J | 1404 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 190 | MOSTELLA, JAMES R | 2248 | 01-01139 | W.R. GRACE & CO. | $55,920.00 | (U) |
| 191 | MOTT, RAYMOND W | 5321 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 192 | MOTT, RAYMOND W | 6016 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 193 | MOULDER, JERRY L | 3316 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 194 | MOUTON, CHARLES A | 3576 | 01-01139 | W.R. GRACE & CO. | $560.63 | (P) |
| 195 | MOUTON, MILLARD | 4398 | 01-01139 | W.R. GRACE & CO. | $661.31 | (P) |
| 196 | MROZ GRACE SBM, GENEVIEVE C | 4543 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 197 | MROZ GRACE SBM, GENEVIEVE C | 4545 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 198 | MROZ, GENEVIEVE C | 3933 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 199 | MROZ, GENEVIEVE C | 4539 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 200 | MROZ, GENEVIEVE C | 4540 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 201 | MROZ, GENEVIEVE C | 4541 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 202 | MROZ, GENEVIEVE C | 4542 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 203 | MROZ, GENEVIEVE C | 4544 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 204 | MROZEK JR, VALENTINE S | 8945 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 205 | MROZEK JR, VALENTINE S | 8946 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 206 | MU, NING | 12865 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 207 | MU, NING | 12866 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 208 | MU, NING | 12867 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 209 | MUELLER, BRIAN L | 7170 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 210 | MUELLER, DAVID J | 8979 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 211 | MUELLER, PAUL J | 5380 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 212 | MUGANU, JUAN | 1411 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 213 | MULCAHY, CHARLES | 4788 | 01-01139 | W.R. GRACE & CO. | $1,943.54 | (P) |
| 214 | MULHALL, JACQUELINE | 12967 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 215 | MULHALL, JACQUELINE | 12968 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 216 | MULHALL, JACQUELINE | 12969 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 217 | MULHALL, JACQUELINE | 12970 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 218 | MULHALL, JACQUELINE | 12971 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 219 | MULHALL, JACQUELINE | 12972 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 220 | MULHALL, JACQUELINE | 13069 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 221 | MULHALL, JACQUELINE | 13070 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 222 | MULHALL, JACQUELINE | 13071 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 223 | MULHALL, JACQUELINE | 13072 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 224 | MULHALL, JACQUELINE | 13073 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 225 | MULHALL, JACQUELINE | 13074 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 226 | MULLEN, DOTTIE L | 12899 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 227 | MULLEN, DOTTIE L | 12900 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 228 | MULLEN, DOTTIE L | 12901 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 229 | MULLEN, DOTTIE L | 12902 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 230 | MULLEN, DOTTIE L | 12903 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 231 | MULLEN, JEFFREY D | 7614 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 232 | MULLEN, JEFFREY D | 7615 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 233 | MULLEN, JEFFREY D | 7616 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 234 | MULLEN, JEFFREY D | 7617 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 235 | MULLEN, MARGARET V | 12862 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 236 | MULLIGAN, JANE M | 14155 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured
(P) - Priority              (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al

OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 237 | MULLIGAN, JUDITH A | 4551 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 238 | MULLIGAN, JUDITH A | 4552 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 239 | MUNSCHE, JAMES R | 3468 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 240 | MUNSCHE, JAMES R | 3469 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 241 | MUNSCHE, JAMES R | 3470 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 242 | MUNYAN, STEVEN R | 6159 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 243 | MUNYAN, STEVEN R | 6160 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 244 | MURAKAMI, ROBERT | 13883 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 245 | MURAKAMI, ROBERT | 13904 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 246 | MURAWSKI, CAROL M | 4513 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 247 | MURFF, TERRILL N | 5165 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 248 | MURNIN, KEVIN | 7468 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 249 | MURPHY, GEORGE E | 7130 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 250 | MURPHY, GEORGE E | 7131 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 251 | MURPHY, JIMMY A | 14786 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 252 | MURPHY, MARILYN C | 3848 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 253 | MURPHY, MARION V | 4785 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 254 | MURPHY, MARION V | 4786 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 255 | MURPHY, PATRICK E | 8388 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 256 | MURPHY, ROBERT L | 8757 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 257 | MURPHY, ROBERT L | 8758 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 258 | MURRAY, ELLA M | 1340 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 259 | MURRAY, MICHAEL J | 13763 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 260 | MURRAY, ROBERT W | 7361 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 261 | MURRAY, ROBERT W | 7362 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 262 | MURRAY, ROBERT W | 7363 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 263 | MURRAY, THOMAS E | 7420 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 264 | MURTAUGH, DANIEL M | 3327 | 01-01139 | W.R. GRACE & CO. | $174,000.00 | (S) |
| 265 | MYERS, APRIL E | 5450 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative          (S) - Secured
(P) - Priority          (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 266 | MYERS, CLIFTON A | 13052 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 267 | MYERS, DAVID F | 8988 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 268 | MYERS, GENEVA | 7337 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 269 | MYERS, SCOTT D | 14934 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 270 | MYERS, SCOTT D | 14935 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 271 | MYERS, SCOTT D | 14936 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 272 | MYERS, SCOTT D | 14937 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 273 | MYERS, VICTOR G | 7673 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 274 | NAGY, AKOS L | 5114 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 275 | NAGY, AKOS L | 5438 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 276 | NAISER, RONALD J | 13470 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 277 | NAISER, RONALD J | 13471 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 278 | NAISER, RONALD J | 13472 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 279 | NAISER, RONALD J | 13473 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 280 | NAISER, RONALD J | 13474 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 281 | NAISER, RONALD J | 13475 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 282 | NAISER, RONALD J | 13476 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 283 | NAISER, RONALD J | 13477 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 284 | NAJJAR, EDWARD G | 3310 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 285 | NAJJAR, EDWARD G | 3311 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 286 | NAJJAR, EDWARD G | 3312 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 287 | NAJJAR, EDWARD G | 3313 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 288 | NAKASHIGE, DAVID | 5009 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 289 | NAKASHIGE, DAVID | 5010 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 290 | NAKASHIGE, DAVID | 5011 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 291 | NAKASHIGE, DAVID | 5012 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 292 | NAKASHIGE, DAVID | 5013 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**\*\*(A) - Administrative**    **(S) - Secured**
**(P) - Priority**    **(U) - Unsecured**

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 293 | NAKASHIGE, DAVID | 5014 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 294 | NAKASHIGE, DAVID | 5015 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 295 | NAKASHIGE, DAVID | 5016 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 296 | NAKASHIGE, DAVID | 7428 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 297 | NAKASHIGE, DAVID | 7429 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 298 | NAMUR, CLARA I | 4809 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 299 | NAMUR, CLARA I | 4810 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 300 | NAMUR, CLARA I | 4811 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 301 | NAMUR, CLARA I | 4812 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 302 | NAMUR, CLARA I | 4813 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 303 | NAMUR, CLARA I | 4814 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 304 | NANCE, RICHARD L | 12807 | 01-01139 | W.R. GRACE & CO. | $13,834.80 | (P) |
| 305 | NANCE, ROBERT L | 12857 | 01-01139 | W.R. GRACE & CO. | $4,569.60 | (P) |
| 306 | NAPARSTEK, MARTIN | 12964 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 307 | NAPOLI, EMANUEL F | 7358 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 308 | NARDUCCI, MARILYN J | 4902 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 309 | NARDUCCI, MARILYN J | 4903 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 310 | NARDUCCI, MARILYN J | 4904 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 311 | NARDUCCI, MARILYN J | 4905 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 312 | NARDUCCI, MARILYN J | 5369 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 313 | NARDUCCI, MARILYN J | 5370 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 314 | NARDUCCI, MARILYN J | 5371 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 315 | NARDUCCI, MARILYN J | 5372 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 316 | NASH, DWIGHT | 13469 | 01-01139 | W.R. GRACE & CO. | $1,640.00 | (U) |
| 317 | NAVARRO, ANTONIO | 3435 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 318 | NAVARRO, ANTONIO | 3440 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 319 | NAVARRO, ANTONIO | 3720 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 320 | NAVARRO, ANTONIO | 3727 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 321 | NAVARRO, ANTONIO | 4088 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 322 | NAVARRO, ANTONIO | 6011 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 323 | NAVARRO, ANTONIO | 6012 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative        (S) - Secured
(P) - Priority                    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al

OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 324 | NAVARRO, ANTONIO | 6013 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 325 | NAVARRO, ANTONIO | 6014 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 326 | NAVARRO, ANTONIO | 6015 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 327 | NAVARRO, ANTONIO | 6021 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 328 | NAVARRO, ANTONIO | 6022 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 329 | NAVARRO, ANTONIO | 6023 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 330 | NAVARRO, ANTONIO | 6024 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 331 | NAVARRO, ANTONIO | 6025 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 332 | NEAL, BONNIE L | 2670 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 333 | NEAL, DARRELL G | 5621 | 01-01139 | W.R. GRACE & CO. | $3,362.90 | (U) |
