**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| W. R. GRACE & CO., et al.[1] | ) Case No. 01-01139 (JKF) |
| | ) (Jointly Administered) |
| Debtors. | ) |
| | ) Re: Docket nos. 24363, 24991 & 25044 |
| | ) |

## CORRECTED ORDER DISALLOWING EMPLOYEE CLAIMS (SUBSTANTIVE)

Upon consideration of the *Twenty-Eighth Omnibus Objection to Employee Claims (Substantive Objection)* (docket no. 24363) (the "Objection"), which seeks an order disallowing the Employee Claims set forth in Exhibit I hereto; and due and proper notice of the Objection having been given; and no previous application for such disallowance having been made; and the Debtors having been given leave by this Court's *Order Approving the Employee Benefits Claims Resolution Protocol* (docket no. 24304) to file more than the maximum number of claims permitted by Del. Bankr. L.R. 3007-1; and the Court having found that the Debtors do not intend

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

the relief sought in the Objection to affect either the Grace Benefits Programs or the Applicable

Employee Benefits (subject to the Non-Bankruptcy Limitation) of any Claimant; and this Court

having duly and properly considered the matters set forth herein; it is hereby ORDERED that:[2]

1.     The Objection is granted in its entirety.

2.     The Employee Claims listed on Exhibit I to this Order are disallowed, and the Claims

Agent is directed to record each Employee Claim as disallowed; *provided*, *however*, that,

in the event the Court confirms a chapter 11 plan of reorganization that does not call for

the Debtors to assume the Grace Benefit Programs:

a.  Without further action of the Court, this Order shall be void;

b.  The Debtors shall, within 30 days of that event, file a notice (the "Reinstatement Notice")
    with the Court stating that the Employee Claims will be reinstated for all purposes
    after the deadline to object or otherwise respond to the Reinstatement Notice;

c.  The Reinstatement Notice shall provide a thirty-day period for objection/response and
    shall be served upon the parties receiving notice of the filing of the Objection;

d.  Without further order of the Court, upon the expiration of the thirty-day period for
    objection/response, the Claims Consultant shall record the reinstatement for all
    purposes of each Employee Claim where there is no outstanding objection or
    response to the reinstatement of that specific claim; and

e.  The Court shall adjudicate all remaining unresolved objections and responses to the
    Reinstatement Notice or to the reinstatement of specific Employee Claims.

3.     The relief granted in this Order shall not affect either the Grace Benefits Programs or the

Applicable Employee Benefits (subject to the Non-Bankruptcy Limitation) of any

Claimant.

---

[2]  Capitalized terms not defined in this Order shall have the meaning ascribed to them in, as the case may be, the
     Objection, the *Order Approving the Employee Benefits Claims Resolution Protocol* (docket no. 24304), *Motion
     to Approve Employee Benefits Claim Resolution Protocol* (docket no 24153) or the *First Amended Joint Plan of
     Reorganization in these Chapter 11 Cases*, as amended, Docket nos. 19579, 20666, 20872, 20873 and 21594
     (the "Plan").

4.  The Court shall retain jurisdiction to hear and determine all matters arising from or relating to implementation of this Order.

5.  Pursuant to Fed.R.Civ.P. 54(b), made applicable to contested matters by Fed.R.Bankr.P. 7054 & 9014, judgment entered disallowing the Employee Claims is final, the Court having determined that there is no just reason for delay in the entry of judgment on these matters.

Dated: _____, 2010


_____
Honorable Judith K. Fitzgerald
United States Bankruptcy Judge

DOCS_DE:164059.1

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 1 | AARON, FRED | 13118 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 2 | ABBATECOLA, MICHAEL J | 2310 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 3 | ABELE, ERIC V | 4321 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 4 | ABELLEIRA, ANGEL | 13737 | 01-01139 | W.R. GRACE & CO. | $2,055,796.00 | (P) |
| 5 | ABNEY, STEPHEN F | 1563 | 01-01139 | W.R. GRACE & CO. | $84,186.00 | (U) |
| 6 | ABRAMS, RONNIE | 13877 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 7 | ADAMS, ALFRED C | 9798 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 8 | ADAMS, MAY P | 3593 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 9 | ADAMS, MAY P | 3737 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 10 | ADAMS, RONALD E | 8932 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 11 | ADAMS, RONALD E | 8933 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 12 | ADAMS, RUSSELL F | 9027 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 13 | ADAMS, RUSSELL F | 9028 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 14 | ADAMS, RUSSELL F | 9029 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 15 | ADAMS, RUSSELL F | 9030 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 16 | ADAMS, RUSSELL F | 9031 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 17 | ADAMS, RUSSELL F | 9032 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 18 | ADKINS, KENNETH E | 12883 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 19 | ADKINS, KENNETH E | 12884 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 20 | ADKINS, KENNETH L | 3965 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 21 | ADKINS, TROY M | 13228 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 22 | ADKINS, TROY M | 13229 | 01-01139 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 23 | AGRESTI, DAVID N | 7168 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 24 | AGUILAR, MANUEL | 7221 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 25 | AHERN, A LAWRENCE | 2830 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 26 | AHERN, STEPHEN H | 9260 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 27 | AHERN, STEPHEN H | 9261 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 28 | AHERN, STEPHEN H | 9262 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured
(P) - Priority      (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 29 | AHERN, STEPHEN H | 9263 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 30 | AHERN, STEPHEN H | 9264 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 31 | AHERN, STEPHEN H | 9265 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 32 | AIELLO, LAWRENCE AND PATRICI | 8709 | 01-01139 | W.R. GRACE & CO. | $798,998.40 | (P) |
| 33 | AKERS, VIRGINIA W | 1309 | 01-01139 | W.R. GRACE & CO. | BLANK | (S) |
| | | | | | BLANK | (P) |
| | | | | | BLANK | (U) |
| 34 | AKERS, VIRGINIA W | 9020 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 35 | AKYUZ, MARY B | 7332 | 01-01140 | W.R. GRACE & CO.-CONN. | $279,563.66 | (P) |
| 36 | AKYUZ, MARY B | 7333 | 01-01139 | W.R. GRACE & CO. | $279,563.66 | (P) |
| 37 | ALBERT, JASON G | 3359 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 38 | ALBERT, JASON G | 3360 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 39 | ALBERT, JASON G | 3361 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 40 | ALBIN, LENNY L | 7365 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 41 | ALBRIGHT JR, DUANE C | 8496 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 42 | ALBRIGHT JR, DUANE C | 8497 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 43 | ALCOTT, LEVERETT C | 2141 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 44 | ALDAG, KARL L | 3108 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 45 | ALDYKIEWICZ JR, ANTONIO J | 14700 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 46 | ALESSI, ANTHONY | 8850 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 47 | ALEXANDER, BECKY A | 3531 | 01-01139 | W.R. GRACE & CO. | $3,200.00 | (P) |
| 48 | ALEXANDER, RICHARD A | 13134 | 01-01139 | W.R. GRACE & CO. | $349.62 | (U) |
| 49 | ALFERT, JORGE | 13057 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 50 | ALFERT, JORGE | 13058 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 51 | ALFORD, FRED | 2511 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 52 | ALIOTO, LAWRENCE J | 4925 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 53 | ALLBRITTEN, TIA K | 8601 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 54 | ALLEN CALDER, TRACY L | 14735 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 55 | ALLEN JR, GEORGE H | 5373 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

| **(A) - Administrative | (S) - Secured |
|---|---|
| (P) - Priority | (U) - Unsecured |

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 56 | ALLEN, JEFFERY D | 7272 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 57 | ALLEN, JERRY M | 7149 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 58 | ALLEN, MARK B | 5626 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 59 | ALLEN, MARTHA C | 1663 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 60 | ALLEN, SARA J | 3823 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 61 | ALLEN, SARA J | 3824 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 62 | ALLEN, SARA J | 3825 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 63 | ALLEN, SARA J | 3826 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 64 | ALLEN, SARA J | 3827 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 65 | ALLEN, SARA J | 3828 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 66 | ALLEN, SARA J | 3829 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 67 | ALLEN, SARA J | 3830 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 68 | ALLEN, SARA J | 3831 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 69 | ALLEN, SARA J | 3832 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 70 | ALLEN, SARAH F | 6133 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 71 | ALLEN, SARAH F | 6134 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 72 | ALLEN, WILLIAM T | 5128 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 73 | ALLEN, WILLIAM T | 5129 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 74 | ALLER, L BRYAN | 8923 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 75 | ALLISON, PATRICK D | 6033 | 01-01139 | W.R. GRACE & CO. | $312.62 | (P) |
| 76 | ALLISON, PATRICK D | 6034 | 01-01139 | W.R. GRACE & CO. | $2,580.00 | (P) |
| 77 | ALLYN, WILLIAM C | 7524 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 78 | ALLYN, WILLIAM C | 7525 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 79 | ALLYN, WILLIAM C | 7526 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 80 | ALSFELD, GEORGE W | 8682 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 81 | ALSFELD, GEORGE W | 8683 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 82 | ALT, NORMAN C | 9835 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 83 | ALVAREZ, JOSE R | 8777 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (U) |
| 84 | ALVORD, BEN M | 3993 | 01-01139 | W.R. GRACE & CO. | $21,215.52 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 85 | ALVORD, BEN M | 3994 | 01-01139 | W.R. GRACE & CO. | $18,000.00 | (U) |
| 86 | ALVORD, BEN M | 3995 | 01-01139 | W.R. GRACE & CO. | $36,215.88 | (U) |
| 87 | ALVORD, BEN M | 4430 | 01-01139 | W.R. GRACE & CO. | $21,215.52 | (U) |
| 88 | ALVORD, BEN M | 4468 | 01-01140 | W.R. GRACE & CO.-CONN. | $18,000.00 | (U) |
| 89 | ALVORD, BEN M | 4478 | 01-01140 | W.R. GRACE & CO.-CONN. | $36,215.88 | (U) |
| 90 | AMBROSE, HELEN B | 3456 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 91 | AMBROSE, HELEN B | 3457 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 92 | AMBROSE, HELEN B | 3458 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 93 | AMBROSE, MARTHA J | 8940 | 01-01139 | W.R. GRACE & CO. | $130,012.16 | (P) |
| 94 | AMBROSE, ROBERT | 3414 | 01-01139 | W.R. GRACE & CO. | $1,540.00 | (P) |
| 95 | AMES, MICHAEL L | 5348 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 96 | AMES, MICHAEL L | 5349 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 97 | AMUNDSEN, JAMES C | 4945 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 98 | AMUNDSEN, JAMES C | 4946 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 99 | ANDERSEN, DENNIS D | 903 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 100 | ANDERSON SR, JASON R | 13748 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 101 | ANDERSON SR, JASON R | 13749 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 102 | ANDERSON SR, JASON R | 13750 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 103 | ANDERSON SR, JASON R | 13751 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 104 | ANDERSON, CLIFFORD L | 7263 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 105 | ANDERSON, DALE W | 2377 | 01-01185 | HOMCO INTERNATIONAL, INC. | $13,560.65 | (U) |
| 106 | ANDERSON, DAVID | 13584 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 107 | ANDERSON, DAVID | 13585 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 108 | ANDERSON, DAVID | 13586 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 109 | ANDERSON, DAVID | 13587 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 110 | ANDERSON, GUY S | 5784 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 111 | ANDERSON, JANE M | 1028 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 112 | ANDERSON, JOHN A | 7456 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 113 | ANDERSON, JOHN A | 7457 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 114 | ANDERSON, JOHN A | 7458 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 115 | ANDERSON, JOHN A | 7459 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 116 | ANDERSON, JOHN A | 7460 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 117 | ANDERSON, JOHN A | 7461 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 118 | ANDERSON, LINDA A | 8823 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 119 | ANDERSON, LINDA A | 8824 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 120 | ANDERSON, LINDA A | 8825 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 121 | ANDERSON, LINDA A | 8826 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 122 | ANDERSON, LINDA A | 8827 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 123 | ANDERSON, LINDA A | 8828 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 124 | ANDERSON, STEPHANIE | 7357 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 125 | ANDERSON, THOMAS V | 8552 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 126 | ANDERSON, WILLIAM B | 1575 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 127 | ANDRADE, JOSEPH | 5173 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 128 | ANDREJAK, RONALD A | 13744 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 129 | ANDREWS JR, RICHARD C | 3522 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 130 | ANDREWS, ALYEX V | 7196 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 131 | ANDREYCAK, ALLAN G | 5741 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 132 | ANGLE, JAMES R | 4860 | 01-01139 | W.R. GRACE & CO. | $1,878,743.00 | (P) |
| 133 | ANTAR, SHARON | 4253 | 01-01139 | W.R. GRACE & CO. | $1,000.00 | (P) |
| 134 | ANTAR, SHARON | 4254 | 01-01139 | W.R. GRACE & CO. | $2,830.00 | (P) |
| 135 | ANTAR, SHARON | 4255 | 01-01139 | W.R. GRACE & CO. | $2,000.00 | (P) |
| 136 | ANTAR, SHARON | 4256 | 01-01139 | W.R. GRACE & CO. | $22,764.00 | (P) |
| 137 | ANTHONY, LINDA L | 8579 | 01-01139 | W.R. GRACE & CO. | $800,000.00 | (U) |
| 138 | ANTONUCCI, SANDRA L | 15075 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 139 | ARBAUGH JR, CHARLES E | 13082 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 140 | ARBAUGH JR, CHARLES E | 13083 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 141 | ARBAUGH JR, CHARLES E | 13084 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**\*\*(A) - Administrative     (S) - Secured**
**(P) - Priority     (U) - Unsecured**

