# EXHIBIT - A

W.R. Grace & Co.
Fee Application Preparation
Month ended August 31, 2010

| Date | Hours | Description of Services Provided | Bill Rate | | Extended Cost |
|---|---|---|---|---|---|
| **FEE APPLICATION PREPARATION** | | | | | |
| | | | | | |
| **Name: Kristina Johnson** | | | | | |
| 3-Aug | 0.4 | Coordinate fee application to be signed by T. Smith | $ | 161.29 | $ 64.52 |
| 5-Aug | 6.3 | Fee application - Consolidate individual submission sheets into one file, format, and review | $ | 161.29 | $ 1,016.13 |
| 6-Aug | 0.5 | Fee application - Consolidate individual submission sheets into one file, format, and review | $ | 161.29 | $ 80.65 |
| 9-Aug | 3.7 | Fee application - Consolidate individual submission sheets into one file, format, and review | $ | 161.29 | $ 596.77 |
| 10-Aug | 2.0 | Fee application - Consolidate individual submission sheets into one file, format, and review | $ | 161.29 | $ 322.58 |
| 10-Aug | 0.5 | Prepare June expense spreadsheet for fee application | $ | 161.29 | $ 80.65 |
| 10-Aug | 1.6 | Prepare July time request | $ | 161.29 | $ 258.06 |
| 10-Aug | 1.0 | Prepare quarterly spreadsheets for bankruptcy | $ | 161.29 | $ 161.29 |
| 11-Aug | 1.5 | Prepare quarterly spreadsheets and reports | $ | 161.29 | $ 241.94 |
| 11-Aug | 1.5 | Prepare monthly letters and review for new letter template provided | $ | 161.29 | $ 241.94 |
| 13-Aug | 0.8 | Address bankruptcy reporting questions regarding letters | $ | 161.29 | $ 129.03 |
| 13-Aug | 0.8 | Finalize fee application letters for signing | $ | 161.29 | $ 129.03 |
| 15-Aug | 2.5 | Prepare bankruptcy letter changes as noted by Yaprak Soysal | $ | 161.29 | $ 403.23 |
| 16-Aug | 1.0 | Finalize fee application letters for signing | $ | 161.29 | $ 161.29 |
| 16-Aug | 0.6 | Prepare fee application and submit June reports to Yaprak | $ | 161.29 | $ 96.77 |
| 16-Aug | 0.4 | Make additional changes to quarterly fee application letters | $ | 161.29 | $ 64.52 |
| 16-Aug | 0.5 | Research fee application payment as questioned by Yaprak | $ | 161.29 | $ 80.65 |
| 16-Aug | 0.7 | Discuss fee application payments and process with A. Garieb (PwC) and K. Miller | $ | 161.29 | $ 112.90 |
| 17-Aug | 0.9 | Prepare July fee application | $ | 161.29 | $ 145.16 |
| 18-Aug | 3.0 | Update status of fee application submissions | $ | 161.29 | $ 483.87 |
| 24-Aug | 1.0 | Prepare quarterly bankruptcy responses to fee auditor | $ | 161.29 | $ 161.29 |
| 24-Aug | 1.0 | Fee application - Consolidate individual submission sheets into one file, format, and review | $ | 161.29 | $ 161.29 |
| 25-Aug | 0.6 | Fee application - Consolidate individual submission sheets into one file, format, and review | $ | 161.29 | $ 96.77 |
| 26-Aug | 1.0 | Fee application - Consolidate individual submission sheets into one file, format, and review | $ | 161.29 | $ 161.29 |
| 26-Aug | 0.1 | Discuss bankruptcy process with J. Bray (PwC) in response to inquiry by Yaprak Soysal | $ | 161.29 | $ 16.13 |
| 30-Aug | 10.6 | Fee application - Consolidate individual submission sheets into one file, format, and review | $ | 161.29 | $ 1,709.67 |
| 31-Aug | 0.6 | Prepare July fee application years of service | $ | 161.29 | $ 96.77 |
| 31-Aug | 1.0 | Fee application - Finalize spreadsheets and create letters | $ | 161.29 | $ 161.29 |
| 31-Aug | 0.6 | Prepare bankruptcy letters | $ | 161.29 | $ 96.77 |
| | **46.7** | | | | |
| | | | | | |
| **Name: Pavel Katsiak** | | | | | |
| 14-Aug | 1.1 | Review of the fee application submissions for the Bankruptcy court | $ | 233.68 | $ 257.05 |
| | **1.1** | | | | |
| | | | | | |
| **Name: Alison Garieb** | | | | | |
| 20-Aug | 0.3 | Review fee application responses | $ | 320.04 | $ 96.01 |
| 31-Aug | 0.1 | Discuss the fee application with N. Johnson (PwC) | $ | 320.04 | $ 32.00 |
| | **0.4** | | | | |
| | | | | | |
| | **48.2** | **Total Grace Fee Application Charged Hours** | | | $ 7,917.31 |

Professional Profiles
W.R. Grace & Co. Time Tracking - Audit
For the Month Ended August 31, 2010

| Name of Professional | Position with the Firm | Number of Years in Profession | Project | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|
| George Baccash | Tax Partner | 30 | Integrated Audit | $ 592.80 | 3.5 | $ 2,074.80 |
| Jill McCormack | Audit Partner | 20+ | Integrated Audit | $ 955.40 | 3.0 | $ 2,866.20 |
| Robert F Eydt | Audit Partner | 20+ | Integrated Audit | $ 1,019.81 | 1.0 | $ 1,019.81 |
| Thomas E Smith | Audit Partner | 20+ | Integrated Audit | $ 720.09 | 24.3 | $ 17,498.19 |
| John Edward Newstead | Audit Partner | 10+ | Integrated Audit | $ 666.75 | 1.0 | $ 666.75 |
| Karen Lynn Cronin | Managing Director | 10+ | Integrated Audit | $ 539.75 | 2.0 | $ 1,079.50 |
| Christopher J Rhodes | Director | 9 | Integrated Audit | $ 646.44 | 3.1 | $ 2,003.96 |
| Jennifer Hoyset Mak | Director | 9 | Integrated Audit | $ 817.88 | 2.8 | $ 2,290.06 |
| David C Sands | Director | 9 | Integrated Audit | $ 422.91 | 3.6 | $ 1,522.48 |
| Justin Bray | Audit Senior Manager | 8 | Integrated Audit | $ 422.91 | 46.7 | $ 19,749.90 |
| Alison Nicole Garrido | Audit Manager | 7 | Integrated Audit | $ 323.04 | 98.7 | $ 31,887.95 |
| Brett Czajkowski | Audit Manager | 6 | Integrated Audit | $ 306.07 | 10.8 | $ 3,305.56 |
| Jacqueline Bravo | Tax Manager | 4 | Integrated Audit | $ 301.60 | 3.0 | $ 904.80 |
| Pavel Kalstek | Audit Senior Associate | 4 | Integrated Audit | $ 233.68 | 112.5 | $ 26,289.00 |
| Phillip Crosby | Audit Senior Associate | 4 | Integrated Audit | $ 227.33 | 16.0 | $ 3,637.28 |
| Kathleen Elizabeth Bradley | Audit Experienced Associate | 2 | Integrated Audit | $ 161.29 | 123.2 | $ 19,870.93 |
| Krisina N Johnson | Audit Experienced Associate | 3 | Integrated Audit | $ 161.29 | 68.4 | $ 11,032.24 |
| Shawn D Monelly | Audit Experienced Associate | 3 | Integrated Audit | $ 161.29 | 134.5 | $ 21,693.51 |
| Ryan P Boyle | Audit Experienced Associate | 3 | Integrated Audit | $ 180.34 | 24.0 | $ 4,328.16 |
| Madelenne Lodoner | Audit Experienced Associate | 3 | Integrated Audit | $ 161.29 | 126.4 | $ 20,387.06 |
| Zachary Robert Schmitt | Audit Associate | <1 | Integrated Audit | $ 158.75 | 56.1 | $ 8,905.88 |
| Corey A Chies | Audit Intern | <1 | Integrated Audit | $ 63.50 | 60.1 | $ 3,816.35 |
| Totals | | | | | 924.7 | $ 206,830.34 |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended August 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| | | |
| **Name: George Baccash** | | |
| | | |
| 2-Aug | 0.5 | Review Q2 database |
| 18-Aug | 1.0 | Meeting to discuss Q2 issues and Q3 plans |
| 18-Aug | 0.4 | Discuss interest netting project |
| 18-Aug | 0.6 | Discuss restructuring project |
| 20-Aug | 1.0 | Research regarding permitted tax services |
| | **3.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended August 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Jill McCormack

| Date | Hours | Description of Services Provided |
|---|---|---|
| 2-Aug | 1.3 | Review 10Q and prepare comments |
| 2-Aug | 0.9 | Conference call with core team and T. Smith (PwC) regarding 10Q |
| 3-Aug | 0.8 | Review comment responses and database |
| | **3.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended August 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |
| **Name: Robert Eydt** | | |
| 2-Aug | 1.0 | Review 10Q and communicate comments to core audit team |
| | 1.0 | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended August 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: Thomas E. Smith

| Date | Hours | Description of Services Provided |
|---|---|---|
| 2-Aug | 1.4 | Review draft audit committee report |
| 2-Aug | 1.1 | Meet with H. La Force (Grace) to discuss accounting matters |
| 2-Aug | 0.9 | Conference call with JMcCormack (PwC) to discuss Q2 matters |
| 2-Aug | 1.6 | Review Q2 analytic workpapers |
| 3-Aug | 0.4 | Review Securities and Exchange Commission letter draft |
| 3-Aug | 1.2 | Meeting to discuss Q2 review status with JBray, AGarleb, and PKatsiak (all PwC) |
| 3-Aug | 0.9 | Meeting to discuss 2010 audit planning with JBray, AGarleb and PKatsiak (all PwC) |
| 5-Aug | 0.5 | Conference call with the Audit committee to discuss 10-CQ |
| 12-Aug | 1.0 | Review draft response to Securities and Exchange Commission comment letter |
| 17-Aug | 0.5 | Conference call with J. Bray and A. Garleb (both PwC) regarding 2010 audit matters |
| 18-Aug | 1.3 | Meeting to discuss 2010 audit expectations with BDockman, SScarlis, and TDyer (all Grace) |
| 18-Aug | 0.8 | Meet with H La Force (Grace) to discuss accounting matters |
| 18-Aug | 1.2 | Meeting with audit team to discuss 2010 audit planning |
| 19-Aug | 0.9 | Meeting with EBull (Grace) to discuss Germany controls work |
| 19-Aug | 0.6 | Review support for draft audit committee report |
| 20-Aug | 0.5 | Review draft audit committee report |
| 23-Aug | 1.7 | Review draft audit committee report |
| 23-Aug | 0.3 | Review 2010 audit planning information |
| 24-Aug | 1.2 | Discuss internal audit plan for 2010 and Audit Committee meeting with E. Bull (Grace) |
| 24-Aug | 1.8 | Meet with AGarleb and PKatsiak (both PwC) to review auditing scoping information |
| 26-Aug | 1.6 | Review draft memo regarding bankruptcy emergence |
| 26-Aug | 0.4 | Conference call with J. Bray (PwC) to discuss bankruptcy emergence accounting memo |
| 30-Aug | 1.7 | Meet with A. Garleb and P. Katsiak (both PwC) to review audit testing approach |
| 30-Aug | 0.8 | Review planning section of the database |

| | 24.3 | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended August 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: John Newstead

| 20-Aug | 1.0 | Review planning and scoping for testing |
|--------|-----|------------------------------------------|
|        | 1.0 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended August 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Karen Cronin**

| | | |
|------|-------|----------------------------------|
| 12-Aug | 2.0 | Presentation to WR Grace on foreign currency exchange hedging. |
| | **2.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended August 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Chris Rhodes** | | |
| 11-Aug | 0.5 | Review hedge documentation |
| 12-Aug | 0.6 | Review hedge documentation |
| 12-Aug | 2.0 | Presentation to WR Grace on foreign currency exchange hedging. |
| | **3.1** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended August 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Jennifer Mak** | | |
| 12-Aug | 2.0 | Presentation to WR Grace on foreign currency exchange hedging. |
| 12-Aug | 0.8 | Review significant matters documentation |
| | **2.8** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended August 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

**Name: David Sands**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 17-Aug | 0.5 | Information Technology General Controls planning call with B. Czajkowski and P. Crosby (both PwC) |
| 26-Aug | 0.5 | Meeting with E. Bull (Grace) and B. Czajkowski (PwC) to discuss PwC leverage of internal audit work |
| 26-Aug | 0.3 | Discussion with E. Bull (Grace) on coordination for Information Technology General Controls testing |
| 26-Aug | 0.6 | Scoping discussion with B. Czajkowski and P. Crosby (PwC) |
| 26-Aug | 1.7 | Review of planning documentation |
| | **3.6** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended August 31, 2010

