# EXHIBIT A

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2010

Invoice Number **91496**          **91100  00001**          **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2010 | $280,492.15 |
| Payments received since last invoice, last payment received -- October 20, 2010 | $267,383.58 |
| Net balance forward | $13,108.57 |

Re:   W.R. Grace and Co.

### Statement of Professional Services Rendered Through     **07/31/2010**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Asset Disposition [B130]** | | | | | |
| 07/26/10 | PEC | Prepare Debtors' Thirty-Sixth Quarterly Report of Asset Sales From April 1, 2010 Through June 30, 2010 in Accordance with That Certain Order Establishing Procedures for the Sale or Abandonment of De Minimis Assets for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 225.00 | $90.00 |
| | **Task Code Total** | | 0.40 | | $90.00 |
| | | | | | |
| **Case Administration [B110]** | | | | | |
| 07/01/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 07/01/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 07/01/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 07/01/10 | SLP | Maintian docket control. | 1.00 | 150.00 | $150.00 |
| 07/01/10 | KSN | Prepare hearing binders for 7/14/10 hearing. | 0.50 | 140.00 | $70.00 |
| 07/02/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 07/02/10 | PEC | Review docket | 0.10 | 225.00 | $22.50 |
| 07/02/10 | PEC | Update critical dates | 0.50 | 225.00 | $112.50 |
| 07/02/10 | KSN | Prepare hearing binders for 7/14/10 hearing. | 1.00 | 140.00 | $140.00 |
| 07/02/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |

**Invoice number 91496**      91100  00001                                   **Page 2**

| | | | | | |
|---|---|---|---|---|---|
| 07/02/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 07/02/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.30 | 150.00 | $45.00 |
| 07/06/10 | PEC | Prepare Debtors' May 2010 Monthly Operating Report for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 225.00 | $112.50 |
| 07/06/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 07/06/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 07/06/10 | JEO | Review May 2010 operating report | 0.30 | 625.00 | $187.50 |
| 07/06/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 07/06/10 | KSN | Prepare hearing binders for 7/14/10 hearing. | 0.50 | 140.00 | $70.00 |
| 07/06/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 07/06/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.30 | 150.00 | $45.00 |
| 07/07/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 07/07/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 07/07/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 07/07/10 | SLP | Maintain docket control. | 2.30 | 150.00 | $345.00 |
| 07/07/10 | KSN | Prepare hearing binders for 7/14/10 hearing. | 1.00 | 140.00 | $140.00 |
| 07/07/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 150.00 | $60.00 |
| 07/07/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 07/08/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 07/08/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 07/08/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 07/08/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 07/08/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 07/09/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 07/09/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 07/09/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 07/12/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 07/12/10 | PEC | Update critical dates | 0.20 | 225.00 | $45.00 |
| 07/12/10 | SLP | Maintain docket control. | 2.30 | 150.00 | $345.00 |
| 07/12/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 07/12/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 07/12/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 07/13/10 | CAK | Review documents and organize to file. | 0.10 | 215.00 | $21.50 |

**Invoice number  91496**          91100   00001                                    **Page  3**

| 07/13/10 | PEC | Review docket | 0.10 | 225.00 | $22.50 |
|---|---|---|---|---|---|
| 07/13/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 07/13/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 07/13/10 | KSN | Prepare hearing binders for 7/14/10 hearing. | 0.70 | 140.00 | $98.00 |
| 07/13/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 07/13/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 07/14/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 07/14/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 07/14/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 07/14/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 07/14/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 07/15/10 | PEC | Update critical dates | 0.60 | 225.00 | $135.00 |
| 07/15/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 07/16/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 07/16/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 07/16/10 | PEC | Update critical dates | 0.50 | 225.00 | $112.50 |
| 07/16/10 | SLP | Maintain docket control. | 1.00 | 150.00 | $150.00 |
| 07/16/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 07/16/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 07/16/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 07/19/10 | PEC | Review  daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 07/19/10 | PEC | Update critical dates | 0.50 | 225.00 | $112.50 |
| 07/19/10 | SLP | Maintain docket control. | 1.00 | 150.00 | $150.00 |
| 07/19/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 07/20/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 07/20/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 07/20/10 | PEC | Update critical dates | 0.60 | 225.00 | $135.00 |
| 07/20/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 07/20/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 07/20/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 07/20/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 07/21/10 | PEC | Review daily correspondence and pleadings and forward to | 0.30 | 225.00 | $67.50 |

**Invoice number 91496**      91100  00001                                    **Page  4**

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | the appropriate parties | | | |
| 07/21/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 07/21/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 07/21/10 | SLP | Maintain docket control. | 1.00 | 150.00 | $150.00 |
| 07/21/10 | KSN | Prepare hearing binders for 8/9/10 hearing. | 1.30 | 140.00 | $182.00 |
| 07/21/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 07/21/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 07/21/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 07/22/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 07/22/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 07/22/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 07/22/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 07/22/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 07/23/10 | CAK | Review documents and organize to file. | 0.10 | 215.00 | $21.50 |
| 07/23/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 07/23/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 07/23/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 07/23/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 07/23/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 07/23/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.20 | 150.00 | $30.00 |
| 07/26/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 07/26/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 07/26/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 07/26/10 | SLP | Maintain docket control. | 0.30 | 150.00 | $45.00 |
| 07/26/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 07/27/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 07/27/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 07/27/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 07/27/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 07/27/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 07/28/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 07/28/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 07/28/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |

**Invoice number 91496**      91100   00001                                **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 07/28/10 | SLP | Maintain docket control. | 1.00 | 150.00 | $150.00 |
| 07/28/10 | KSN | Prepare hearing binders for 8/9/10 hearing. | 0.50 | 140.00 | $70.00 |
| 07/28/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 07/28/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 07/28/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 07/29/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 07/29/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 07/29/10 | PEC | Update critical dates | 0.20 | 225.00 | $45.00 |
| 07/29/10 | SLP | Maintain docket control. | 0.30 | 150.00 | $45.00 |
| 07/29/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 07/29/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 07/29/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 07/30/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 07/30/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 07/30/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |

        **Task Code Total**                                              44.20                       **$8,112.50**

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 07/01/10 | PEC | Prepare Certification of Counsel Regarding Motion for Entry of an Order Authorizing Debtors' Entry into a Consent Decree with the United States Regarding the Blackburn and Union Privileges Superfund Site - Walpole, M.A. for filing and service (.4) Draft Certificate of Service (.1) | 0.50 | 225.00 | $112.50 |
| 07/01/10 | PEC | Prepare Revised Certification of Counsel Regarding Motion for Entry of an Order Authorizing Debtors' Entry into a Consent Decree with the United States Regarding the Blackburn and Union Privileges Superfund Site - Walpole, M.A. for filing and service (.4) Draft Certificate of Service (.1) | 0.50 | 225.00 | $112.50 |
| 07/01/10 | PEC | Draft Notice of Withdrawal of Regarding Certification of Counsel Regarding Motion for Entry of Order Authorizing Debtors' Entry into (I) Consent Order with the United States Regarding the Zonolite/W.R. Grace Easthampton, MA Superfund Site, (II) Stipulation Resolving Claim 11301 of Oldon Limited Partnership, and (III) Stipulation Resolving Claim 7121 of the City of Easthampton (.2); Prepare for filing (.1) | 0.30 | 225.00 | $67.50 |