| 334 | NEARY, BRIAN J | 3910 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 335 | NEARY, BRIAN J | 7301 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 336 | NEEL, KEVIN C | 14304 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 337 | NEEL, KEVIN C | 14305 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 338 | NEEVES, CYNTHIA S | 4988 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 339 | NEEVES, CYNTHIA S | 4989 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 340 | NEEVES, CYNTHIA S | 5205 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 341 | NEEVES, CYNTHIA S | 5378 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 342 | NEEVES, CYNTHIA S | 5379 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 343 | NEEVES, CYNTHIA S | 5512 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 344 | NEEVES, JAMES P | 4984 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 345 | NEEVES, JAMES P | 4985 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 346 | NEEVES, JAMES P | 4986 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 347 | NEEVES, JAMES P | 4987 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 348 | NEEVES, JAMES P | 5124 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 349 | NEEVES, JAMES P | 5452 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 350 | NEGAS, GEORGE | 6500 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 351 | NEGAS, GEORGE | 6501 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 352 | NEGAS, GEORGE | 6502 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 353 | NEGAS, GEORGE | 6503 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 354 | NEGAS, GEORGE | 6504 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al

OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 355 | NEGAS, GEORGE | 6505 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 356 | NEGAS, GEORGE | 6506 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 357 | NEGAS, GEORGE | 6507 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 358 | NEIGHOFF, KENNETH D | 5431 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 359 | NELL, DONALD | 7755 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 360 | NELLES, DENNIS J | 13149 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 361 | NELLES, DENNIS J | 13150 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 362 | NELSON JR, WILBERT P | 13197 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 363 | NELSON JR, WILBERT P | 13198 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 364 | NELSON JR, WILBERT P | 13199 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 365 | NELSON JR, WILBERT P | 13200 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 366 | NELSON JR, WILBERT P | 13201 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 367 | NELSON SR, STEVEN W | 14661 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 368 | NELSON SR, STEVEN W | 14662 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 369 | NELSON SR, STEVEN W | 14663 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 370 | NELSON SR, STEVEN W | 14664 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 371 | NELSON, BARRY C | 13247 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 372 | NELSON, BRAD A | 14160 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 373 | NELSON, BRIAN L | 7702 | 01-01139 | W.R. GRACE & CO. | $13,196.80 | (P) |
| 374 | NELSON, CONNIE J | 2168 | 01-01140 | W.R. GRACE & CO.-CONN. | $376.18 | (U) |
| 375 | NELSON, CRAIG H | 8545 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 376 | NELSON, NAOMI | 7622 | 01-01139 | W.R. GRACE & CO. | $500.88 | (P) |
| 377 | NELSON, NAOMI | 7623 | 01-01139 | W.R. GRACE & CO. | $500.88 | (P) |
| 378 | NEMETH, MARK T | 15277 | 01-01139 | W.R. GRACE & CO. | $183.93 | (U) |
| 379 | NESCI, BRUNO C | 7674 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 380 | NESTOR, GEORGE W | 6380 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 381 | NETZER, PHILIP E | 1506 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 382 | NEUBERT, BRUCE C | 5081 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 383 | NEUBERT, ROBERT J | 13015 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 384 | NEUMAYR, EDITH A | 3089 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 385 | NEWMAN, RICHARD D | 8710 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative          (S) - Secured
(P) - Priority          (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 386 | NEWMAN, RICHARD D | 8711 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 387 | NEWMAN, WAYNE | 5119 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 388 | NGUYEN, RENO | 13896 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 389 | NGUYEN, RENO | 13897 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 390 | NGUYEN, RENO | 13898 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 391 | NICHOLSON, AARON N | 1731 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 392 | NICKELL, LOUIS G | 1607 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 393 | NICKERSON, BARBARA W | 2331 | 01-01139 | W.R. GRACE & CO. | $187,846.56 | (P) |
| 394 | NIGRO, KENNETH | 8559 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 395 | NIX, NILES E | 6156 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 396 | NIX, THERESA A | 2285 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 397 | NOLLETT, DAVID J | 14268 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 398 | NONO JR, JOHN B | 1280 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 399 | NORTON, BARBARA | 3412 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 400 | NORTON, BARBARA | 3413 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 401 | NORTON, BARBARA | 7629 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 402 | NORTON, BARBARA | 7630 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 403 | NOWLIN, DELMAR E | 13876 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 404 | NOZEMACK, RICHARD | 4392 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 405 | NUNN, RONALD W | 5426 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 406 | NUSSBAUM, WAYNE L | 9072 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 407 | O CONNELL, BRIAN E | 15012 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 408 | O'CONNOR, FRANCES M | 5100 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 409 | OAKSMITH, CLAUDIA | 4530 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 410 | OBEE, RICHARD C | 2276 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 411 | OBRADOVIC, M MITCH | 15267 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 412 | OBRADOVIC, M MITCH | 15268 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 413 | OBRYAN, JOSEPH D | 7644 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 414 | OBRYAN, JOSEPH D | 7645 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 415 | OBRYAN, JOSEPH E | 7606 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority             (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 416 | OBRYAN, JOSEPH E | 7607 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 417 | OBRYAN, RONALD N | 9093 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 418 | OBRYAN, RONALD N | 9094 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 419 | OBRYAN, RONALD N | 9095 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 420 | OBRYAN, RONALD N | 9096 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 421 | OBRYAN, RONALD N | 9097 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 422 | OBRYAN, RONALD N | 9098 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 423 | OBRYAN, RONALD N | 9099 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 424 | OBRYAN, RONALD N | 9100 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 425 | OBRYAN, RONALD N | 9101 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 426 | OBRYAN, RONALD N | 9102 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 427 | OCASIO, RUTH | 2807 | 01-01139 | W.R. GRACE & CO. | $7,000.00 | (U) |
| 428 | OCONNELL, DANIEL F | 4481 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 429 | OCONNELL, DANIEL F | 4482 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 430 | OCONNELL, DANIEL F | 4483 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 431 | OCONNELL, DANIEL F | 4484 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 432 | OCONNELL, DANIEL F | 4485 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 433 | OCONNELL, JOHN J | 9266 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 434 | OCONNOR, DEIRDRE G | 5120 | 01-01139 | W.R. GRACE & CO. | $1,080,000.00 | (U) |
| 435 | OCONNOR, RAYMOND K | 5168 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 436 | ODELL, MICHAEL E | 2293 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 437 | ODESKY, MARVIN J | 4490 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 438 | ODUM, MATTHEW S | 5330 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 439 | ODUM, MATTHEW S | 5331 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 440 | ODUM, MATTHEW S | 5332 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 441 | ODUM, MATTHEW S | 5333 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 442 | OLDHAM, KEVIN D | 14288 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 443 | OLEARY, DAVID M | 8900 | 01-01139 | W.R. GRACE & CO. | $1,276,177.00 | (U) |
| 444 | OLESEN, JOHN A | 8963 | 01-01139 | W.R. GRACE & CO. | $400,000.00 | (U) |
| 445 | OLIVE, DAVID W | 2537 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 446 | OLLILA, SUSAN A | 2796 | 01-01139 | W.R. GRACE & CO. | $1,951.73 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 447 | OLLILA, SUSAN A | 2797 | 01-01139 | W.R. GRACE & CO. | $2,901.31 | (P) |
| 448 | OLLILA, SUSAN A | 3608 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 449 | OLLILA, SUSAN A | 3609 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 450 | OLLILA, SUSAN A | 3716 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 451 | OLLILA, SUSAN A | 3717 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 452 | OLSEN, CHARLES W | 7675 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 453 | OLSON, RANDOLPH M | 2633 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 454 | ONEAL, ALBERT E | 12832 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 455 | ORCHANIAN, RAFFY | 4324 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 456 | ORDAK, FRANCIS L | 13639 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 457 | ORDAK, FRANCIS L | 13640 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 458 | ORDAK, FRANCIS L | 13641 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 459 | ORDAK, FRANCIS L | 13642 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 460 | OREAR, ANGELIA S | 2029 | 01-01139 | W.R. GRACE & CO. | $12,081.72 | (P) |
| 461 | OREILLY, KEVIN T | 3362 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 462 | ORELL, DENNIS D | 4084 | 01-01139 | W.R. GRACE & CO. | $758,679.96 | (P) |
| 463 | OREM JR, ROWLAND L | 4841 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 464 | OROHO, STEVEN V | 2890 | 01-01139 | W.R. GRACE & CO. | $844.65 | (U) |
| 465 | OROURKE, CLARE | 8536 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 466 | OROURKE, CLARE | 8537 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 467 | OSTLER, JERRY A | 8605 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 468 | OSULLIVAN, CATHERINE M | 14247 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 469 | OSULLIVAN, CATHERINE M | 14248 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 470 | OTEN, FLORDELUZ | 1608 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 471 | OTT, JAMES F | 1568 | 01-01140 | W.R. GRACE & CO.-CONN. | $632.62 | (P) |
| 472 | OTTO, RONALD T | 13037 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 473 | OU, CHIA CHIH | 13579 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 474 | OVERMYER SR, KENNETH L | 14707 | 01-01139 | W.R. GRACE & CO. | $1,276.00 | (U) |
| 475 | OVERMYER SR, KENNETH L | 14708 | 01-01139 | W.R. GRACE & CO. | $1,553.00 | (U) |
| 476 | OVERSTREET, TOMMY E | 7194 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 477 | OVERTON, JOHNNY M | 14261 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**\*\*(A) - Administrative          (S) - Secured**
**(P) - Priority          (U) - Unsecured**

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 478 | OWENS SR, JOHN W | 1900 | 01-01139 | W.R. GRACE & CO. | $62.65 | (P) |