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 142 | ARCENEAUX, JAMES G | 13483 | 01-01139 | W.R. GRACE & CO. | $1,760.00 | (P) |
| 143 | ARCIERO, STEVEN P | 6487 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 144 | ARCIERO, STEVEN P | 6488 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 145 | ARCIERO, STEVEN P | 6489 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 146 | AREVALO, BENEDICTO | 9787 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 147 | ARMFIELD, HENRIETTA B | 1927 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 148 | ARMS SR, KENNETH | 1588 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 149 | ARMSDEN, WILLIAM L | 3467 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 150 | ARMSDEN, WILLIAM L | 4953 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 151 | ARMSTRONG, LEONARD E | 13315 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 152 | ARMSTRONG, THOMAS | 13614 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 153 | ARMSTRONG, THOMAS | 13615 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 154 | ARMSTRONG, THOMAS | 13616 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 155 | ARMSTRONG, THOMAS | 13617 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 156 | ARMSTRONG, VERA MAE D | 1950 | 01-01139 | W.R. GRACE & CO. | $487.00 | (P) |
| 157 | ARNETT, CHARLOTTE B | 5315 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 158 | ARNETT, CHARLOTTE B | 5316 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 159 | ARNOLD, LONNIE R | 3747 | 01-01139 | W.R. GRACE & CO. | $760.04 | (P) |
| 160 | ARNOLD, RODERICK W | 6347 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 161 | ARNOLD, RODERICK W | 6348 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 162 | ARNOLD, RODERICK W | 6349 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 163 | ARNOLD, RODERICK W | 6350 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 164 | ARQUETTE, SUZE E | 1820 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 165 | ARRINGTON JR, WESLEY | 14938 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 166 | ARRINGTON JR, WESLEY | 14939 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 167 | ARRINGTON JR, WESLEY | 14940 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 168 | ARRINGTON JR, WESLEY | 14941 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 169 | ARRINGTON JR, WESLEY | 14942 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 170 | ARTALE, BEVERLY J | 13028 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 171 | ARTALE, BEVERLY J | 13029 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 172 | ARTINIAN, DIKRAN | 13271 | 01-01139 | W.R. GRACE & CO. | $500,000.00 | (P) |
| 173 | ARTINIAN, DIKRAN | 4868 | 01-01139 | W.R. GRACE & CO. | $1,200,000.00 | (P) |
| 174 | ASBILL, BILLY J | 13429 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 175 | ASBILL, BILLY J | 4534 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 176 | ASBURY, HART M | 2387 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 177 | ASHMORE, CHARLES B | 3548 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 178 | ASHMORE, CHARLES B | 5374 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 179 | ASHMORE, CHARLES B | 5381 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 180 | ASSNA, SHARON | 5781 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 181 | ATANASSOVA, ALBINA N | 8528 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 182 | ATCHISON, JEFFERY R | 5007 | 01-01139 | W.R. GRACE & CO. | $1,540.00 | (P) |
| 183 | ATHERTON, RUPERT P | 6426 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 184 | ATHERTON, RUPERT P | 6427 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 185 | ATHERTON, RUPERT P | 6428 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 186 | ATHERTON, RUPERT P | 6429 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 187 | ATHERTON, RUPERT P | 6430 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 188 | ATHERTON, RUPERT P | 6481 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 189 | ATKINSON, MAUREEN G | 14696 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 190 | ATKINSON, MAUREEN G | 14697 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 191 | ATLAS, SIMON | 14801 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 192 | ATLAS, SIMON | 14802 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 193 | ATLAS, SIMON | 14803 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 194 | ATLAS, SIMON | 14804 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 195 | ATLAS, SIMON | 14805 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 196 | ATLAS, SIMON | 14806 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 197 | ATLAS, SIMON | 14807 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 198 | ATLAS, SIMON | 14808 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 199 | ATTERTON, GLENN E | 5499 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 200 | ATTERTON, GLENN E | 5500 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 201 | ATWATER, ERNEST | 4756 | 01-01139 | W.R. GRACE & CO. | $40.50 | (P) |
| 202 | AUBREY, AMY | 8941 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 203 | AUBREY, AMY | 8942 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 204 | AUGUSTON, ROBERT H | 3598 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 205 | AULT, RICHARD K | 4474 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| | | | | | BLANK | (U) |
| 206 | AUSTIN SR, ROBERT L | 9021 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 207 | AUTERIO, MICHELLE A | 8525 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 208 | AVILA, JUANITA M | 13902 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 209 | AVILA, JUANITA M | 13903 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 210 | AWAN, AZHAR M | 13175 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 211 | AYER, GARRY P | 7565 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 212 | AYER, GARRY P | 7566 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 213 | AYER, GARRY P | 7567 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 214 | AYER, GARRY P | 7568 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 215 | AYER, GARRY P | 7569 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 216 | AYER, GARRY P | 7570 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 217 | AYERS, SEAN G | 8708 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 218 | BABBIDGE, SCOTT C | 8381 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 219 | BABLOUZIAN, LEON | 15013 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 220 | BAILEY, EDWARD F | 13867 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 221 | BAILEY, GEORGE E | 14183 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 222 | BAILEY, GEORGE E | 14184 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 223 | BAILEY, HARRY R | 13529 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 224 | BAILEY, RALPH H | 4185 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 225 | BAILEY, RALPH H | 6303 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 226 | BAILLIE, ROGER W | 13068 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 227 | BAKER, DAVID L | 7536 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 228 | BAKER, DAVID L | 7537 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 229 | BAKER, DAVID M | 9022 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 230 | BAKER, DONNA L | 7538 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 231 | BAKER, GARY S | 14318 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 232 | BAKER, GARY S | 14319 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 233 | BAKER, GARY S | 14320 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 234 | BAKER, GARY S | 14321 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 235 | BAKER, GARY S | 14322 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 236 | BAKER, HERSHEL M | 1571 | 01-01139 | W.R. GRACE & CO. | $324.36 | (P) |
| 237 | BAKER, PAIGE M | 13085 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 238 | BAKER, WILLIAM AND ROSEMARY | 9068 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 239 | BAKER, WILLIAM AND ROSEMARY | 9069 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 240 | BAKER, WILLIAM AND ROSEMARY | 9070 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 241 | BAKER, WILLIAM AND ROSEMARY | 9071 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 242 | BALCOMBE, RITA | 3010 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 243 | BALIK, JOSEPH S | 6372 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 244 | BALIK, JOSEPH S | 6373 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 245 | BALIK, JOSEPH S | 6374 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 246 | BALL, PHILIP S | 4780 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 247 | BALLARD JR, EDWIN G | 5825 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 248 | BALLEW, BOBBY O | 1931 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 249 | BAMBRICK, DONALD R | 3320 | 01-01140 | W.R. GRACE & CO.-CONN. | $169,000.00 | (P) |
| 250 | BAMFORD JR, RAYMOND L | 4180 | 01-01139 | W.R. GRACE & CO. | $40.50 | (P) |
| 251 | BAMFORD, RAYMOND L | 3071 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 252 | BANDYK, ALAN A | 6336 | 01-01139 | W.R. GRACE & CO. | $2,240.94 | (P) |
| 253 | BANGERD, MICHAEL P | 13036 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 254 | BANNING, WILLIAM R | 5134 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 255 | BAPTISTE, ELVARADO R | 13290 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 256 | BAPTISTE, ELVARADO R | 13291 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 257 | BAPTISTE, ELVARADO R | 13292 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 258 | BAPTISTE, ELVARADO R | 13293 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative        (S) - Secured
(P) - Priority                    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 259 | BAPTISTE, ELVARADO R | 13294 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 260 | BAPTISTE, ELVARADO R | 13295 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 261 | BARBER, JANE A | 4896 | 01-01139 | W.R. GRACE & CO. | $1,368.00 | (P) |
| 262 | BARBER, JANE A | 5696 | 01-01139 | W.R. GRACE & CO. | $1,368.00 | (P) |
| 263 | BARBER, LEWIS R | 4778 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 264 | BARBER, LEWIS R | 5004 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 265 | BARBER, LEWIS R | 5123 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 266 | BARBOUR, NEVA J | 13423 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 267 | BARBREY, LILA B | 2800 | 01-01139 | W.R. GRACE & CO. | $64,109.12 | (P) |
| 268 | BARCIKOWSKI, MICHAEL J | 13153 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 269 | BARCIKOWSKI, MICHAEL J | 13154 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 270 | BARDMAN, DENNIS R | 12994 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 271 | BARDMAN, DENNIS R | 12995 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 272 | BARDMAN, DENNIS R | 12996 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 273 | BARDMAN, DENNIS R | 12997 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 274 | BARGAR, IRVIN AND DOROTHY M | 12897 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 275 | BARGAR, IRVIN AND DOROTHY M | 12898 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 276 | BARNES JR, EARTLE C | 14765 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 277 | BARNES SR, ERNEST D | 13018 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 278 | BARNES SR, ERNEST D | 13020 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 279 | BARNES SR, ERNEST D | 13023 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 280 | BARNES, CHARLES E | 13019 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 281 | BARNES, CHARLES E | 13021 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 282 | BARNES, CHARLES E | 13022 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 283 | BARNES, ERROL | 13792 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 284 | BARNES, ERROL | 13793 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 285 | BARNES, ERROL | 13794 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 286 | BARNES, MAUREEN | 8701 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 287 | BARNES, MAUREEN | 8702 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 288 | BARNETT, JERRY T | 7037 | 01-01139 | W.R. GRACE & CO. | $1,518.88 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 289 | BARNETT, MICHAEL T | 13858 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 290 | BARNETT, MICHAEL T | 13878 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 291 | BARNHART JR, TEDDY R | 2957 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 292 | BARNHART JR, TEDDY R | 2958 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 293 | BARNHART JR, TEDDY R | 2959 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 294 | BARNHART JR, TEDDY R | 2960 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 295 | BARNHART JR, TEDDY R | 2961 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 296 | BARNHART JR, TEDDY R | 4243 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 297 | BARNHART JR, TEDDY R | 4244 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 298 | BARNHART JR, TEDDY R | 4245 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 299 | BARNHART JR, TEDDY R | 4246 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 300 | BARNHART JR, TEDDY R | 4247 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 301 | BARNHART JR, TEDDY R | 4248 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 302 | BARNHART JR, TEDDY R | 4249 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 303 | BARNHART JR, TEDDY R | 4250 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 304 | BARNHART JR, TEDDY R | 4251 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 305 | BARNHART JR, TEDDY R | 4252 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 306 | BARR, WILBERT | 14186 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 307 | BARR, WILBERT | 14187 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 308 | BARR, WILBERT | 7445 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 309 | BARR, WILBERT | 7446 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 310 | BARRENTINE, JAMES K | 3615 | 01-01139 | W.R. GRACE & CO. | $632.20 | (P) |
| 311 | BARRERA, RAUL | 8499 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 312 | BARRETT, DAVID W | 6237 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 313 | BARRETT, JOHN T | 7745 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 314 | BARRON SR, DANIEL M | 5833 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 315 | BARRON SR, DANIEL M | 5834 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 316 | BARRON SR, DANIEL M | 5835 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 317 | BARROW, JOSEPH A | 13550 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 318 | BARRY, SCOTT C | 5828 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 319 | BARRY, THOMAS P | 5491 | 01-01139 | W.R. GRACE & CO. | $1,292,000.00 | (P) |
| 320 | BARRY, TIMOTHY M | 6307 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 321 | BARTKE, GEORGE G | 7264 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 322 | BARTLETT, KEITH R | 4981 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 323 | BARTLEY, NILSA | 6310 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 324 | BARTLEY, NILSA | 6311 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 325 | BARTLEY, NILSA | 6312 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 326 | BARTLEY, NILSA | 6313 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 327 | BARTLEY, NILSA | 6314 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 328 | BARTLEY, NILSA | 6315 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 329 | BARTLEY, NILSA | 6316 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 330 | BARTLEY, NILSA | 6317 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 331 | BARTLEY, NILSA | 6318 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 332 | BARTLEY, NILSA | 6319 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 333 | BARTZ, KIMBERLY K | 13766 | 01-01139 | W.R. GRACE & CO. | $47,504.51 | (P) |
| 334 | BARWOOD, CHARLES E | 4863 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 335 | BASKERVILLE, JARVIS | 8651 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 336 | BASKETTE III, ARTHUR J | 6265 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 337 | BASS, KATHY A | 1169 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 338 | BASSETTE, ERIC V | 7696 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 339 | BASSHAM, ROBERT L | 14240 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 340 | BASSHAM, ROBERT L | 14241 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 341 | BASSHAM, ROBERT L | 14242 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 342 | BASSHAM, ROBERT L | 14243 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 343 | BASSMAN, SHEILA S | 2445 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 344 | BASTAS, ANNA M | 5280 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 345 | BATES JR, PAUL | 4416 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 346 | BATES, C B | 12813 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 347 | BATES, MARCUS E | 14218 | 01-01139 | W.R. GRACE & CO. | $449.51 | (U) |
| 348 | BATES, MILLEDGE | 13404 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 349 | BATES, PEGGY | 6158 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 350 | BATSON, DONALD R | 3160 | 01-01139 | W.R. GRACE & CO. | $775,067.28 | (P) |
| 351 | BATSON, DONALD R | 3161 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 352 | BATSON, DONALD R | 3162 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 353 | BATSON, DONALD R | 5711 | 01-01140 | W.R. GRACE & CO.-CONN. | $775,067.28 | (U) |
| 354 | BATSON, DONALD R | 5712 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 355 | BATSON, DONALD R | 5713 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 356 | BATSON, DONALD R | 5714 | 01-01139 | W.R. GRACE & CO. | $775,067.28 | (U) |
| 357 | BATSON, DONALD R | 5715 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 358 | BATSON, DONALD R | 5716 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (U) |
| 359 | BAUER, JAMES R | 14897 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 360 | BAUER, LYNDA J | 4861 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 361 | BAUER, PATRICK C | 14252 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 362 | BAUGHCOME, MARIE W | 2106 | 01-01139 | W.R. GRACE & CO. | $245,046.20 | (P) |
| 363 | BAYNE, DONALD L | 4056 | 01-01139 | W.R. GRACE & CO. | $302,494.00 | (P) |
| 364 | BEAN, GAYLA A | 5823 | 01-01139 | W.R. GRACE & CO. | $1,134.87 | (U) |
| 365 | BEAN, GLENN R | 5821 | 01-01139 | W.R. GRACE & CO. | $1,365.43 | (U) |
| 366 | BEAN, GLENN R | 5822 | 01-01139 | W.R. GRACE & CO. | $537.71 | (U) |
| 367 | BEAR, RONALD M | 4931 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 368 | BEASLEY, MAXINE H | 5158 | 01-01139 | W.R. GRACE & CO. | $677.83 | (U) |
| 369 | BEASLEY, YOLANDA | 9259 | 01-01139 | W.R. GRACE & CO. | $3,052.97 | (P) |
| 370 | BEBEE, CHERYL A | 14794 | 01-01139 | W.R. GRACE & CO. | $1,770.00 | (P) |
| 371 | BEBER, ROBERT H | 14391 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 372 | BEBER, ROBERT H | 14392 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 373 | BEBER, ROBERT H | 14958 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 374 | BEBER, ROBERT H | 14959 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 375 | BEBER, ROBERT H | 9217 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 376 | BEBER, ROBERT H | 9218 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 377 | BEBER, ROBERT H | 9219 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 378 | BEBER, ROBERT H | 9220 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