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Justin Bray**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 2-Aug | 0.3 | Attend quarter status meeting with S Scarlis (Grace), T Puglisi (Grace), J Bahorich (Grace), V Leo (Grace), L Breaux (Grace), K Blood (Grace), K Franks (Grace), P Katsiak (PwC), A Garleb (PwC) |
| 2-Aug | 0.1 | Meeting with S Scarlis (Grace) regarding audit matters |
| 2-Aug | 3.4 | Review of quarter review documentation |
| 3-Aug | 1.3 | Call with T Smith (PwC), A Garleb (PwC), P Katsiak (PwC) regarding audit matters |
| 3-Aug | 0.9 | Meeting with A Garleb (PwC) and P Katsiak (PwC) regarding audit matters and team responsibilities |
| 3-Aug | 0.4 | Meeting with S Scarlis (PwC) regarding audit matters |
| 3-Aug | 0.8 | Review of quarter review documentation |
| 5-Aug | 0.2 | Meeting with S Scarlis (Grace) regarding audit matters |
| 5-Aug | 0.5 | Participate in Audit Committee call |
| 5-Aug | 0.2 | Call with T Smith (PwC) regarding audit matters |
| 5-Aug | 1.1 | Meeting with A Garleb (PwC) and P Katsiak (PwC) regarding audit matters and team responsibilities |
| 6-Aug | 0.2 | Review of quarter review documentation |
| 11-Aug | 0.6 | Meeting with A Garleb (PwC) regarding audit matters and team responsibilities |
| 11-Aug | 0.7 | Review of SEC comment letter |
| 11-Aug | 0.6 | Meeting with S Scarlis (Grace) regarding audit matters |
| 12-Aug | 0.4 | Meeting with S Scarlis (Grace) regarding audit matters |
| 12-Aug | 0.9 | Meeting with B Dockman (Grace) and S Scarlis (Grace) regarding significant accounting matters |
| 12-Aug | 0.2 | Call with T Smith (PwC) regarding SEC comment letter |
| 12-Aug | 0.7 | Meeting with A Garleb (PwC) regarding audit matters and team responsibilities |
| 12-Aug | 2.1 | Meeting with S Scarlis (Grace), J Wagner (Grace), K Blood (Grace), A Garleb (PwC) regarding hedging |
| 16-Aug | 0.1 | Meeting with T Dyer (Grace) regarding audit matters |
| 16-Aug | 0.6 | Meeting with S Scarlis (Grace) and B Dockman (Grace) regarding audit matters |
| 16-Aug | 0.5 | Attend Grace status meeting with S Scarlis (Grace), J Bahorich (Grace), K Franks (Grace), K Blood (Grace), A Garleb (PwC), P Katsiak (PwC) |
| 16-Aug | 3.1 | Internal team status meeting with A Garleb (PwC), P Katsiak (PwC), K Johnson (PwC), K Bradley (PwC), S McNeilly (PwC), |
| 16-Aug | 0.4 | Meeting with A Garleb (PwC) regarding audit matters and team responsibilities |
| 17-Aug | 0.9 | Call with A Garleb (PwC) and T Smith (PwC) regarding planning documentation |
| 17-Aug | 0.7 | Review of planning documentation |
| 18-Aug | 1.0 | Attend Grace status meeting with B Dockman (Grace), S Scarlis (Grace), T Dyer (Grace), J Bahorich (Grace), T Puglisi (Grace), A Garleb (PwC), P Katsiak (PwC) |
| 18-Aug | 1.2 | Meeting with B Dockman (Grace), S Scarlis (Grace), T Dyer (Grace), A Garleb (PwC), T Smith (PwC) regarding audit matters |
| 18-Aug | 0.2 | Status meeting with PwC audit team |
| 18-Aug | 0.4 | Meeting with T Smith (PwC), A Garleb (PwC) regarding audit matters |
| 18-Aug | 0.5 | Meeting with S Scarlis (Grace), K Blood (Grace), J Wagner (Grace) regarding hedging |
| 18-Aug | 0.3 | Review of Audit Committee presentation |
| 18-Aug | 0.4 | Meeting with A Garleb (PwC) regarding audit matters and team responsibilities |
| 19-Aug | 0.6 | Review of planning documentation |
| 19-Aug | 0.9 | Meeting with P Katsiak (PwC) and A Garleb (PwC) regarding planning documentation for year end |
| 19-Aug | 0.2 | Meeting with S Scarlis (Grace) regarding potential GCP purchases |
| 19-Aug | 0.4 | Research accounting for certain deferred charges |
| 20-Aug | 0.2 | Research accounting for certain deferred charges |
| 20-Aug | 0.2 | Review of Audit Committee presentation |
| 20-Aug | 0.4 | Review independence rules |

| Date | Hours | Description |
|---|---|---|
| 23-Aug | 0.6 | Review of Audit Committee presentation |
| 23-Aug | 0.9 | Review independence rules |
| 23-Aug | 2.1 | Review of planning documentation |
| 25-Aug | 0.4 | Review of Audit Committee presentation |
| 25-Aug | 1.3 | Review independence rules |
| 25-Aug | 2.2 | Review of planning documentation |
| 25-Aug | 1.2 | Meeting with P Katsiak (PwC) regarding audit matters and team responsibilities |
| 25-Aug | 0.4 | Call with T Smith (PwC) regarding audit matters |
| 26-Aug | 0.5 | Call with T Smith (PwC) regarding audit matters |
| 26-Aug | 0.6 | Review of bankruptcy emergence accounting documentation |
| 26-Aug | 2.3 | Review of planning documentation |
| 26-Aug | 0.2 | Meeting with P Katsiak (PwC) regarding audit matters and team responsibilities |
| 26-Aug | 0.9 | Correspondence with international teams |
| 27-Aug | 0.8 | Review independence rules |
| 27-Aug | 0.4 | Review hedge accounting documentation |
| 27-Aug | 0.5 | Call with K Blood (Grace) regarding hedging |
| 27-Aug | 0.8 | Review of bankruptcy emergence accounting documentation |
| 27-Aug | 0.2 | Review of planning documentation |
| 30-Aug | 0.4 | Call with T Smith (PwC), A Garleb (PwC), P Katsiak (PwC) regarding planning documentation |
| 30-Aug | 0.3 | Review of planning documentation |
| 31-Aug | 0.3 | Call with A Garleb (PwC) regarding audit matters |
| 31-Aug | 0.6 | Review of planning documentation |
| | **46.7** | **Total Grace Financial Statement Audit Charged Hours** |

## Description of Services Provided

**NCURRED**

Attend quarter status meeting with S Scarlis (Grace), T Puglisi (Grace), J Bahorich (Grace), V Leo (Grace), L Breaux (Grace), K Blood (Grace), K Franks (Grace), P Katsiak (PwC), A Garleb (PwC)
Meeting with S Scarlis (Grace) regarding audit matters
Review of quarter review documentation
Call with T Smith (PwC), A Garleb (PwC), P Katsiak (PwC) regarding audit matters
Meeting with A Garleb (PwC) and P Katsiak (PwC) regarding audit matters and team responsibilities
Meeting with S Scarlis (PwC) regarding audit matters
Review of quarter review documentation
Meeting with S Scarlis (Grace) regarding audit matters
Participate in Audit Committee call
Call with T Smith (PwC) regarding audit matters
Meeting with A Garleb (PwC) and P Katsiak (PwC) regarding audit matters and team responsibilities
Review of quarter review documentation
Meeting with A Garleb (PwC) regarding audit matters and team responsibilities
Review of SEC comment letter
Meeting with S Scarlis (Grace) regarding audit matters
Meeting with S Scarlis (Grace) regarding audit matters
Meeting with B Dockman (Grace) and S Scarlis (Grace) regarding significant accounting matters
Call with T Smith (PwC) regarding SEC comment letter
Meeting with A Garleb (PwC) regarding audit matters and team responsibilities
Meeting with S Scarlis (Grace), J Wagner (Grace), K Blood (Grace), A Garleb (PwC) regarding hedging
Meeting with T Dyer (Grace) regarding audit matters
Meeting with S Scarlis (Grace) and B Dockman (Grace) regarding audit matters

Attend Grace status meeting with S Scarlis (Grace), J Bahorich (Grace), K Franks (Grace), K Blood (Grace), A Garleb (PwC), P Katsiak (PwC)
Internal team status meeting with A Garleb (PwC), P Katsiak (PwC), K Johnson (PwC), K Bradley (PwC), S McNeilly (PwC),
Meeting with A Garleb (PwC) regarding audit matters and team responsibilities
Call with A Garleb (PwC) and T Smith (PwC) regarding planning documentation
Review of planning documentation
Attend Grace status meeting with B Dockman (Grace), S Scarlis (Grace), T Dyer (Grace), J Bahorich (Grace), T Puglisi (Grace), A Garleb (PwC), P Katsiak (PwC)
Meeting with B Dockman (Grace), S Scarlis (Grace), T Dyer (Grace), A Garleb (PwC), T Smith (PwC) regarding audit matters
Status meeting with PwC audit team
Meeting with T Smith (PwC), A Garleb (PwC) regarding audit matters
Meeting with S Scarlis (Grace), K Blood (Grace), J Wagner (Grace) regarding hedging
Review of Audit Committee presentation

Meeting with A Garleb (PwC) regarding audit matters and team responsibilities
Review of planning documentation
Meeting with P Katsiak (PwC) and A Garleb (PwC) regarding planning documentation for year end
Meeting with S Scarlis (Grace) regarding potential GCP purchases
Research accounting for certain deferred charges
Research accounting for certain deferred charges
Review of Audit Committee presentation
Review independence rules
Review of Audit Committee presentation
Review of Audit Committee presentation
Review independence rules
Review of planning documentation
Review of Audit Committee presentation
Review independence rules
Review of planning documentation
Meeting with P Katsiak (PwC) regarding audit matters and team responsibilities
Call with T Smith (PwC) regarding audit matters
Call with T Smith (PwC) regarding audit matters
Review of bankruptcy emergence accounting documentation
Review of planning documentation
Meeting with P Katsiak (PwC) regarding audit matters and team responsibilities
Correspondence with international teams
Review independence rules
Review hedge accounting documentation
Call with K Blood (Grace) regarding hedging
Review of bankruptcy emergence accounting documentation
Review of planning documentation
Call with T Smith (PwC), A Garleb (PwC), P Katsiak (PwC) regarding planning documentation
Review of planning documentation
Call with A Garleb (PwC) regarding audit matters
Review of planning documentation

**Total Grace Financial Statement Audit Charged Hours**

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended August 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Alison Garleb** | | |
| 1-Aug | 1.6 | Review quarter documentation |
| 2-Aug | 0.3 | Discuss quarter status with P. Katsiak (PwC) |
| 2-Aug | 0.6 | Address 10-Q comments |
| 2-Aug | 0.3 | Discuss 10-Q comments with B. Eydt, T. Smith, J. Bray, and P. Katsiak (all PwC) |
| 2-Aug | 0.5 | Discuss Venezuela accounting treatment with T. Smith, J. Bray, and P. Katsiak (all PwC) |
| 2-Aug | 1.0 | Review quarter documentation |
| 2-Aug | 0.7 | Discuss controls testing with P. Katsiak, S. McNeilly, and M. Lederer (all PwC) |
| 2-Aug | 0.2 | Discuss 10-Q comments with P. Katsiak (PwC) |
| 2-Aug | 0.1 | Read and respond to emails in relation to the Grace audit |
| 2-Aug | 0.5 | Discuss 10-Q comments with J. McCormack, T. Smith, J. Bray, and P. Katsiak (all PwC) |
| 2-Aug | 0.5 | Discuss restructuring expenses and analytics with T. Smith, J. Bray, and P. Katsiak (all PwC) |
| 2-Aug | 0.5 | Discuss information technology testing with B. Czajkowski and P. Crosby (both PwC) |
| 2-Aug | 0.4 | Review audit committee materials |
| 2-Aug | 0.3 | Attend quarter status meeting with Grace and PwC |
| 2-Aug | 1.0 | Review draft 10-Q |
| 2-Aug | 0.4 | Discuss analytics with T. Smith and P. Katsiak (both PwC) |
| 2-Aug | 0.4 | Research approach to analytics |
| 3-Aug | 0.2 | Review draft 10-Q |
| 3-Aug | 2.0 | Review quarter documentation |
| 3-Aug | 0.9 | Read and respond to emails in relation to the Grace audit |
| 3-Aug | 0.3 | Discuss analytics with T. Smith and P. Katsiak (both PwC) |
| 3-Aug | 1.1 | Discuss audit status with J. Bray and P. Katsiak (both PwC) |
| 3-Aug | 0.8 | Discuss audit status with T. Smith, J. Bray, and P. Katsiak (all PwC) |
| 3-Aug | 0.8 | Discuss quarter status with T. Smith, J. Bray, and P. Katsiak (all PwC) |
| 3-Aug | 0.2 | Discuss quarter status with P. Katsiak (PwC) |
| 4-Aug | 0.2 | Read and respond to emails in relation to the Grace audit |
| 4-Aug | 3.0 | Review quarter documentation |
| 4-Aug | 0.5 | Prepare planning documentation for year end audit |
| 4-Aug | 0.2 | Discuss audit status with P. Katsiak (PwC) |
| 5-Aug | 0.2 | Prepare planning documentation for year end audit |
| 5-Aug | 0.3 | Review quarter documentation |
| 5-Aug | 0.6 | Coordinate with Information technology team |
| 5-Aug | 0.2 | Prepare meeting agenda |
| 5-Aug | 1.0 | Read and respond to emails in relation to the Grace audit |
| 5-Aug | 1.6 | Discuss audit planning with J. Bray and P. Katsiak (both PwC) |
| 5-Aug | 0.5 | Discuss controls testing with P. Katsiak (PwC) and E. Bull and E. Henry (Grace) |