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/01/10 | JEO | Work on Cert of Counsel for Walpole | 0.40 | 625.00 | $250.00 |
| 07/01/10 | KPM | Review, respond to email from L. Esayian  (Kirkland) regarding filing TIG settlement motion | 0.10 | 450.00 | $45.00 |
| 07/01/10 | KPM | Draft email to Patricia Cuniff  regarding filing TIG settlement motion | 0.10 | 450.00 | $45.00 |
| 07/02/10 | KPM | Draft emails to L. Esayian (Kirkland) regarding status of TIG settlement motion | 0.20 | 450.00 | $90.00 |
| 07/07/10 | KPM | Review and respond to email from L. Esayian (Kirkland) regarding motion to shorten for TG settlement motion | 0.20 | 450.00 | $90.00 |
| 07/08/10 | JEO | Return call to PI claimant | 0.20 | 625.00 | $125.00 |
| 07/09/10 | KPM | Draft email to James E. O'Neill regarding status of TIG settlement motion | 0.10 | 450.00 | $45.00 |
| 07/09/10 | KPM | Draft email to L. Esayian (Kirkland) regarding status of TIG settlement motion | 0.10 | 450.00 | $45.00 |
| 07/20/10 | JEO | Review docketing of Canadian claim and email team regarding same | 0.40 | 625.00 | $250.00 |
| 07/22/10 | JEO | Review Plum Creek tolling agreement and provide comments | 0.20 | 625.00 | $125.00 |
| 07/22/10 | JEO | Emails with J. Baur and team regarding Plum Creek tolling agreement | 0.30 | 625.00 | $187.50 |
| 07/23/10 | PEC | Prepare Debtors' Request for Approval of Tolling Agreement Between the Debtors and Plum Creek Regarding Plum Creek's Motion to Allow Late Filing of Proofs of Claim for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 225.00 | $135.00 |
| 07/23/10 | KPM | Review, respond to email from J Baer regarding filing service of tolling agreement with Plum Creek | 0.10 | 450.00 | $45.00 |
| 07/23/10 | KPM | Draft emails to James E. O'Neill regarding filing/service of Plum Creek Tolling Agreement | 0.20 | 450.00 | $90.00 |
| 07/23/10 | KPM | Draft email to Patricia E. Cuniff regarding filing/service of Plum Creek Tolling Agreement | 0.10 | 450.00 | $45.00 |
| 07/23/10 | KPM | Review, execute Plum Creek Tolling Agreement | 0.10 | 450.00 | $45.00 |
| 07/26/10 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion Pursuant to Sections 105, 363, 1107 and 1108 of the Bankruptcy Code and Rules 2002, 6004, 9014 and 9019 of the Federal Rules of Bankruptcy Procedure for an Order Approving the Settlement Agreement Between W.R. Grace & Co. and Nationwide Indemnity Company, on Behalf of Employers Insurance of Wausau and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 07/26/10 | KPM | Review, execute Certificate of No Objection for Nationwide/Nassau settlement motion | 0.10 | 450.00 | $45.00 |
| 07/28/10 | JEO | Review messages from Grace claimants | 0.40 | 625.00 | $250.00 |
| 07/29/10 | PEC | Draft Notice of Debtors' Motion Pursuant to Sections 105, 363, 1107 and 1108 of the Bankruptcy Code and Rules 2002, 6004, 9014 and 9010 of the Federal Rules of Bankruptcy Procedure for an Order Approving the Amended and Restated Asbestos Bodily Injury Settlement Agreement Between W.R. Grace & Co., and TIG Insurance Company and Certificate of Service (.4); Prepare for filing and service (.1) | 0.50 | 225.00 | $112.50 |
| 07/29/10 | JEO | Return call to claimant Whitten | 0.20 | 625.00 | $125.00 |

**Invoice number 91496**          91100  00001                                              **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| 07/29/10 | JEO | Review TIG settlement motion | 0.20 | 625.00 | $125.00 |
| 07/29/10 | KPM | Review and respond to email from L. Esayian (Kirkland & Ellis) regarding TIG settlement motion | 0.20 | 450.00 | $90.00 |
| 07/29/10 | KPM | Draft email to Patricia Cuniff regarding filing and service of TIG settlement motion | 0.10 | 450.00 | $45.00 |
| | | **Task Code Total** | **7.00** | | **$2,877.50** |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 07/12/10 | KPM | Review and respond to email from R. Higgins regarding filing and service of OCP report | 0.10 | 450.00 | $45.00 |
| 07/22/10 | JEO | Email with co-counsel D Boll regarding Affidavit and Plum Creek Disclosure | 0.10 | 625.00 | $62.50 |
| 07/22/10 | JEO | Emails to D. Boll to inform of filing | 0.10 | 625.00 | $62.50 |
| | | **Task Code Total** | **0.30** | | **$170.00** |

**WRG-Fee Apps., Applicant**

| | | | | | |
|---|---|---|---|---|---|
| 07/02/10 | MLO | Draft certification of no objection regarding February 2010 monthly fee application of PSZ&J (.1); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 07/06/10 | WLR | Prepare March 2010 fee application | 1.00 | 515.00 | $515.00 |
| 07/07/10 | WLR | Draft March 2010 fee application | 0.50 | 515.00 | $257.50 |
| 07/07/10 | WLR | Review and revise March 2010 fee application | 0.70 | 515.00 | $360.50 |
| 07/08/10 | CAK | Review and update March Fee Application. | 0.40 | 215.00 | $86.00 |
| 07/08/10 | CAK | Coordinate posting, filing and service of March Fee Application. | 0.10 | 215.00 | $21.50 |
| 07/08/10 | LDJ | Review and finalize interim fee application (March 2010) | 0.30 | 855.00 | $256.50 |
| 07/08/10 | PEC | Prepare PSZ&J's March 2010 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 225.00 | $112.50 |
| 07/14/10 | CAK | Update spreadsheet in preparation of 36th Quarterly Fee Application | 0.50 | 215.00 | $107.50 |
| 07/14/10 | CAK | Review and update 36th Quarterly Fee Application | 0.50 | 215.00 | $107.50 |
| 07/14/10 | LDJ | Review and finalize Thirty-Sixth quarterly fee application. | 0.30 | 855.00 | $256.50 |
| 07/14/10 | WLR | Prepare May 2010 fee application | 0.80 | 515.00 | $412.00 |
| 07/15/10 | CAK | Edit 36th Quarterly Fee Application; coordinate filing and service of same. | 0.20 | 215.00 | $43.00 |
| 07/15/10 | MLO | Prepare 36th Quarterly Fee Application of PSZ&J for filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.60 | 220.00 | $132.00 |
| 07/17/10 | WLR | Draft April 2010 fee application | 0.60 | 515.00 | $309.00 |
| 07/19/10 | CAK | Review and update April Fee Application. | 0.40 | 215.00 | $86.00 |
| 07/19/10 | WLR | Review and revise April 2010 fee application | 0.70 | 515.00 | $360.50 |
| 07/29/10 | MLO | Draft certificate of no objection regarding March 2010 | 0.50 | 220.00 | $110.00 |