| 479 | PAC SR, ROBERT L | 8871 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 480 | PACE, CAROL P | 7500 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 481 | PACKETT, JOHN E | 8485 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 482 | PACKETT, JOHN E | 8486 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 483 | PACKETT, JOHN E | 8487 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 484 | PAGGEN, MARVIN V | 3385 | 01-01139 | W.R. GRACE & CO. | $8,229.80 | (P) |
| 485 | PALERMO, JANICE | 7676 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 486 | PALMER, CHRISTOPHER A | 6173 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 487 | PALMER, DAVID R | 7721 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 488 | PALMER, JOHN L | 7509 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 489 | PALMER, NIGEL I | 4210 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 490 | PALMER, NIGEL I | 4211 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 491 | PALMER, NIGEL I | 4212 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 492 | PALMER, NIGEL I | 4213 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 493 | PALMER, NIGEL I | 4214 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 494 | PALMER, NIGEL I | 4215 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 495 | PALMER, NOREEN | 1807 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 496 | PALOMBA, CAROL A | 15241 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 497 | PALOMBA, JOSEPH C | 6040 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 498 | PAMETICKY, SCOTT | 328 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 499 | PANETTA, MARITZA | 2476 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 500 | PANTANO, ELAINE A | 6377 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-9 - EMPLOYEE CLAIMS**

| Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| | | | Totals: | $174,000.00 | (S) |
| | | | | $8,425,706.45 | (P) |
| | | | | $2,946,630.98 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

Page 18 of 18

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 1 | PAPPAS, PETER D | 6261 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 2 | PARKER, FREDERICK J | 1951 | 01-01139 | W.R. GRACE & CO. | $467.53 | (P) |
| 3 | PARKER, LINDA L | 4353 | 01-01139 | W.R. GRACE & CO. | $676.15 | (P) |
| 4 | PARKER, PERRY M | 14819 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 5 | PARKINSON, LARRY T | 3759 | 01-01139 | W.R. GRACE & CO. | $1,525.36 | (P) |
| 6 | PARKINSON, LARRY T | 3760 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,525.36 | (P) |
| 7 | PARKS, BRUCE E | 2667 | 01-01140 | W.R. GRACE & CO.-CONN. | $116.58 | (U) |
| 8 | PARKS, PAUL A | 7716 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 9 | PARLIN, DARLENE | 4763 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 10 | PARNELL, CHRISTOPHER T | 12836 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 11 | PARRIS, JANIE | 2716 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 12 | PASLEY, NANCY L | 4037 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 13 | PASLEY, NANCY L | 4038 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 14 | PASLEY, NANCY L | 4039 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 15 | PASLEY, NANCY L | 4040 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 16 | PASLEY, NANCY L | 4041 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 17 | PASLEY, NANCY L | 4042 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 18 | PASLEY, NANCY L | 4043 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 19 | PASLEY, NANCY L | 4044 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 20 | PATRICK, GREGG A | 12992 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 21 | PATRICK, KENNETH R | 14721 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 22 | PATROSE, BABU | 8531 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 23 | PATTEN JR, JAMES W | 13231 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 24 | PATTERSON III, MARVIN H | 6180 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 25 | PATTERSON, JAY A | 13246 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 26 | PATTERSON, MARK J | 8920 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 27 | PATTON SNOW, MORRIS | 1351 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 28 | PATTON, LETONYA P | 2098 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 29 | PAUL, ROBERT N | 12993 | 01-01139 | W.R. GRACE & CO. | $1,800,000.00 | (U) |
| 30 | PAULAHA, CRAIG | 4731 | 01-01139 | W.R. GRACE & CO. | $1,044.76 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 31 | PAVAO, ROSE M | 5179 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 32 | PAVLIDIS, ARTHUR S | 4151 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (S) |
| 33 | PAVLIK, RICHARD L | 3735 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 34 | PAYNE, CARL A | 6362 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 35 | PAYNE, CARL A | 6363 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 36 | PAYNE, FRANCIS A | 4958 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 37 | PAYNE, FRANCIS A | 4959 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 38 | PAYNE, FRANCIS A | 6259 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 39 | PAYNE, FRANCIS A | 6260 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 40 | PAYNE, GERALD A | 9255 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 41 | PAYNE, GERALD A | 9256 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 42 | PAYTON, ROBERT | 9043 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 43 | PEACOCK, JAMES D | 5497 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 44 | PEACOCK, JAMES D | 5510 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 45 | PEARCE, DAVID L | 8748 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 46 | PEARLMAN, BURT S | 3002 | 01-01140 | W.R. GRACE & CO.-CONN. | $438,289.45 | (U) |
| 47 | PEARSON, RAYMOND T | 14161 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 48 | PEASLEE BOLAND, SHERRY E | 14699 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 49 | PEAVY JR, LOUIS E | 4494 | 01-01139 | W.R. GRACE & CO. | $6,288.57 | (P) |
| 50 | PEDERS JR, THORVALD S | 7580 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 51 | PEDUTO, KATHLEEN A | 3564 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 52 | PEED JR, ROBERT R | 14167 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 53 | PEED JR, ROBERT R | 14168 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 54 | PEED JR, ROBERT R | 14169 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 55 | PEELING, CHARLES M | 5831 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 56 | PEELING, CHARLES M | 5832 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 57 | PEMBER, BRIAN K | 4843 | 01-01140 | W.R. GRACE & CO.-CONN. | $268,958.00 | (P) |
| 58 | PENNINGTON, JENNI R | 6162 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 59 | PENNINGTON, N L | 7634 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 60 | PENTECOST, ELAINE | 2254 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 61 | PEPE, RONALD N | 4083 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative       (S) - Secured
(P) - Priority                    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 62 | PERCY JR, PAUL F | 3570 | 01-01139 | W.R. GRACE & CO. | $150,288.82 | (U) |
| 63 | PERCZYNSKI, DAVID S | 6386 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 64 | PERDUE, RICHARD R | 13637 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 65 | PEREGOY, THOMAS E | 13705 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 66 | PEREIRA, CARMO J | 4101 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 67 | PEREZ, ROMEO P | 6301 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 68 | PEREZ, VALERIE | 3983 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 69 | PEREZ, VALERIE | 3984 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 70 | PEREZ, VALERIE | 3985 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 71 | PEREZ, VALERIE | 3986 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 72 | PEREZ, VALERIE | 3987 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 73 | PEREZ, VALERIE | 3988 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 74 | PEREZ, VALERIE | 3989 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 75 | PEREZ, VALERIE | 3990 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 76 | PERKINS, CHARLES W | 12834 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 77 | PERNANKIL, GANESH | 5429 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 78 | PERRIER, ROBERT L | 8530 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 79 | PERRY, ERA | 14228 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 80 | PERRY, FRANCIS N | 14121 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 81 | PERRY, FRANCIS N | 14122 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 82 | PERRY, FRANCIS N | 14123 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 83 | PERRY, GORDON L | 5483 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 84 | PERRY, GUSTAV M | 13273 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 85 | PERRY, JERRY L | 6129 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (U) |
| 86 | PERRY, NORMAN D | 14124 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 87 | PERRY, NORMAN D | 14125 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 88 | PERRY, NORMAN D | 14126 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 89 | PERRY, NORMAN D | 14127 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 90 | PERRY, RANDALL | 5744 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 91 | PERRY, STEVEN M | 5159 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 92 | PETERS, BRANDEN B | 7642 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured
(P) - Priority      (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 93 | PETERS, JEFFREY L | 5417 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 94 | PETERS, JEFFREY L | 5418 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 95 | PETERS, JEFFREY L | 5419 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 96 | PETERS, LURA B | 3257 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 97 | PETERS, LURA B | 5410 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 98 | PETERS, MICHAEL A | 3256 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 99 | PETERS, MICHAEL A | 5409 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 100 | PETERS, ROBERT R | 5363 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 101 | PETERSON, KAREN S | 6245 | 01-01139 | W.R. GRACE & CO. | $23,683.05 | (P) |
| 102 | PETR, CATHLEEN R | 7619 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 103 | PETR, CATHLEEN R | 7620 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 104 | PETR, CATHLEEN R | 7621 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 105 | PETR, STANLEY N | 4742 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 106 | PETR, STANLEY N | 4743 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 107 | PETRASEK, EMIL J | 8626 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 108 | PETRASEK, PATRICIA | 8627 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 109 | PETRASEK, PATRICIA | 8628 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 110 | PETTI, NATALIE C | 9212 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 111 | PETTI, THOMAS F | 9213 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 112 | PETTY, JESSE | 7677 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 113 | PEUSCH, PATRICK R | 14963 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 114 | PEUSCH, PATRICK R | 14964 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 115 | PEUSCH, PATRICK R | 14965 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 116 | PEZZULLO, THOMAS H | 5816 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 117 | PHARIS, MILTON T | 5490 | 01-01139 | W.R. GRACE & CO. | $2,829.00 | (U) |
| 118 | PHILIPPS, MICHAEL F | 14976 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (P) |
| 119 | PHILLIPS HALL, EMMA J | 8480 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 120 | PHILLIPS HALL, EMMA J | 8481 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 121 | PHILLIPS, ALAN R | 15025 | 01-01139 | W.R. GRACE & CO. | $500,000.00 | (U) |
| 122 | PHILLIPS, DORIS R | 2798 | 01-01139 | W.R. GRACE & CO. | $635.92 | (P) |
| 123 | PHILLIPS, DORIS R | 3813 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative  (S) - Secured
(P) - Priority  (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 124 | PHILLIPS, FRANK C | 5204 | 01-01139 | W.R. GRACE & CO. | $1,100.00 | (U) |