## In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 379 | BECHTEL, DIANE C | 7417 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 380 | BECHTEL, JAY E | 14900 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 381 | BECHTEL, JAY E | 14901 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 382 | BECHTEL, JAY E | 14902 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 383 | BECHTEL, JAY E | 14903 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 384 | BECHTEL, NORMAN E | 7480 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 385 | BECHTEL, NORMAN E | 7481 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 386 | BECKEFELD, GARY | 7746 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 387 | BECKERMAN, DAVID | 1405 | 01-01139 | W.R. GRACE & CO. | $496.44 | (U) |
| 388 | BECKNER, WILLIAM D | 13730 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 389 | BEECH, SHIRLEY | 3961 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 390 | BEEMAN, LISA | 9173 | 01-01139 | W.R. GRACE & CO. | $984.65 | (P) |
| 391 | BEEMAN, LISA | 9174 | 01-01139 | W.R. GRACE & CO. | $984.65 | (P) |
| 392 | BEHAN, JANE A | 4739 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 393 | BEHAN, LAWRENCE R | 4934 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 394 | BEIRNE, DERVILLA | 8667 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 395 | BELKNAP DUFF, LYDIA | 13049 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 396 | BELKNAP DUFF, LYDIA | 13050 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 397 | BELL, CHERYL G | 3358 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 398 | BELL, DENNIS E | 3309 | 01-01139 | W.R. GRACE & CO. | $1,922.00 | (P) |
| 399 | BELL, FREDDIE C | 2432 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 400 | BELL, LESLIE | 13665 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 401 | BELL, LESLIE K | 13664 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 402 | BELL, LESLIE K | 13666 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 403 | BELL, LYNN F | 1302 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 404 | BELL, ORA C. | 1657 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 405 | BELL, VALENE A | 3586 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 406 | BELL, VALENE A | 8500 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 407 | BELLAMY, KAREN | 4408 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 408 | BELLAMY, KAREN | 4864 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 409 | BELLARD, FREDRICK | 13238 | 01-01139 | W.R. GRACE & CO. | $114.00 | (P) |
| 410 | BELLETETE, MARGARET E | 990 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 411 | BELOVA, IRINA | 5046 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 412 | BELT, WALTER | 5594 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 413 | BENDER, MICHAEL | 14775 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 414 | BENDIX, MICHAEL C | 13262 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 415 | BENEDICT, GEORGINA | 1815 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 416 | BENICH, KENNETH M | 7414 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 417 | BENNETT, FRANCIS T | 3520 | 01-01139 | W.R. GRACE & CO. | $559.84 | (P) |
| 418 | BENNETT, MARGIE R | 15104 | 01-01139 | W.R. GRACE & CO. | $1,044.38 | (U) |
| 419 | BENNETT, RUSSELL W | 5091 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 420 | BENNETT, THELMA S | 8637 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 421 | BENNETT, THELMA S | 8638 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 422 | BENNETT, THELMA S | 8639 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 423 | BENNETT, THELMA S | 8640 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 424 | BENNETT, THELMA S | 8641 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 425 | BENNETT, THELMA S | 8642 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 426 | BENSING, STEPHEN J | 7159 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 427 | BENSING, STEPHEN J | 7160 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 428 | BENTLEY, RONALD D | 14147 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 429 | BERG, BRUCE W | 5762 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 430 | BERGANOS, PAULO | 3928 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 431 | BERGANTINO, PAULINE M | 6243 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 432 | BERGGREEN, RAYMOND S | 14329 | 01-01139 | W.R. GRACE & CO. | $1,823,545.40 | (P) |
| 433 | BERKE, JERRY H | 7427 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 434 | BERKE, NEAL S | 5276 | 01-01139 | W.R. GRACE & CO. | $3,477,811.00 | (P) |
| 435 | BERRY JR, PAUL | 1126 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 436 | BERRY, MILAN B | 6470 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 437 | BERSAW, MARTIN | 1833 | 01-01140 | W.R. GRACE & CO.-CONN. | $200.00 | (U) |
| 438 | BERSAW, MARTIN | 3622 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 439 | BERSAW, MARTIN | 3623 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 440 | BERTRAM, H THEODORE | 1329 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,579.23 | (P) |
| 441 | BERTRAM, H THEODORE | 1330 | 01-01140 | W.R. GRACE & CO.-CONN. | $41.88 | (P) |
| 442 | BESSON, LAWRENCE G | 4846 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 443 | BESSON, LAWRENCE G | 4847 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 444 | BETLEY, JACQUELINE G | 15092 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| | | | | | BLANK | (U) |
| 445 | BETTACCHI, ROBERT J | 13033 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 446 | BETTACCHI, ROBERT J | 13034 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 447 | BEVAN KATRIB, BARBARA J | 15077 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 448 | BEVILL, ROBERT F | 2294 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 449 | BEZI, JOHN M | 8750 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 450 | BIDDLE, PETER D | 6247 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 451 | BIDDLE, PETER D | 6248 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 452 | BIERLY, MICHAEL D | 6041 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 453 | BIGLEY, MARK A | 7218 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 454 | BILBO, TOMMY M | 13498 | 01-01140 | W.R. GRACE & CO.-CONN. | $44.00 | (P) |
| 455 | BILHEIMER JR, HOWARD L | 15081 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 456 | BILHEIMER JR, HOWARD L | 15087 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 457 | BILHEIMER, SHAWN | 14893 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 458 | BILHEIMER, SHAWN | 15088 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 459 | BILLINGTON, EARL J | 2092 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 460 | BIRENBAUM, JAMES J | 14277 | 01-01140 | W.R. GRACE & CO.-CONN. | $536.12 | (P) |
| 461 | BIRKHOLZ, JOAN M | 3648 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 462 | BISHOP, KENNETH W | 15294 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 463 | BLACHOWICZ, ALLAN E | 12988 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 464 | BLACHOWICZ, ALLAN E | 12989 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 465 | BLACK, JOAN G | 1676 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 466 | BLACKSTONE, ROSE A | 3715 | 01-01139 | W.R. GRACE & CO. | $34,227.49 | (P) |
| 467 | BLACKWELL, LUNDA A | 13801 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 468 | BLACKWELL, LUNDA A | 13802 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 469 | BLACKWELL, LUNDA A | 13803 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 470 | BLACKWELL, LUNDA A | 13804 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 471 | BLACKWOOD III, HARRY P | 3505 | 01-01140 | W.R. GRACE & CO.-CONN. | $382.62 | (P) |
| 472 | BLACKWOOD, GEORGE W | 2907 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 473 | BLAIR, MICHAEL K | 3941 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 474 | BLAIR, MICHAEL K | 7291 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 475 | BLAIR, TONY L | 14728 | 01-01139 | W.R. GRACE & CO. | $117.13 | (U) |
| 476 | BLAKE, JERRY L | 13433 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 477 | BLAKE, JERRY L | 13434 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 478 | BLAKE, JERRY L | 13435 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 479 | BLAKE, JERRY L | 13436 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 480 | BLALOCK, SUSAN | 967 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 481 | BLANC, RICHARD | 8498 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 482 | BLANKENSHIP, ROBYN D | 5480 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 483 | BLAY, CHRISTINE | 3808 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 484 | BLAY, GERALD L | 4119 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 485 | BLAZE, MATTHEW S | 4936 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 486 | BLAZEK SR, JAMES J | 3317 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 487 | BLAZEK SR, JAMES J | 3318 | 01-01140 | W.R. GRACE & CO.-CONN. | $3,679.43 | (P) |
| 488 | BLAZEK SR, JAMES J | 3319 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 489 | BLAZEK, MATTHEW J | 5116 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 490 | BLESSING, MICHELE | 6446 | 01-01139 | W.R. GRACE & CO. | $4,942.28 | (P) |
| 491 | BLONTZ, KIM D | 8597 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 492 | BLOOMER, PATRICIA D | 7441 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 493 | BLOUIN, WENDY T | 2847 | 01-01139 | W.R. GRACE & CO. | $129,360.00 | (U) |
| 494 | BLUE SR, DALE M | 13362 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 495 | BLUE SR, DALE M | 13363 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 496 | BLUE SR, DALE M | 13364 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-1 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 497 | BLYTHE, LEONARD | 13525 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 498 | BOARDMAN, ARNOLD E | 14910 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 499 | BOARDMAN, CLAIRE S | 14909 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 500 | BOBOLTS, DUDLEY L | 4932 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |

| | | |
|---|---|---|
| **Totals:** | $15,437,382.59 | (P) |
| | $3,744,476.53 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative     (S) - Secured
(P) - Priority             (U) - Unsecured

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 1 | BOCKEL, D R | 2355 | 01-01185 | HOMCO INTERNATIONAL, INC. | BLANK | (U) |
| 2 | BOEHMANN, GARY W | 13244 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 3 | BOEHMANN, GARY W | 13245 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 4 | BOER, F PETER | 2349 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 5 | BOER, F PETER | 4355 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 6 | BOER, F PETER | 4356 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 7 | BOER, F PETER | 4357 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 8 | BOER, F PETER | 4358 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 9 | BOER, F PETER | 4359 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 10 | BOER, F PETER | 4397 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 11 | BOGDANOR, JAMES M | 9060 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 12 | BOLANDER, WILLIAM H | 14306 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 13 | BOLANDER, WILLIAM H | 14307 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 14 | BOLLIG, JEFFREY J | 7215 | 01-01140 | W.R. GRACE & CO.-CONN. | $20,981.88 | (U) |
| 15 | BOLLOCK JR, GEORGE M | 8831 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 16 | BOLLOCK JR, GEORGE M | 8832 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 17 | BONA, FREDERICK E | 3088 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 18 | BONA, FREDERICK E | 3105 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 19 | BONA, FREDERICK E | 3106 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 20 | BONA, FREDERICK E | 3260 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 21 | BOND, CAMILLA S | 2023 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 22 | BONDS, JOHN | 13869 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 23 | BONE, JERRY D | 15245 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 24 | BONILLA, JORGE A | 6352 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 25 | BONVILLIAN, MARCIE | 13237 | 01-01139 | W.R. GRACE & CO. | $3,404.17 | (P) |
| 26 | BOOKER, ROBERT G | 13190 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 27 | BOOKER, ROBERT G | 13191 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 28 | BOOKER, ROBERT G | 13192 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
## OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 29 | BOOKER, ROBERT G | 13193 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 30 | BOOKER, ROBERT G | 13194 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 31 | BOOTH, MARJORIE N | 13430 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 32 | BOOTH, MARJORIE N | 5495 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 33 | BOOTH, THOMAS J | 3604 | 01-01139 | W.R. GRACE & CO. | $1,087.00 | (U) |
| 34 | BOREL, LISA P | 8787 | 01-01139 | W.R. GRACE & CO. | $1,500.00 | (P) |
| 35 | BOREM, TIMOTHY D | 7747 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 36 | BORREL, TIMOTHY M | 8661 | 01-01139 | W.R. GRACE & CO. | $1,062.00 | (P) |
| 37 | BORREL, TIMOTHY M | 8662 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,144.00 | (P) |
| 38 | BOSTON, J B | 6163 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 39 | BOTCHERBY, MAUREEN | 4130 | 01-01139 | W.R. GRACE & CO. | $162.25 | (P) |
| 40 | BOUCHER, CRAIG | 13133 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 41 | BOUDEFFA, YOUCEF | 5755 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 42 | BOUGHTON, VAN T | 2891 | 01-01140 | W.R. GRACE & CO.-CONN. | $4,772.00 | (U) |
| 43 | BOULWARE, DERRICK | 12882 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 44 | BOURQUE, MONICA | 1847 | 01-01145 | CB BIOMEDICAL, INC. | BLANK | (U) |
| 45 | BOURQUE, TRENTON K | 5396 | 01-01139 | W.R. GRACE & CO. | $500,000.00 | (P) |
| 46 | BOURQUIN, MARTIN W | 14706 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 47 | BOVE, DANIELE T | 4912 | 01-01139 | W.R. GRACE & CO. | $2,870.83 | (P) |
| 48 | BOWEN, WARREN A | 5167 | 01-01139 | W.R. GRACE & CO. | $1,395.53 | (U) |
| 49 | BOWENS, GREGORY | 13406 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 50 | BOWERS, GEORGE E | 7161 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 51 | BOWERS, GEORGE E | 7162 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 52 | BOWERS, GEORGE E | 7163 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 53 | BOWERS, MARIAN C | 3462 | 01-01139 | W.R. GRACE & CO. | $528.00 | (P) |
| 54 | BOWERS, RONNIE L | 5528 | 01-01139 | W.R. GRACE & CO. | $6,750.00 | (P) |
| 55 | BOWIE, ANTHONY J | 13691 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 56 | BOWIE, ANTHONY J | 13692 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 57 | BOWMAN, MICHAEL T | 13723 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 58 | BOWSER, MURIEL E | 14712 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 59 | BOYD JR, R D | 15004 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 60 | BOYD, ELLIS J | 14766 | 01-01139 | W.R. GRACE & CO. | $13,726.00 | (P) |
| 61 | BOYD, JOHNNIE E | 9062 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 62 | BOYER, TIMOTHY A | 5782 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 63 | BOYKE, DEBRA A | 14656 | 01-01139 | W.R. GRACE & CO. | $1,230.00 | (P) |
| 64 | BOYKE, MARK W | 13172 | 01-01139 | W.R. GRACE & CO. | $1,575.00 | (P) |
| 65 | BRADLEY, SHIRLEY M | 15358 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 66 | BRADLEY, VANESSA Y | 2229 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 67 | BRADY, FREDERICK D | 4570 | 01-01139 | W.R. GRACE & CO. | BLANK / BLANK | (S) / (P) |
| 68 | BRAGDON, ROBERT W | 8529 | 01-01139 | W.R. GRACE & CO. | $15,459.48 | (P) |
| 69 | BRAGG, ROBERT W | 14711 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 70 | BRAGG, ROBERT W | 14741 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 71 | BRAIDICH, RUTH N | 6249 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 72 | BRAITHWAITE, DOROTHY E | 8477 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 73 | BRAITHWAITE, DOROTHY E | 8478 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 74 | BRAITHWAITE, DOROTHY E | 8479 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 75 | BRAMLETT, JAMES E | 2018 | 01-01139 | W.R. GRACE & CO. | $17,718.00 | (P) |
| 76 | BRANNAN, MICHAEL G | 1983 | 01-01139 | W.R. GRACE & CO. | $66.37 | (U) |
| 77 | BRANSON, OTIS | 7260 | 01-01140 | W.R. GRACE & CO.-CONN. | | (T) |
| 78 | BRANTL, KATHRYN A | 3946 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 79 | BRANTL, KATHRYN A | 7278 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 80 | BRASHIER, FRED H | 1964 | 01-01139 | W.R. GRACE & CO. | $30,482.00 | (P) |
| 81 | BRASWELL, RICHARD E | 1883 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 82 | BRAUDE, MONIQUE C | 7605 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 83 | BRAULT, ERNEST A | 8454 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 84 | BRAXTON, JOSEPH J | 12839 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 85 | BREAUX JR, CLIFTON J | 3741 | 01-01139 | W.R. GRACE & CO. | $2,860.00 | (P) |
| 86 | BREAUX, LARRY A | 4727 | 01-01139 | W.R. GRACE & CO. | $14,375.00 | (P) |
| 87 | BREDEHOEFT, DONALD A | 5413 | 01-01139 | W.R. GRACE & CO. | $729.13 | (P) |
| 88 | BREEN, THOMAS E | 1354 | 01-01139 | W.R. GRACE & CO. | $827.72 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 89 | BREITSTEIN, DIANE | 7137 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 90 | BRENNAN, FRANCIS J | 4582 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 91 | BRENNAN, FRANCIS J | 4583 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 92 | BRENNAN, FRANCIS J | 4584 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 93 | BRENNAN, FRANCIS J | 4585 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 94 | BRENNAN, FRANCIS J | 4586 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 95 | BRENNAN, FRANCIS J | 4587 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 96 | BRENNAN, FRANCIS J | 4588 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 97 | BRENNAN, FRANCIS J | 4589 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 98 | BRENNAN, FRANCIS J | 4590 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 99 | BRENNAN, FRANCIS J | 4591 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 100 | BRENNAN, FRANCIS J | 4592 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 101 | BRENNAN, FRANCIS J | 4593 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 102 | BRENNAN, RONALD J | 4745 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 103 | BREWER, DOLORES K | 8990 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 104 | BREWER, FRED B | 15123 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 105 | BREWER, FRED B | 15124 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 106 | BREWER, FRED B | 15125 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 107 | BREWER, MICHAEL G | 14729 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 108 | BREWSTER III, DAVID T | 8696 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 109 | BREZNY, RASTO | 14263 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 110 | BRIA, MICHAEL P | 2869 | 01-01139 | W.R. GRACE & CO. | $370.60 | (P) |
| 111 | BRICE, DONALD S | 13785 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 112 | BRICE, DONALD S | 13786 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 113 | BRICE, DONALD S | 13787 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 114 | BRICE, DONALD S | 13788 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 115 | BRIDGEMAN, BRENDA M | 13384 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 116 | BRIDGES, BRIAN E | 12927 | 01-01139 | W.R. GRACE & CO. | $878,006.00 | (P) |
| 117 | BRIDGES, CLIFFORD E | 13405 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 118 | BRIDGES, SECTION | 7750 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 119 | BRIDGES, SHANDAR J | 7748 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 120 | BRIGANDI, STEPHEN W | 4862 | 01-01139 | W.R. GRACE & CO. | $197,144.28 | (U) |
| 121 | BRIGGS, JAMES F | 6170 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 122 | BRIGGS, JAMES K | 14266 | 01-01139 | W.R. GRACE & CO. | $635,285.00 | (P) |
| 123 | BRIGGS, JAMES K | 6152 | 01-01139 | W.R. GRACE & CO. | $635,285.00 | (P) |
| 124 | BRIGHT, TAYLOR W | 13367 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 125 | BRIGHT, TAYLOR W | 13368 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 126 | BRITSCH, GERALD H | 2290 | 01-01139 | W.R. GRACE & CO. | $1,334.07 | (P) |
| 127 | BRITTON, JAMES D | 13407 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 128 | BRITTON, KENNETH R | 1537 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 129 | BROCKEL, ROBERT I | 4815 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 130 | BRODERICK, JAMES | 6390 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 131 | BROGDON, MORRIS | 13724 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 132 | BROGDON, MORRIS | 13725 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 133 | BROGDON, MORRIS | 13726 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 134 | BROGDON, MORRIS | 13727 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 135 | BROGDON, MORRIS | 13728 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 136 | BROOKS II, CHARLES L | 2089 | 01-01139 | W.R. GRACE & CO. | $438.92 | (P) |
| 137 | BROOKS, JOYCE B | 2279 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 138 | BROOKS, LINDA F | 1352 | 01-01139 | W.R. GRACE & CO. | $147.26 | (P) |
| 139 | BROOKS, THELMA | 7259 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 140 | BROOKS, WILLIAM I | 6359 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 141 | BROOKS, WILLIAM V | 2388 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 142 | BROUGHTON, DENISE L | 13365 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 143 | BROUGHTON, RICHARD A | 13366 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 144 | BROUSSARD, CARL L | 3516 | 01-01139 | W.R. GRACE & CO. | $703.00 | (P) |
| 145 | BROUSSARD, CARL L | 3967 | 01-01139 | W.R. GRACE & CO. | $703.00 | (P) |
| 146 | BROUSSARD, KEVIN D | 5486 | 01-01139 | W.R. GRACE & CO. | $1,890.00 | (P) |
| 147 | BROWN, DAVID A | 4049 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 148 | BROWN, HERMAN | 1048 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 149 | BROWN, LOUIS | 2515 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 150 | BROWN, MICHAEL E | 3270 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 151 | BROWN, MICHAEL E | 7198 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 152 | BROWN, RENDELL | 3637 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 153 | BROWN, RONALD W | 1573 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 154 | BROWN, THOMAS L | 5783 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 155 | BROWN, THOMAS L | 5814 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 156 | BROWN, WILLIAM O | 14280 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 157 | BROWN, WILLIAM P | 9059 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 158 | BROWN, WILLIE | 14813 | 01-01139 | W.R. GRACE & CO. | $923.00 | (P) |