| Date | Hours | Description |
|---|---|---|
| 5-Aug | 1.1 | Discuss team responsibilities for August with PwC engagement team |
| 5-Aug | 0.3 | Review controls meeting documentation |
| 6-Aug | 1.3 | Discuss controls testing with PwC engagement team |
| 6-Aug | 0.2 | Discuss audit planning with P. Katsiak (PwC) |
| 6-Aug | 0.2 | Review external binders for filing |
| 9-Aug | 0.4 | Read and respond to emails in relation to the Grace audit |
| 9-Aug | 0.3 | Discuss inventory controls with E. Henry (Grace) |
| 9-Aug | 0.4 | Prepare planning documentation for year end audit |
| 9-Aug | 0.3 | Prepare audit committee materials |
| 9-Aug | 0.4 | Attend Grace internal audit meeting |
| 9-Aug | 0.9 | Research multi-element arrangements for La Cosa arrangement |
| 10-Aug | 0.2 | Discuss controls testing with M. Lederer (PwC) |
| 10-Aug | 1.0 | Prepare audit committee materials |
| 10-Aug | 0.3 | Review foreign teams presentation regarding information technology |
| 10-Aug | 0.3 | Discuss controls testing status with S. McNeilly (PwC) |
| 10-Aug | 1.0 | Discuss audit planning status with P. Katsiak (PwC) |
| 10-Aug | 0.2 | Discuss controls testing with G. Arnold (Grace) |
| 10-Aug | 0.3 | Review team responsibilities |
| 10-Aug | 0.3 | Discuss La Cosa arrangement with S. Scarlis (Grace) |
| 10-Aug | 0.3 | Discuss controls testing with S. McNeilly and M. Lederer (both PwC) |
| 10-Aug | 0.5 | Discuss controls testing with E. Henry (Grace) |
| 11-Aug | 1.0 | Discuss audit status with J. Bray (PwC) |
| 11-Aug | 0.2 | Discuss controls testing with M. Lederer (PwC) |
| 11-Aug | 0.4 | Read and respond to emails in relation to the Grace audit |
| 11-Aug | 2.5 | Prepare audit committee materials |
| 11-Aug | 0.8 | Discuss planning with P. Katsiak, S. McNeilly, M. Lederer, and K. Bradley all (PwC) |
| 12-Aug | 0.8 | Read and respond to emails in relation to the Grace audit |
| 12-Aug | 1.0 | Prepare audit committee materials |
| 13-Aug | 0.3 | Read and respond to emails in relation to the Grace audit |
| 13-Aug | 0.4 | Prepare audit committee materials |
| 13-Aug | 0.5 | Prepare planning documentation for year end audit |
| 13-Aug | 0.3 | Prepare plan for controls testing |
| 16-Aug | 1.5 | Read and respond to emails in relation to the Grace audit |
| 16-Aug | 0.9 | Attend Accounting Update meeting with Grace and PwC |
| 16-Aug | 0.2 | Discuss audit committee materials with E. Bull (Grace) |
| 16-Aug | 0.3 | Discuss audit committee materials with J. Bray (PwC) |
| 16-Aug | 3.5 | Attend Q2 debrief meeting with PwC engagement team |
| 16-Aug | 0.5 | Discuss audit status with P. Katsiak (PwC) |
| 16-Aug | 0.5 | Discuss controls testing with E. Bull and E. Henry (Grace) |
| 16-Aug | 0.3 | Discuss audit status with J. Bray (PwC) |
| 17-Aug | 0.8 | Discuss audit status with T. Smith and J. Bray (PwC) |
| 17-Aug | 0.4 | Prepare agenda for audit expectations meeting |
| 17-Aug | 0.6 | Read and respond to emails in relation to the Grace audit |
| 17-Aug | 1.7 | Prepare audit committee materials |
| 18-Aug | 0.5 | Read and respond to emails in relation to the Grace audit |
| 18-Aug | 0.7 | Plan for year end audit |

| 18-Aug | 1.0 | Discuss audit status with P. Katsiak (PwC) |
| 18-Aug | 1.0 | Attend Q2 debrief meeting with Grace and PwC |
| 18-Aug | 1.5 | Attend audit expectations meeting with T. Smith and J. Bray (PwC) and B. Dockman, S. Scarlis, and T. Dyer (Grace) |
| 18-Aug | 0.3 | Debrief expectations meeting with PwC engagement team |
| 18-Aug | 0.5 | Discuss audit planning with T. Smith, J. Bray, and P. Katsiak (all PwC) |
| 18-Aug | 0.2 | Prepare audit committee materials |
| 19-Aug | 2.6 | Prepare audit committee materials |
| 19-Aug | 1.0 | Discuss audit scoping with J. Bray and P. Katsiak (both PwC) |
| 19-Aug | 0.6 | Discuss plan for Germany's controls testing with T. Smith (PwC) and E. Bull (Grace) |
| 19-Aug | 0.2 | Discuss Germany's controls testing with P. Katsiak (PwC) |
| 19-Aug | 0.5 | Discuss audit committee materials with T. Smith (PwC) |
| 19-Aug | 0.5 | Discuss controls testing with P. Katsiak (PwC) |
| 20-Aug | 0.7 | Discuss IT testing with B. Czajkowski (PwC) |
| 20-Aug | 0.6 | Read and respond to emails in relation to the Grace audit |
| 20-Aug | 0.4 | Discuss audit committee materials with T. Smith (PwC) |
| 20-Aug | 1.2 | Prepare audit committee materials |
| 20-Aug | 1.0 | Attend controls meeting with Grace Internal Audit and PwC |
| 20-Aug | 0.2 | Discuss controls testing with P. Katsiak (PwC) |
| 20-Aug | 0.9 | Discuss IT testing with B. Czajkowski, P. Crosby, and P. Katsiak (PwC) |
| 20-Aug | 0.3 | Discuss audit committee materials with B. Dockman (Grace) |
| 23-Aug | 0.2 | Read and respond to emails in relation to the Grace audit |
| 23-Aug | 0.8 | Discuss controls testing with P. Katsiak (PwC) |
| 23-Aug | 0.3 | Discuss audit committee materials with T. Smith and J. Bray (PwC) |
| 23-Aug | 3.9 | Prepare audit committee materials |
| 23-Aug | 0.5 | Discuss audit committee materials with T. Smith (PwC) |
| 23-Aug | 0.2 | Discuss controls testing with S. McNeilly (PwC) |
| 24-Aug | 0.5 | Prepare audit committee materials |
| 24-Aug | 1.2 | Attend PwC engagement team status meeting |
| 24-Aug | 2.2 | Discuss scoping with T. Smith and P. Katsiak (PwC) |
| 24-Aug | 0.2 | Discuss shared service centers with T. Smith and P. Katsiak (PwC) |
| 24-Aug | 1.1 | Review audit scoping |
| 24-Aug | 1.3 | Review audit strategy memo |
| 25-Aug | 0.8 | Review audit strategy memo |
| 25-Aug | 0.3 | Discuss planning with P. Katsiak (PwC) |
| 25-Aug | 0.7 | Read and respond to emails in relation to the Grace audit |
| 26-Aug | 0.9 | Read and respond to emails in relation to the Grace audit |
| 26-Aug | 0.2 | Prepare audit committee materials |
| 26-Aug | 0.7 | Review Germany controls testing instructions |
| 30-Aug | 0.3 | Read and respond to emails in relation to the Grace audit |
| 30-Aug | 0.5 | Review and discuss risk assessment with P. Katsiak (PwC) |
| 30-Aug | 2.0 | Discuss risk assessment and inventory testing with T. Smith and P. Katsiak (PwC) |
| 30-Aug | 2.2 | Discuss planning with P. Katsiak (PwC) |
| 30-Aug | 0.3 | Review foreign teams presentation regarding information technology |
| 30-Aug | 0.3 | Plan for year end audit |
| 31-Aug | 0.3 | Review risk assessment |

| | | |
|---|---|---|
| 31-Aug | 0.8 | Discuss Germany audit with J. Korbel and P. Katsiak (PwC) |
| 31-Aug | 0.6 | Discuss planning with J. Bray and P. Katsiak (PwC) |
| 31-Aug | 0.2 | Coordinate the Germany audit |
| 31-Aug | 0.2 | Discuss controls testing with N. Johnson (PwC) |
| 31-Aug | 0.3 | Review Germany controls testing instructions |
| 31-Aug | 0.6 | Review materiality |
| 31-Aug | 0.7 | Discuss planning with K. Bradley (PwC) |
| 31-Aug | 0.2 | Plan for shared service center approach |
| 31-Aug | 1.1 | Attend controls meeting with Grace Internal Audit and PwC |
| 31-Aug | 0.7 | Attend PwC engagement team status meeting |
| 31-Aug | 0.6 | Discuss planning with P. Katsiak (PwC) |
| 31-Aug | 0.9 | Prepare for fraud meeting |
| | **98.7** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended August 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Brett Czajkowski** | | |
| 12-Aug | 0.5 | Planning and scoping test procedures to perform over in-scope key controls |
| 16-Aug | 0.4 | Information Technology General Controls planning and scoping |
| 17-Aug | 0.5 | Information Technology General Controls planning call with D. Sands (PwC) and P. Crosby (PwC) |
| 19-Aug | 0.5 | Information Technology General Controls planning call with P. Crosby (PwC), R. Boyle (PwC) and Z. Schmitt (PwC) |
| 20-Aug | 1.2 | Information Technology General Controls planning and scoping meeting with E. Bull (Grace), B. Summerson (Grace), A. Chou (Grace), E. Lerstad (Grace), J. McCarthy (Grace) and P. Crosby (PwC) |
| 20-Aug | 1.0 | Information Technology General Controls planning meeting with A. Garieb (PwC), P. Katsiak (PwC) and P. Crosby (PwC) |
| 20-Aug | 1.6 | Information Technology General Controls planning and scoping |
| 23-Aug | 0.5 | Information Technology General Controls review over updated key controls listing provided by management |
| 24-Aug | 0.9 | Review of Information Technology General Controls scoping and sample sizes selected for our request list |
| 25-Aug | 0.5 | Information Technology General Controls planning and scoping |
| 25-Aug | | Meeting with E. Bull (Grace) and D. Sands (PwC) to discuss Internal Audit's role in the Information Technology General Controls testing |
| 26-Aug | 0.5 | Information Technology General Controls scoping discussion with D. Sands (PwC) and P. Crosby (PwC) |
| 26-Aug | 0.6 | Information Technology General Controls scoping review |
| 26-Aug | 0.5 | Information Technology General Controls testing |
| 26-Aug | 1.3 | Information Technology General Controls testing |
| 29-Aug | 0.3 | Information Technology General Controls testing |
| | **10.8** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended August 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Jacqueline Bravo** | | |
| 2-Aug | 0.9 | Document tax section of Q2 database |
| 18-Aug | 1.1 | Meeting to discuss Q2 issues and Q3 plans with G. Baccash (PwC) |
| 18-Aug | 0.4 | Discuss interest netting project with G. Baccash (PwC) |
| 18-Aug | 0.6 | Discuss restructuring project with G. Baccash (PwC) |
| | **3.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended August 31, 2010

FINANCIAL STATEMENT AUDIT TIME INCURRED

Name: Pavel Katsiak

| Date | Hours | Description of Services Provided |
|---|---|---|
| 2-Aug | 1.1 | Q2 Internal Status meeting. Present: S. McNeilly, N. Johnson. K. Bradley, J. Bray (all PwC) |
| 2-Aug | 1.2 | Q2 Weekly Update with Grace management. Present from PwC: J. Bray, from Grace: S. Scarlis, T. Puglisi |
| 2-Aug | 2.1 | Meeting with the team to discuss the controls testing plan for Curtis Bay. Present: M. Lederer, A. Garleb, S. McNeilly (all PwC) |
| 2-Aug | 0.9 | Call with quality review partner and SEC reviewer to discuss comments on 10-Q. Present: A. Garleb, J. Bray, T. Smith (all PwC) |
| 2-Aug | 1.1 | Following up on PwC alumni employed by Grace (audit independence considerations) |
| 2-Aug | 1.5 | Reviewing restructuring memo provided by S. Scarlis (Grace) |
| 2-Aug | 2.1 | Preparing a listing of comments from J. McCormack (PwC) on 10-Q |
| 3-Aug | 0.8 | Call with T. Smith (PwC) to discuss comments on analytics. Other participants: J. Bray, A. Garleb (both PwC) |
| 3-Aug | 2.1 | Reviewing analytical procedures performed over Q2 balances |
| 3-Aug | 0.8 | Coordinating the review of the internal audit reports with C. Cines (PwC) |
| 3-Aug | 1.1 | Reviewing the most recent draft of the 10-Q |
| 3-Aug | 0.8 | Review of the Q2 legal letter |
| 3-Aug | 1.8 | Finalizing Q2 review documentation |
| 3-Aug | 1.6 | Following up with the team on the status of the Q2 review wrap up |
| 4-Aug | 1.7 | Coordinating with internal audit regarding walkthrough assistance in Germany |
| 4-Aug | 1.5 | Reviewing the documentation of the environmental reserves |
| 4-Aug | 0.5 | Reviewing the wording of the Q2 review report |
| 4-Aug | 2.6 | Reading the most recent draft of the 10-Q |
| 4-Aug | 1.7 | Reviewing Q2 review documentation |
| 5-Aug | 1.7 | Meeting with the engagement team to discuss responsibilities. Present: S. McNeilly, N. Johnson, K. Bradley (all PwC) |
| 5-Aug | 0.8 | Follow up on the plan to use Grace assistance in Germany |
| 5-Aug | 0.7 | Reviewing controls testing (site visit) schedule |
| 5-Aug | 0.9 | Meeting with J. Bray and A. Garleb (both PwC) to discuss the scoping schedules for 2010 audit |
| 5-Aug | 2.6 | Reviewing Press Release and 10-Q tie out |
| 6-Aug | 1.4 | Controls testing kick-off meeting. Present: K. Bradley, N. Johnson, S. McNeilly (all PwC) |
| 6-Aug | 0.5 | E-mailing update on loss contingencies guidance to S. Scarlis (Grace) |
| 6-Aug | 3.1 | Reviewing external workpapers from Q2 review |
| 9-Aug | 0.7 | Review team responsibilities |
| 9-Aug | 0.3 | Responding to internal audit e-mails regarding inventory controls |
| 10-Aug | 1.0 | Call with A. Garleb (PwC) to discuss the status of work |