**Invoice number 91496**        91100   00001                                      **Page  8**

Monthly Fee Application of PSZ&J (.2); prepare and
coordinate service re: same (.2); coordinate filing of same
(.1)

|  |  | **Task Code Total** | 9.00 |  | $3,621.50 |
|---|---|---|---|---|---|

**WRG-Fee Applications, Others**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/10 | JEO | Review Beveridge Diamond Monthly May fee application | 0.20 | 625.00 | $125.00 |
| 07/01/10 | JEO | Review Beveridge Diamond April fee application | 0.20 | 625.00 | $125.00 |
| 07/01/10 | JEO | Review Beveridge & Diamond quarterly fee application | 0.20 | 625.00 | $125.00 |
| 07/01/10 | MLO | Prepare Beveridge & Diamond's April 2010 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 07/01/10 | MLO | Prepare Beveridge & Diamond's May 2010 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); coordinate service of same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 07/01/10 | MLO | Prepare 20th Quarterly Fee Application of Beveridge & Diamond for filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1); correspond with D. Melnyk (B&D) re: same (.1) | 0.70 | 220.00 | $154.00 |
| 07/01/10 | MLO | Correspond with A. Moran re: Steptoe's January, February and March 2010 fee applications | 0.10 | 220.00 | $22.00 |
| 07/01/10 | MLO | Correspond with K. Begley-Russo re: Day Pitney's May 2010 fee application | 0.10 | 220.00 | $22.00 |
| 07/01/10 | MLO | Draft and coordinate filing of notice of withdrawal re: Lazard fee application (filed in wrong case) | 0.20 | 220.00 | $44.00 |
| 07/02/10 | PEC | Draft Notice of Motion to Re-Open Fraudulent Conveyance Adversary Proceedings to Permit the Filing of Remaining Quarterly Fee Applications and Allowance and Payment of Remaining Holdbacks and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 07/02/10 | MLO | Prepare May 2010 Monthly Fee Application of Kirkland & Ellis for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 07/07/10 | JEO | Review Olgilvey May agreement | 0.20 | 625.00 | $125.00 |
| 07/12/10 | JEO | Review OCP quarterly statement | 0.40 | 625.00 | $250.00 |
| 07/12/10 | MLO | Correspond to K. Legree re: Ogilvy's 40th monthly fee application | 0.10 | 220.00 | $22.00 |
| 07/13/10 | MLO | Prepare May 2010 Monthly Fee Application of Woodcock Washburn for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 07/14/10 | JEO | Review monthly fee application for Nelson Mullins February 2010 | 0.20 | 625.00 | $125.00 |
| 07/14/10 | JEO | Review Casner & Edwards May 2010 | 0.20 | 625.00 | $125.00 |
| 07/14/10 | MLO | Prepare May 2010 Monthly Fee Application of Casner & Edwards for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1); | 0.60 | 220.00 | $132.00 |

**Invoice number 91496**    91100   00001    **Page 9**

correspondence with R. Murphy re: same (.1)

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/14/10 | MLO | Prepare February 2010 Monthly Fee Application of Nelson Mullins Riley & Scarborough for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1); correspondence with B. Wright re: same (.1) | 0.50 | 220.00 | $110.00 |
| 07/14/10 | MLO | Correspondence with G. Levin re: Woodcock Washburn's May 2010 fee application | 0.10 | 220.00 | $22.00 |
| 07/15/10 | JEO | Review quarterly fee application for Nelson Mullin | 0.20 | 625.00 | $125.00 |
| 07/15/10 | JEO | Review Nelson & Mullins monthly fee application for April 2010 | 0.20 | 625.00 | $125.00 |
| 07/15/10 | MLO | Prepare Nelson Mullins Riley & Scarborough's April 2010 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 07/15/10 | MLO | Prepare 34th Quarterly Fee Application of Nelson Mullins Riley & Scarborough for filing and service (.3); coordinate service re: same (.1); coordinate filing of same (.1); correspond with B. Wright re: same (.1) | 0.60 | 220.00 | $132.00 |
| 07/16/10 | MLO | Prepare Nelson Mullins Riley & Scarborough's March 2010 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 07/16/10 | MLO | Draft and coordinate filing of certification of no objection regarding May 2010 monthly fee application of Blackstone (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 07/19/10 | MLO | Correspond to B. Wright re: Nelson Mullins Riley & Scarborough's March 2010 fee application | 0.10 | 220.00 | $22.00 |
| 07/20/10 | MLO | Draft and coordinate filing of certification of no objection regarding May 2010 monthly fee application of Foley Hoag (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 07/20/10 | MLO | Draft and coordinate filing of certification of no objection regarding May 2010 monthly fee application of The Law Offices of Janet S. Baer (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 07/21/10 | MLO | Draft and coordinate filing of certification of no objection regarding May 2010 monthly fee application of Day Pitney (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 07/22/10 | PEC | Prepare Kirkland & Ellis LLP's Twenty-Sixth Supplemental Affidavit of Disinterestedness Under 11 U.S.C. Section 327(a) for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 225.00 | $112.50 |
| 07/22/10 | MLO | Draft and coordinate filing of certification of no objection regarding April 2010 monthly fee application of Beveridge & Diamond (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 07/22/10 | MLO | Draft and coordinate filing of certification of no objection regarding May 2010 monthly fee application of Beveridge & Diamond (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 07/23/10 | MLO | Draft certification of no objection regarding May 2010 monthly fee application of Kirkland & Ellis (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |

**Invoice number 91496**     91100   00001                                      **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| 07/26/10 | PEC | Draft Certificate of No Objection Regarding Motion to Re-Open Fraudulent Conveyance Adversary Proceedings to Permit the Filing of Remaining Quarterly Fee Applications and Allowance and Payment of Remaining Holdbacks and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 07/28/10 | JEO | Review Jan Baer June fee application | 0.20 | 625.00 | $125.00 |
| 07/28/10 | JEO | Review Foley Hoag June fee application | 0.20 | 625.00 | $125.00 |
| 07/28/10 | MLO | Prepare and coordinate filing of June 2010 Monthly Fee Application of Foley Hoag (.3); prepare and coordinate service re: same (.2) | 0.50 | 220.00 | $110.00 |
| 07/28/10 | MLO | Prepare and coordinate filing of June 2010 Monthly Fee Application of Law Offices of Janet S. Baer (.3); coordinate service re: same (.1) | 0.40 | 220.00 | $88.00 |
| 07/28/10 | MLO | Draft certificate of no objection regarding May 2010 Monthly Fee Application of Ogilvy Renault (.2); prepare and coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 07/29/10 | MLO | Correspond with R. Higgins re: Law Offices of Janet S. Baer's June 2010 fee application | 0.10 | 220.00 | $22.00 |
| 07/29/10 | MLO | Draft certificate of no objection regarding January 2010 Monthly Fee Application of Steptoe (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 07/29/10 | MLO | Draft certificate of no objection regarding February 2010 Monthly Fee Application of Steptoe (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 07/29/10 | MLO | Draft certificate of no objection regarding March 2010 Monthly Fee Application of Steptoe (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 07/30/10 | JEO | Review quarterly fee application for Jan Baer | 0.10 | 625.00 | $62.50 |
| 07/30/10 | MLO | Prepare 6th Quarterly Fee Application of Law Offices of Janet S. Baer for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 220.00 | $132.00 |

|  | **Task Code Total** | | **16.00** | | **$4,541.00** |
|---|---|---|---|---|---|