| 125 | PHILLIPS, JOHN E | 1532 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 126 | PIANDES, ANNE | 4890 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 127 | PIANDES, ANNE | 4891 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 128 | PIANDES, ANNE | 4892 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 129 | PIANDES, ANNE | 4893 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 130 | PIANDES, ANNE | 4894 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 131 | PIANDES, ANNE | 4895 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 132 | PICHNIC, JOHN R | 4840 | 01-01139 | W.R. GRACE & CO. | $1,584.00 | (U) |
| 133 | PICKETT, JAMES H | 3542 | 01-01139 | W.R. GRACE & CO. | $544.73 | (U) |
| 134 | PICKETT, JAMES H | 4503 | 01-01139 | W.R. GRACE & CO. | $544.73 | (U) |
| 135 | PICKETT, LINDA S | 2304 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 136 | PIECEWICZ, LAURA A | 13413 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 137 | PIEHLER, MARIAN | 998 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 138 | PIERCE, ALDEN C | 3221 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 139 | PIERCE, JACKIE L | 4619 | 01-01139 | W.R. GRACE & CO. | $1,501.14 | (P) |
| 140 | PIERCE, NICHOLAS | 7574 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 141 | PIERGROSSI, MICHAEL N | 3365 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 142 | PIERGROSSI, MICHAEL N | 3366 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 143 | PIERGROSSI, MICHAEL N | 3367 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 144 | PIERGROSSI, MICHAEL N | 5182 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 145 | PIERGROSSI, MICHAEL N | 7462 | 01-01139 | W.R. GRACE & CO. | $4,000,000.00 | (P) |
| 146 | PIERSON, HARRY E | 9061 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 147 | PIKOWSKI, LEONARD F | 8845 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 148 | PILGREEN, SIDNEY E | 1258 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 149 | PIRES, MARK A | 5739 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 150 | PISANO, JOSEPH V | 13771 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 151 | PISCITELLO-LOUDON, RITA S | 3171 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 152 | PITRE, HURIST | 5405 | 01-01139 | W.R. GRACE & CO. | $400.00 | (U) |
| 153 | PITTINGER, RON | 8550 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 154 | PITTMAN, WINIFORD R | 4518 | 01-01139 | W.R. GRACE & CO. | $868.63 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 155 | PLANINSEK, BARBARA | 8635 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 156 | PLANK, MARK S | 8861 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 157 | PLECHA, STANISLAW | 7722 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 158 | PLICHTA, BERNADETTE A | 7306 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 159 | PLUMLEE, KARL W | 11725 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 160 | PLUMLEE, KARL W | 11726 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 161 | PLUMLEE, KARL W | 11727 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 162 | PLUMLEE, KARL W | 13679 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 163 | PLUNKETT, MARTIN E | 13410 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 164 | PLYLER, HAROLD E | 14157 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 165 | POCKRANDT, MILO E | 8846 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 166 | POE, CARL T | 5115 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 167 | POLESNE, LINDA A | 4526 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 168 | POLESNE, LINDA A | 4528 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 169 | POLESNE, LINDA A | 4532 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 170 | POLING, GREGORY E | 4922 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 171 | POLING, GREGORY E | 4923 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 172 | POLING, GREGORY E | 4969 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 173 | POLING, GREGORY E | 4970 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 174 | POLING, GREGORY E | 4971 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 175 | POLITO, ANGELO | 4343 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 176 | POLTORICK, ALICE M | 15122 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 177 | POLTORICK, ALICE M | 8958 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 178 | POMMET, JAMES A | 3644 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 179 | POND ANDROSS, KENNITA M | 3540 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 180 | POOLE, DEBRA A | 5472 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,594.38 | (U) |
| 181 | POOLE, DEBRA A | 5473 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 182 | POOLE, DEBRA A | 5474 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 183 | POOLE, DEBRA A | 5475 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 184 | POOLE, DEBRA A | 5476 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 185 | POOLE, DEBRA A | 5477 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 186 | POOLE, DEBRA A | 5478 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 187 | POPHAM, KAREN A | 7299 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 188 | PORCARO, SHEILA M | 14153 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 189 | POROCHONSKI, JEAN N | 3668 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 190 | POROCHONSKI, JEAN N | 3669 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 191 | POROCHONSKI, JEAN N | 3670 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 192 | POROCHONSKI, JEAN N | 3671 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 193 | POROCHONSKI, JEAN N | 3672 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 194 | POROCHONSKI, JEAN N | 3673 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 195 | POROCHONSKI, JEAN N | 3674 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 196 | POROCHONSKI, JEAN N | 3675 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 197 | POROCHONSKI, JEAN N | 3676 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 198 | POROCHONSKI, JEAN N | 3677 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 199 | PORRAS, DANNY E | 7223 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 200 | PORT, JOHN | 8797 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 201 | PORT, JOHN | 8798 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 202 | PORT, JOHN | 8799 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 203 | PORT, JOHN | 8800 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 204 | PORT, JOHN | 8801 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 205 | PORT, JOHN | 8914 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 206 | PORT, JOHN | 8915 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 207 | PORT, JOHN | 8916 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 208 | PORT, JOHN | 8917 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 209 | PORT, JOHN | 8918 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 210 | PORTER, BRETT E | 8736 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 211 | PORTER, STAN | 13523 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 212 | PORTER, STANLEY T | 13856 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 213 | PORTER, WILLIAM B | 15273 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 214 | PORTER, WILLIAM B | 15274 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 215 | PORTIE, AMORA N | 14774 | 01-01139 | W.R. GRACE & CO. | $3,376.00 | (U) |
| 216 | PORTINAUSE, FRANK | 8576 | 01-01139 | W.R. GRACE & CO. | $1,820.00 | (U) |
| 217 | PORTINAUSE, FRANK D | 8575 | 01-01139 | W.R. GRACE & CO. | $176.00 | (U) |
| 218 | POSEY, ERVIN | 13401 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 219 | POSEY, WILLIE L | 3597 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 220 | POSINSKI, MICHAEL F | 13795 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 221 | POSINSKI, MICHAEL F | 13796 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 222 | POSINSKI, MICHAEL F | 13797 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 223 | POSINSKI, MICHAEL F | 13798 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 224 | POSINSKI, MICHAEL F | 13799 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 225 | POSINSKI, MICHAEL F | 13800 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 226 | POSNER, JEFFREY M | 4264 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 227 | POSS, JAMES M | 4942 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 228 | POSTON, RICHARD L | 13399 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 229 | POTTER, RIAL S | 3268 | 01-01139 | W.R. GRACE & CO. | $10,362.00 | (U) |
| 230 | POTTS, WILLIAM J | 8715 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 231 | POTTS, WILLIAM J | 8716 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 232 | POTTS, WILLIAM J | 8717 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 233 | POTTS, WILLIAM J | 8718 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 234 | POTTS, WILLIAM J | 8719 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 235 | POTTS, WILLIAM J | 8720 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 236 | POTTS, WILLIAM J | 8721 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 237 | POTTS, WILLIAM J | 8722 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 238 | POULLARD, ALBERT R | 13465 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,000.00 | (U) |
| 239 | POULLARD, ALBERT R | 13466 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (U) |
| 240 | POULLARD, ALBERT R | 4128 | 01-01139 | W.R. GRACE & CO. | $480,000.00 | (U) |
| 241 | POULLARD, ALBERT R | 4412 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (P) |
| 242 | POUREMAD, REZA | 13555 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 243 | POWE, DAVID | 4964 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 244 | POWELL, CHARLES R | 14731 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 245 | POWELL, JOSEPH W | 7579 | 01-01139 | W.R. GRACE & CO. | $500,000.00 | (P) |
| 246 | POWELL, STEPHEN D | 14732 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 247 | POWER JR, GEORGE J | 6334 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 248 | POWER JR, GEORGE J | 6335 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 249 | POWERS, JACK E | 2768 | 01-01139 | W.R. GRACE & CO. | $100,311.90 | (P) |
| 250 | POWERS, JACK E | 4954 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 251 | POWERS, JACK E | 4955 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 252 | POWERS, JACK E | 4956 | 01-01140 | W.R. GRACE & CO.-CONN. | $39,327.12 | (P) |
| 253 | POWERS, JACK E | 4957 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 254 | POWERS, PAUL G | 1602 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 255 | POWERS, RONALD J | 13602 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 256 | POWERS, RONALD J | 13807 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 257 | POWLING, DOUGLAS J | 14873 | 01-01139 | W.R. GRACE & CO. | $1,440,000.00 | (U) |
| 258 | PRATT, WILLIAM B | 14213 | 01-01139 | W.R. GRACE & CO. | $124,778.40 | (U) |
| 259 | PRESCOTT, LEE R | 7366 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 260 | PRESS, PHILIP J | 7501 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 261 | PRESSLER, ROSARIO | 8849 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 262 | PREVATT, LARRY W | 13002 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 263 | PREVITE, MARY J | 3911 | 01-01139 | W.R. GRACE & CO. | $50,078.88 | (P) |
| 264 | PREVOST, ROBERT P | 1947 | 01-01139 | W.R. GRACE & CO. | $1,087,045.00 | (P) |
| 265 | PREVOST, ROBERT P | 3228 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 266 | PREVOST, ROBERT P | 3229 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 267 | PREVOST, ROBERT P | 3230 | 01-01139 | W.R. GRACE & CO. | $660,871.00 | (P) |
| 268 | PREVOST, ROBERT P | 3231 | 01-01139 | W.R. GRACE & CO. | $133,689.00 | (P) |
| 269 | PREVOST, ROBERT P | 5614 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 270 | PREVOST, ROBERT P | 5615 | 01-01139 | W.R. GRACE & CO. | $133,689.00 | (P) |
| 271 | PREVOST, ROBERT P | 5616 | 01-01139 | W.R. GRACE & CO. | $660,871.00 | (P) |
| 272 | PREVOST, ROBERT P | 5617 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 273 | PREVOST, ROBERT P | 5618 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 274 | PREVOST, ROBERT P | 5619 | 01-01140 | W.R. GRACE & CO.-CONN. | $133,689.00 | (P) |