| 159 | BROWN, WILLIE W | 5166 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 160 | BROWNING, JESSIE | 6165 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 161 | BROWNING, SARAH A | 6171 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 162 | BRUGGY, JAMES J | 15054 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 163 | BRUGGY, JAMES J | 15055 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 164 | BRUGGY, JAMES J | 15056 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 165 | BRUGGY, JAMES J | 15057 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 166 | BRUNSON JR, ROBERT | 4880 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 167 | BRUSHMILLER, EDWIN W | 7354 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 168 | BRUSHMILLER, EDWIN W | 7483 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 169 | BUCENS, PAUL G | 13144 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 170 | BUCENS, PAUL G | 13145 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 171 | BUCENS, PAUL G | 13146 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 172 | BUCKLEW, DAVID M | 1248 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 173 | BUFORD, LEE B | 3579 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 174 | BULKA, ROBERT J | 3266 | 01-01139 | W.R. GRACE & CO. | $30,000.00 | (P) |
| 175 | BULL, CHRISTOPHER | 15112 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 176 | BULLARD, ROBERT H | 14852 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 177 | BULLOCK, NELLE S | 1272 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 178 | BULMAN, LLOYD | 2568 | 01-01139 | W.R. GRACE & CO. | $570.31 | (U) |
| 179 | BUMPASS, FRANK A | 5496 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 180 | BUNAG, JORGE L | 7601 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 181 | BUNCH, CLAYTON R | 6130 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,500.00 | (P) |
| 182 | BUNCH, LAWRENCE W | 13527 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 183 | BUNCH, LAWRENCE W | 8540 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 184 | BUNCH, OLAN | 7036 | 01-01139 | W.R. GRACE & CO. | $1,066.10 | (U) |
| 185 | BUNCH, WILLIAM D | 8513 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 186 | BUNCH, WILLIAM D | 8514 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 187 | BUNIN, JUNE B | 4626 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 188 | BUNIN, JUNE B | 4627 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 189 | BUNIN, JUNE B | 4628 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 190 | BUNIN, JUNE B | 4629 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 191 | BUNN, DORA G | 14057 | 01-01139 | W.R. GRACE & CO. | $250.00 | (P) |
| 192 | BURCH, CHARLES K | 6153 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 193 | BURCHARD, OSCAR | 3006 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 194 | BURCHARD, OSCAR | 933 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 195 | BURCIAGA, MIGUEL A | 8841 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 196 | BURGESS, ROBERT I | 15033 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 197 | BURGESS, ROBERT I | 15034 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 198 | BURGESS, THOMAS D | 7101 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 199 | BURK, DARREN W | 15089 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 200 | BURKE, KEVIN J | 8865 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 201 | BURKETT, STEVEN K | 8392 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 202 | BURKETT, STEVEN K | 8393 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 203 | BURKETT, STEVEN K | 8394 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 204 | BURKETT, STEVEN K | 8395 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 205 | BURKHART, MARK A | 5122 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 206 | BURNHAM, JENNIFER J | 5072 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 207 | BURNS, WINIFRED M | 3222 | 01-01140 | W.R. GRACE & CO.-CONN. | $10,000.00 | (P) |
| 208 | BURNS, WINIFRED M | 3223 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 209 | BURNS, WINIFRED M | 3224 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 210 | BURRELL, FRANK A | 6306 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 211 | BURROUGHS JR, JOHN B | 7498 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 212 | BURTON, CHARLES S | 5824 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 213 | BURTON, CHARLES S | 6043 | 01-01139 | W.R. GRACE & CO. | BLANK | (S) |
| | | | | | BLANK | |
| 214 | BURTON, DONNA | 7749 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 215 | BUSANOVICH, GEDDIE J | 13502 | 01-01139 | W.R. GRACE & CO. | $963.66 | (P) |
| 216 | BUSH, JAMES E | 9215 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 217 | BUTLER JR, DELBERT L | 3518 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 218 | BUTLER, JAMES M | 3241 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 219 | BUTLER, JAMES M | 3242 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 220 | BUTLER, JAMES M | 3243 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 221 | BUTLER, JAMES M | 3244 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 222 | BUTLER, JAMES M | 4452 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 223 | BUTLER, JAMES M | 4453 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 224 | BUTLER, JAMES M | 4454 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 225 | BUTLER, JAMES M | 4455 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 226 | BUTLER, JAMES M | 4460 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 227 | BUTLER, JAMES M | 4461 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 228 | BUTLER, JAMES M | 4462 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 229 | BUTLER, JAMES M | 4463 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 230 | BUTLER, JERRY G | 7432 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 231 | BUTLER, JERRY G | 7433 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 232 | BUTLER, WILLIE | 8843 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 233 | BYARS, DEBORAH D | 3375 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 234 | BYERS, SUSAN E | 3507 | 01-01140 | W.R. GRACE & CO.-CONN. | $308.31 | (P) |
| 235 | BYLENGA, PETER D | 2253 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 236 | BYRNE, LEONARD R | 2887 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 237 | BYRNE, LEONARD R | 2888 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 238 | BYRNE, LEONARD R | 2889 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative          (S) - Secured
(P) - Priority          (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 239 | BYRNE, LEONARD R | 4217 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 240 | BYRNE, LEONARD R | 4218 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 241 | BYRNE, LEONARD R | 4219 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 242 | BYRNE, LEONARD R | 4220 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 243 | BYRNE, LEONARD R | 4221 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 244 | BYRNE, LEONARD R | 4222 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 245 | BYUN, JUNG H | 12881 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 246 | CABIRAC, RENE E | 5627 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 247 | CABRAL, STEPHEN | 2806 | 01-01139 | W.R. GRACE & CO. | $104.00 | (P) |
| 248 | CACCIOLA, JOSEPH C | 7438 | 01-01139 | W.R. GRACE & CO. | $2,000,000.00 | (U) |
| 249 | CADE SR, MAURICE | 7752 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 250 | CAFARELLE JR, RALPH M | 3426 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 251 | CAFARELLE JR, RALPH M | 4104 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 252 | CAHALANE, J P | 15099 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 253 | CAHILL, RALPH P | 1291 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 254 | CAIN, DONALD L | 14972 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 255 | CAIN, DONALD L | 14973 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 256 | CAIN, DONALD L | 14974 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 257 | CAIN, JAMES W | 1654 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 258 | CAIN, KAREN | 15015 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 259 | CAIN, KAREN | 15016 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 260 | CAIN, KAREN | 15017 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 261 | CAIN, KENNETH A | 13135 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 262 | CAIN, KENNETH A | 13136 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 263 | CAIN, KENNETH A | 13137 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 264 | CAIRNS, DAVID D | 2876 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 265 | CALABRO, NATALE | 4342 | 01-01139 | W.R. GRACE & CO. | $255,158.00 | (U) |
| 266 | CALDON, ROBERT J | 12843 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 267 | CALDWELL, JEFFERY | 14678 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 268 | CALLAHAN, JUDITH | 7307 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 269 | CALLAHAN, JUDITH | 7329 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 270 | CALLBECK, GERALD A | 5085 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 271 | CALLBECK, GERALD A | 8951 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 272 | CALLENDER, VICTOR R | 7136 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 273 | CALOTTA, CHARLES J | 3264 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 274 | CALVERT, ADELINE B | 3383 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 275 | CAMPBELL, BRIAN F | 3345 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 276 | CAMPBELL, CHARLES A | 13873 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 277 | CAMPBELL, DONALD M | 15007 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 278 | CAMPBELL, JIM | 2079 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 279 | CAMPBELL, NANCY M | 4231 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 280 | CAMPBELL, NANCY M | 4639 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 281 | CAMPBELL, ROBERT | 12877 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 282 | CAMPBELL, VIVIAN | 1008 | 01-01139 | W.R. GRACE & CO. | $169.60 | (U) |
| 283 | CAMPBELL-GRACE SCC, NANCY M | 3464 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 284 | CAMPBELL-GRACE SCC, NANCY M | 3465 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 285 | CAMPISI, LINDA M | 4747 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 286 | CAMPISI, LINDA M | 4748 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 287 | CAMPISI, LINDA M | 4749 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 288 | CAMPISI, LINDA M | 4750 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 289 | CAMPISI, LINDA M | 4751 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 290 | CAMPO, BARBARA A | 4098 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 291 | CANETE, MARTA C | 5752 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 292 | CANNON, ALLA | 8960 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 293 | CANNON, KENNETH J | 1660 | 01-01140 | W.R. GRACE & CO.-CONN. | $128,857.75 | (P) |
| 294 | CANNON, NELLIE L | 1661 | 01-01140 | W.R. GRACE & CO.-CONN. | $59,913.88 | (P) |
| 295 | CANNON, ROBERT W | 7326 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 296 | CANTERBURY, GREGORY S | 13731 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 297 | CANTERBURY, GREGORY S | 13732 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 298 | CANTERBURY, GREGORY S | 13733 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 299 | CANTRELL, PEGGY M | 2332 | 01-01139 | W.R. GRACE & CO. | $12,000.00 | (P) |
| 300 | CAPOOR, ASHA | 2226 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 301 | CARANO, FRANK R | 8853 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 302 | CARDWELL, RONALD D | 9285 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 303 | CARDWELL, RONALD D | 9286 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 304 | CARDWELL, RONALD D | 9287 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 305 | CARDWELL, RONALD D | 9288 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 306 | CARDWELL, RONALD D | 9289 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 307 | CARDWELL, RONALD D | 9290 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 308 | CARDWELL, RONALD D | 9291 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 309 | CARDWELL, RONALD D | 9292 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 310 | CARDWELL, RONALD D | 9293 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 311 | CARDWELL, RONALD D | 9294 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 312 | CAREY, GREGORY C | 8995 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 313 | CAREY, GREGORY C | 8996 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 314 | CARKNER, PHILIP M | 4265 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 315 | CARL, RICHARD H | 3373 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 316 | CARL, RICHARD H | 3374 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 317 | CARL, RICHARD H | 7485 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 318 | CARL, RICHARD H | 7486 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 319 | CARLISLE, HELEN G | 2475 | 01-01139 | W.R. GRACE & CO. | $104,852.60 | (U) |
| 320 | CARLISLE, REXIE L | 8728 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 321 | CARLON, JUNE H | 13773 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 322 | CARLQUIST, RUDY A | 6398 | 01-01139 | W.R. GRACE & CO. | $1,012.00 | (U) |
| 323 | CARLQUIST, RUDY A | 6399 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,012.00 | (U) |
| 324 | CARLSON, RUSSELL H | 3408 | 01-01139 | W.R. GRACE & CO. | $903,855.60 | (P) |
| 325 | CARMICHAEL, JEFFREY D | 8669 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