| Date | Hours | Description |
|---|---|---|
| 11-Aug | 1.0 | Call with the engagement team to discuss the audit plan presentations. Present: A. Garleb, S. McNeilly, M. Lederer, N. Johnson (all PwC) |
| 16-Aug | 1.4 | Monthly accounting and reporting meeting with Grace. Present from Grace: S. Scarlis, J. Bahorich and K. Franks, from PwC: A. Garleb, J. Bray. |
| 16-Aug | 1.8 | Meeting with the engagement team to recap Q2 review and determine the plan going forward. Present: A. Garleb, N. Johnson, K. Bradley, M. Lederer, S. McNeilly (all PwC). |
| 16-Aug | 0.7 | Meeting with E. Bull (Grace) to discuss certain on-going controls testing matters |
| 17-Aug | 0.6 | Call with N. Johnson (PwC) to discuss inventory site selection |
| 17-Aug | 0.4 | Planning and preparing for assistance in Germany for controls testing |
| 18-Aug | 0.4 | Drafting comments for the Q2 debrief meeting with Grace |
| 18-Aug | 0.9 | Following up with Internal Audit on the controls testing plan for Chicago 65th |
| 18-Aug | 1.1 | Debrief meeting with Grace. Present: A. Garleb and J. Bray (both PwC), S. Scarlis, J. Bahorich and K. Franks (all Grace) |
| 18-Aug | 0.9 | Review of the updated audit control tool in preparation for Q3 review |
| 18-Aug | 0.2 | Follow up with N. Johnson (PwC) on the Chattanooga inventory controls |
| 18-Aug | 0.4 | Review of the scoping documents prepared by C. Cines (PwC) |
| 18-Aug | 0.3 | Coordinating various tasks with the engagement team |
| 18-Aug | 2.5 | Updating Audit Strategy Memo |
| 18-Aug | 1.4 | Follow up with Internal Audit on various controls testing plan matters |
| 19-Aug | 0.8 | Discussing physical inventory site selections for 2010 audit with N. Johnson (PwC) |
| 19-Aug | 3.1 | Reading e-mails from Internal Audit regarding controls testing plan for various processes |
| 19-Aug | 2.3 | Finalizing and communicating the Grace assistance plan for Germany to internal audit |
| 19-Aug | 1.1 | Review of the documentation of the use of the work of Internal Audit |
| 19-Aug | 1.2 | Meeting with K. Bradley (PwC) to discuss controls testing plan for Cambridge, MA |
| 20-Aug | 1.1 | Meeting with Internal Audit to discuss the controls testing and meetings schedule for 2010. Present from PwC: A. Garleb, N. Johnson, K. Bradley, from Grace: E. Bull, E. Henry, G. Arnold. |
| 20-Aug | 0.8 | Meeting with PwC systems specialists to discuss the plan for the testing of systems and automated controls. Present: A. Garleb, P. Crosby (all PwC) |
| 20-Aug | 0.4 | Coordinating meeting with internal audit for information technology discussion |
| 20-Aug | 1.7 | Follow up with various team members regarding controls testing plan |
| 23-Aug | 1.2 | Meeting with A. Garleb (PwC) to discuss controls inherent risk assessment |
| 23-Aug | 1.1 | Meeting with Grace to discuss the issues noted in the Treasury process. Present: A. Arshad, E. Bull, T. Mohamed (all Grace) |
| 23-Aug | 1.9 | Finalizing 2010 materiality calculation |
| 23-Aug | 2.9 | Updating Audit Strategy Memo |
| 23-Aug | 0.9 | Discussing volume rebates with K. Bradley (PwC) |
| 24-Aug | 0.6 | Weekly engagement team meeting, Present: N. Johnson, K. Bradley, A. Garleb, S. McNeilly (all PwC) |
| 24-Aug | 1.1 | Discussing the strategy for the 2010 audit planning |
| 24-Aug | 1.2 | Updating Germany controls testing instructions for 2010 plan |
| 24-Aug | 0.5 | Coordinating a meeting with Legal and Internal audit to discuss a third party vendor used by Grace for legal invoice payments |
| 24-Aug | 2.1 | Following up on status of various team members regarding controls testing |
| 24-Aug | 2.5 | Updating scoping schedules for the comments from T. Smith and J. Bray (both PwC) |
| 25-Aug | 0.6 | Discussing reports used in the audit with K. Bradley (PwC) |

| Date | Hours | Description |
|---|---|---|
| 25-Aug | 1.3 | Following up with Internal Audit on the international locations that might be included in the audit scope |
| 25-Aug | 1.2 | Meeting with K. Bradley (PwC) to discuss controls testing plan for Cambridge, MA |
| 25-Aug | 4.6 | Updating Audit Strategy Memo |
| 25-Aug | 0.3 | Following up with Germany on the materiality used by the statutory team |
| 26-Aug | 0.5 | Review the comments on the Audit Strategy Memo from A. Garleb (PwC) |
| 26-Aug | 1.6 | Discussing the communication plan with international team on directed audit procedures (drafting an e-mail) |
| 26-Aug | 0.6 | Updating master controls list for Germany |
| 26-Aug | 0.7 | Updating master controls list for US |
| 26-Aug | 4.6 | Drafting scoping memo |
| 27-Aug | 1.0 | Follow up with various team members regarding 2010 audit planning (e-mails, calls) |
| 30-Aug | 1.9 | Audit plan discussion with T. Smith and A. Garleb (both PwC) |
| 30-Aug | 2.5 | Finalizing 2010 audit scoping schedules |
| 30-Aug | 0.6 | Coordinating a call with Germany to discuss controls testing plan |
| 30-Aug | 2.3 | Finalizing materiality calculation |
| 31-Aug | 0.9 | Call with PwC Germany to discuss audit plan and materiality thresholds with the component team |
| 31-Aug | 0.9 | Call with R. Finke (Grace) and Internal Audit to discuss the third party vendor to be used to manage and process payments with the law firms. Present: G. Arnold and D. Richards (both Grace) |
| 31-Aug | 1.2 | Meeting with Internal Audit to discuss Nature, Timing and Extent of the controls testing. Present from PwC: A. Garleb; from Grace: E. Henry, G. Arnold and T. Mohamed. |
| 31-Aug | 1.1 | Weekly engagement team meeting. Present: N. Johnson, K. Bradley, A. Garleb, S. McNeilly (all PwC) |
| 31-Aug | 0.5 | Call with S. McNeilly (PwC) to discuss documentation responsibilities |
| 31-Aug | 0.4 | Call with M. Lederer (PwC) to address various questions regarding controls testing |
| | **112.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended August 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Phillip Crosby** | | |
| 3-Aug | 0.8 | Information Technology General Controls scoping and request list |
| 9-Aug | 0.7 | Prepare information technology audit request list |
| 10-Aug | 0.5 | Presentation to foreign teams |
| 17-Aug | 1.0 | Prepare information technology audit request list and scoping |
| | | Scoping & request list discussion with B Czajkowski (PwC), and E. Bull, B. Summerson, A. Chou, J. McCarthy, E. Lerstad |
| 20-Aug | 1.0 | (Grace) |
| 20-Aug | 0.8 | Draft section for Audit Strategy Memo |
| 20-Aug | 1.0 | Scoping discussion with B Czajkowski, P Katsiak, A Garieb (all PwC) |
| 20-Aug | 2.2 | Prepare audit approach |
| 23-Aug | 0.9 | Draft section for Audit Strategy Memo |
| 23-Aug | 2.3 | Review scoping and requested items |
| 23-Aug | 0.5 | Sharepoint requests walkthrough with J McCarthy, A Chou (both Grace) and R Boyle, Z Schmitt (both PwC) |
| 25-Aug | 1.2 | Review scoping and requested items |
| 26-Aug | 0.4 | SPA team scoping with B Czajkowski and D Sands (both PwC) |
| 26-Aug | 1.3 | Information Technology General Controls Auto controls scoping and reports testing |
| 27-Aug | 1.4 | Information Technology General Controls requests and foreign teams follow up |
| | **16.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended August 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Kathleen Bradley** | | |
| 2-Aug | 1.1 | Tying out footnote 2 Balance Sheet |
| 2-Aug | 1.3 | Tying out footnote 2 Income Statement |
| 2-Aug | 1.4 | Tying out footnote 2 Cash Flow Statement |
| 2-Aug | 0.9 | Tying out Davison operations section of the management's discussion and analysis |
| 2-Aug | 0.8 | Tying out GCP operations section of the management's discussion and analysis |
| 2-Aug | 0.8 | Tying out analysis of operations section of management's discussion and analysis |
| 2-Aug | 1.0 | Tying out unconsolidated affiliates footnote to the ECCS report |
| 2-Aug | 0.9 | Working on completion section of the quarterly review |
| 2-Aug | 0.8 | Documenting 10Q tie out in quarterly database |
| 3-Aug | 0.9 | Documenting former PwC employee hired by WR Grace during Q2 2010 |
| 3-Aug | 1.0 | Reviewing changes to new 10Q draft |
| 3-Aug | 0.8 | Reviewing new Commerzbank line of credit provided by R.Heinsch (Grace) |
| 3-Aug | 0.7 | Tying out new numbers and changes to management's discussion and analysis |
| 3-Aug | 0.8 | Discussing calculation of emerging regions numbers with A.Lueck (Grace) |
| 3-Aug | 0.9 | Reviewing automated disclosure checklist completed by T.Puglisi (Grace) |
| 3-Aug | 0.7 | Researching hedging disclosure requirement to verify that it does not apply to Grace |
| 3-Aug | 0.8 | Documenting completion of automated disclosure checklist |
| 3-Aug | 0.7 | Updating recalculation of cash flow statement numbers based on changes to formatting of cash flow statement |
| 3-Aug | 0.9 | Reviewing management's discussion and analysis for numbers not yet tied out |
| 3-Aug | 0.8 | Completing tie out of footnote 2 |
| 4-Aug | 0.4 | Finalizing Income Statement tie out |
| 4-Aug | 0.5 | Finalizing Cash Flow Statement tie out |
| 4-Aug | 0.3 | Finalizing Balance Sheet tie out |
| 4-Aug | 0.6 | Finalizing Stockholder's Equity statement tie out |
| 4-Aug | 0.7 | Finalizing statement of comprehensive income tie out |
| 4-Aug | 0.2 | Finalizing footnote 1 tie out |
| 4-Aug | 1.0 | Finalizing footnote 2 tie out |
| 4-Aug | 0.5 | Finalizing footnote 3 tie out |
| 5-Aug | 0.3 | Finalizing footnote 4 tie out |
| 5-Aug | 0.7 | Finalizing footnote 5 tie out |
| 5-Aug | 0.8 | Finalizing footnote 6 tie out |
| 5-Aug | 0.9 | Finalizing footnote 7 tie out |
| 5-Aug | 1.0 | Finalizing footnote 8 tie out |
| 5-Aug | 0.9 | Finalizing footnote 9 tie out |
| 5-Aug | 0.8 | Finalizing footnote 10 tie out |