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 07/01/10 | JEO | Review items up for hearing on July 14, 2010 | 0.40 | 625.00 | $250.00 |
| 07/01/10 | JEO | Work on revised certification for East Hampton | 0.60 | 625.00 | $375.00 |
| 07/02/10 | PEC | Revise and review Agenda for 7/14/10 Hearing | 0.50 | 225.00 | $112.50 |
| 07/02/10 | KPM | Review, respond to email from Patricia Cuniff and regarding status of filing motion to reopen adversary proceedings | 0.10 | 450.00 | $45.00 |
| 07/02/10 | KPM | Review, execute Motion to Open Adversary proceedings | 0.10 | 450.00 | $45.00 |
| 07/06/10 | KPM | Review critical dates | 0.40 | 450.00 | $180.00 |
| 07/07/10 | PEC | Revise and review Agenda for 7/11/10 Hearing | 0.50 | 225.00 | $112.50 |
| 07/07/10 | PEC | File and service Notice of Agenda for 7/14/10 Hearing (.5); Draft Affidavit of Service (.1) | 0.60 | 225.00 | $135.00 |
| 07/07/10 | PEC | Review 7/14/10 Hearing Binders | 0.40 | 225.00 | $90.00 |

**Invoice number 91496**     91100   00001                    **Page  11**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/07/10 | JEO | Work on final agenda for July 14, 2010 hearing | 1.10 | 625.00 | $687.50 |
| 07/08/10 | JEO | Email exchange with fee auditor regarding July 14, 2010 hearing | 0.30 | 625.00 | $187.50 |
| 07/08/10 | JEO | Email exchange with co-counsel regarding July 14, 2010 hearing | 0.20 | 625.00 | $125.00 |
| 07/13/10 | PEC | Draft Amended Notice of Agenda for 7/14/10 Hearing | 0.50 | 225.00 | $112.50 |
| 07/13/10 | PEC | File and serve Amended Notice of Agenda for 7/14/10 Hearing (.5); Draft Certificate of Service (.1) | 0.60 | 225.00 | $135.00 |
| 07/13/10 | JEO | Review amended agenda for July 14, 2010 hearing | 0.40 | 625.00 | $250.00 |
| 07/13/10 | JEO | Hearing preparation for July 14, 2010 hearing and email to counsel regarding telephonic status | 0.30 | 625.00 | $187.50 |
| 07/13/10 | JEO | Prepare amended agenda for July 14, 2010 hearing | 0.30 | 625.00 | $187.50 |
| 07/14/10 | JEO | Prepare for and attend omnibus hearing | 1.00 | 625.00 | $625.00 |
| 07/16/10 | KPM | Review critical dates | 0.20 | 450.00 | $90.00 |
| 07/21/10 | PEC | Draft Notice of Agenda for 8/9/10 Hearing | 1.30 | 225.00 | $292.50 |
| 07/22/10 | PEC | Revise and review Agenda for 8/9/10 Hearing | 1.20 | 225.00 | $270.00 |
| 07/22/10 | JEO | Review 8/9 agenda and forward to c-counsel | 0.30 | 625.00 | $187.50 |
| 07/23/10 | PEC | Revise and review Agenda for 8/9/10 Hearing | 1.10 | 225.00 | $247.50 |
| 07/23/10 | PEC | Review 8/9/10 Preliminary Hearing Binders | 0.50 | 225.00 | $112.50 |
| 07/23/10 | JEO | Work on preliminary agenda for 8/9 hearing and circulate draft to co-counsel | 0.70 | 625.00 | $437.50 |
| 07/23/10 | KPM | Review critical dates | 0.20 | 450.00 | $90.00 |
| 07/23/10 | KPM | Draft email to Patricia Cuniff regarding comments for critical dates memo | 0.10 | 450.00 | $45.00 |
| 07/26/10 | PEC | Prepare Debtors' Thirty-Sixth Quarterly Report of Settlements From April 1, 2010 Through June 30, 2010, in Accordance with That Certain Amended Order Authorizing and Approving an Omnibus Procedure for Settling Certain Claims an Causes of Action Brought By or Against the Debtors in a Judicial, Administrative, Arbitral or Other Action or Proceeding (.3); Draft Certificate of Service (.1) | 0.40 | 225.00 | $90.00 |
| 07/26/10 | JEO | Review preliminary agenda for 8/9 hearing | 0.60 | 625.00 | $375.00 |
| 07/26/10 | JEO | Call with Roger Higgins regarding James McGuire | 0.40 | 625.00 | $250.00 |
| 07/26/10 | KPM | Review critical dates memo | 0.20 | 450.00 | $90.00 |
| 07/26/10 | KPM | Review, execute Certification of No Objection for motion to reopen adversary proceedings | 0.10 | 450.00 | $45.00 |
| 07/26/10 | KPM | Draft emails to J Baer regarding approval to file Certificate of No Objections | 0.20 | 450.00 | $90.00 |
| 07/29/10 | JEO | Review agenda for August 9, 2010 hearing | 0.40 | 625.00 | $250.00 |
| 07/29/10 | JEO | Forward August 9, 2010 agenda to ACC and FCR | 0.20 | 625.00 | $125.00 |