| 275 | PREVOST, ROBERT P | 5620 | 01-01140 | W.R. GRACE & CO.-CONN. | $660,871.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 276 | PREVOST, ROBERT P | 5623 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 277 | PRIEST JR, ALBERT | 13493 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 278 | PRIEST JR, ALBERT | 13494 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 279 | PRIEST JR, ALBERT | 13495 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 280 | PRIEST JR, ALBERT | 14702 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 281 | PRIGOT, JONATHAN M | 1822 | 01-01139 | W.R. GRACE & CO. | $909.46 | (P) |
| 282 | PRINCE, EUGENE M | 14285 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 283 | PRITT, RALPH D | 13174 | 01-01139 | W.R. GRACE & CO. | $152,680.00 | (U) |
| 284 | PRITT, RALPH D | 15185 | 01-01139 | W.R. GRACE & CO. | $152,680.00 | (U) |
| 285 | PROKOS, FRANK | 4316 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 286 | PROPST, SHAROLYN L | 3909 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 287 | PROSSER, JANICE L | 7166 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 288 | PROTZE, CHRISTOPHER E | 13596 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 289 | PRYOR, JAMES N | 15091 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 290 | PUCKETT, DONALD C | 3377 | 01-01139 | W.R. GRACE & CO. | $3,152.50 | (P) |
| 291 | PUGH, BRYAN T | 4769 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 292 | PULLEN, ROBIN L | 9113 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 293 | PULLEN, ROBIN L | 9114 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 294 | PULLEN, ROBIN L | 9115 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 295 | PULLEN, ROBIN L | 9116 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 296 | PULLEN, ROBIN L | 9117 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 297 | PULLEN, ROBIN L | 9118 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 298 | PULLEN, ROBIN L | 9119 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 299 | PULLEN, ROBIN L | 9120 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 300 | PULLEN, ROBIN L | 9279 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 301 | PULLEN, ROBIN L | 9280 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 302 | PUNKO, BARBARA R | 13222 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 303 | PURNELL, SCOTT K | 5468 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 304 | PUSTY, THOMAS | 7678 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

| **(A) - Administrative | (S) - Secured |
|---|---|
| (P) - Priority | (U) - Unsecured |

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 305 | PUTMAN, GARY L | 15300 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 306 | PUTMAN, GARY L | 15301 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 307 | PUTMAN, GARY L | 7553 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 308 | PUTMAN, GARY L | 7554 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 309 | PUTMAN, ROSEMARIE M | 1252 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 310 | PUZON, JAIME Y | 6038 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 311 | QUEBODEAUX, WILFRED | 4500 | 01-01139 | W.R. GRACE & CO. | $539.08 | (P) |
| 312 | QUIRK, RICHARD A | 14139 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 313 | RACCA, SELENA R | 5641 | 01-01139 | W.R. GRACE & CO. | $6,886.00 | (P) |
| 314 | RADEKA, VALERIE J | 4046 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 315 | RADEKA, VALERIE J | 4047 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 316 | RADEKA, VALERIE J | 4048 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 317 | RADEKA, VALERIE J | 4156 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 318 | RADEKA, VALERIE J | 4157 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 319 | RADEKA, VALERIE J | 4158 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 320 | RADEKA, VALERIE J | 4233 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 321 | RADEKA, VALERIE J | 4553 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 322 | RADEKA, VALERIE J | 4555 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 323 | RADLOWSKI, CECELIA A | 7679 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 324 | RAFFAELE, MARY L | 9836 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 325 | RAGAN, MICHAEL D | 3430 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 326 | RAGNONE, MARY | 1069 | 01-01140 | W.R. GRACE & CO.-CONN. | $113.80 | (U) |
| 327 | RAHWAN, STEPHEN | 3736 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 328 | RAIN S, EARL L | 4741 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 329 | RAJAGOPALAN, KUPPUSWAMY | 7188 | 01-01139 | W.R. GRACE & CO. | $3,520,169.00 | (U) |
| 330 | RAKSIS, JOSEPH W | 1779 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 331 | RALEY, ANTHONY | 13537 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 332 | RALEY, ANTHONY | 13538 | 01-01179 | W.R. GRACE CAPITAL CORPORATION | UNKNOWN | (P) |
| 333 | RALEY, ANTHONY | 13539 | 01-01179 | W.R. GRACE CAPITAL CORPORATION | UNKNOWN | (P) |
| 334 | RALEY, ANTHONY | 13540 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 335 | RALPH, JANICE | 2034 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative          (S) - Secured
(P) - Priority          (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

### In re: W.R. GRACE & CO., et al
### OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 336 | RALPH, JUDY P | 14915 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 337 | RALPH, JUDY P | 14919 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 338 | RAMEY, DONALD B | 3739 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 339 | RAMSAUER, PAUL | 3757 | 01-01139 | W.R. GRACE & CO. | $41,500.00 | (P) |
| 340 | RAMSAUER, PAUL | 3758 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 341 | RAMSAUER, PAUL | 4129 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 342 | RANDELL, BRIAN R | 6280 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 343 | RANDOLPH, ROBERT O | 13383 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 344 | RANEY, NORMAN T | 3600 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 345 | RANGANATHAN, ANANDAKUMAR | 5194 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 346 | RANGEL JR, REYMUND R | 5225 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 347 | RANOCCHIA, GREGORY A | 13386 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 348 | RANOCCHIA, GREGORY A | 14719 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 349 | RANOCCHIA, GREGORY A | 14722 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 350 | RANOCCHIA, GREGORY A | 14723 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 351 | RASINSKI, ROBERT J | 14822 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 352 | RASINSKI, ROBERT J | 14823 | 01-01139 | W.R. GRACE & CO. | UNKNOWN UNKNOWN | (P) (U) |
| 353 | RASINSKI, ROBERT J | 14824 | 01-01139 | W.R. GRACE & CO. | $79,500.00 | (U) |
| 354 | RASTOM, CHRISTINA M | 13784 | 01-01140 | W.R. GRACE & CO.-CONN. | $29,205.60 | (U) |
| 355 | RATCLIFFE JR, DONALD E | 14188 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 356 | RATCLIFFE JR, DONALD E | 14189 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 357 | RATCLIFFE JR, DONALD E | 14190 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 358 | RATCLIFFE JR, DONALD E | 14191 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 359 | RATCLIFFE JR, DONALD E | 14192 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 360 | RATCLIFFE JR, DONALD E | 14193 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 361 | RATCLIFFE, MERIAM C | 1237 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 362 | RAUSCH, KIMBERLY H | 14211 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 363 | RAY, FRIEDA F | 8413 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative          (S) - Secured
(P) - Priority                       (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 364 | RAY, FRIEDA F | 8414 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 365 | RAY, VIOLA E | 7641 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 366 | RAYBURN, DAVID A | 8842 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 367 | RAYBURN, GARY K | 8838 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 368 | RAYMOND JR, LEON | 3724 | 01-01139 | W.R. GRACE & CO. | $400,000.00 | (P) |
| 369 | REBOTTINI, RICHARD L | 3145 | 01-01139 | W.R. GRACE & CO. | $484.24 | (P) |
| 370 | REBOVICH, JOSEPH W | 4301 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 371 | REBOVICH, JOSEPH W | 4302 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 372 | REBOVICH, JOSEPH W | 4303 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 373 | REDBURN, RONALD R | 6308 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 374 | REDMOND, ANTHONY E | 13606 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 375 | REDMOND, ANTHONY E | 13607 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 376 | REDMOND, ANTHONY E | 13608 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 377 | REDMOND, ANTHONY E | 13609 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 378 | REEDER, RICKIE | 7714 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 379 | REESE, GERALD | 5093 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 380 | REESE, TIMOTHY J | 7443 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 381 | REESE, TIMOTHY J | 7444 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 382 | REGAN, JOSEPH C | 5199 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 383 | REID, KATHLEEN A | 13170 | 01-01139 | W.R. GRACE & CO. | $2,500.00 | (U) |
| 384 | REID, KATHLEEN A | 3733 | 01-01139 | W.R. GRACE & CO. | $3,000.00 | (U) |
| 385 | REID, WILLIAM R | 14158 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 386 | REIHL, BETTY L | 14682 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 387 | REIHL, BETTY L | 14683 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 388 | REIHL, BETTY L | 14684 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 389 | REILLY, MARY | 14685 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 390 | REINHARDT JR, MARVIN G | 15027 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 391 | REINHARDT JR, MARVIN G | 15028 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 392 | REINHARDT JR, MARVIN G | 15029 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 393 | REINHARDT JR, MARVIN G | 15030 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 394 | REITANO, ELVIRA | 6005 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 395 | REITANO, ELVIRA | 6006 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 396 | REITANO, ELVIRA | 6007 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 397 | REITANO, ELVIRA | 6008 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 398 | REITANO, ELVIRA | 6009 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 399 | REITANO, ELVIRA | 6010 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 400 | REITH-ROZELLE, JUDITH K | 1065 | 01-01139 | W.R. GRACE & CO. | $7,156.68 | (P) |
| 401 | REKSHYNSKYJ, EDITH H | 5265 | 01-01139 | W.R. GRACE & CO. | $250,536.00 | (P) |
| 402 | REKSHYNSKYJ, EDITH H | 5266 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 403 | REKSHYNSKYJ, EDITH H | 5267 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 404 | REMMES, RICHARD G AND ANN T | 8792 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 405 | RENTERIA, JULIO | 13836 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 406 | RENTROP, DAVID | 3842 | 01-01139 | W.R. GRACE & CO. | $15,000.00 | (P) |
| 407 | REUSING, JOHN E | 12951 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 408 | REUTER, ROBERT L | 7448 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 409 | REVOIR, WALTER | 7680 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 410 | REYES, JOSE P | 8856 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 411 | REYMANN, STEPHEN E | 4858 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 412 | REYNOLDS, LEE H | 5170 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 413 | REYNOLDS, VINCENT P | 13382 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 414 | REYNOLDS, VINCENT P | 13517 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 415 | REYNOLDS, VINCENT P | 13518 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 416 | REYNOLDS, VINCENT P | 13519 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 417 | RHAMES-LOVIE, LINDA | 1229 | 01-01139 | W.R. GRACE & CO. | $6,715.48 | (P) |