In re: W.R. GRACE & CO., et al
**OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 326 | CARMICHAEL, JEFFREY D | 8670 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 327 | CARMICHAEL, JEFFREY D | 8671 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 328 | CARMICHAEL, JEFFREY D | 8672 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 329 | CARMIN, STEPHEN J | 13855 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 330 | CARNAHAN, STEPHEN H | 14138 | 01-01139 | W.R. GRACE & CO. | $44.00 | (U) |
| 331 | CARNEVALETTI, EDWARD J | 6004 | 01-01140 | W.R. GRACE & CO.-CONN. | $78,875.88 | (P) |
| 332 | CARO, JEFFREY I | 14128 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 333 | CARO, JEFFREY I | 14129 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 334 | CARO, JEFFREY I | 14130 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 335 | CARO, JEFFREY I | 14131 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 336 | CARO, JEFFREY I | 14132 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 337 | CARO, JEFFREY I | 14133 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 338 | CARO, JEFFREY I | 14134 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 339 | CARO, JEFFREY I | 14135 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 340 | CAROUGE, WAYNE D | 13219 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 341 | CARPENTER JR, HARRY J | 6166 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 342 | CARPENTER, MICHAEL P | 4414 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 343 | CARPENTER, MICHAEL P | 4473 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 344 | CARPENTER, NATHAN K | 7643 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 345 | CARR, WILLIAM R | 14782 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 346 | CARR, WILLIAM R | 14783 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 347 | CARR, WILLIAM R | 14784 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 348 | CARR, WILLIAM R | 14785 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 349 | CARRIG, KEITH | 3931 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 350 | CARRIG, KEITH | 7288 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 351 | CARROLL, PAULA M | 13176 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 352 | CARROLL, SUZANNE K | 1893 | 01-01139 | W.R. GRACE & CO. | $240.97 | (U) |
| 353 | CARSON, ALAN L | 12873 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 354 | CARSON, ALAN L | 12874 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 355 | CARSON, ALAN L | 12875 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 356 | CARSON, ALAN L | 12876 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 357 | CARSON, DAVID W | 13441 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 358 | CARSON, DAVID W | 13442 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 359 | CARSON, DAVID W | 13443 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 360 | CARSON, DAVID W | 13444 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 361 | CART, HENRY H | 4467 | 01-01139 | W.R. GRACE & CO. | $830.23 | (P) |
| 362 | CARTER, IRIS | 12878 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 363 | CARTER, JOHN D | 13697 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 364 | CARTER, MARTIN D | 8980 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 365 | CARTER, RICKY | 13861 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 366 | CARTER, WILLIAM F | 14312 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 367 | CARTER, WILLIE J | 14170 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 368 | CARTWRIGHT, JERRY D | 3587 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 369 | CARVALHO, MARILYN A | 5604 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 370 | CASE, GAREY E | 7419 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 371 | CASE, MARVIN B | 5520 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 372 | CASE, MARVIN B | 5521 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 373 | CASE, MARVIN D | 5516 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 374 | CASE, MARVIN D | 5517 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 375 | CASERTA, VINCENT | 6182 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 376 | CASEY, JOHN E | 4752 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 377 | CASEY, JOHN E | 4753 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 378 | CASEY, JOHN E | 4754 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 379 | CASEY, JOHN E | 5433 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 380 | CASEY, JOHN E | 5434 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 381 | CASEY, JOHN E | 5435 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 382 | CASEY, W VERNER | 968 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 383 | CASTEEL, ROGER L | 9036 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 384 | CASTELEIN, EDWARD L | 1308 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 385 | CASTILLO, RICHARD W | 14234 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 386 | CASTRO, LENA | 3307 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 387 | CASTRO, LENA | 7426 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 388 | CASWELL, CURRY | 4456 | 01-01139 | W.R. GRACE & CO. | $102.75 | (P) |
| 389 | CAUDILL, GARY J | 13860 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 390 | CAULFIELD, EDWARD W | 4106 | 01-01139 | W.R. GRACE & CO. | $590,040.00 | (P) |
| 391 | CAULFIELD, EDWARD W | 4267 | 01-01139 | W.R. GRACE & CO. | $590,040.00 | (P) |
| 392 | CAVALLARO, ROSARIO | 5729 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 393 | CAVANAUGH, RAYMOND N | 5286 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 394 | CAVEY, ALAN D | 5778 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 395 | CAVEY, ALAN D | 5779 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 396 | CAVEY, ALAN D | 5780 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 397 | CEASAR SR, HERBERT | 4418 | 01-01139 | W.R. GRACE & CO. | $1,383.50 | (P) |
| 398 | CENTINEO, JOSEPH S | 13747 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 399 | CEPICAN, GRACE M | 4702 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 400 | CERNY, SAMUEL J | 4457 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 401 | CEVIS, PAUL E | 1831 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 402 | CHAMBERS, ANTHONY L | 5183 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 403 | CHAMBERS, ANTHONY L | 5184 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 404 | CHAMBERS, ANTHONY L | 5185 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 405 | CHAMBERS, VICTOR M | 8741 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 406 | CHAMPAGNE, WALTER J | 4409 | 01-01139 | W.R. GRACE & CO. | $2,925.00 | (P) |
| 407 | CHAN, DEREK W | 13658 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 408 | CHAN, DEREK W | 13659 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 409 | CHAN, DEREK W | 13660 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 410 | CHAN, PAULINE C | 11733 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 411 | CHANCE, DANIEL J | 8603 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative   (S) - Secured
(P) - Priority   (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 412 | CHANDLER, BARBARA R | 1128 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 413 | CHANEY, MARIE L | 3409 | 01-01139 | W.R. GRACE & CO. | $600.00 | (P) |
| 414 | CHAPMAN, CAROL A | 2137 | 01-01139 | W.R. GRACE & CO. | $71,538.02 | (P) |
| 415 | CHAPMAN, CAROL A | 2138 | 01-01139 | W.R. GRACE & CO. | $550.35 | (P) |
| 416 | CHAPMAN, CHARLES | 7751 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 417 | CHAPMAN, DAVID M | 5449 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 418 | CHAPMAN, MCLUCLLINE S | 1892 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 419 | CHARGORS, JOSEPH L. | 4329 | 01-01139 | W.R. GRACE & CO. | $848.61 | (P) |
| 420 | CHARLES, DARRELL L | 13501 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,276.00 | (P) |
| 421 | CHARLESWORTH, PATRICIA A | 15285 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 422 | CHARLESWORTH, PATRICIA A | 4515 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 423 | CHAVANA, ERVIN J | 5224 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 424 | CHAVEZ, JOSE M | 8866 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 425 | CHAVEZ, MARGARITA | 8840 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 426 | CHAVOUS, AL S | 14679 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 427 | CHEEKS, RICKY L | 6467 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 428 | CHELETTE, RONALD D | 6400 | 01-01140 | W.R. GRACE & CO.-CONN. | $1,188.00 | (U) |
| 429 | CHENG, FUHUA | 13837 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 430 | CHENG, WU CHENG | 5237 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 431 | CHENIER, PAUL J | 4770 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 432 | CHERY, MARIE D | 7135 | 01-01140 | W.R. GRACE & CO.-CONN. | $500,000.00 | (P) |
| 433 | CHETAN, M S | 13016 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 434 | CHEUNG, JOSEPHINE | 5098 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 435 | CHEW, CLAUDE W | 13288 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 436 | CHEW, CLAUDE W | 13289 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 437 | CHI, CHANG W | 5421 | 01-01140 | W.R. GRACE & CO.-CONN. | $600,000.00 | (U) |
| 438 | CHIARAMONTE, KAREN G | 3950 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 439 | CHIARAMONTE, KAREN G | 7275 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 440 | CHIN, DAVID | 13239 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority                    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 441 | CHIN, DON S | 4855 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 442 | CHIN, DON S | 4856 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 443 | CHIN, DON S | 4857 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 444 | CHIN, JANE W | 7191 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 445 | CHODAVARAPU, SURYA K | 14148 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 446 | CHOICE, DONALD | 12803 | 01-01139 | W.R. GRACE & CO. | $108.00 | (P) |
| 447 | CHOW, I PENG | 8403 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 448 | CHOW, I PENG | 8404 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 449 | CHOW, I PENG | 8405 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 450 | CHOW, I PENG | 8406 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 451 | CHOW, I PENG | 8407 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 452 | CHOW, I PENG | 8408 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 453 | CHROMO, PAUL M | 13729 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 454 | CHU, JIA NI | 15031 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 455 | CHU, JIA NI | 4423 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 456 | CIAMPA, GREGORY N | 4100 | 01-01139 | W.R. GRACE & CO. | $1,000,000.00 | (P) |
| 457 | CIAMPOLILLO, DULIO | 1948 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 458 | CICCONE, JOSEPH P | 5222 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 459 | CIMBRELO, SARA | 5056 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 460 | CIMMINO, CONCETTA | 15140 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 461 | CINCOTTA, ROBERT J | 8532 | 01-01140 | W.R. GRACE & CO.-CONN. | $857,377.00 | (P) |
| 462 | CIOCCA, JOSEPH A | 13278 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 463 | CIRIGNANO, PAUL C | 3807 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 464 | CITRON, SANDRA E | 2280 | 01-01140 | W.R. GRACE & CO.-CONN. | $114.75 | (P) |
| 465 | CITRON, SANDRA E | 3740 | 01-01140 | W.R. GRACE & CO.-CONN. | $114.75 | (P) |
| 466 | CITRON, SANDRA E | 7502 | 01-01139 | W.R. GRACE & CO. | $114.75 | (U) |
| 467 | CLABAULT, ROBERT A | 2930 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 468 | CLABAULT, ROBERT A | 2931 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 469 | CLABAULT, ROBERT A | 2932 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 470 | CLABAULT, ROBERT A | 2933 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 471 | CLABAULT, ROBERT A | 4200 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured
(P) - Priority      (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 472 | CLABAULT, ROBERT A | 4201 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 473 | CLABAULT, ROBERT A | 4202 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 474 | CLABAULT, ROBERT A | 4203 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 475 | CLABAULT, ROBERT A | 4204 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 476 | CLABAULT, ROBERT A | 4205 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 477 | CLABAULT, ROBERT A | 4206 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 478 | CLABAULT, ROBERT A | 4207 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 479 | CLARK JR, BOBBY D | 7719 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 480 | CLARK JR, JAMES H | 13515 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 481 | CLARK JR, JAMES H | 13516 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 482 | CLARK JR, WILLIAM A | 13119 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 483 | CLARK, ELLEN S | 3838 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 484 | CLARK, JACK M | 2644 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (U) |
| 485 | CLARK, JAMES R | 2047 | 01-01139 | W.R. GRACE & CO. | $31,918.06 | (U) |
| 486 | CLARK, KERRY R | 5481 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 487 | CLARK, MARCIA S | 14849 | 01-01140 | W.R. GRACE & CO.-CONN. | $73,920.00 | (U) |
| 488 | CLARK, MAYNARD | 7499 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 489 | CLARK, PAMELA K | 9413 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 490 | CLARK, PAMELA K | 9414 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 491 | CLARK, PAMELA K | 9415 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 492 | CLARK, PAMELA K | 9416 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 493 | CLARK, PAMELA K | 9417 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 494 | CLARK, PAMELA K | 9418 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 495 | CLARK, PAMELA K | 9419 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 496 | CLARK, PAMELA K | 9420 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 497 | CLARK, PAMELA K | 9421 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 498 | CLARK, PAMELA K | 9422 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 499 | CLARK, ROLAND | 8684 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 500 | CLARKE, MONIKA E | 5810 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-2 - EMPLOYEE CLAIMS**

| Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|
| | | | Totals: | $7,640,691.47 | (P) |
| | | | | $3,302,989.45 | (U) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative       (S) - Secured
(P) - Priority              (U) - Unsecured

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 1 | CLARY, DOROTHY | 13089 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 2 | CLARY, DOROTHY | 13090 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 3 | CLAY, BERNARD | 13824 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 4 | CLAY, BERNARD | 13825 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 5 | CLAY, BERNARD | 13826 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 6 | CLAY, BERNARD | 13827 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 7 | CLAYTON, ALVIN H | 2737 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 8 | CLEARY SR, RICHARD E | 4937 | 01-01139 | W.R. GRACE & CO. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 9 | CLEARY SR, RICHARD E | 4938 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 10 | CLEMENT, JAMES C | 2380 | 01-01165 | GRACE DRILLING COMPANY | UNKNOWN | (U) |
| 11 | CLEMENT, WENDI | 15290 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 12 | CLEMENT, WENDI | 15291 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 13 | CLEVENGER, GARY | 2383 | 01-01139 | W.R. GRACE & CO. | $5,659.72 | (P) |
| 14 | CLEVENGER, JOHN S | 14162 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 15 | CLINTON, F LEANNA | 7520 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 16 | CLOONEY, DAVID S | 4307 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 17 | CLOUD, TROY E | 2792 | 01-01139 | W.R. GRACE & CO. | $1,532.42 | (S) |
| 18 | CLUBB, JANICE W | 1554 | 01-01139 | W.R. GRACE & CO. | $202.00 | (U) |
| 19 | COBB, ANNIE J | 8868 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 20 | COCO, LINDA M | 4225 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 21 | COCO, LINDA M | 4431 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN<br>UNKNOWN | (P)<br>(U) |
| 22 | COELHO, ROBERT A | 13814 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 23 | COELHO, SHIRLEY J | 13207 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 24 | COHAN, MICHAEL B | 3543 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 25 | COHENNO, CAROL A | 5817 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 26 | COHENNO, CAROL A | 5820 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 27 | COHENNO, JOHN J | 5818 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 28 | COHENNO, JOHN J | 5819 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 29 | COIN, BRANDON M | 9403 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured
(P) - Priority      (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 30 | COIN, BRANDON M | 9404 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 31 | COIN, BRANDON M | 9405 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 32 | COIN, BRANDON M | 9406 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 33 | COIN, BRANDON M | 9407 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 34 | COIN, BRANDON M | 9408 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 35 | COIN, BRANDON M | 9409 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 36 | COIN, BRANDON M | 9410 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 37 | COIN, BRANDON M | 9411 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 38 | COIN, BRANDON M | 9412 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 39 | COIN, DAVID L | 13833 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 40 | COIN, DAVID L | 13834 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 41 | COKER, LARRY J | 1850 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 42 | COLBY, JOHN S | 3783 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 43 | COLBY, JOHN S | 4186 | 01-01140 | W.R. GRACE & CO.-CONN. | $5,000.00 | (P) |
| 44 | COLBY, JOHN S | 5751 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 45 | COLE, MILLICENT W | 7353 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 46 | COLE, ROGER W | 13709 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 47 | COLE, ROGER W | 13710 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 48 | COLE, VIRGAL R | 13232 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 49 | COLEBURN JR, FRANCIS A | 7599 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 50 | COLEGROVE, PETER L | 7169 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 51 | COLEMAN, CATHERINE M | 3614 | 01-01139 | W.R. GRACE & CO. | $932.00 | (P) |
| 52 | COLEMAN, JOHN M | 1652 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 53 | COLLINS, CHESTER J | 8794 | 01-01139 | W.R. GRACE & CO. | $400,000.00 | (P) |
| 54 | COLLINS, DAVID M | 4417 | 01-01139 | W.R. GRACE & CO. | $2,344.91 | (P) |
| 55 | COLLINS, DEBRA L | 6376 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 56 | COLLINS, DEBRA L | 8558 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 57 | COLLINS, RICHARD W | 14747 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 58 | COLLINS, ROBERT E | 3250 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 59 | COLLINS, WILLIAM W | 12833 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 60 | COLUMBUS, MARK P | 15276 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 61 | COMBS, BYRON G | 7109 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 62 | COMBS, GARY L | 7595 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 63 | COMBS, GARY L | 7596 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 64 | COMBS, GARY L | 7597 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 65 | COMEAU, ROBERT J | 6183 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 66 | COMEAU, ROBERT J | 6455 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 67 | COMEAU, ROBERT J | 8740 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 68 | COMEAU, ROBERT J | 9267 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 69 | COMEAUX JR, DONALD L | 13499 | 01-01139 | W.R. GRACE & CO. | $1,700.00 | (U) |
| 70 | CONGLETON, RUTH A | 14156 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 71 | CONKLIN - GRACE SBM, DUNCAN W | 3574 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 72 | CONKLIN, DUNCAN W | 7274 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 73 | CONKLIN, JAMES | 14309 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 74 | CONKLIN, TERRANCE J | 14310 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 75 | CONLIN, RICHARD A | 4224 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 76 | CONLON, BARRY J | 3432 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 77 | CONLON, BARRY J | 4991 | 01-01140 | W.R. GRACE & CO.-CONN. | $290,000.00 | (P) |
| 78 | CONNELLY, EDWARD F | 4738 | 01-01139 | W.R. GRACE & CO. | UNASCERTAINABLE | (P) |
| 79 | CONNER, DAVID E | 5758 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 80 | CONNER, DAVID E | 5759 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 81 | CONNER, DAVID E | 5760 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 82 | CONNER, DAVID E | 5761 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 83 | CONNER, DEAN | 4833 | 01-01139 | W.R. GRACE & CO. | $3,100.00 | (U) |
| 84 | CONNER, RICHARD J | 1844 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 85 | CONNERNEY, JEANNE M | 15149 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 86 | CONNERTY, KELLEY A | 7474 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 87 | CONNOLLY, EILEEN V | 4914 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 88 | CONNOLLY, EILEEN V | 4915 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 89 | CONNOR III, HARRY E | 5382 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 90 | CONNORS, MICHAEL P | 5003 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 91 | CONRAD, GREGORY | 9344 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 92 | CONRAD, GREGORY | 9345 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 93 | CONRAD, GREGORY | 9346 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 94 | CONRAD, GREGORY | 9347 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 95 | CONRAD, GREGORY | 9348 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 96 | CONRAD, GREGORY | 9349 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 97 | CONRAD, GREGORY | 9350 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 98 | CONRAD, GREGORY | 9351 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 99 | CONRAD, GREGORY | 9352 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 100 | CONRAD, GREGORY | 9353 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 101 | CONSTANCE, ROBERT J | 5643 | 01-01139 | W.R. GRACE & CO. | $44.00 | (U) |
| 102 | CONSTANTINO, ANN | 3652 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 103 | CONSTANTINO, ANN | 3653 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 104 | CONSTANTINO, ANN | 3654 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 105 | CONWAY, GERALDINE M | 15097 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 106 | COOK JR, LEE V | 7521 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 107 | COOK JR, ROBERT W | 13202 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 108 | COOK JR, ROBERT W | 13203 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 109 | COOK JR, ROBERT W | 13204 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 110 | COOK JR, ROBERT W | 13205 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 111 | COOK JR, ROBERT W | 13206 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 112 | COOK SR, LEE V | 5545 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 113 | COOK, CHARLES M | 8968 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 114 | COOK, NANCY G | 13416 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 115 | COOMES, JAMIE L | 10565 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 116 | COOMES, JAMIE L | 9335 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 117 | COOMES, JAMIE L | 9336 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 118 | COOMES, JAMIE L | 9337 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 119 | COOMES, JAMIE L | 9338 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 120 | COOMES, JAMIE L | 9339 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 121 | COOMES, JAMIE L | 9340 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 122 | COOMES, JAMIE L | 9341 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured
(P) - Priority      (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 123 | COOMES, JAMIE L | 9342 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 124 | COOMES, JAMIE L | 9343 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 125 | COOMES, TERRY | 7529 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 126 | COOMES, TERRY | 7530 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 127 | COONTZ, LISA M | 9258 | 01-01139 | W.R. GRACE & CO. | $3,052.97 | (U) |
| 128 | COOPER SCHRIVER, ALLISON | 2685 | 01-01139 | W.R. GRACE & CO. | $13,106.69 | (P) |
| 129 | COOPER, GAIL A | 5213 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 130 | COOPER, GAIL A | 5214 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 131 | COOPER, GAIL A | 5215 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 132 | COOPER, GRACE B | 1960 | 01-01139 | W.R. GRACE & CO. | $20,260.00 | (P) |
| 133 | COOPER, JOHN W | 1186 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 134 | COPELAND, RICHARD A | 6250 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 135 | COPPER, JAMES E | 6028 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 136 | COPPER, JAMES E | 6029 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 137 | COPPER, JAMES E | 6030 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 138 | COPPER, JAMES E | 6031 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 139 | COQUILLETTE, ROBERT M | 2683 | 01-01139 | W.R. GRACE & CO. | $10,561.64 | (P) |