| Date | Hours | Description |
|---|---|---|
| 5-Aug | 0.7 | Finalizing footnote 11 tie out |
| 5-Aug | 1.0 | Finalizing footnote 12 tie out |
| 5-Aug | 0.6 | Finalizing footnote 13 tie out |
| 5-Aug | 0.8 | Finalizing footnote 14 tie out |
| 5-Aug | 0.5 | Finalizing footnote 15 tie out |
| 5-Aug | 0.7 | Finalizing footnote 16 tie out |
| 5-Aug | 0.9 | Finalizing footnote 17 tie out |
| 5-Aug | 1.2 | Finalizing Management's Discussion and Analysis tie out |
| 6-Aug | 0.9 | Reviewing documentation requirements Grace year end audit |
| 6-Aug | 2.0 | Meeting with A.Garleb, N.Johnson, S.McNeilly, P.Katsiak and M.Lederer (all PwC) to discuss 2010 controls process and procedures for WR Grace testing |
| 6-Aug | 0.8 | Reviewing statutory audit information compiled by C.Cines (PwC) |
| 6-Aug | 0.8 | Reviewing the suspended SOX controls from the WR Grace controls optimization project |
| 6-Aug | 0.7 | Discussing Mt.Pleasant controls testing procedures with P.Katsiak (PwC) |
| 6-Aug | 0.8 | Reviewing Mt.Pleasant processes, controls matrices and walkthroughs in preparation for testing to be performed this year |
| 9-Aug | 0.1 | Reviewing the year end responsibility matrix |
| 9-Aug | 1.2 | Compiling the recording production and shipments process controls and walkthrough matrix for Mt. Pleasant site visit |
| 9-Aug | 0.8 | Compiling provided by client request list for visit to Mt. Pleasant, TN site |
| 9-Aug | 1.4 | Compiling the physical inventory process controls and walkthrough matrix for the Mt. Pleasant site visit |
| 9-Aug | 0.9 | Compiling the recording shipments process controls and walkthrough matrix for the Mt. Pleasant site visit |
| 9-Aug | 1.1 | Compiling the ECCS consolidation process controls and walkthrough matrix |
| 9-Aug | 0.9 | Compiling the Financial Reporting process controls and walkthrough matrix |
| 9-Aug | 0.5 | Working on compiling the audit committee presentation for September |
| 10-Aug | 1.9 | Working on compiling the audit committee presentation for the September WR Grace audit committee meeting |
| 10-Aug | 1.4 | Discussing financial reporting process with T.Puglisi (Grace) |
| 10-Aug | 1.2 | Emailing international statutory audit teams to request 2009 audit reports |
| 11-Aug | 1.0 | 50% Travel time - Travel from Nashville, TN airport to client site in Mt. Pleasant, TN |
| 11-Aug | 0.8 | Taking a tour of the Mt. Pleasant, TN plant with operations manager and discussing site operations and products |
| 11-Aug | 0.9 | Reviewing provided by client documents |
| 11-Aug | 1.2 | Performing Inventory Management controls testing using provided by client documents for Mt. Pleasant, TN site |
| 11-Aug | 0.9 | Discussing monthly inventory counts with D.Olsen (Grace) |
| 11-Aug | 0.8 | Reviewing information needed to come up with audit procedures for year end audit for assigned areas |
| 11-Aug | 0.4 | Emailing E.Henry (Grace) about Cambridge controls site visit |
| 12-Aug | 0.9 | Compiling information to determine audit procedures for WR Grace Debt |
| 12-Aug | 0.8 | Compiling information to determine audit procedures for WR Grace Equity |
| 12-Aug | 0.9 | Compiling information to determine audit procedures for WR Grace Accruals and Other Liabilities |
| 12-Aug | 0.7 | Compiling information to determine audit procedures for WR Grace Revenue |
| 12-Aug | 0.9 | Compiling information to determine audit procedures for WR Grace Operating Expenses |
| 12-Aug | 1.2 | Reviewing multilocation scoping updated by C.Cines (PwC) |
| 12-Aug | 1.9 | Discussing inventory management process with Mt. Pleasant employees (D.Olsen, K.Mclemore, B.Galloway - all Grace) |

| Date | Hours | Description |
|---|---|---|
| 12-Aug | 0.7 | Reviewing walkthrough documentation prepared by G.Arnold (Grace) for Mt.Pleasant Inventory Management process |
| 13-Aug | 2.0 | 50% Travel time - Traveling from Mt. Pleasant, TN travel site back to Baltimore, MD |
| 16-Aug | 1.5 | Reviewing and finalizing Mt.Pleasant controls testing and walkthrough documentation |
| 16-Aug | 0.4 | Discussing procurement process walkthrough with D.Shaw (Grace) |
| 16-Aug | 1.1 | Updating the Audit Control Tool to represent Q3 activities |
| 16-Aug | 1.0 | Working on Revenue year end testing procedures |
| 16-Aug | 0.9 | Reviewing procurement key controls for Cambridge |
| 16-Aug | 0.9 | Reviewing procurement walkthrough documentation for Cambridge from prior year |
| 17-Aug | 1.1 | Recording 2009 actual fee and 2010 budgeted fee information received from statutory teams for audit committee presentation |
| 17-Aug | 0.7 | Preparing ECCS consolidation walkthrough and controls testing matrices |
| 17-Aug | 0.9 | Preparing financial reporting walkthrough and controls testing matrices |
| 17-Aug | 1.2 | Compiling information to determine audit procedures for WR Grace Debt |
| 17-Aug | 0.9 | Compiling information to determine audit procedures for WR Grace Equity |
| 17-Aug | 0.8 | Compiling information to determine audit procedures for WR Grace Accruals and Other Liabilities |
| 17-Aug | 0.7 | Compiling information to determine audit procedures for WR Grace Revenue |
| 17-Aug | 1.3 | Compiling information to determine audit procedures for WR Grace Operating Expenses |
| 17-Aug | 1.0 | Meeting with C.Ngure (Grace) to discuss ECCS consolidation process |
| 18-Aug | 0.9 | Meeting with C.Ngure (Grace) to discuss ECCS consolidation process |
| 18-Aug | 0.8 | Documenting controls testing for ECCS Consolidation process |
| 18-Aug | 1.4 | Documenting walkthrough for ECCS consolidation process |
| 18-Aug | 0.8 | Documenting Financial Reporting process controls testing |
| 18-Aug | 1.6 | Compiling information to determine audit procedures for WR Grace Accruals and Other Liabilities |
| 18-Aug | 1.8 | Meeting with T.Puglisi (Grace) to discuss Financial Reporting process |
| 18-Aug | 0.8 | Documenting financial reporting walkthrough |
| 19-Aug | 0.9 | Documenting controls testing for ECCS Consolidation process |
| 19-Aug | 1.1 | Documenting walkthrough for ECCS consolidation process |
| 19-Aug | 0.8 | Documenting Financial Reporting process controls testing |
| 19-Aug | 0.7 | Documenting Financial Reporting process walkthrough |
| 19-Aug | 0.9 | Putting together Audit Committee fee information for September presentation |
| 19-Aug | 1.3 | Meeting with H.Janes (Grace) to discuss ECCS Consolidation process |
| 19-Aug | 0.9 | Compiling information to determine audit procedures for WR Grace Accruals and Other Liabilities |
| 19-Aug | 0.9 | Compiling information to determine audit procedures for WR Grace Operating Expenses |
| 19-Aug | 1.0 | Compiling information to determine audit procedures for WR Grace Debt |
| 20-Aug | 0.9 | Documenting Financial Reporting process controls testing |
| 20-Aug | 1.2 | Documenting Financial Reporting process walkthrough |
| 20-Aug | 0.8 | Documenting controls testing for ECCS Consolidation process |
| 20-Aug | 0.7 | Documenting walkthrough for ECCS consolidation process |
| 20-Aug | 0.9 | Discussing volume rebate testing with P.Katsiak (PwC) |
| 23-Aug | 1.2 | Reviewing volume rebate testing procedures for 2010 audit |
| 23-Aug | 0.9 | Emailing J.McGee, W.Diaz (all Grace) to discuss volume rebate testing |
| 23-Aug | 0.8 | Setting up credit and collections testing and walkthrough matrices for Cambridge controls testing |
| 23-Aug | 0.7 | Setting up sales order processing testing and walkthrough matrices for Cambridge controls testing |
| 23-Aug | 1.3 | Preparing provided by client request list for Cambridge controls testing |
| 23-Aug | 0.8 | Emailing J.Mac (Grace) with information about controls testing to be performed in Cambridge |

| Date | Hours | Description |
|------|-------|-------------|
| 24-Aug | 1.2 | Internal status meeting with N.Johnson, P.Katsiak, A.Garleb and S.Mcneilly (all PwC) |
| 24-Aug | 0.9 | Discussing differences between ECCS and BPC reports with C.Ngure (Grace) |
| 24-Aug | 0.8 | Compiling fee information for audit committee report |
| 24-Aug | 0.7 | Formatting audit committee presentation for September meeting |
| 24-Aug | 1.3 | Discussing audit procedures for WR Grace Accruals and Other Liabilities with A.Garleb (PwC) |
| 24-Aug | 0.8 | Discussing audit procedures for WR Grace Operating Expenses with A.Garleb (PwC) |
| 24-Aug | 0.9 | Discussing audit procedures for WR Grace Debt with A.Garleb (PwC) |
| 24-Aug | 1.0 | Discussing audit procedures for WR Grace Equity with A.Garleb (PwC) |
| 25-Aug | 0.8 | Discussing year end testing over taxes with J.Bray (PwC) |
| 25-Aug | 0.8 | Emailing J.Mac (Grace) in preparation for Cambridge controls site visit |
| 25-Aug | 0.9 | Compiling fee information for audit committee report in September |
| 31-Aug | 0.8 | Compiling information provided by statutory audit teams |
| 31-Aug | 0.9 | Setting up volume rebate testing analytic for Cambridge site visit |
| 31-Aug | 1.2 | Preparing for Cambridge controls site visit |
| 31-Aug | 0.7 | Discussing volume rebate testing selections with J.McGee (Grace) |
| 31-Aug | 0.9 | Team status meeting with N.Johnson, P.Katsiak, A.Garleb, S.Mcneilly (all PwC) |

**123.2**

**Total Grace Financial Statement Audit Charged Hours**

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended August 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

**Name: Kristina Johnson**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 2-Aug | 1.0 | Updating work status |
| 2-Aug | 1.5 | Documenting legal reserves. |
| 2-Aug | 0.5 | Discuss status with PwC team. |
| 2-Aug | 1.7 | Address Davison Cost of sales review note. |
| 2-Aug | 1.5 | Research FN8, 11, and Management Discussion and Analysis questions. |
| 2-Aug | 0.7 | Tie out Management Discussion and Analysis |
| 2-Aug | 0.2 | Update audit control tool |
| 2-Aug | 0.3 | Tie out Management Discussion and Analysis |
| 2-Aug | 0.2 | Document summary of adjustments booked by management |
| 2-Aug | 0.4 | Discuss formatting of Audit Committee report with C. Cines (PwC) |
| 2-Aug | 1.3 | Tie out footnote and address questions on Corporate Expenses |
| 2-Aug | 0.5 | Discuss legal reserves and bonds with C. Cines (PwC). |
| 2-Aug | 0.4 | Address Davison Inventory review note. |
| 2-Aug | 0.4 | Discuss Corporate expenses with K. Blood (Grace). |
| 3-Aug | 2.5 | Document Corporate expenses |
| 3-Aug | 1.6 | Document reasonableness of bond calculations. |
| 3-Aug | 0.5 | Address Davison Inventory review note. |
| 3-Aug | 0.3 | Documenting legal reserves. |
| 3-Aug | 2.2 | Address pensions review note. |
| 3-Aug | 0.6 | Document pensions discount rates |
| 3-Aug | 0.6 | Discuss divestments, pensions, and corporate expenses with P. Katsiak (PwC). |
| 3-Aug | 1.0 | Address divestments review note |
| 3-Aug | 0.7 | Document environmental reserves. |
| 4-Aug | 1.1 | Document environmental reserves. |
| 4-Aug | 0.6 | Review new draft for changes in 10Q. |
| 4-Aug | 0.8 | Document bond calculations. |
| 4-Aug | 1.6 | Address legal review note. |
| 5-Aug | 1.0 | Attend and prepare for team status meeting |
| 5-Aug | 0.5 | Request significant agreements |
| 5-Aug | 0.7 | Follow up on Norfolk Southern Accrual |
| 6-Aug | 2.0 | Attend controls meeting with PwC team; S. McNeilly, K. Bradley, P. Katsiak, A. Garleb, M. Lederer (all PwC). |
| 16-Aug | 0.8 | Prepare for PwC team debrief meeting |
| 16-Aug | 0.7 | 50% Travel time to Grace from the office originally |
| 16-Aug | 2.2 | Attend PwC team Q2 debrief and Q3 planning meeting |
| 16-Aug | 1.7 | Attend PwC team meeting regarding audit control tool |
| 17-Aug | 0.6 | Address Grace emails |