|  | **Task Code Total** | **16.40** |  | **$6,930.00** |
|---|---|---|---|---|

**Total professional services:**          93.30          **$26,342.50**

**Costs Advanced:**

| 05/19/2010 | TR | Transcript [E116] J&J Court Transcribers Inc. Inv. 2010-01513 | $35.20 |
|---|---|---|---|
| 06/25/2010 | TR | Transcript [E116] J&J Inv. # 2010-01931 | $20.70 |
| 06/28/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-28-10 | $14.03 |
| 06/28/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-28-10 | $24.66 |
| 06/28/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-28-10 | $23.14 |
| 06/29/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-29-10 | $11.00 |
| 06/29/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-29-10 | $24.66 |
| 06/29/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-29-10 | $42.31 |
| 06/29/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-29-10 | $13.66 |
| 06/29/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-29-10 | $14.03 |
| 06/30/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-30-10 | $20.92 |
| 06/30/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-30-10 | $14.03 |
| 06/30/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-30-10 | $11.21 |
| 07/01/2010 | DC | 91100.00001 TriState Courier Charges for 07-01-10 | $9.38 |
| 07/01/2010 | DC | 91100.00001 TriState Courier Charges for 07-01-10 | $18.00 |
| 07/01/2010 | DC | 91100.00001 TriState Courier Charges for 07-01-10 | $72.00 |
| 07/01/2010 | DC | 91100.00001 TriState Courier Charges for 07-01-10 | $342.00 |
| 07/01/2010 | DC | 91100.00001 TriState Courier Charges for 07-01-10 | $5.00 |
| 07/01/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-01-10 | $9.42 |
| 07/01/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-01-10 | $14.03 |
| 07/01/2010 | PAC | 91100.00001 PACER Charges for 07-01-10 | $5.44 |
| 07/01/2010 | PO | 91100.00001 :Postage Charges for 07-01-10 | $35.04 |
| 07/01/2010 | PO | 91100.00001 :Postage Charges for 07-01-10 | $112.70 |
| 07/01/2010 | PO | 91100.00001 :Postage Charges for 07-01-10 | $63.70 |
| 07/01/2010 | PO | 91100.00001 :Postage Charges for 07-01-10 | $14.70 |
| 07/01/2010 | PO | 91100.00001 :Postage Charges for 07-01-10 | $1.05 |
| 07/01/2010 | PO | 91100.00001 :Postage Charges for 07-01-10 | $223.28 |
| 07/01/2010 | RE | (AGR 402 @0.10 PER PG) | $40.20 |
| 07/01/2010 | RE | (CORR 2068 @0.10 PER PG) | $206.80 |
| 07/01/2010 | RE | (CORR 2064 @0.10 PER PG) | $206.40 |
| 07/01/2010 | RE | (AGR 303 @0.10 PER PG) | $30.30 |
| 07/01/2010 | RE | (CORR 288 @0.10 PER PG) | $28.80 |
| 07/01/2010 | RE | (CORR 2114 @0.10 PER PG) | $211.40 |
| 07/01/2010 | RE | (CORR 1014 @0.10 PER PG) | $101.40 |
| 07/01/2010 | RE | (CORR 1440 @0.10 PER PG) | $144.00 |
| 07/01/2010 | RE | (CORR 122 @0.10 PER PG) | $12.20 |
| 07/02/2010 | DC | 91100.00001 TriState Courier Charges for 07-02-10 | $6.19 |
| 07/02/2010 | DC | 91100.00001 TriState Courier Charges for 07-02-10 | $16.20 |
| 07/02/2010 | DC | 91100.00001 TriState Courier Charges for 07-02-10 | $16.20 |
| 07/02/2010 | DC | 91100.00001 TriState Courier Charges for 07-02-10 | $9.00 |
| 07/02/2010 | DC | 91100.00001 TriState Courier Charges for 07-02-10 | $63.00 |
| 07/02/2010 | DC | 91100.00001 TriState Courier Charges for 07-02-10 | $369.00 |

**Invoice number 91496**       91100   00001                                    **Page  13**

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/02/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-02-10 | $23.14 |
| 07/02/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-02-10 | $14.03 |
| 07/02/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-02-10 | $9.42 |
| 07/02/2010 | PAC | 91100.00001 PACER Charges for 07-02-10 | $45.20 |
| 07/02/2010 | PO | 91100.00001 :Postage Charges for 07-02-10 | $11.55 |
| 07/02/2010 | PO | 91100.00001 :Postage Charges for 07-02-10 | $259.46 |
| 07/02/2010 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 07/02/2010 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 07/02/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 07/02/2010 | RE | (CORR 1651 @0.10 PER PG) | $165.10 |
| 07/02/2010 | RE | (CORR 1653 @0.10 PER PG) | $165.30 |
| 07/02/2010 | RE | (DOC 113 @0.10 PER PG) | $11.30 |
| 07/02/2010 | RE | (CORR 138 @0.10 PER PG) | $13.80 |
| 07/02/2010 | RE | (CORR 527 @0.10 PER PG) | $52.70 |
| 07/02/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/02/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/02/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 07/02/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 07/02/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 07/02/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 07/02/2010 | RE2 | SCAN/COPY ( 183 @0.10 PER PG) | $18.30 |
| 07/02/2010 | RE2 | SCAN/COPY ( 186 @0.10 PER PG) | $18.60 |
| 07/02/2010 | RE2 | SCAN/COPY ( 189 @0.10 PER PG) | $18.90 |
| 07/02/2010 | RE2 | SCAN/COPY ( 189 @0.10 PER PG) | $18.90 |
| 07/02/2010 | RE2 | SCAN/COPY ( 195 @0.10 PER PG) | $19.50 |
| 07/02/2010 | RE2 | SCAN/COPY ( 264 @0.10 PER PG) | $26.40 |
| 07/02/2010 | RE2 | SCAN/COPY ( 279 @0.10 PER PG) | $27.90 |
| 07/02/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/02/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/02/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/02/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/02/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/06/2010 | DC | 91100.00001 TriState Courier Charges for 07-06-10 | $5.55 |
| 07/06/2010 | DC | 91100.00001 TriState Courier Charges for 07-06-10 | $16.20 |
| 07/06/2010 | DC | 91100.00001 TriState Courier Charges for 07-06-10 | $40.00 |
| 07/06/2010 | DC | 91100.00001 TriState Courier Charges for 07-06-10 | $16.20 |
| 07/06/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-06-10 | $20.48 |
| 07/06/2010 | PAC | 91100.00001 PACER Charges for 07-06-10 | $36.32 |
| 07/06/2010 | PO | 91100.00001 :Postage Charges for 07-06-10 | $31.33 |
| 07/06/2010 | RE | (CORR 1212 @0.10 PER PG) | $121.20 |
| 07/06/2010 | RE | (CORR 146 @0.10 PER PG) | $14.60 |
| 07/06/2010 | RE | (DOC 488 @0.10 PER PG) | $48.80 |
| 07/06/2010 | RE | (CORR 2007 @0.10 PER PG) | $200.70 |

| | | | |
|---|---|---|---:|
| 07/06/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/06/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/06/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/06/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 07/06/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 07/06/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 07/06/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 07/06/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 07/06/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 07/06/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 07/06/2010 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 07/06/2010 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 07/06/2010 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 07/06/2010 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 07/06/2010 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 07/06/2010 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | $12.00 |
| 07/06/2010 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | $12.00 |
| 07/06/2010 | RE2 | SCAN/COPY ( 123 @0.10 PER PG) | $12.30 |
| 07/06/2010 | RE2 | SCAN/COPY ( 123 @0.10 PER PG) | $12.30 |
| 07/06/2010 | RE2 | SCAN/COPY ( 123 @0.10 PER PG) | $12.30 |
| 07/06/2010 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | $18.00 |
| 07/06/2010 | RE2 | SCAN/COPY ( 189 @0.10 PER PG) | $18.90 |
| 07/07/2010 | DC | 91100.00001 TriState Courier Charges for 07-07-10 | $5.95 |
| 07/07/2010 | DC | 91100.00001 TriState Courier Charges for 07-07-10 | $9.00 |
| 07/07/2010 | DC | 91100.00001 TriState Courier Charges for 07-07-10 | $63.00 |
| 07/07/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-07-10 | $13.74 |
| 07/07/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-07-10 | $27.48 |
| 07/07/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-07-10 | $9.22 |
| 07/07/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-07-10 | $19.48 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |

**Invoice number  91496**         91100   00001                              **Page  15**

| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
|------------|-----|-------------------|--------|
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |

**Invoice number 91496**          91100  00001                                    **Page  16**

| | | | |
|---|---|---|---|
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | PAC | 91100.00001 PACER Charges for 07-07-10 | $15.68 |
| 07/07/2010 | PO | 91100.00001 :Postage Charges for 07-07-10 | $10.72 |
| 07/07/2010 | RE | Reproduction Expense. [E101] 8 pages, WLR | $0.80 |
| 07/07/2010 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |
| 07/07/2010 | RE | (CORR 33 @0.10 PER PG) | $3.30 |
| 07/07/2010 | RE | (AGR 32 @0.10 PER PG) | $3.20 |
| 07/07/2010 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 07/07/2010 | RE | (DOC 14 @0.10 PER PG) | $1.40 |
| 07/07/2010 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 07/08/2010 | DC | 91100.00001 TriState Courier Charges for 07-08-10 | $5.00 |
| 07/08/2010 | DC | 91100.00001 TriState Courier Charges for 07-08-10 | $15.98 |
| 07/08/2010 | DC | 91100.00001 TriState Courier Charges for 07-08-10 | $5.00 |
| 07/08/2010 | DC | 91100.00001 TriState Courier Charges for 07-08-10 | $9.00 |
| 07/08/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-08-10 | $13.74 |
| 07/08/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-08-10 | $20.48 |
| 07/08/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-08-10 | $9.22 |
| 07/08/2010 | PAC | 91100.00001 PACER Charges for 07-08-10 | $12.64 |
| 07/08/2010 | RE | (CORR 9 @0.10 PER PG) | $0.90 |
| 07/08/2010 | RE | (CORR 45 @0.10 PER PG) | $4.50 |
| 07/08/2010 | RE | (CORR 19 @0.10 PER PG) | $1.90 |
| 07/08/2010 | RE | (CORR 15 @0.10 PER PG) | $1.50 |
| 07/08/2010 | RE | (CORR 138 @0.10 PER PG) | $13.80 |
| 07/08/2010 | RE | (CORR 138 @0.10 PER PG) | $13.80 |
| 07/08/2010 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |

**Invoice number 91496**      91100  00001                                              **Page  17**

| | | | |
|---|---|---|---:|
| 07/09/2010 | DC | 91100.00001 TriState Courier Charges for 07-09-10 | $5.00 |
| 07/09/2010 | DC | 91100.00001 TriState Courier Charges for 07-09-10 | $30.00 |
| 07/09/2010 | PO | 91100.00001 :Postage Charges for 07-09-10 | $9.68 |
| 07/09/2010 | RE | (AGR 23 @0.10 PER PG) | $2.30 |
| 07/09/2010 | RE | (CORR 37 @0.10 PER PG) | $3.70 |
| 07/09/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 07/12/2010 | DC | 91100.00001 TriState Courier Charges for 07-12-10 | $205.00 |
| 07/12/2010 | PAC | 91100.00001 PACER Charges for 07-12-10 | $23.68 |
| 07/12/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 07/12/2010 | RE | (DOC 146 @0.10 PER PG) | $14.60 |
| 07/12/2010 | RE | (DOC 78 @0.10 PER PG) | $7.80 |
| 07/12/2010 | RE | (DOC 73 @0.10 PER PG) | $7.30 |
| 07/12/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 07/12/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 07/13/2010 | DC | 91100.00001 TriState Courier Charges for 07-13-10 | $6.19 |
| 07/13/2010 | DC | 91100.00001 TriState Courier Charges for 07-13-10 | $16.20 |
| 07/13/2010 | DC | 91100.00001 TriState Courier Charges for 07-13-10 | $9.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |

**Invoice number 91496**      91100   00001                                      **Page  18**

| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |

**Invoice number 91496**     91100  00001                                    **Page  19**

| | | | |
|---|---|---|---|
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | PAC | 91100.00001 PACER Charges for 07-13-10 | $34.00 |
| 07/13/2010 | PO | 91100.00001 :Postage Charges for 07-13-10 | $1.05 |
| 07/13/2010 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 07/13/2010 | RE | (CORR 22 @0.10 PER PG) | $2.20 |
| 07/13/2010 | RE | (CORR 18 @0.10 PER PG) | $1.80 |
| 07/13/2010 | RE | (CORR 292 @0.10 PER PG) | $29.20 |
| 07/13/2010 | RE | (CORR 11 @0.10 PER PG) | $1.10 |
| 07/13/2010 | RE | (DOC 108 @0.10 PER PG) | $10.80 |
| 07/13/2010 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 07/13/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/13/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 07/13/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 07/14/2010 | DC | 91100.00001 TriState Courier Charges for 07-14-10 | $15.98 |
| 07/14/2010 | DC | 91100.00001 TriState Courier Charges for 07-14-10 | $5.00 |
| 07/14/2010 | DC | 91100.00001 TriState Courier Charges for 07-14-10 | $5.74 |
| 07/14/2010 | DC | 91100.00001 TriState Courier Charges for 07-14-10 | $9.00 |
| 07/14/2010 | PAC | 91100.00001 PACER Charges for 07-14-10 | $16.80 |
| 07/14/2010 | RE | (CORR 96 @0.10 PER PG) | $9.60 |
| 07/14/2010 | RE | (DOC 26 @0.10 PER PG) | $2.60 |
| 07/14/2010 | RE | (DOC 26 @0.10 PER PG) | $2.60 |
| 07/14/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 07/15/2010 | DC | 91100.00001 TriState Courier Charges for 07-15-10 | $5.00 |
| 07/15/2010 | DC | 91100.00001 TriState Courier Charges for 07-15-10 | $16.20 |
| 07/15/2010 | DC | 91100.00001 TriState Courier Charges for 07-15-10 | $423.00 |
| 07/15/2010 | PAC | 91100.00001 PACER Charges for 07-15-10 | $15.84 |
| 07/15/2010 | PO | 91100.00001 :Postage Charges for 07-15-10 | $260.68 |
| 07/15/2010 | PO | 91100.00001 :Postage Charges for 07-15-10 | $63.70 |
| 07/15/2010 | RE | (CORR 15 @0.10 PER PG) | $1.50 |
| 07/15/2010 | RE | (AGR 162 @0.10 PER PG) | $16.20 |
| 07/15/2010 | RE | (SERV 24 @0.10 PER PG) | $2.40 |
| 07/15/2010 | RE | (CORR 39 @0.10 PER PG) | $3.90 |
| 07/15/2010 | RE | (CORR 1016 @0.10 PER PG) | $101.60 |
| 07/15/2010 | RE | (CORR 1023 @0.10 PER PG) | $102.30 |
| 07/15/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 07/15/2010 | RE | (CORR 4282 @0.10 PER PG) | $428.20 |
| 07/15/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |

**Invoice number 91496**         91100   00001                                    **Page  20**

| | | | |
|---|---|---|---|
| 07/15/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 07/15/2010 | RE | (DOC 354 @0.10 PER PG) | $35.40 |
| 07/15/2010 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 07/16/2010 | DC | 91100.00001 TriState Courier Charges for 07-16-10 | $6.83 |
| 07/16/2010 | DC | 91100.00001 TriState Courier Charges for 07-16-10 | $5.00 |
| 07/16/2010 | DC | 91100.00001 TriState Courier Charges for 07-16-10 | $63.00 |
| 07/16/2010 | PAC | 91100.00001 PACER Charges for 07-16-10 | $2.32 |
| 07/16/2010 | PO | 91100.00001 :Postage Charges for 07-16-10 | $9.68 |
| 07/16/2010 | RE | (CORR 45 @0.10 PER PG) | $4.50 |
| 07/16/2010 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 07/16/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 07/16/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 07/17/2010 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 07/19/2010 | PAC | 91100.00001 PACER Charges for 07-19-10 | $5.84 |
| 07/19/2010 | RE | Reproduction Expense. [E101] 8 pages, WLR | $0.80 |
| 07/19/2010 | RE | (DOC 62 @0.10 PER PG) | $6.20 |
| 07/19/2010 | RE | (CORR 58 @0.10 PER PG) | $5.80 |
| 07/19/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/19/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 07/19/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 07/20/2010 | DC | 91100.00001 TriState Courier Charges for 07-20-10 | $6.19 |
| 07/20/2010 | DC | 91100.00001 TriState Courier Charges for 07-20-10 | $30.00 |
| 07/20/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-20-10 | $20.48 |
| 07/20/2010 | PAC | 91100.00001 PACER Charges for 07-20-10 | $34.88 |
| 07/20/2010 | PO | 91100.00001 :Postage Charges for 07-20-10 | $11.55 |
| 07/20/2010 | RE | (DOC 206 @0.10 PER PG) | $20.60 |
| 07/20/2010 | RE | (CORR 71 @0.10 PER PG) | $7.10 |
| 07/20/2010 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 07/20/2010 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 07/20/2010 | RE | (CORR 102 @0.10 PER PG) | $10.20 |
| 07/20/2010 | RE | (AGR 20 @0.10 PER PG) | $2.00 |
| 07/21/2010 | DC | 91100.00001 TriState Courier Charges for 07-21-10 | $5.95 |
| 07/21/2010 | DC | 91100.00001 TriState Courier Charges for 07-21-10 | $63.00 |
| 07/21/2010 | PAC | 91100.00001 PACER Charges for 07-21-10 | $17.52 |
| 07/21/2010 | PO | 91100.00001 :Postage Charges for 07-21-10 | $11.55 |
| 07/21/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 07/21/2010 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 07/22/2010 | DC | 91100.00001 TriState Courier Charges for 07-22-10 | $5.55 |
| 07/22/2010 | DC | 91100.00001 TriState Courier Charges for 07-22-10 | $54.00 |
| 07/22/2010 | PAC | 91100.00001 PACER Charges for 07-22-10 | $15.36 |
| 07/22/2010 | PO | 91100.00001 :Postage Charges for 07-22-10 | $11.55 |
| 07/22/2010 | RE | (CORR 70 @0.10 PER PG) | $7.00 |
| 07/22/2010 | RE | (CORR 14 @0.10 PER PG) | $1.40 |

**Invoice number 91496**          91100  00001                                              **Page 21**

| | | | |
|---|---|---|---|
| 07/22/2010 | RE | (DOC 196 @0.10 PER PG) | $19.60 |
| 07/22/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/23/2010 | DC | 91100.00001 TriState Courier Charges for 07-23-10 | $205.00 |
| 07/23/2010 | DC | 91100.00001 TriState Courier Charges for 07-23-10 | $5.00 |
| 07/23/2010 | DC | 91100.00001 TriState Courier Charges for 07-23-10 | $190.00 |
| 07/23/2010 | DC | 91100.00001 TriState Courier Charges for 07-23-10 | $16.20 |
| 07/23/2010 | DC | 91100.00001 TriState Courier Charges for 07-23-10 | $16.20 |
| 07/23/2010 | DC | 91100.00001 TriState Courier Charges for 07-23-10 | $30.00 |
| 07/23/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-23-10 | $22.66 |
| 07/23/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-23-10 | $17.77 |
| 07/23/2010 | PAC | 91100.00001 PACER Charges for 07-23-10 | $16.64 |
| 07/23/2010 | PO | 91100.00001 :Postage Charges for 07-23-10 | $11.55 |
| 07/23/2010 | PO | 91100.00001 :Postage Charges for 07-23-10 | $1.22 |
| 07/23/2010 | RE | (CORR 7 @0.10 PER PG) | $0.70 |
| 07/23/2010 | RE | (AGR 117 @0.10 PER PG) | $11.70 |
| 07/23/2010 | RE | (DOC 26 @0.10 PER PG) | $2.60 |
| 07/23/2010 | RE | (DOC 15 @0.10 PER PG) | $1.50 |
| 07/23/2010 | RE | (CORR 13 @0.10 PER PG) | $1.30 |
| 07/23/2010 | RE | (CORR 6 @0.10 PER PG) | $0.60 |
| 07/23/2010 | RE | (DOC 27 @0.10 PER PG) | $2.70 |
| 07/23/2010 | RE | (DOC 29 @0.10 PER PG) | $2.90 |
| 07/23/2010 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 07/23/2010 | RE | (CORR 244 @0.10 PER PG) | $24.40 |
| 07/23/2010 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 07/23/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/23/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/23/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 07/26/2010 | DC | 91100.00001 TriState Courier Charges for 07-26-10 | $6.48 |
| 07/26/2010 | DC | 91100.00001 TriState Courier Charges for 07-26-10 | $16.20 |
| 07/26/2010 | DC | 91100.00001 TriState Courier Charges for 07-26-10 | $81.00 |
| 07/26/2010 | DC | 91100.00001 TriState Courier Charges for 07-26-10 | $369.00 |
| 07/26/2010 | PO | 91100.00001 :Postage Charges for 07-26-10 | $6.20 |
| 07/26/2010 | PO | 91100.00001 :Postage Charges for 07-26-10 | $13.65 |
| 07/26/2010 | PO | 91100.00001 :Postage Charges for 07-26-10 | $253.76 |
| 07/26/2010 | RE | (CORR 62 @0.10 PER PG) | $6.20 |
| 07/26/2010 | RE | (CORR 106 @0.10 PER PG) | $10.60 |
| 07/26/2010 | RE | (AGR 58 @0.10 PER PG) | $5.80 |
| 07/26/2010 | RE | (CORR 1892 @0.10 PER PG) | $189.20 |
| 07/26/2010 | RE | (CORR 115 @0.10 PER PG) | $11.50 |
| 07/26/2010 | RE | (CORR 140 @0.10 PER PG) | $14.00 |
| 07/26/2010 | RE | (DOC 107 @0.10 PER PG) | $10.70 |
| 07/26/2010 | RE | (DOC 7 @0.10 PER PG) | $0.70 |
| 07/26/2010 | RE | (DOC 12 @0.10 PER PG) | $1.20 |