| 418 | RHINERSON, JOSEPH P | 15105 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 419 | RHINERSON, JOSEPH P | 15106 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 420 | RHINERSON, JOSEPH P | 15107 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured
(P) - Priority      (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 421 | RHINERSON, JOSEPH P | 15108 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 422 | RHINERSON, JOSEPH P | 15109 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 423 | RHINERSON, JOSEPH P | 15110 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 424 | RHOADS, RICHARD A | 4771 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,000,000.00 | (P) |
| 425 | RICARD, JANICE V | 15003 | 01-01139 | W.R. GRACE & CO. | $22,183.77 | (U) |
| 426 | RICCI, FRANCIS A | 13324 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 427 | RICE SR, CLEVELAND A | 7209 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 428 | RICE SR, CLEVELAND A | 7210 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 429 | RICE SR, CLEVELAND A | 7211 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 430 | RICE, AARON | 13870 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 431 | RICE, ALLEN J | 5300 | 01-01139 | W.R. GRACE & CO. | $632.64 | (U) |
| 432 | RICE, DARYL L | 7715 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 433 | RICE, DONALD P | 10562 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 434 | RICE, PAUL M | 7203 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 435 | RICE, PAUL M | 7204 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 436 | RICE, PAUL M | 7205 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 437 | RICHARD R LYONS ESTATE OF | 3658 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 438 | RICHARD, EDWARD L | 3580 | 01-01139 | W.R. GRACE & CO. | $1,200.00 | (P) |
| 439 | RICHARD, EDWARD L | 3581 | 01-01139 | W.R. GRACE & CO. | $1,100.00 | (P) |
| 440 | RICHARD, HILTON L | 13484 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (U) |
| 441 | RICHARD, HILTON L | 14811 | 01-01139 | W.R. GRACE & CO. | $4,000.00 | (U) |
| 442 | RICHARDS, CHARLES D | 12815 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 443 | RICHARDSON, DICK S | 4410 | 01-01139 | W.R. GRACE & CO. | $2,015.00 | (P) |
| 444 | RICHARDSON, ISAIAH W | 15068 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 445 | RICHARDSON, ISAIAH W | 15069 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 446 | RICHARDSON, ISAIAH W | 15070 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 447 | RICHARDSON, ISAIAH W | 15071 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 448 | RICHARDSON, ISAIAH W | 15072 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 449 | RICHARDSON, MICHAEL S | 14675 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 450 | RICHARDSON, PHILLIP B | 4466 | 01-01139 | W.R. GRACE & CO. | $6,804.00 | (P) |
| 451 | RICHEY, JEWEL M | 2052 | 01-01139 | W.R. GRACE & CO. | $11,358.80 | (P) |
| 452 | RICHTER, JOAN M | 15026 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 453 | RICKET, WILLIAM N | 2680 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (S) |
| 454 | RIDDLE SR, RONALD L | 2118 | 01-01139 | W.R. GRACE & CO. | $1,364,268.00 | (P) |
| 455 | RIDDLE, RONALD L | 1242 | 01-01139 | W.R. GRACE & CO. | $359,268.00 | (U) |
| 456 | RIDDLESPERGER, ANTHONY G | 7197 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 457 | RIDGE, ROBERT H | 14714 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 458 | RIDGE, ROBERT H | 14715 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 459 | RIDGE, ROBERT H | 14716 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 460 | RIDGE, ROBERT H | 14717 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 461 | RIDGE, ROBERT H | 14753 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 462 | RIDGE, ROBERT H | 14754 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 463 | RIDGE, ROBERT H | 14755 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 464 | RIDGE, ROBERT H | 14756 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 465 | RIEDER, KLAUS ALEXANDER | 13530 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 466 | RIEL, DIANE | 6448 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 467 | RIES JR, JEROME | 14267 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 468 | RIGGIN, THOMAS E | 2429 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 469 | RIGGIO, DOROTHY | 4675 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 470 | RIGHTMYER, JOSEPH A | 4304 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 471 | RIGNEY, JOHN M | 8539 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 472 | RILEY III, JAMES R | 5201 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 473 | RILEY, KENNETH R | 6309 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 474 | RILEY, KEVIN L | 14862 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 475 | RILEY, KEVIN L | 14863 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 476 | RILEY, KEVIN L | 14864 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 477 | RILEY, KEVIN L | 14865 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 478 | RILEY, MICHAEL C | 13211 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 479 | RILEY, ROBERT | 2245 | 01-01139 | W.R. GRACE & CO. | $156,275.98 | (U) |
| 480 | RIMMER, JACK | 9363 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 481 | RIMMER, JACK | 9364 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 482 | RIMMER, JACK | 9365 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 483 | RINALDO, PETER M | 2982 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 484 | RINARD, TOM | 13706 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 485 | RINGLAND, GLORIA E | 15040 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 486 | RITTER, RONALD E | 2694 | 01-01139 | W.R. GRACE & CO. | $411.66 | (U) |
| 487 | RITTER, RONALD E | 8389 | 01-01139 | W.R. GRACE & CO. | $4,759.82 | (P) |
| 488 | RITTER, RONALD E | 8390 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 489 | RITUCCI, STEVEN | 7737 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 490 | RITUCCI, STEVEN | 7738 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 491 | RITZEL, WILLIAM C | 7618 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 492 | RIVENBARK, JEAN M | 2980 | 01-01139 | W.R. GRACE & CO. | $286,809.00 | (U) |
| 493 | RIVERA, AUDREY B | 5769 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 494 | ROBBINS, EDITH | 4402 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 495 | ROBBINS, EDITH | 4403 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 496 | ROBBINS, EDITH | 4404 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 497 | ROBBINS, EDITH | 4405 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 498 | ROBBINS, KENNETH B | 5196 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 499 | ROBBINS, LARRY V | 9083 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 500 | ROBBINS, LARRY V | 9084 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-10 - EMPLOYEE CLAIMS**

| Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| | | | Totals: | $5,000.00 | (S) |
| | | | | $13,617,116.43 | (P) |
| | | | | $10,756,119.54 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-11 - NO LIABILITY CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 1 | ROBBINS, LARRY V | 9085 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 2 | ROBBINS, LARRY V | 9086 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 3 | ROBBINS, LARRY V | 9087 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 4 | ROBBINS, LARRY V | 9088 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 5 | ROBBINS, LARRY V | 9089 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 6 | ROBBINS, LARRY V | 9090 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 7 | ROBBINS, LARRY V | 9091 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 8 | ROBBINS, LARRY V | 9092 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 9 | ROBERIE, TERRY | 7488 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| | | | | | $0.00 | (U) |
| 10 | ROBERSON, ARLANDIS | 3605 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 11 | ROBERTS, EARL V | 8517 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 12 | ROBERTS, EARL V | 8518 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 13 | ROBERTS, EARL V | 8519 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 14 | ROBERTS, EARL V | 8520 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 15 | ROBERTS, EARL V | 8521 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 16 | ROBERTS, EARL V | 8522 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 17 | ROBERTS, EDDIE D | 12841 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 18 | ROBERTS, JILL B | 2313 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 19 | ROBERTS, LAWRENCE R | 5002 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 20 | ROBERTS, STEPHEN O | 2312 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 21 | ROBERTSON JR, EDDIE C | 8970 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 22 | ROBERTSON JR, EDDIE C | 8971 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 23 | ROBERTSON JR, EDDIE C | 8972 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 24 | ROBERTSON, BRUCE | 14282 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 25 | ROBERTSON, CARTER B | 1091 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 26 | ROBERTSON, CHAD | 4999 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 27 | ROBERTSON, KAREN E | 2328 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 28 | ROBERTSON, THOMA D | 3236 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 29 | ROBERTSON, THOMA D | 3237 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 30 | ROBERTSON, THOMA D | 3238 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority                  (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-11 - NO LIABILITY CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 31 | ROBERTSON, WILLIE R | 1886 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (U) |
| 32 | ROBIN, DANIEL J | 6387 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 33 | ROBIN, DANIEL J | 6388 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 34 | ROBINSON SR, ROBERT J | 13323 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 35 | ROBINSON, CHARLES D | 3521 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 36 | ROBINSON, GEORGE | 6458 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 37 | ROBINSON, LARRY | 1512 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 38 | ROBINSON, RONALD L | 14874 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 39 | ROBINSON, WILLIE J | 7115 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 40 | ROBLESO, DANIEL | 4941 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 41 | ROCHBERT, MORDECHAI | 4961 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 42 | ROCHE, MICHAEL S | 14220 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 43 | ROCHE, RICHARD J | 15041 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 44 | ROCHELEAU, KRISTINA | 5768 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 45 | RODGERS, JOHN P | 7409 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 46 | RODRIGUEZ, A A | 3938 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 47 | RODRIGUEZ, A A | 7269 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 48 | RODRIGUEZ, CARMEN J | 4835 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (S) |
| 49 | RODRIGUEZ, CARMEN J | 4836 | 01-01139 | W.R. GRACE & CO. | $0.00 | (S) |
| 50 | RODRIGUEZ, VALENTE | 7228 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 51 | RODRIQUEZ, RAQUEL | 13672 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 52 | RODRIQUEZ, RAQUEL | 13673 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 53 | RODRIQUEZ, RAQUEL J | 13671 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 54 | ROE, RICHARD D | 13395 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 55 | ROEDER, GENEVIEVE | 13329 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 56 | ROEDER, GENEVIEVE | 13330 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 57 | ROEDER, GENEVIEVE | 13331 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 58 | ROEDER, GENEVIEVE | 13332 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 59 | ROGERS, RANDY L | 2204 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 60 | ROGERS, ROBERT E | 1574 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 61 | ROGERS, SALLY B | 939 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-11 - NO LIABILITY CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 62 | ROHLEBER, JOSEPH P | 4877 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 63 | ROLLINS, WILLIE | 15227 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| | | | | | $0.00 | (U) |