| 140 | CORBETT, VIRGINIA V | 4865 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 141 | CORCERAN, WILLIAM M | 5422 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 142 | CORCERAN, WILLIAM M | 5423 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 143 | CORCORAN, JOSEPH E | 3632 | 01-01139 | W.R. GRACE & CO. | $20,500.00 | (P) |
| 144 | CORCORAN, JOSEPH E | 3649 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 145 | CORCORAN, JOSEPH E | 3650 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 146 | CORDOVA, COLLEEN W | 4765 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 147 | CORDOVA, COLLEEN W | 5180 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 148 | CORKS, ROBERT E | 7753 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 149 | CORMIER, LARRY R | 3535 | 01-01139 | W.R. GRACE & CO. | $44.00 | (U) |
| 150 | CORREA, LORENZO C | 7238 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 151 | CORREA, RALPH M | 7237 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 152 | CORREIA, NATALIE M | 4479 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 153 | CORREIA, NATALIE M | 5198 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured
(P) - Priority      (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 154 | CORRIDON, JOHN J | 13357 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 155 | COSTA, ALICE H | 3949 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 156 | COSTA, ALICE H | 4546 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 157 | COSTA, ALICE H | 4547 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 158 | COSTA, ALICE H | 4548 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 159 | COSTA, ALICE H | 4549 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 160 | COSTA, ALICE H | 4550 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 161 | COSTA, SHEILA T | 3525 | 01-01140 | W.R. GRACE & CO.-CONN. | $474,912.00 | (U) |
| 162 | COSTANZO, W KENNETH | 3218 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 163 | COSTANZO, W KENNETH | 3219 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 164 | COSTELLO, BARBARA | 13255 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 165 | COSTELLO, BARBARA | 13256 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 166 | COSTELLO, BARBARA | 13257 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 167 | COSTELLO, ROBERT A | 4318 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 168 | COTE, PAUL G | 2794 | 01-01144 | AMICON, INC. | BLANK | (P) |
| 169 | COUGHLIN, SANDY | 6457 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 170 | COULSON, LAWRENCE M | 13767 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 171 | COULSON, LAWRENCE M | 13768 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 172 | COULSON, LAWRENCE M | 13769 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 173 | COURVILLE, CODY C | 5640 | 01-01139 | W.R. GRACE & CO. | $4,000.00 | (P) |
| 174 | COURVILLE, LAWRENCE D | 3368 | 01-01139 | W.R. GRACE & CO. | $2,549.88 | (P) |
| 175 | COUSTE, JENNIFER D | 5639 | 01-01139 | W.R. GRACE & CO. | $7,571.55 | (P) |
| 176 | COUTURIER, MARYSUSAN | 4097 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 177 | COVINGTON, GREGORY L | 8749 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 178 | COX, BRUCE L | 15118 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 179 | COX, BRUCE L | 15119 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 180 | COX, JIMMIE | 2207 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 181 | COX, LANE C | 4464 | 01-01139 | W.R. GRACE & CO. | $628.75 | (P) |
| 182 | COX, STEVEN M | 5827 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 183 | COX, THOMAS G | 6468 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 184 | CRABBE, JEFFREY J | 15279 | 01-01139 | W.R. GRACE & CO. | $730.21 | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative          (S) - Secured
(P) - Priority                      (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 185 | CRADDOCK, RICKY A | 8976 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| | | | | | UNKNOWN | (U) |
| 186 | CRAFT, BENJAMIN W | 14275 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 187 | CRAFT, PEGGY L | 8692 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 188 | CRAFT, PEGGY L | 8693 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 189 | CRANE, DONALD A | 6207 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 190 | CRANE, DONALD A | 6208 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 191 | CRANE, DONALD A | 6209 | 01-01178 | GRACE WASHINGTON, INC. | UNKNOWN | (P) |
| 192 | CRANE, DONALD A | 6210 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 193 | CRANE, DONALD A | 6211 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 194 | CRANE, DONALD A | 6212 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 195 | CRANE, DONALD A | 6213 | 01-01178 | GRACE WASHINGTON, INC. | UNKNOWN | (P) |
| 196 | CRANE, DONALD A | 6214 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 197 | CRANE, DONALD A | 6215 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 198 | CRANE, DONALD A | 6216 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 199 | CRANE, DONALD A | 6217 | 01-01178 | GRACE WASHINGTON, INC. | UNKNOWN | (P) |
| 200 | CRANE, DONALD A | 6218 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 201 | CRARY, DIANA | 3601 | 01-01139 | W.R. GRACE & CO. | $71,189.76 | (P) |
| 202 | CRAVEN JR, GEORGE E | 8704 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 203 | CRAVEN, HENRY E | 8973 | 01-01139 | W.R. GRACE & CO. | $1,000.00 | (P) |
| 204 | CRAWFORD, DORA K | 7249 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (U) |
| 205 | CRAWFORD, KENNETH B | 3102 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 206 | CRAYTON, ANTHONY | 3265 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 207 | CREEL, MAXIE L | 3963 | 01-01139 | W.R. GRACE & CO. | $1,184.35 | (P) |
| 208 | CREIGHTON, CATHERINE J | 4087 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 209 | CREIGHTON, CATHERINE J | 8411 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 210 | CREIGHTON, JOHN | 14222 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 211 | CREMIN, TIMOTHY M | 13000 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 212 | CREMIN, TIMOTHY M | 13001 | 01-01139 | W.R. GRACE & CO. | $5,000.00 | (P) |
| 213 | CRESPO, SALVADOR | 11730 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 214 | CREWS, EVELYN | 7754 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**
**OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 215 | CRITCHFIELD, JEFFERY | 13631 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 216 | CROCE, DAVID F | 14773 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 217 | CROCKER, BOBBY D | 7718 | 01-01139 | W.R. GRACE & CO. | $810.00 | (P) |
| 218 | CRONIN, DANIEL G | 13041 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 219 | CRONIN, ROBERT P | 7359 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 220 | CRONIS, PHILLIP J | 3912 | 01-01139 | W.R. GRACE & CO. | $620,841.00 | (P) |
| 221 | CRONIS, PHILLIP J | 4051 | 01-01139 | W.R. GRACE & CO. | $620,841.00 | (P) |
| 222 | CROOKE, MICHAEL K | 1770 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (P) |
| 223 | CROSBY, DENNIS W | 15121 | 01-01139 | W.R. GRACE & CO. | $4,000.00 | (P) |
| 224 | CROSS, CHARLES A | 8428 | 01-01139 | W.R. GRACE & CO. | UNKNOWN / UNKNOWN | (P) / (U) |
| 225 | CROSS, CHARLES A | 8429 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN / UNKNOWN | (P) / (U) |
| 226 | CROSSMAN, JODY M | 5017 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 227 | CROSSMAN, JODY M | 5018 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 228 | CROSSMAN, JODY M | 5019 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 229 | CROSSMAN, JODY M | 5020 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 230 | CROSSMAN, JODY M | 5027 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 231 | CROSSMAN, JODY M | 5028 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 232 | CROSSMAN, JODY M | 5029 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 233 | CROSSMAN, JODY M | 5030 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 234 | CROWE, JAMES R | 5727 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 235 | CROWE, JAMES R | 5728 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 236 | CROWSON, JOHN | 3719 | 01-01139 | W.R. GRACE & CO. | $36,212.00 | (P) |
| 237 | CROWSON, JOHN | 4425 | 01-01139 | W.R. GRACE & CO. | $36,212.00 | (P) |
| 238 | CRUMBLIN, KATHERINE M | 13569 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 239 | CRUMBLIN, KATHERINE M | 13570 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 240 | CRUMBLIN, KATHERINE M | 13571 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 241 | CRUMBLIN, KATHERINE M | 13572 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 242 | CRUMBLIN, KATHERINE M | 13573 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 243 | CRUMBLIN, KATHERINE M | 13574 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**In re: W.R. GRACE & CO., et al**

**OMNIBUS 28: EXHIBIT A-3 - EMPLOYEE CLAIMS**

| | Creditor Name | Claim Number | Case Number | Case Name | Total Claim Dollars* | Claim Class** |
|---|---|---|---|---|---|---|
| 244 | CRUMP, LINDA L | 7522 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 245 | CRUNK, CHARLES D | 1712 | 01-01139 | W.R. GRACE & CO. | $181.17 | (P) |
| 246 | CRUZ, MARK S | 8862 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 247 | CRYER, STEVEN K | 8791 | 01-01140 | W.R. GRACE & CO.-CONN. | $2,660.00 | (P) |
| 248 | CUDMORE, JULIE M | 2647 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 249 | CULVER, WILLIAM V | 8631 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 250 | CUMMING, DONALD L | 7150 | 01-01139 | W.R. GRACE & CO. | $412,817.78 | (U) |
| 251 | CUMMINGS, TERRY | 7744 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 252 | CUNNINGHAM, FRANK L | 13576 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 253 | CUNNINGHAM, FRANK L | 13577 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 254 | CUNNINGHAM, FRANK L | 6251 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 255 | CUNNINGHAM, JOHN P | 13392 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 256 | Cunningham, Victoria M. | 1675 | 01-01139 | W.R. GRACE & CO. | $177.84 | (P) |
| 257 | CUPITO, JOSEPH V | 1949 | 01-01140 | W.R. GRACE & CO.-CONN. | BLANK | (U) |
| 258 | CURRAN, RICHARD P | 2601 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 259 | CURRERI, CYNTHIA J | 7440 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 260 | CURRERI, DAVID J | 14286 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 261 | CURRERI, DAVID J | 14287 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 262 | CURRIE, LESLIE D | 4052 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (U) |
| 263 | CURTIN, D JOHN | 2831 | 01-01139 | W.R. GRACE & CO. | BLANK | (P) |
| 264 | CURTIS, GEORGE L | 13862 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 265 | CUSETO JR, ROBERT | 13177 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (P) |
| 266 | CUSHMAN, LISA | 6060 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (S) |
| 267 | CUSHMAN, LISA | 6103 | 01-01140 | W.R. GRACE & CO.-CONN. | UNKNOWN | (S) |
| 268 | CUSICK JR, JAMES B | 5787 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 269 | CUSIMANO, JACK P | 3076 | 01-01139 | W.R. GRACE & CO. | BLANK | (U) |
| 270 | CYR, GERALD E | 15082 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 271 | CYR, GERALD E | 15083 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 272 | CYR, GERALD E | 15084 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 273 | CYR, GERALD E | 15085 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |
| 274 | CYR, GERALD E | 15086 | 01-01139 | W.R. GRACE & CO. | UNKNOWN | (P) |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.