| Date | Hours | Description |
|---|---|---|
| 17-Aug | 1.9 | Document scoping for inventory observations. |
| 17-Aug | 0.8 | Status discussion with P. Katsiak (PwC) |
| 17-Aug | 0.7 | Discuss controls responsibilities with S. McNeilly (PwC) |
| 17-Aug | 0.9 | Discuss questions on inventory heat map with G. Arnold (Grace) |
| 17-Aug | 0.4 | Discuss with P. Katsiak (PwC) variances in heat map |
| 17-Aug | 1.5 | Analyze inventory sites |
| 18-Aug | 0.5 | Analyze inventory sites |
| 18-Aug | 0.6 | Status meeting with S. McNeilly and P. Katsiak (both PwC) |
| 18-Aug | 2.9 | Document scoping for inventory observations. |
| 18-Aug | 0.2 | Review inventory site questions with P. Katsiak (PwC) |
| 18-Aug | 0.4 | Discuss controls questions. |
| 19-Aug | 1.5 | Discuss inventory variances with N. Filatova (Grace) and P. Katsiak (PwC) |
| 19-Aug | 0.9 | Setup up database for Q3. |
| 20-Aug | 0.9 | Send emails and questions to S. McNeilly (PwC) and T. Mohamed (Grace) for controls testing |
| 23-Aug | 1.4 | Research for industry references |
| 24-Aug | 1.4 | Update inventory scoping and communicate to client selected sites |
| 24-Aug | 1.0 | Prepare plan for testing Environmental Health and Safety controls |
| 24-Aug | 1.0 | Research for industry references |
| 25-Aug | 1.2 | Research for industry references |
| 25-Aug | 0.1 | Coordinate with internal audit regarding Environmental Health and Safety controls testing |
| 25-Aug | 0.5 | Attend status meetings |
| 25-Aug | 0.8 | Attend team presentations on WR Grace |
| 25-Aug | 1.9 | Document and discuss inventory observation scoping with client personnel |
| 25-Aug | 0.4 | Prepare plan for testing Environmental Health and Safety controls |
| 25-Aug | 0.4 | Send emails to client contacts for site observations |
| 25-Aug | 1.1 | Prepare and coordinate controls testing of Environmental Health and Safety |
| 25-Aug | 0.3 | Discuss Environmental Health and Safety testing plan with P. Katsiak (PwC) |
| 25-Aug | 0.2 | Run inventory reports for control testing |
| 26-Aug | 1.3 | Respond to Grace emails |
| 26-Aug | 0.8 | Make selections for controls testing of Environmental Health and Safety |
| 26-Aug | 0.5 | Prepare for Environmental Health and Safety testing |
| 26-Aug | 0.5 | Call with K. Ethier (Grace) for Environmental Health and Safety controls walkthrough |
| 26-Aug | 0.2 | Update status |
| 31-Aug | 0.6 | Discussions with A. Garleb (PwC) regarding testing for areas at year end |
| 31-Aug | 0.6 | Email T. Puglisi (Grace) with updates to inventory schedule |
| 31-Aug | 0.6 | Follow up with client contacts on site visits |
| 31-Aug | 1.0 | Researching industry references |
| 31-Aug | 0.8 | Attend team status meeting |
| 31-Aug | 0.8 | Organize status meetings and meetings with the client |
| | **68.4** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended August 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Shawn McNeilly** | | |
| 2-Aug | 2.4 | Update GCP balance sheet worksheet, formulas, and expectations. |
| 2-Aug | 0.3 | Discuss changes of analytical procedures with A. Garleb and P. Katsiak (PwC) |
| 2-Aug | 1.9 | Update GCP Balance sheet worksheet, formulas, and expectations. |
| 2-Aug | 0.8 | Discuss Long term incentive compensation questions with K. Franks & A. Lueck (Grace) |
| 2-Aug | 1.2 | Document findings for long term incentive compensation review. |
| 2-Aug | 1.8 | Update spreadsheets for Incentive Compensation |
| 2-Aug | 0.6 | Perform subsequent events procedures. |
| 3-Aug | 2.9 | Update GCP balance sheet worksheet, formulas, and expectations. |
| 3-Aug | 2.6 | Prepare documentation for cash flow Hedges. |
| 3-Aug | 0.3 | Discuss cash flow hedges with P. Katsiak (PwC) |
| 3-Aug | 1.4 | Update hedge documentation per review. |
| 3-Aug | 1.2 | Discuss cash flow hedge documentation with S. Caslin (Grace) |
| 3-Aug | 0.4 | Discuss final question on hedges with K. Blood (Grace) |
| 3-Aug | 0.2 | Update documentation of hedges. |
| 4-Aug | 2.4 | Update Balance Sheet Hedging Activities worksheet for calculations and documentation. |
| 4-Aug | 0.4 | Discuss issues for Balance Sheet hedging activities with P. Katsiak (PwC). |
| 4-Aug | 1.7 | Update Balance Sheet Hedging Activities for updated documentation. |
| 4-Aug | 0.8 | Perform analysis over Inventory Capitalization Calculation. |
| 4-Aug | 0.8 | Update cash flow hedges per discussion. |
| 4-Aug | 1.9 | Review Long Term Incentive Compensation and Incentive Compensation documentation per review. |
| 5-Aug | 1.0 | Planning for August schedule and outlook for processes and tasks to be completed. |
| 5-Aug | 2.3 | Review and update documentation for Balance Sheet Hedging activities per discussion notes. |
| 5-Aug | 0.3 | Discussion with P. Katsiak, PwC, on Long Term Incentive Compensation documentation. |
| 5-Aug | 1.5 | Finalize Long Term Incentive Compensation & Incentive Compensation documentation per discussion. |
| 5-Aug | 0.3 | Discuss Inventory Capitalization calculation with P. Katsiak, PwC. |
| 5-Aug | 0.5 | Update documentation over inventory capitalization. |
| 5-Aug | 2.1 | Update tie-out documentation for 10Q. |
| 6-Aug | 1.0 | Controls Kickoff meeting with PwC engagement team. |
| 6-Aug | 0.4 | Update and review status of controls listing. |
| 6-Aug | 0.3 | Discuss Mt. Pleasant control listing with K. Bradley (PwC) |
| 6-Aug | 0.8 | Discuss schedule conflicts with E. Henry (Grace) on controls and finalization of scheduling dates. |
| 6-Aug | 0.7 | Discuss questions of sales order process with B. McKenzie (Grace) |
| 6-Aug | 0.4 | Review controls testing documents provided by internal audit for Corporate financial reporting |
| 6-Aug | 0.4 | Review controls testing documents provided by internal audit for Corporate Financial Reporting & Disclosure. |
| 6-Aug | 0.5 | Review controls testing documentation provided by internal audit for capital asset management |
| 6-Aug | 1.0 | Provide information to J. Johansen (Grace) for capital asset management process and answer questions. |

| Date | Hours | Description |
|---|---|---|
| 6-Aug | 0.5 | Inquire for environmental health and safety process and review documents |
| 9-Aug | 0.6 | Research Darex sales order process for Atlanta and controls implemented. |
| 9-Aug | 0.4 | Discuss Atlanta - Darex sales order process with M. Lederer (PwC) |
| 9-Aug | 0.9 | Instruct C. Cines (PwC) on suspended controls and duplicate controls. |
| 9-Aug | 1.5 | Review documented control listing assembled by C. Cines (PwC) |
| 9-Aug | 0.3 | Discuss Philippines control documentation with A. Garleb (PwC) |
| 9-Aug | 2.3 | Review Philippines controls and review for statutory audit information. |
| 9-Aug | 0.2 | Discuss scheduling dates with N. Johnson (PwC) on controls processes. |
| 9-Aug | 0.8 | Discuss questions from W. Diaz (Grace) on Chicago processes and documentation expected. |
| 9-Aug | 0.3 | Prepare prior year documentation for review by W. Diaz (Grace) provided as an example for current year requests. |
| 9-Aug | 0.2 | Discuss dates of testing with K. Bradley and P. Katsiak (PwC) for Cambridge. |
| 9-Aug | 1.8 | Walkthrough control listing with C. Cines, PwC, on control questions. |
| 9-Aug | 0.7 | Review controls master file control listing for applicability of controls. |
| 10-Aug | 2.0 | Review controls listing for duplicate controls uploaded to Aura and formatting of appropriate columns. |
| 10-Aug | 0.9 | Meeting with E. Henry (Grace) to walkthrough Deputy Listing matrix and assignments. |
| 10-Aug | 0.4 | Provide additional documentation for walkthroughs to W. Diaz (Grace) per discussion. |
| 10-Aug | 0.5 | Meeting with K. Blaney (Grace) to discuss expectations, walkthrough process, and format for controls. |
| 10-Aug | 0.6 | Review Cambridge controls for testing of certain processes. |
| 10-Aug | 0.2 | Discuss schedule with P. Katsiak (PwC). |
| 10-Aug | 1.3 | Review and update controls changes in controls scheduling per changes by internal audit. |
| 10-Aug | 0.7 | Review conversion template for controls matrix documentation. |
| 10-Aug | 0.5 | Discuss controls schedule and processes to be tested with D. Shaw (Grace) for Cambridge. |
| 10-Aug | 0.4 | Discuss any updates in capital asset management with J. Bahorich (Grace). |
| 10-Aug | 1.1 | Meeting with D. Anderson (Grace) to discuss schedule of receiving documents and controls process schedule. |
| 10-Aug | 0.7 | Review control listing received from C. Cines (PwC). |
| 10-Aug | 0.7 | Edit and omit non-significant and non-key controls from master file listing provided for controls. |
| | | Review controls status for scheduling and dates update by internal audit to be performed. Provide updated listing to E. |
| 11-Aug | 1.2 | Henry and E. Bull (both Grace) |
| 11-Aug | 1.0 | Update control matrix for changes in control status. |
| 11-Aug | 0.4 | Discuss Master control file with PwC management on formatting and proper information. |
| | | Match risk assessment outline with areas of responsibility for year end planning and determine appropriate amount of |
| 11-Aug | 2.3 | testing required. |
| 11-Aug | 0.6 | Outline controls for areas at year end. |
| 11-Aug | 0.4 | Discuss Treasury controls with T. Mohammed (Grace) about issue with adequate control. |
| 11-Aug | 0.7 | Discuss Chattanooga for controls and inventory scoping with E. Henry (Grace). |
| 11-Aug | 1.3 | Review internal audit procedures around heat map scoping. |
| 11-Aug | 1.6 | Edit master listing of control matrix. |
| 12-Aug | 0.3 | Discuss Mt. Pleasant Inventory walkthrough with K. Bradley (PwC) and controls to test. |
| 12-Aug | 1.8 | Edit and review controls scoping schedule with the heat map for controls. |
| 12-Aug | 0.7 | Discuss processes of controls with T. Mohammed (Grace). |
| | | Perform research over controls processes in accordance with adopted standards and implications of suspended control |
| 12-Aug | 1.5 | listing. |
| 12-Aug | 0.7 | Perform research on Grace intranet for applicable audit areas. |
| 16-Aug | 1.6 | Review document requirements for implications related to WR Grace. |

| Date | Hours | Description |
|---|---|---|
| 16-Aug | 1.5 | Determine team responsibilities and requirements for Q3 2010. |
| 16-Aug | 0.5 | Planning for discussion of results of Q2 2010 performance and evaluation. |
| 16-Aug | 2.0 | Q2 2010 debrief discussion with PwC engagement team. |
| 16-Aug | 0.4 | Document changes to implement for Q3 and areas to improve upon and follow-up issues as a result of debrief meeting. |
| 17-Aug | 0.4 | Review A. Chou's (Grace) resume for competency and objectivity for reliance over internal audit. |
| 17-Aug | 0.4 | Review controls scheduling with E. Henry (Grace) |
| 17-Aug | 2.6 | Gather data research over GCP and Davison for Q3 analytics. |
| 17-Aug | 2.8 | Compile information for risks associated with year end areas assigned |
| 17-Aug | 0.7 | Speak with B. Gardner (Grace) on BPC application and integration of roll into financial statements. |
| 17-Aug | 1.1 | Follow up on requested documents with report listing |
| 18-Aug | 0.5 | Follow up with updates to control listing and instruct C. Cines (PwC) to be made. |
| 18-Aug | 0.7 | Review controls scheduling and discuss with internal audit E. Henry (Grace) |
| 18-Aug | 0.8 | Review controls listing for controls included in all processes. |
| 19-Aug | 0.7 | Review Chicago controls processes and flowcharts. |
| 19-Aug | 0.4 | Discuss Chicago processes with M. Lederer (PwC) about questions and testing. |
| 19-Aug | 0.8 | Update controls status of controls and testing as it stands. |
| 19-Aug | 0.6 | Discuss Lake Charles controls and procedures with J. Couste (Grace). |
| 19-Aug | 0.5 | Document status of changes in controls for Lake Charles. |
| 20-Aug | 1.0 | Meeting with E. Henry (Grace) on joint venture regarding testing of controls. |
| 20-Aug | 1.6 | Perform documentation over objectivity and competency of financial deputy assistance. |
| 20-Aug | 0.3 | Review resume of A. Chou (Grace) for using the work of internal audit. |
| 20-Aug | 0.5 | Discuss objectivity and competence requests with T. Mohammed (Grace) |
| 20-Aug | 1.5 | Review Chemicals & Climate change and implications for WR Grace. |
| 20-Aug | 1.9 | Review documentation requirements for WR Grace. |
| 20-Aug | 0.6 | Meeting with T. Dyer (Grace) to discuss scheduling of Lake Charles and testing to be performed. Provide prior year documentation for review. |
| 20-Aug | 0.3 | Review Environmental Health and Safety questions from N. Johnson (PwC). |
| 20-Aug | 0.3 | Meeting with T. Mohammed (Grace) about objectivity and competency follow-up requests. |
| 23-Aug | 3.0 | Review control listing and eliminate duplicate controls. |
| 23-Aug | 1.8 | Review controls for adequate listing of nature of control. |
| 24-Aug | 1.0 | Weekly team meeting with PwC engagement team. |
| 24-Aug | 2.3 | Review controls matrix for column formatting for upload to database. |
| 24-Aug | 1.1 | Upload controls matrix. |
| 24-Aug | 0.4 | Edit spreadsheet for updates per A. Garleb and P. Katsiak (PwC). |
| 24-Aug | 1.0 | Correct titles of controls after upload. |
| 25-Aug | 0.5 | Meet with D. Anderson (Grace) to discuss control listing. |
| 25-Aug | 3.0 | Segregate data in portal listing for suspended controls population listing for completeness in control listing. |
| 25-Aug | 2.4 | Review controls portal and agree to control population listing. |
| 25-Aug | 0.6 | Leverage control listing for multiple controls listed in Grace's controls listing. |
| 25-Aug | 1.5 | Review schedule for controls testing. |
| 26-Aug | 1.6 | Review listing of controls for each specified area of process and ensure completeness. |
| 26-Aug | 0.4 | Review financial instruments walkthrough documentation from prior year. |
| 26-Aug | 1.5 | Discuss controls with D. Anderson (Grace) |
| 26-Aug | 0.7 | Prepare document request list for financial instruments. |
| 26-Aug | 0.8 | Review controls schedule, follow-up with individuals, and update master log listing. |