**Invoice number 91496**        91100   00001                                   **Page  22**

| | | | |
|---|---|---|---|
| 07/26/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/26/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 07/27/2010 | DC | 91100.00001 TriState Courier Charges for 07-27-10 | $16.20 |
| 07/27/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-27-10 | $20.89 |
| 07/27/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-27-10 | $25.59 |
| 07/27/2010 | PAC | 91100.00001 PACER Charges for 07-27-10 | $23.04 |
| 07/27/2010 | RE | (CORR 3 @0.10 PER PG) | $0.30 |
| 07/27/2010 | RE | (CORR 505 @0.10 PER PG) | $50.50 |
| 07/27/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/27/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/27/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/27/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/27/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/27/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/27/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/27/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/27/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/27/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/27/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/27/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/27/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/27/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/27/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/27/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/27/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/27/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/27/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/27/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 07/27/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 07/27/2010 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 07/28/2010 | DC | 91100.00001 TriState Courier Charges for 07-28-10 | $5.00 |
| 07/28/2010 | DC | 91100.00001 TriState Courier Charges for 07-28-10 | $63.00 |
| 07/28/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-28-10 | $14.01 |
| 07/28/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-28-10 | $13.64 |
| 07/28/2010 | PAC | 91100.00001 PACER Charges for 07-28-10 | $7.60 |
| 07/28/2010 | PO | 91100.00001 :Postage Charges for 07-28-10 | $11.55 |
| 07/28/2010 | RE | (AGR 199 @0.10 PER PG) | $19.90 |
| 07/28/2010 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 07/28/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 07/28/2010 | RE | (CORR 90 @0.10 PER PG) | $9.00 |
| 07/28/2010 | RE | (CORR 59 @0.10 PER PG) | $5.90 |
| 07/28/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 07/28/2010 | RE | (CORR 6 @0.10 PER PG) | $0.60 |

**Invoice number  91496**        91100   00001                              **Page  23**

| | | | |
|---|---|---|---:|
| 07/28/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 07/28/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/28/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 07/29/2010 | DC | 91100.00001 TriState Courier Charges for 07-29-10 | $6.48 |
| 07/29/2010 | DC | 91100.00001 TriState Courier Charges for 07-29-10 | $30.00 |
| 07/29/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-29-10 | $20.89 |
| 07/29/2010 | PAC | 91100.00001 PACER Charges for 07-29-10 | $23.76 |
| 07/29/2010 | PO | 91100.00001 :Postage Charges for 07-29-10 | $13.42 |
| 07/29/2010 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 07/29/2010 | RE | (AGR 40 @0.10 PER PG) | $4.00 |
| 07/29/2010 | RE | (CORR 139 @0.10 PER PG) | $13.90 |
| 07/29/2010 | RE | (CORR 26 @0.10 PER PG) | $2.60 |
| 07/29/2010 | RE | (SERV 6 @0.10 PER PG) | $0.60 |
| 07/29/2010 | RE | (DOC 16 @0.10 PER PG) | $1.60 |
| 07/29/2010 | RE | (CORR 64 @0.10 PER PG) | $6.40 |
| 07/30/2010 | DC | 91100.00001 TriState Courier Charges for 07-30-10 | $5.00 |
| 07/30/2010 | DC | 91100.00001 TriState Courier Charges for 07-30-10 | $195.00 |
| 07/30/2010 | DC | 91100.00001 TriState Courier Charges for 07-30-10 | $16.20 |
| 07/30/2010 | DC | 91100.00001 TriState Courier Charges for 07-30-10 | $16.20 |
| 07/30/2010 | DC | 91100.00001 TriState Courier Charges for 07-30-10 | $165.00 |
| 07/30/2010 | DC | 91100.00001 TriState Courier Charges for 07-30-10 | $16.20 |
| 07/30/2010 | DC | 91100.00001 TriState Courier Charges for 07-30-10 | $16.20 |
| 07/30/2010 | DC | 91100.00001 TriState Courier Charges for 07-30-10 | $40.00 |
| 07/30/2010 | DC | 91100.00001 TriState Courier Charges for 07-30-10 | $16.20 |
| 07/30/2010 | PO | 91100.00001 :Postage Charges for 07-30-10 | $5.16 |
| 07/30/2010 | PO | 91100.00001 :Postage Charges for 07-30-10 | $1.05 |
| 07/30/2010 | PO | 91100.00001 :Postage Charges for 07-30-10 | $18.72 |
| 07/30/2010 | PO | 91100.00001 :Postage Charges for 07-30-10 | $217.35 |
| 07/30/2010 | RE | (DOC 152 @0.10 PER PG) | $15.20 |
| 07/30/2010 | RE | (CORR 1023 @0.10 PER PG) | $102.30 |
| 07/30/2010 | RE | (DOC 38 @0.10 PER PG) | $3.80 |
| 07/30/2010 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 07/30/2010 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 07/30/2010 | RE | (CORR 43 @0.10 PER PG) | $4.30 |

Total Expenses:                              **$12,679.56**

## *Summary:*

| | |
|---|---:|
| Total professional services | $26,342.50 |
| Total expenses | $12,679.56 |
| **Net current charges** | $39,022.06 |

**Invoice number  91496**      91100  00001                                                                **Page  24**

Net balance forward                                    $13,108.57

**Total balance now due**            $52,130.63

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 2.40 | 150.00 | $360.00 |
| CAK | Knotts, Cheryl A. | 2.30 | 215.00 | $494.50 |
| DKW | Whaley, Dina K. | 1.90 | 150.00 | $285.00 |
| JEO | O'Neill, James E. | 12.50 | 625.00 | $7,812.50 |
| KPM | Makowski, Kathleen P. | 3.40 | 450.00 | $1,530.00 |
| KSN | Neil, Karen S. | 5.50 | 140.00 | $770.00 |
| LDJ | Jones, Laura Davis | 0.60 | 855.00 | $513.00 |
| MLO | Oberholzer, Margaret L. | 14.40 | 220.00 | $3,168.00 |
| PEC | Cuniff, Patricia E. | 30.60 | 225.00 | $6,885.00 |
| SLP | Pitman, L. Sheryle | 15.40 | 150.00 | $2,310.00 |
| WLR | Ramseyer, William L. | 4.30 | 515.00 | $2,214.50 |
| | | 93.30 | | $26,342.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 0.40 | $90.00 |
| CA | Case Administration [B110] | 44.20 | $8,112.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 7.00 | $2,877.50 |
| EA01 | WRG-Employ. App., Others | 0.30 | $170.00 |
| FA | WRG-Fee Apps., Applicant | 9.00 | $3,621.50 |
| FA01 | WRG-Fee Applications, Others | 16.00 | $4,541.00 |
| LN | Litigation (Non-Bankruptcy) | 16.40 | $6,930.00 |
| | | 93.30 | $26,342.50 |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $3,649.44 |
| DHL- Worldwide Express | $573.46 |
| Fax Transmittal [E104] | $2,660.00 |
| Pacer - Court Research | $352.56 |
| Postage [E108] | $1,696.60 |
| Reproduction Expense [E101] | $3,265.20 |
| Reproduction/ Scan Copy | $426.40 |
| Transcript [E116] | $55.90 |
| | $12,679.56 |