| 64 | ROLLINS, WILLIE | 15228 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| | | | | | $0.00 | (U) |
| 65 | ROLLINS, WILLIE | 15229 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| | | | | | $0.00 | (U) |
| 66 | ROLLINS, WILLIE | 15230 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| | | | | | $0.00 | (U) |
| 67 | ROLLINS, WILLIE | 15231 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| | | | | | $0.00 | (U) |
| 68 | ROMANO, CHARLOTTE | 3561 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 69 | ROMINGER, JAMES M | 3922 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 70 | ROOKS, MARLON A | 13820 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 71 | ROOKS, MARLON A | 13821 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 72 | ROOKS, MARLON A | 13822 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 73 | ROOKS, MARLON A | 13823 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 74 | ROOT SR, MICHAEL E | 14141 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 75 | ROSAMARE SR, LEROY | 4419 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 76 | ROSAMORE SR, LEROY J | 1540 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (U) |
| 77 | ROSAS, FRANCISCO C | 7233 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 78 | ROSE, JOHN | 3656 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 79 | ROSE, LLOYD X | 5047 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 80 | ROSE, MARTHA L | 8727 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 81 | ROSE, SUZIE M | 14274 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 82 | ROSENBERG, ARNOLD M | 2319 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 83 | ROSENBERG, MICHAEL J | 13418 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 84 | ROSENBERG, MICHAEL J | 13419 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 85 | ROSENBERG, MICHAEL J | 13420 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 86 | ROSENKRANS, JUDITH M | 1894 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 87 | ROSS, ALBERT J | 8383 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 88 | ROSS, ALBERT J | 8384 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative        (S) - Secured
(P) - Priority        (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-11 - NO LIABILITY CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 89 | ROSS, ALBERT J | 8385 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 90 | ROSS, ALBERT J | 8386 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 91 | ROSS, CHARLES D | 13075 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 92 | ROSTANZO, LORRAINE V | 5157 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 93 | ROTELLO, ROBERT | 6018 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 94 | ROTH, MICHAEL F | 6449 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 95 | ROTOLO, CATHERINE J | 6146 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 96 | ROTOLO, CATHERINE J | 6147 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 97 | ROUGEAU, ANTHONY | 6126 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 98 | ROUGEAU, ANTHONY | 8574 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 99 | ROUSSEAU, BART G | 1000 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 100 | ROUTH, LARRY A | 4879 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 101 | ROWAN SR, KENNETH R | 8939 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 102 | ROWAN, KENNETH | 8938 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 103 | ROWE, EFFIRUM | 13415 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 104 | ROWE, ROGER V | 3073 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 105 | ROWE, ROGER V | 3074 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 106 | ROWE, ROGER V | 3075 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 107 | ROWTON, EDDY R | 7352 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 108 | ROZSITS, THOMAS L | 8654 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 109 | ROZSITS, THOMAS L | 8655 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 110 | RUDESILL, JOHN A | 13325 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 111 | RUSHTON, RONALD A | 13752 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 112 | RUSSELL, DAVID R | 2825 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 113 | RUSSELL, DOROTHY W | 4257 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 114 | RUSSO, JACQUELINE M | 3384 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 115 | RYAN, FRANK L | 6364 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 / $0.00 / $0.00 | (S) / (P) / (U) |
| 116 | RYAN, FRANK L | 6365 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 / $0.00 | (P) / (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-11 - NO LIABILITY CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 117 | RYAN, FRANK L | 6366 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00<br>$0.00 | (P)<br>(U) |
| 118 | RYAN, FRANK L | 6367 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00<br>$0.00 | (P)<br>(U) |
| 119 | RYAN, FRANK L | 6368 | 01-01139 | W.R. GRACE & CO. | $0.00<br>$0.00<br>$0.00 | (S)<br>(P)<br>(U) |
| 120 | RYAN, FRANK L | 6369 | 01-01139 | W.R. GRACE & CO. | $0.00<br>$0.00 | (P)<br>(U) |
| 121 | RYAN, FRANK L | 6370 | 01-01139 | W.R. GRACE & CO. | $0.00<br>$0.00 | (P)<br>(U) |
| 122 | RYAN, FRANK L | 6371 | 01-01139 | W.R. GRACE & CO. | $0.00<br>$0.00 | (P)<br>(U) |
| 123 | RYAN, PATRICIA F | 7728 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 124 | RYAN, PATRICIA F | 7729 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 125 | RYAN, PATRICIA F | 7730 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 126 | SABOURIN, JOSEPH C | 3261 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 127 | SACK, WILLIAM R | 4227 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 128 | SALIBE, GEORGE J | 4736 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 129 | SALMON, JUDITH A | 10566 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 130 | SALMON, JUDITH A | 10567 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 131 | SALMON, JUDITH A | 10568 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 132 | SALMON, JUDITH A | 10569 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 133 | SALMON, JUDITH A | 10570 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 134 | SALMON, JUDITH A | 10571 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 135 | SALMON, JUDITH A | 10572 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 136 | SALMON, JUDITH A | 10573 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 137 | SALMON, JUDITH A | 9333 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 138 | SALMON, JUDITH A | 9334 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 139 | SALTER, KEITH A | 3410 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 140 | SAMS, DAVID A | 5724 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00<br>$0.00 | (P)<br>(U) |
| 141 | SAMUELS, ROBERT W | 2861 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-11 - NO LIABILITY CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 142 | SAMUELS, ROBERT W | 2862 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 143 | SAMUELS, ROBERT W | 2863 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 144 | SAMUELS, ROBERT W | 2864 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 145 | SAMUELS, ROBERT W | 4089 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 146 | SANCHEZ, JASON | 3937 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 147 | SANCHEZ, JASON | 7271 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 148 | SANCHEZ, MOISES G | 6353 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 149 | SANCHEZ, MOISES G | 6354 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 150 | SANCHEZ, MOISES G | 6355 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 151 | SANDBERG, PAUL | 4323 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 152 | SANDBERG, PAUL | 4816 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 153 | SANDERS, LYNN C | 3249 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 154 | SANDERS, RAYMOND L | 2955 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 155 | SANDERS, SIMON B | 5073 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 156 | SANDERS, SIMON B | 5074 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 157 | SANDERS, SIMON B | 5075 | 01-01139 | W.R. GRACE & CO. | $0.00 $0.00 | (P) (U) |
| 158 | SANDERS, SIMON B | 5076 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 159 | SANDERS, SIMON B | 5077 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 160 | SANDERS, SIMON B | 5078 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 161 | SANDERS, SIMON B | 5079 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 162 | SANDERS, SIMON B | 5080 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 163 | SANGRIA, DANILO D | 13742 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 $0.00 | (P) (U) |
| 164 | SANKALE, FREDRICK | 4322 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 165 | SAPORITA, RONALD | 3070 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 166 | SAPP, HENRY T | 894 | 01-01165 | GRACE DRILLING COMPANY | $0.00 | (U) |
| 167 | SAPP, MARVIN E | 5177 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 168 | SAPP, MARVIN E | 5178 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 169 | SARIKAS, VALORI B | 3235 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 170 | SATER, JEFFERY L | 4889 | 01-01139 | W.R. GRACE & CO. | $0.00 $0.00 | (P) (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-11 - NO LIABILITY CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 171 | SATERNUS, HENRY | 7681 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| | | | | | $0.00 | (U) |
| 172 | SAURO, RAYMOND J | 7190 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 173 | SAUTER, GEORGE | 13698 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| | | | | | $0.00 | (U) |
| 174 | SAUTER, KIMBERLY A | 8509 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| | | | | | $0.00 | (U) |
| 175 | SAUTER, KIMBERLY A | 8510 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| | | | | | $0.00 | (U) |
| 176 | SAVOIT, JOHN M | 14281 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 177 | SAWICKI, WARREN | 4330 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 178 | SCAGG, CAROLYN M | 3678 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 179 | SCAGG, CAROLYN M | 3679 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 180 | SCAGG, CAROLYN M | 3680 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 181 | SCAGG, CAROLYN M | 3773 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 182 | SCAGG, CAROLYN M | 3774 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 183 | SCAGG, CAROLYN M | 3775 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 184 | SCARBONOUGH, RICKEY P | 1916 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 185 | SCARBORO, MICHAEL | 12845 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 186 | SCARGILL, MRS KATHLEEN C | 974 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (U) |
| 187 | SCHAEFER, GLENN E | 7638 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 188 | SCHAEFFER III, HOWARD J | 3552 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 189 | SCHAFF, STEPHANIE B | 2801 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 190 | SCHAFF, STEPHANIE B | 3583 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 191 | SCHARTUNG JR, JOHN A | 5189 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 192 | SCHARTUNG JR, JOHN A | 5352 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 193 | SCHARTUNG JR, JOHN A | 5353 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 194 | SCHAUGHENCY, EDWIN C | 4450 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 195 | SCHAUGHENCY, EILEEN S | 5164 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 196 | SCHAUGHENCY, HEATHER L | 4449 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 197 | SCHAUGHENCY, PAUL M | 4525 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 198 | SCHELL, THOMAS M | 14674 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al