| Date | Hours | Description |
|---|---|---|
| 26-Aug | 0.4 | Review Lake Charles documentation |
| 26-Aug | 0.6 | Review Specialized Inventory documentation to prepare for meeting |
| 27-Aug | 1.2 | Create request list for Incentive Compensation for controls |
| 27-Aug | 1.6 | Create request list for Lake Charles for controls |
| 27-Aug | 0.9 | Review controls for changes and updates for Lake Charles, Incentive Compensation, and Hedging. |
| 27-Aug | 0.6 | Discuss questions with B. Gardner (Grace) over hedging and financial instruments walkthroughs and documentation. |
| 27-Aug | 0.8 | Discuss walkthrough process with T. Dyer (Grace) about expectations, changes, and documentation in Lake Charles. |
| 27-Aug | 1.7 | Discuss reporting process with B. Gardner (Grace) about current usage and roll-up. |
| 27-Aug | 1.6 | Discuss General Ledger Close Process with D. Anderson (Grace) about any changes in the current process flowchart. |
| | **134.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended August 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Ryan Boyle** | | |
| 4-Aug | 1.5 | Information Technology General Controls Scoping Analysis |
| 19-Aug | 0.5 | Information Technology General Controls planning call with P. Crosby (PwC), B. Czajkowski (PwC), Z. Schmitt (PwC) |
| 23-Aug | 0.5 | Kick-Off Status Meeting with J McCarthy (Grace), A. Chou (Grace), E. Lerstad (Grace), P. Crosby (PwC), Z. Schmitt (PwC) |
| 23-Aug | 0.5 | SharePoint Overview with J McCarthy (Grace), A. Chou (Grace), E. Lerstad (Grace), P. Crosby (PwC), Z. Schmitt (PwC) |
| 24-Aug | 2.2 | Reconciling and updating the PBC (provided by client) Request List with documents posted to SharePoint |
| 24-Aug | 0.8 | Information Technology General Controls testing and documentation |
| 25-Aug | 1.6 | Information Technology Audit Status update |
| 25-Aug | 1.0 | Information Technology General Controls testing and documentation |
| 25-Aug | 0.4 | Key Reports Testing |
| 26-Aug | 0.4 | Meeting with J. Broderick (Grace), J. McCarthy (Grace), P. Crosby (PwC), Z. Schmitt (PwC) to discuss Information Technology Computer Operations control |
| 26-Aug | 1.0 | Reconciling and updating the PBC (provided by client) Request List with documents posted to SharePoint |
| 26-Aug | 2.6 | Information Technology General Controls testing and documentation |
| 27-Aug | 2.1 | Information Technology General Controls testing and documentation |
| 27-Aug | 1.9 | Segregation of Duties design analysis |
| 30-Aug | 0.5 | Weekly IT Audit status meeting with J McCarthy (Grace), A. Chou (Grace), E. Lerstad (Grace), P. Crosby (PwC), Z. Schmitt (PwC) |
| 30-Aug | 2.5 | Information Technology General Controls testing and documentation |
| 30-Aug | 0.5 | Download new documents from SharePoint site |
| 30-Aug | 0.5 | Email to J. McCarthy (Grace) over Information Technology Audit requests & questions to date |
| 31-Aug | 1.6 | Key Reports Testing |
| 31-Aug | 1.4 | Information Technology Audit Status update |
| | **24.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended August 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Madeleine Lederer**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 2-Aug | 0.6 | Attend Audit Status Update Meeting with A.Garleb, P.Katsiak, K.Johnson, S.McNeilly and K.Bradely (all PwC) |
| 2-Aug | 0.8 | Attend controls Update Meeting with A.Garleb, P.Katsiak, and S.McNeilly (all PwC) |
| 2-Aug | 0.6 | Discussion with S.McNeilly (PwC) regarding Curtis Bay Inventory controls |
| 2-Aug | 0.8 | Preparing Curtis Bay walkthroughs and control matrices |
| 2-Aug | 0.5 | Reviewing Curtis Bay Inventory Flowcharts |
| 2-Aug | 1.0 | Meeting with J.Johansen (Grace) regarding Elkridge Cycle Counts |
| 2-Aug | 1.0 | Meeting with B.Kelly and E.Henry (Grace) regarding changes in operations in Curtis Bay plant |
| 2-Aug | 0.7 | Meeting with B.Kelly and E.Henry (Grace) regarding Introduction to Curtis Bay plant |
| 2-Aug | 0.3 | Requesting Inventory Control Samples in Curtis Bay plant |
| 2-Aug | 1.5 | Testing Inventory Control Samples for Centralized Operations - Curtis Bay |
| 2-Aug | 0.2 | Attend Call with E.Henry (Grace) and P.Katsiak (PwC) regarding Goods receipt/Goods issued testing |
| 2-Aug | 0.6 | Discussion with E.Henry (Grace) regarding Internal Audit involvement in Inventory testing |
| 3-Aug | 1.5 | Discussion with C.Ngure (Grace) regarding walkthrough procedures - Curtis Bay |
| 3-Aug | 0.7 | Preparation of Walkthrough with C.Ngure (Grace) regarding Inventory testing at Silica plant - Curtis Bay |
| 3-Aug | 0.8 | Meeting with R. Congleton (Grace) and C.Ngure (Grace) regarding Goods receipt control at Silica plant - Curtis Bay |
| 3-Aug | 0.7 | Meeting with N. Wright (Grace) and C.Ngure (Grace) regarding Goods issued control at Silica plant - Curtis Bay |
| 3-Aug | 0.7 | Meeting with J.Johansen (Grace) regarding Elkridge Cycle Counts and testing |
| 3-Aug | 0.7 | Testing Manufacturing variance reports for inventory control testing |
| 3-Aug | 1.3 | Documentation of Inventory controls testing in Curtis Bay |
| 3-Aug | 1.0 | Meeting with B.Kelly and E.Henry (Grace) regarding Inventory counts at Curtis Bay |
| 3-Aug | 1.5 | Review of walkthrough documentation provided by C.Ngure - Silica Curtis Bay |
| 4-Aug | 1.5 | Meeting with RJ.Shiels (Grace) regarding Inventory control testing and walkthrough procedures in Silica plant |
| 4-Aug | 0.5 | Discussion with RJ.Shiels (Grace) regarding Silica products and changes within the plant |
| 4-Aug | 0.3 | Discussion with C.Ngure (Grace) regarding walkthrough procedures - Curtis Bay |
| 4-Aug | 0.7 | Meeting with N. Wright (Grace) regarding sample selection and testing of Goods issued |
| 4-Aug | 0.8 | Meeting with C.Arbaugh (Grace) regarding testing of monthly inventory count |
| 4-Aug | 0.9 | Review of walkthrough documentation provided by C.Ngure (Grace) - Hydro Curtis Bay |
| 4-Aug | 0.9 | Testing of Inventory count control and manufacturing variance reports for Poly Curtis Bay |
| 4-Aug | 1.0 | Documentation of Inventory count control and manufacturing variance reports for Poly Curtis Bay |
| 4-Aug | 0.2 | Discussion with S. Luco (Grace) regarding goods issued control and testing in Poly Curtis Bay |
| 4-Aug | 0.3 | Discussion with B.Kelly and E.Henry (Grace) regarding controls testing status |
| 4-Aug | 0.9 | Meeting with A. Jordan (Grace) and  E.Henry (Grace) regarding FCC monthly inventory count |
| 5-Aug | 1.0 | Attend team status meeting with A.Garleb, P.Katsiak, K.Johnson, S.McNeilly and K.Bradely (all PwC) |
| 5-Aug | 1.0 | Meeting with P.Katsiak and A.Garleb (both PwC) regarding Curtis Bay controls testing results |

| Date | Hours | Description |
|---|---|---|
| 5-Aug | 1.5 | Documentation Inventory count control and manufacturing variance reports for FCC Curtis Bay |
| 5-Aug | 0.8 | Review of walkthrough documentation provided by C.Ngure (Grace) - Poly Curtis Bay |
| 5-Aug | 0.7 | Review of prior year documentation of Treasury walkthrough in Columbia |
| 5-Aug | 0.7 | Review of controls to be tested of Treasury process in Columbia |
| 5-Aug | 0.8 | Request Samples to be tested from Treasury process in Columbia |
| 5-Aug | 0.5 | Meeting with K. Franks (Grace) regarding stock based compensation testing |
| 6-Aug | 2.0 | Attend Controls Kick off meeting with A.Garleb, P.Katsiak, K.Johnson, S.McNeilly and K.Bradely (all PwC) |
| 6-Aug | 1.0 | Calculation of Stock based compensation expense |
| 6-Aug | 1.0 | Review of prior year documentation of stock-based compensation testing |
| 9-Aug | 1.5 | Preparing Treasury process documentation |
| 9-Aug | 0.3 | Discussion with E.Henry (Grace) regarding Centralized controls in Elkridge warehouse |
| 9-Aug | 0.5 | Meeting with K.Blaney (Grace) regarding automated controls within Treasury process |
| 9-Aug | 0.5 | Discussion with S.McNeilly (PwC) regarding Treasury Internal Controls |
| 9-Aug | 0.8 | Discussion with T.Mohammed (Grace) regarding involvement of Internal Audit in Treasury process |
| 9-Aug | 1.7 | Review of flowcharts for Treasury process in Columbia |
| 9-Aug | 0.2 | Follow-up on sample selection for Stock-based compensation with K.Franks (Grace) |
| 9-Aug | 1.3 | Discussion with D.Vetter (Grace) regarding changes in Treasury process |
| 9-Aug | 1.3 | Review of prior year documentation of Sales Order Processing process in Columbia |
| 10-Aug | 0.3 | Discussing Sales Order Processing controls with A.Garleb (PwC) |
| 10-Aug | 0.5 | Discussing Sales Order Processing controls with G.Arnold (Grace) |
| 10-Aug | 2.0 | Meeting with D.Vetter, D.Joseph, and T.Mohammed (all Grace) regarding walkthrough of Treasury process |
| 10-Aug | 0.3 | Preparing Sales Order Processing walkthrough and control Matrix |
| 10-Aug | | Meeting with G.Bode and W.McKenzie regarding Sales Order Process Walkthrough and testing of Deferred Revenue control |
| 10-Aug | 1.5 | Testing of treasury control samples |
| 10-Aug | 1.0 | Discussion with T.Mohammed (Grace) regarding Treasury controls testing results |
| 10-Aug | 0.6 | Testing of Sales Order Processing controls |
| 10-Aug | 0.7 | Documentation of Sales Order Processing controls |
| 10-Aug | 0.6 | Discussion with E.Henry (Grace) regarding Sales Order Processing Revenue Deferral control |
| 10-Aug | 0.5 | Discussion with J.Bahorich (Grace) regarding Sales Order Processing Revenue Deferral control |
| 10-Aug | 0.5 | Review of prior year Capital Asset Management Internal Control testing work |
| 11-Aug | 0.7 | Requesting samples to test in Capital Asset Management process |
| 11-Aug | 1.0 | Follow up discussion regarding walkthrough and documentation of Sales Order Process with W.McKenzie (Grace) |
| 11-Aug | 0.8 | Discussion with T.Mohammed (Grace) and S.McNeilly (PwC) regarding Treasury controls testing results |
| 11-Aug | 0.7 | Attend Conference Call with A.Garleb, P.Katsiak, K.Bradley, and S.McNeilly (All PwC) regarding Year End Audit work |
| 11-Aug | 1.0 | Meeting with M.Persinger (Grace) regarding automated controls in the Treasury process |
| 11-Aug | 1.3 | Meeting with D.Vetter and D.Johnson (Grace) regarding walkthrough of Treasury process |
| 11-Aug | 0.8 | Follow-up discussion with G.Bode (Grace) regarding Revenue Deferral control |
| 11-Aug | 1.0 | Meeting with B.Gardner (Grace) regarding Treasury process |
| 11-Aug | 0.7 | Meeting with L.Reynolds (Grace) regarding Treasury process |
| 11-Aug | 1.0 | Documentation of Treasury walkthrough |
| 11-Aug | 1.0 | Documentation of Treasury testing results |
| 12-Aug | 1.5 | Documentation of Treasury walkthrough |
| 12-Aug | 0.5 | Discussion with D.Vetter (Grace) regarding Treasury authorization processes |