OMNIBUS 28: EXHIBIT A-11 - NO LIABILITY CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 199 | SCHELLENBACH, EDWARD J | 4842 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 200 | SCHEYE, KLAUS C | 2729 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 201 | SCHEYE, KLAUS G | 3695 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 202 | SCHEYE, KLAUS G | 3696 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 203 | SCHEYE, KLAUS G | 3697 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 204 | SCHEYE, KLAUS G | 3698 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 205 | SCHEYE, KLAUS G | 3699 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 206 | SCHEYE, KLAUS G | 3700 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 207 | SCHILLER, ROSANN K | 13739 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00<br>$0.00 | (P)<br>(U) |
| 208 | SCHISSLER, CHRISTOPHER W | 8482 | 01-01139 | W.R. GRACE & CO. | $0.00<br>$0.00 | (P)<br>(U) |
| 209 | SCHISSLER, CHRISTOPHER W | 8483 | 01-01139 | W.R. GRACE & CO. | $0.00<br>$0.00 | (P)<br>(U) |
| 210 | SCHISSLER, CHRISTOPHER W | 8484 | 01-01139 | W.R. GRACE & CO. | $0.00<br>$0.00 | (P)<br>(U) |
| 211 | SCHLISSLER, RUSSELL L | 7410 | 01-01139 | W.R. GRACE & CO. | $0.00<br>$0.00 | (P)<br>(U) |
| 212 | SCHLISSLER, RUSSELL L | 7411 | 01-01139 | W.R. GRACE & CO. | $0.00<br>$0.00 | (P)<br>(U) |
| 213 | SCHLISSLER, RUSSELL L | 7412 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 214 | SCHMEES, MARK | 8977 | 01-01139 | W.R. GRACE & CO. | $0.00<br>$0.00 | (P)<br>(U) |
| 215 | SCHMELIG, ROBERT M | 4441 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 216 | SCHMID, VERENA | 3411 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 217 | SCHMIDT, ALLEN | 4331 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 218 | SCHMIDT, ALLEN | 4346 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 219 | SCHMIDT, ALLEN | 4498 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 220 | SCHMIDT, CARL J | 5278 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 221 | SCHMIDT, PAUL A | 7682 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 222 | SCHMIDT, STEVE | 7497 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 223 | SCHNEIDER, ALFRED M | 12828 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 224 | SCHNEIDER, ALFRED M | 12829 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority             (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-11 - NO LIABILITY CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 225 | SCHNEIDER, BENJAMIN W | 7416 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 226 | SCHNEIDER, GREGORY A | 8737 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| | | | | | $0.00 | (U) |
| 227 | SCHNYER, RICHARD E | 5125 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 228 | SCHNYER, RICHARD E | 5126 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 229 | SCHNYER, RICHARD E | 5376 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 230 | SCHNYER, RICHARD E | 5377 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 231 | SCHOENE, DAVID L | 8582 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 232 | SCHOFF, RENEE A | 9642 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 233 | SCHOFIELD, SHARRON | 5038 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 234 | SCHRADER, ROBERT T | 1303 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 235 | SCHROADER, CHESTER L | 5763 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 236 | SCHROADER, CHESTER L | 5764 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 237 | SCHULER, DAVID J | 5295 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 238 | SCHULER, DAVID J | 5296 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 239 | SCHULER, DAVID J | 5297 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 240 | SCHULT, CHRISTOPHER J | 8703 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| | | | | | $0.00 | (U) |
| 241 | SCHULTE, BERND A | 3152 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 242 | SCHULTE, BERND A | 3153 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 243 | SCHULTE, BERND A | 3154 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 244 | SCHULTE, BERND A | 3155 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 245 | SCHULTE, BERND A | 8810 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 246 | SCHULTE, BERND A | 8811 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 247 | SCHULTE, BERND A | 8812 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 248 | SCHULTE, BERND A | 8813 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 249 | SCHULTE, BERND A | 8814 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 250 | SCHULTE, BERND A | 8815 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 251 | SCHULTE, BERND A | 8816 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 252 | SCHULTE, BERND A | 8822 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 253 | SCHULZ, LAWRENCE E | 7686 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-11 - NO LIABILITY CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 254 | SCHUMACHER, DIANE L | 2507 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 255 | SCHUMAKER, STEVEN J | 13346 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (U) |
| 256 | SCHUMAKER, STEVEN J | 13347 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (U) |
| 257 | SCHUNCK JR, DONALD | 13369 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 258 | SCHUNCK JR, DONALD | 13370 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 259 | SCHUNCK JR, DONALD | 13371 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 260 | SCHUNCK JR, DONALD G | 13372 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 261 | SCHWENDT, AXEL P | 7534 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 262 | SCOTT JR, JOHN K | 3455 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 263 | SCOTT, LARRY J | 8803 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 264 | SCOTT, MICHAEL A | 5206 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 265 | SCOTT, PAUL J | 7519 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 266 | SCOTT, SHAWN | 4963 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 267 | SCOVEL, CONNARD J | 1673 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 268 | SCOVEL, CONNARD J | 8569 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 269 | SCOVEL, CONNARD J | 8570 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 270 | SCOVEL, CONNARD J | 8571 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 271 | SCRIVEN, RACHEL H | 8511 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| | | | | | $0.00 | (U) |
| 272 | SCRIVEN, RACHEL H | 8512 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| | | | | | $0.00 | (U) |
| 273 | SCULLAWL, LEORA | 13669 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 274 | SCULLAWL, LEORA | 13670 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 275 | SEARCY, THOMAS A | 7126 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 276 | SEBESTYEN, CHARLES L | 7471 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 277 | SEEGRAVES, WALLACE M | 4465 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 278 | SEELEY, WILLIAM | 13272 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (U) |
| 279 | SEESE, MARK A | 3382 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 280 | SEESE, MARK A | 7424 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| | | | | | $0.00 | (U) |
| 281 | SEET, CAN ING | 13276 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 282 | SEIMETZ, GEORGE J | 7683 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-11 - NO LIABILITY CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 283 | SEIN, MARIA T | 13601 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 284 | SEIN, MARIA T | 4735 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 285 | SELENOW, RICHARD V | 4209 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 286 | SELENOW, RICHARD V | 4285 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 287 | SELF, ROBERT W | 13490 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (U) |
| 288 | SELUCKY, GEORGE K | 8844 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 289 | SENEY, REBECCA M | 8809 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 290 | SENFTLEBEN, RICHARD A | 6289 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 291 | SENFTLEBEN, RICHARD A | 6290 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 292 | SENFTLEBEN, RICHARD A | 6291 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 293 | SENFTLEBEN, RICHARD A | 6292 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 294 | SENFTLEBEN, RICHARD A | 6293 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 295 | SENFTLEBEN, RICHARD A | 6294 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 296 | SENFTLEBEN, RICHARD A | 6295 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 297 | SENFTLEBEN, RICHARD A | 6296 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 298 | SENFTLEBEN, RICHARD A | 6297 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 299 | SENFTLEBEN, RICHARD A | 6298 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 300 | SENFTLEBEN, RICHARD A | 6299 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 301 | SENFTLEBEN, RICHARD A | 6300 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 302 | SENGER, JAMES | 13279 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 303 | SERAFIN, FRANK | 8739 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 304 | SERRANO, ARMAN | 13689 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 305 | SERRANO, ARMAN | 13716 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 306 | SERRANO, ROBERTO F | 8857 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 307 | SESTRICK, MICHAEL R | 8644 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 308 | SETA, CARMEN P | 13521 | 01-01139 | W.R. GRACE & CO. | $0.00<br>$0.00 | (P)<br>(U) |
| 309 | SETH, JYOTI | 7470 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 310 | SETTLE JR, THOMAS B | 8446 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 311 | SETTLE, LISA C | 8447 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 312 | SETTLEMYRE, PAUL W | 8989 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority              (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-11 - NO LIABILITY CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 313 | SEXTON, ALVIN V | 2799 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 314 | SHADWICK, GARY | 7250 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 315 | SHADWICK, GARY | 7251 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 316 | SHANTHARAM, SHUBHA | 8450 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 317 | SHANTHARAM, SHUBHA | 8451 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 318 | SHAPIRO, LAWRENCE S | 8643 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 319 | SHARPE, RICHARD | 3662 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 320 | SHARPE, RICHARD | 3663 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 321 | SHARPE, RICHARD | 3664 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 322 | SHARPS, G V | 2663 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 323 | SHATLOCK, MICHAEL | 5176 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 324 | SHAW, DONNA M | 5235 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 325 | SHAW, KIMBERLY | 13355 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 326 | SHAW, MELISSA K | 5088 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 327 | SHAW, MELISSA K | 5089 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (P) |
| 328 | SHAWVER, LESLIE S | 6138 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 329 | SHEA, BONNIE J | 1768 | 01-01139 | W.R. GRACE & CO. | $0.00 | (S) |
| 330 | SHEA, THOMAS | 13143 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 331 | SHEAHEN, MICHAEL E | 4929 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 332 | SHEAHEN, MICHAEL E | 4943 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 333 | SHEDD, LEONARD E | 1247 | 01-01139 | W.R. GRACE & CO. | $0.00 | (P) |
| 334 | SHEEHY, FRANCES C | 14254 | 01-01139 | W.R. GRACE & CO. | $0.00<br>$0.00 | (P)<br>(U) |
| 335 | SHELESTAK, GERALD | 7158 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 336 | SHELNITZ, MARK | 9034 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 337 | SHELNITZ, MARK | 9035 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00 | (U) |
| 338 | SHELY, GRADY | 13859 | 01-01140 | W.R. GRACE & CO.-CONN. | $0.00<br>$0.00 | (P)<br>(U) |
| 339 | SHEN, DING F | 5200 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 340 | SHEPHARD, CAROLE | 13079 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |
| 341 | SHEPHARD, CAROLE | 13080 | 01-01139 | W.R. GRACE & CO. | $0.00 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.