| | | |
|---|---|---|
| 12-Aug | 0.4 | Documentation of Capital Asset Management controls testing |
| 12-Aug | 1.0 | Updating of Control Matrices |
| 12-Aug | 0.6 | Call with J.Johansen (Grace) regarding walkthrough and documentation of Credit and Collections process |
| 13-Aug | 0.6 | Documentation of Capital Asset Management controls testing |
| 13-Aug | 0.3 | Prepare Credit and Collections walkthrough and control matrix |
| 13-Aug | 0.6 | Read through prior year Credit and Collections Internal Control test work |
| 13-Aug | 0.5 | Requesting samples to test in Credit and Collections process |
| 16-Aug | 2.0 | Documentation of Inventory Internal Controls testing in Curtis Bay |
| 16-Aug | 1.8 | Discussion with G.Ibar (Grace) regarding Treasury Internal Controls testing |
| 16-Aug | 0.5 | Documentation of Treasury process Walkthrough |
| 16-Aug | 3.7 | Meeting with A.Garleb, J.Bray, P.Katsiak, N.Johnson, S.McNeilly, K.Bradley (all PwC) |
| 17-Aug | 0.5 | Discussion with G.Arnold (Grace) regarding Revenue Deferral Control |
| 17-Aug | 0.3 | Discussion with T.Mohammed (Grace) regarding Treasury Access Controls |
| 17-Aug | 0.7 | Documentation of Treasury Internal Controls Walkthrough |
| 17-Aug | 0.3 | Documentation of Treasury Internal Controls testing |
| 17-Aug | 0.2 | Documentation of Inventory Internal Controls testing in Curtis Bay |
| 19-Aug | 0.2 | Discussion with E.Henry (Grace) regarding Administration of Chicago 51 Internal Controls testing |
| 19-Aug | 0.2 | Discussion with E.Henry (Grace) regarding Administration of Chicago 65 Internal Controls testing |
| 19-Aug | 0.2 | Discussion with E.Henry (Grace) regarding Administration of Chicago 71 Internal Controls testing |
| 19-Aug | 1.0 | Documentation of Treasury Internal Controls Walkthrough |
| 19-Aug | 0.3 | Prepare Walkthroughs and Control Matrices for Chicago 51 Controls Testing |
| 19-Aug | 0.3 | Prepare Walkthroughs and Control Matrices for Chicago 65 Controls Testing |
| 19-Aug | 0.3 | Prepare Walkthroughs and Control Matrices for Chicago 71 Controls Testing |
| 19-Aug | 0.8 | Discussion with T.Mohammed (Grace) regarding Treasury Controls testing results |
| 19-Aug | 1.0 | Answering Grace emails |
| 19-Aug | 0.5 | Review of Walkthrough Curtis Bay - Hydro |
| 19-Aug | 1.0 | Documentation of Inventory Internal Controls testing in Curtis Bay |
| 20-Aug | 0.5 | Discussion with P.Katsiak (PwC) about upcoming Chicago testing of GCP inventory controls |
| 20-Aug | 0.5 | Discussion with P.Katsiak (PwC) regarding year end audit topics |
| 20-Aug | 1.5 | Testing of Credit and Collections internal controls |
| 20-Aug | 1.5 | Attended Internal Audit Meeting with E.Bull, T.Mohammed, E.Henry, G.Arnold (all Grace), A.Garleb, P.Katsiak, S.McNeilly, and K.Bradley (all PwC) |
| 20-Aug | 0.5 | Testing of Capital Asset Management internal controls |
| 20-Aug | 0.5 | Documenting of Treasury internal controls process |
| 23-Aug | 1.0 | Meeting with T.Harter and E.Henry (both Grace) regarding 51st Street operations |
| 23-Aug | 1.5 | Testing of 51st Sales Order Processing internal controls |
| 23-Aug | 1.5 | Documentation of 51st Sales Order Processing internal controls testing |
| 23-Aug | 0.7 | Meeting with M.George (Grace) regarding GCP products and different products line |
| 23-Aug | 0.5 | Meeting with M.Kelly (Grace) regarding GCP products and different products line |
| 23-Aug | 0.6 | Discussion with K.Blaney (Grace) regarding walkthrough documentation requirements |
| 23-Aug | 1.0 | Discussion with E.Henry (Grace) regarding 51st Inventory amount and testing requirements |
| 23-Aug | 1.0 | Request testing samples for 65th street Inventory controls testing |
| 23-Aug | 0.2 | Requesting additional samples for 51st Sales Order Processing process |
| 24-Aug | 2.0 | Meeting with J.Kaczmarski, E.Henry and G. Arnold (all Grace) regarding 65st Street operations |
| 24-Aug | 1.5 | Meeting with E.Domine (Grace) regarding the process of creating Bills of Materials |
| 24-Aug | 1.0 | Documentation of information obtained during meeting with E.Domine (Grace) |

| Date | Hours | Description |
|---|---|---|
| 24-Aug | 1.5 | Testing of Inventory controls samples - 65th street |
| 24-Aug | 1.5 | Documentation of sample testing |
| 24-Aug | 0.3 | Request testing samples for 71th street Inventory controls testing |
| 24-Aug | 0.2 | Call with P.Katsiak (PwC) regarding 51st Inventory controls testing |
| 25-Aug | 1.3 | Meeting with D.Deacon, E.Henry and G.Arnold (all Grace) regarding 71st street operations |
| 25-Aug | 1.5 | Attended 71st street plant tour with W.Diaz and D.Deacon (both Grace) |
| 25-Aug | 1.2 | Testing of Inventory controls samples - 71st street |
| 25-Aug | 1.2 | Documentation of sample testing |
| 25-Aug | 0.6 | Discussion with W.Diaz (Grace) regarding walkthrough documentation requirements |
| 25-Aug | 2.2 | Meeting with M.George (Grace) regarding GCP Inventory walkthrough |
| 25-Aug | 1.0 | Documentation of GCP Inventory process |
| 26-Aug | 2.0 | Documentation of GCP Inventory walkthrough |
| 26-Aug | 1.5 | Meeting with J.Boisdorf and D.Davina (both Grace) regarding Goods Issue and Good receipt |
| 26-Aug | 1.5 | Preparing sample request for goods receipt and goods Issued controls |
| 26-Aug | 1.0 | Meeting with L.Plank (Grace) regarding goods issued control |
| 26-Aug | 2.0 | Testing of Inventory control samples |
| 27-Aug | 1.0 | Documentation of Inventory process |
| 27-Aug | 2.0 | Documentation of Inventory controls testing |
| | **126.4** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended August 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Zachary Schmitt** | | |
| 23-Aug | 0.9 | Update status of work |
| 23-Aug | 0.8 | Attend kickoff meeting |
| 23-Aug | 2.5 | Sharepoint search and comparison with request list items |
| 23-Aug | 1.6 | Modify request list |
| 23-Aug | 1.5 | Update scoping document |
| 24-Aug | 1.1 | Generate testing table using SAP |
| 24-Aug | 0.4 | Filter and identify all reports changed in the current year |
| 24-Aug | 0.6 | Compile testing results of for flex general ledger trial balance |
| 24-Aug | 0.5 | Document reliance on previous report testing |
| 24-Aug | 0.9 | Generate E070 testing table in SAP |
| 24-Aug | 1.2 | Extract random sample from E070 using sampling tool |
| 24-Aug | 1.4 | Formalize transport sample to be added to request list |
| 24-Aug | 0.4 | Request access to Sharepoint |
| 24-Aug | 1.0 | Generate SUIM (Solutions for User Identity Management) testing table filtered by complex user role and change date |
| 24-Aug | 1.5 | Format SUIM (Solutions for User Identity Management) for sampling |
| | | Sample SUIM (Solutions for User Identity Management) listing for newly created and modified SAP users |
| 25-Aug | 2.3 | proportionately between enforced and manual access |
| 25-Aug | 0.6 | Generate newly deleted user list from all SAP users |
| 25-Aug | 0.6 | Update request list documents already provided through Sharepoint |
| 25-Aug | 1.5 | Test controls over approval of change requests in Transport Manager |
| 25-Aug | 1.6 | Examine control and evidence related to emergency usage of Basis |
| 25-Aug | 0.8 | Upload information into database |
| 25-Aug | 1.0 | Research testing procedures from 2009 |
| 26-Aug | 2.1 | Test of control of usage of Firefight IDs and identify any areas in need of clarification |
| 26-Aug | 1.9 | Test of control over Root access restrictions to Tech Support |
| 26-Aug | 0.4 | Identify additional evidence needed for testing of Operating System control 2.1 |
| 26-Aug | 1.5 | Test of control over approval of change requests in Transport Manager |
| | | Conference call with J.McCarthy (Grace) and J.Broderick (Grace) to inquire of management regarding the notification |
| 26-Aug | 0.5 | of the Cambridge Data Center and resolution process in the event of a job failure |
| 26-Aug | 1.0 | Test of Data Center control 4.1 for evidence of a job cancellation coupled with a notification of that cancellation |
| 26-Aug | 0.7 | Test of control over Basis Emergency Profile usage |
| 27-Aug | 2.3 | Test Basis emergency usage with appropriate approvals |
| 27-Aug | 0.3 | Inquiry of J.McCarthy (Grace) about missing requested documentation |
| 27-Aug | 1.5 | Examine access logs, signoffs, and supporting renewals |

| Date | Hours | Description |
|---|---|---|
| 27-Aug | 0.4 | Update request list to client |
| 27-Aug | 0.6 | Add control testing results to control matrix |
| 27-Aug | 0.5 | Prepare status report |
| 27-Aug | 1.6 | Review new/deleted accounts for appropriate approvals/timely deletions |
| 30-Aug | 1.1 | Collect additional Basis emergency logs from Sharepoint and complete testing |
| 30-Aug | 0.8 | Examine Basis users list for new users documentation |
| 30-Aug | 1.8 | Compile account findings |
| 30-Aug | 1.4 | Test monthly reviews of log audit reports |
| 30-Aug | 0.6 | Correspond with J. McCarthy (Grace) regarding clarification on Firefighter ID log entries |
| 30-Aug | 0.5 | Meeting with J. Broderick (Grace), J. McCarthy (Grace), P. Crosby (PwC), Z. Schmitt (PwC) for status report on Information Technology Computer Operations control |
| 30-Aug | 1.0 | Review Information Technology Organizational Charts as they relate to Transport Manager |
| 30-Aug | 1.0 | Prepare inquiry for exceptions found in transport approvals |
| 31-Aug | 2.1 | Test of change management controls over monthly transport activities and review |
| 31-Aug | 4.0 | Test of change management controls over SAP change requests and approvals |
| 31-Aug | 1.3 | Update management policy review and confirmation of last year's audit findings/conclusions |
| 31-Aug | 0.5 | Update status of work |

**56.1**    **Total Grace Financial Statement Audit Charged Hours**

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended August 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Corey Clnes** | | |
| 2-Aug | 0.8 | Status meeting with P. Katsiak, M. Lederer, K. Bradley, S. McNeilly (all PwC) |
| 2-Aug | 1.9 | Management discussion and analysis tie out |
| 2-Aug | 0.7 | Rollforward review letters |
| 2-Aug | 1.6 | Update the audit committee presentation |
| 2-Aug | 1.5 | Prepare documents for engagement partner review |
| 2-Aug | 1.0 | Document bond inquiry for Q2 |
| 2-Aug | 0.3 | Discussion with N. Johnson (PwC) over bond inquiry |
| 3-Aug | 0.6 | Bond inquiry documentation for Q2 |
| 3-Aug | 0.7 | Respond to review note for read client documents step |
| 3-Aug | 1.1 | Research for Grace Russian clients for documentation |
| 3-Aug | 1.2 | Tie-out of Management discussion and analysis section including Grace updates |
| 3-Aug | 0.6 | Research on the disclosure of hedges |
| 3-Aug | 1.5 | Review of 10-Q, tie-out procedures and verifying Grace updates |
| 3-Aug | 0.8 | Income tax footnote tie out |
| 3-Aug | 0.5 | Tie out updates to 10Q |
| 4-Aug | 0.8 | Prepare external workpapers for Q2 |
| 4-Aug | 3.5 | Finalize 10Q tie out |
| 5-Aug | 1.0 | Compiling statutory audit fee data for Grace subsidiary filing dates |
| 6-Aug | 0.9 | Prepare external workpapers and check in to PwC system |
| 6-Aug | 1.0 | Statutory audit fee data compilation |
| 6-Aug | 0.6 | Grace SAS 70 research |
| 9-Aug | 1.5 | Updating master control matrix for suspended controls |
| 9-Aug | 1.4 | Verifying master control matrix with site matrices |
| 9-Aug | 1.5 | Walkthrough matrix compilation for controls testing |
| 9-Aug | 1.9 | Multi-location scoping for year end audit |
| 10-Aug | 1.7 | Multi-location scoping of Grace subsidiaries for year end |
| 10-Aug | 3.1 | Multi-location scoping for balance sheet line items |
| 10-Aug | 2.2 | Multi-location scoping for income statement line items |
| 10-Aug | 0.6 | Prepare list of required client documents for controls testing |
| 11-Aug | 2.3 | Preparing control matrix list for Grace finance team |
| 11-Aug | 1.5 | Multi-location scoping document |
| 11-Aug | 0.4 | Exchange rate research |
| 11-Aug | 0.6 | Research Grace environmental sustainability goals for audit committee presentation |
| 11-Aug | 0.9 | Prepare control matrices for documentation |
| 12-Aug | 0.5 | Update status of work |
| 12-Aug | 1.2 | Update statutory audit fee information for new updates from PwC worldwide teams |

| Date | Hours | Description |
|---|---|---|
| 12-Aug | 0.4 | Prepare Grace contact list for controls testing |
| 12-Aug | 0.7 | PwC audit guide research for S. McNeilly (PwC) |
| 12-Aug | 0.7 | Sustainability research for audit committee presentation |
| 17-Aug | 0.6 | Preparing documents for review by A. Garleb and T. Smith (both PwC) |
| 17-Aug | 0.8 | Grace sustainability research for audit committee presentation |
| 17-Aug | 1.4 | Review chemical sector climate change report |
| 17-Aug | 0.9 | Review PCAOB review report |
| 17-Aug | 1.4 | Statutory audit fee data updates for tax and audit related work |
| 17-Aug | 1.2 | Blackline research for Grace Germany controls testing |
| 17-Aug | 1.3 | Review climate change report |
| 18-Aug | 0.5 | Sustainability discussion with D. Lloff (Grace) |
| 18-Aug | 1.2 | Germany controls testing updates of suspended controls |
| 18-Aug | 1.3 | Germany controls risk verification with US matrix |
| 18-Aug | 0.7 | Germany controls dividing responsibilities between Grace & PwC |
| 18-Aug | 0.6 | Review Germany controls document |
| 19-Aug | 1.2 | Prepare information as planning for Q3 |
| 19-Aug | 0.4 | Prepare documents for manager review |
| 19-Aug | 0.6 | Prepare control matrices for testing by M. Lederer (PwC) |
| 19-Aug | 0.3 | Finalize documentation |
| | **60.1** | **Total Grace Financial Statement Audit Charged Hours** |