**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**September 30, 2010**

| | Guanica-Caribe Land Development Corporation | Dewey & Almy, LLC | A-1 Bit & Tool Co., Inc. | Grace Tarpon Investors, Inc. | G C Limited Partners I, Inc. | Monolith Enterprises, Incorporated |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Restricted cash and cash equivalents as collateral for letter of credit facility | - | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - | - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Accounts receivable - related party | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 5,824,284 | (102,989) | (1,119,103) | 10,284,124 | 330 | (2,417,714) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 5,824,284 | (102,989) | (1,119,103) | 10,284,124 | 330 | (2,417,714) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | 94,022 | - | - | - | - |
| Overfunded defined benefit pension plans | - | - | - | - | - | - |
| Investement of unconsolidated affiliates | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 5,824,284 | $ (8,966) | $ (1,119,103) | $ 10,284,124 | $ 330 | $ (2,417,714) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | - |
| Debt payable - related party | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Accounts payable - related party | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | 3 | - | - |
| **Total Current Liabilities** | - | - | - | 3 | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Debt payable - related party | - | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | 3 | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | - | - | - | - | - |
| Income tax contingences | (110) | - | (110) | (560) | (560) | (450) |
| Asbestos-related contingences | - | - | - | - | - | - |
| Environmental contingences | - | - | - | - | - | - |
| Postretirement benefits | - | - | - | - | - | - |
| Other liabilities and accrued interest | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (110) | - | (110) | (560) | (560) | (450) |
| **Total Liabilities** | (110) | - | (110) | (557) | (560) | (450) |
| | | | | | | |
| **Equity (Deficit)** | | | | | | |
| Preferred stock | - | - | - | - | - | - |
| Common stock | 1,000 | 2,000 | 29,000 | 1,000 | 1,000 | 26,000 |
| Paid in capital | 5,823,446 | - | - | 3,136,087 | - | 9,988,414 |
| (Accumulated deficit)/Retained earnings | (52) | (10,966) | (1,147,993) | 7,147,595 | (110) | (12,431,678) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | - | - | - | - | - | - |
| **Total W.R. Grace & Co. - Chapter 11 Filing Entities Equity (Deficit)** | 5,824,394 | (8,966) | (1,118,993) | 10,284,682 | 890 | (2,417,264) |
| Noncontrolling interest | - | - | - | - | - | - |
| **Total Equity (Deficit)** | 5,824,394 | (8,966) | (1,118,993) | 10,284,682 | 890 | (2,417,264) |
| **Total Liabilities and Equity (Deficit)** | $ 5,824,284 | $ (8,966) | $ (1,119,103) | $ 10,284,124 | $ 330 | $ (2,417,714) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**September 30, 2010**

| | Grace Culinary Systems, Inc. | Grace Hotel Services Corporation | Monroe Street, Inc. | Grace H-G Inc. | Hanover Square Corporation | Ecarg, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Restricted cash and cash equivalents as collateral for letter of credit facility | - | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - | - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Accounts receivable - related party | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | (26,312,455) | (5,132,933) | (3,350,634) | (2,509,849) | 840 | (1,230,613) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | (26,312,455) | (5,132,933) | (3,350,634) | (2,509,849) | 840 | (1,230,613) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Overfunded defined benefit pension plans | | | | | | |
| Investement of unconsoldiated affiliates | | | | | | |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | **$ (26,312,455)** | **$ (5,132,933)** | **$ (3,350,634)** | **$ (2,509,849)** | **$ 840** | **(1,230,613)** |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Debt payable - related party | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Accounts payable - related party | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Debt payable - related party | - | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | - | - | - | - | - |
| Income tax contingences | - | (818) | (110) | (210) | (110) | (30) |
| Asbestos-related contingences | - | - | - | - | - | - |
| Environmental contingences | - | - | - | - | - | - |
| Postretirement benefits | - | - | - | - | - | - |
| Other liabilities and accrued interest | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | - | (818) | (110) | (210) | (110) | (30) |
| **Total Liabilities** | - | (818) | (110) | (210) | (110) | (30) |
| | | | | | | |
| **Equity (Deficit)** | | | | | | |
| Preferred stock | - | - | - | - | - | - |
| Common stock | - | - | 1,000 | 1,000 | 1,000 | 50 |
| Paid in capital | - | - | - | - | - | 50 |
| (Accumulated deficit)/Retained earnings | (26,312,455) | (5,132,115) | (3,351,524) | (2,510,639) | (50) | (1,230,683) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | | | | | | |
| **Total W.R. Grace & Co. - Chapter 11 Filing Entities Equity (Deficit)** | (26,312,455) | (5,132,115) | (3,350,524) | (2,509,639) | 950 | (1,230,583) |
| Noncontrolling interest | - | - | - | - | - | - |
| **Total Equity (Deficit)** | (26,312,455) | (5,132,115) | (3,350,524) | (2,509,639) | 950 | (1,230,583) |
| **Total Liabilities and Equity (Deficit)** | **$ (26,312,455)** | **$ (5,132,933)** | **$ (3,350,634)** | **$ (2,509,849)** | **$ 840** | **(1,230,613)** |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**September 30, 2010**

| | W. R. Grace Land Corporation | G C Management, Inc. | Water Street Corporation | Del Taco Restaurants, Inc. | W. R. Grace Capital Corporation | Gloucester New Communities Company, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ 500 |
| Restricted cash and cash equivalents as collateral for letter of credit facility | - | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - | - |
| Accounts and other receivables, net | - | - | - | - | - | 91,572 |
| Accounts receivable - related party | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 36,708,315 | - | (73,061) | (12,559,518) | (264,688) | (19,555,815) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 36,708,315 | - | (73,061) | (12,559,518) | (264,688) | (19,463,742) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | 438,445 | - |
| Goodwill | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | 6,284,806 | - | - | - | - | - |
| Overfunded defined benefit pension plans | - | - | - | - | - | - |
| Investement of unconsoldiated affiliates | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | 4,066 |
| **Total Assets** | $ 42,993,121 | $ - | $ (73,061) | $ (12,559,518) | $ 173,757 | $ (19,459,676) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Debt payable - related party | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | 4,066 |
| Accounts payable - related party | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | 199 | - |
| **Total Current Liabilities** | - | - | - | - | 199 | 4,066 |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Debt payable - related party | - | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | 199 | 4,066 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | - | - | - | - | - |
| Income tax contingences | (821) | - | (110) | (265) | (759) | - |
| Asbestos-related contingences | - | - | - | - | - | - |
| Environmental contingences | - | - | - | - | - | - |
| Postretirement benefits | - | - | - | - | - | - |
| Other liabilities and accrued interest | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (821) | - | (110) | (265) | (759) | - |
| **Total Liabilities** | (821) | - | (110) | (265) | (560) | 4,066 |
| | | | | | | |
| **Equity (Deficit)** | | | | | | |
| Preferred stock | - | - | - | - | - | - |
| Common stock | 5,000 | - | 1,000 | 85,539 | 1,000 | 5,000 |
| Paid in capital | 19,577,160 | - | - | 6,541,055 | 4,000 | 6,000,000 |
| (Accumulated deficit)/Retained earnings | 23,411,782 | - | (73,951) | (19,185,847) | 169,317 | (25,468,742) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | - | - | - | - | - | - |
| **Total W.R. Grace & Co. - Chapter 11 Filing Entities Equity (Deficit)** | 42,993,942 | - | (72,951) | (12,559,253) | 174,317 | (19,463,742) |
| Noncontrolling interest | - | - | - | - | - | - |
| **Total Equity (Deficit)** | 42,993,942 | - | (72,951) | (12,559,253) | 174,317 | (19,463,742) |
| **Total Liablities and Equity (Deficit)** | $ 42,993,121 | $ - | $ (73,061) | $ (12,559,518) | $ 173,757 | $ (19,459,676) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**September 30, 2010**

| | Creative Food N' Fun Company | Grace PAR Corporation | Grace A-B Inc. | Homco International, Inc. | GPC Thomasville Corp. | Grace Ventures Corp. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Restricted cash and cash equivalents as collateral for letter of credit facility | - | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - | - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Accounts receivable - related party | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 23,478,717 | 6,345,361 | 810,265 | (48,413,250) | (185) | (86,721) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 23,478,717 | 6,345,361 | 810,265 | (48,413,250) | (185) | (86,721) |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Overfunded defined benefit pension plans | - | - | - | - | - | - |
| Investement of unconsoldiated affiliates | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 23,478,717 | $ 6,345,361 | $ 810,265 | $ (48,413,250) | $ (185) | $ (86,721) |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Debt payable - related party | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Accounts payable - related party | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| Debt payable after one year | - | - | - | - | - | - |
| Debt payable - related party | - | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | - | - | - | - | - |
| Income tax contingences | (1,432) | (300) | (335) | (405) | (185) | (110) |
| Asbestos-related contingences | - | - | - | - | - | - |
| Environmental contingences | - | - | - | - | - | - |
| Postretirement benefits | - | - | - | - | - | - |
| Other liabilities and accrued interest | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (1,432) | (300) | (335) | (405) | (185) | (110) |
| **Total Liabilities** | (1,432) | (300) | (335) | (405) | (185) | (110) |
| **Equity (Deficit)** | | | | | | |
| Preferred stock | - | - | - | - | - | - |
| Common stock | 1,090,000 | 1,000 | 1,000 | 303,000 | - | - |
| Paid in capital | 33,631,999 | 18,090,032 | - | 37,765,000 | - | 1,900,000 |
| (Accumulated deficit)/Retained earnings | (11,241,851) | (11,745,371) | 809,600 | (86,480,845) | - | (1,986,611) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | - | - | - | - | - | - |
| **Total W.R. Grace & Co. - Chapter 11 Filing Entities Equity (Deficit)** | 23,480,148 | 6,345,661 | 810,600 | (48,412,845) | - | (86,611) |
| Noncontrolling interest | - | - | - | - | - | - |
| **Total Equity (Deficit)** | 23,480,148 | 6,345,661 | 810,600 | (48,412,845) | - | (86,611) |
| **Total Liablilites and Equity (Deficit)** | $ 23,478,717 | $ 6,345,361 | $ 810,265 | $ (48,413,250) | $ (185) | $ (86,721) |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**September 30, 2010**

| | Grace Energy Corporation | GEC Management Corporation | Grace Offshore Company | Coalgrace, Inc. | Grace A-B II Inc. |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - |
| Restricted cash and cash equivalents as collateral for letter of credit facility | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - |
| Accounts and other receivables, net | - | - | - | - | - |
| Accounts receivable - related party | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 352,712,699 | 4,389,612 | (15,750,664) | 5,296,839 | 875,359 |
| Inventories | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - |
| Other current assets | - | - | - | - | - |
| **Total Current Assets** | 352,712,699 | 4,389,612 | (15,750,664) | 5,296,839 | 875,359 |
| | | | | | |
| Properties and equipment, net | - | - | - | - | - |
| Goodwill | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | (35,903,123) | (14,135,725) | - | - | - |
| Investment in filing and non-filing entities | 187,272,210 | - | - | - | - |
| Overfunded defined benefit pension plans | - | - | - | - | - |
| Investement of unconsolidated affiliates | - | - | - | - | - |
| Other assets | - | - | - | - | - |
| **Total Assets** | $   504,081,786 | $   (9,746,113) | $   (15,750,664) | $   5,296,839 | $   875,359 |
| | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | |
| **Current Liabilities** | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - |
| Debt payable - related party | - | - | - | - | - |
| Accounts payable | - | - | - | - | - |
| Accounts payable - related party | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - |
| | | | | | |
| Debt payable after one year | - | - | - | - | - |
| Debt payable - related party | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - |
| Other liabilities | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - |
| | | | | | |
| **Liabilities Subject to Compromise** | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | - | - | - | - |
| Income tax contingences | (119) | (110) | - | (360) | (310) |
| Asbestos-related contingences | - | - | - | - | - |
| Environmental contingences | - | - | - | - | - |
| Postretirement benefits | - | - | - | - | - |
| Other liabilities and accrued interest | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (119) | (110) | - | (360) | (310) |
| **Total Liabilities** | (119) | (110) | - | (360) | (310) |
| | | | | | |
| **Equity (Deficit)** | | | | | |
| Preferred stock | - | - | - | - | - |
| Common stock | 1,000 | 1,000 | (114,960) | 100 | 1,000 |
| Paid in capital | 451,425,156 | (2,089,027) | 34,215,000 | - | - |
| (Accumulated deficit)/Retained earnings | 52,655,749 | (7,657,976) | (49,850,704) | 5,297,099 | 874,669 |
| Treasury stock, at cost | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | - | - | - | - | - |
| **Total W.R. Grace & Co. - Chapter 11 Filing Entities Equity (Deficit)** | 504,081,905 | (9,746,003) | (15,750,664) | 5,297,199 | 875,669 |
| Noncontrolling interest | - | - | - | - | - |
| **Total Equity (Deficit)** | 504,081,905 | (9,746,003) | (15,750,664) | 5,297,199 | 875,669 |
| **Total Liabilities and Equity (Deficit)** | $   504,081,786 | $   (9,746,113) | $   (15,750,664) | $   5,296,839 | $   875,359 |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**September 30, 2010**

| | Grace H-G II Inc. | Coalgrace II, Inc. | Gracoal II, Inc. | Gracoal, Inc. | Grace Drilling Company |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - |
| Restricted cash and cash equivalents as collateral for letter of credit facility | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - |
| Accounts and other receivables, net | - | - | - | - | - |
| Accounts receivable - related party | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | (5,314) | 108,080 | 130,215,533 | 145,239,206 | (81,115,113) |
| Inventories | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - |
| Other current assets | - | - | - | - | - |
| **Total Current Assets** | (5,314) | 108,080 | 130,215,533 | 145,239,206 | (81,115,113) |
| | | | | | |
| Properties and equipment, net | - | - | - | - | - |
| Goodwill | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - |
| Overfunded defined benefit pension plans | - | - | - | - | - |
| Investement of unconsolidated affiliates | - | - | - | - | - |
| Other assets | - | - | - | - | - |
| **Total Assets** | $ (5,314) | $ 108,080 | $ 130,215,533 | $ 145,239,206 | $ (81,115,113) |
| | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | |
| **Current Liabilities** | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - |
| Debt payable - related party | - | - | - | - | - |
| Accounts payable | - | - | - | - | - |
| Accounts payable - related party | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - |
| | | | | | |
| Debt payable after one year | - | - | - | - | - |
| Debt payable - related party | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - |
| Other liabilities | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - |
| | | | | | |
| **Liabilities Subject to Compromise** | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | - | - | - | - |
| Income tax contingences | (260) | (360) | 21,450,461 | 21,450,636 | (480) |
| Asbestos-related contingences | - | - | - | - | - |
| Environmental contingences | - | - | - | - | - |
| Postretirement benefits | - | - | - | - | - |
| Other liabilities and accrued interest | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (260) | (360) | 21,450,461 | 21,450,636 | (480) |
| **Total Liabilities** | (260) | (360) | 21,450,461 | 21,450,636 | (480) |
| | | | | | |
| **Equity (Deficit)** | | | | | |
| Preferred stock | - | - | - | - | - |
| Common stock | 1,000 | 1,000 | 1,000 | 100 | 124,473 |
| Paid in capital | - | - | 30,293,750 | 13,880,108 | 51,173,713 |
| (Accumulated deficit)/Retained earnings | (6,054) | 107,440 | 78,470,322 | 109,908,362 | (132,412,819) |
| Treasury stock, at cost | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | - | - | - | - | - |
| **Total W.R. Grace & Co. - Chapter 11 Filing Entities Equity (Deficit)** | (5,054) | 108,440 | 108,765,072 | 123,788,570 | (81,114,633) |
| Noncontrolling interest | - | - | - | - | - |
| **Total Equity (Deficit)** | (5,054) | 108,440 | 108,765,072 | 123,788,570 | (81,114,633) |
| **Total Liabilities and Equity (Deficit)** | $ (5,314) | $ 108,080 | $ 130,215,533 | $ 145,239,206 | $ (81,115,113) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**September 30, 2010**

| | Grace Petroleum Libya Incorporated | Axial Basin Ranch Company | Hayden-Gulch West Coal Company | H-G Coal Company | Eliminations between Filing Entities |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - |
| Restricted cash and cash equivalents as collateral for letter of credit facility | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - |
| Accounts and other receivables, net | - | - | - | - | - |
| Accounts receivable - related party | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 47,407,796 | - | - | - | 600,000 |
| Inventories | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - |
| Other current assets | - | - | - | - | - |
| **Total Current Assets** | 47,407,796 | - | - | - | 600,000 |
| | | | | | |
| Properties and equipment, net | - | - | - | - | - |
| Goodwill | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | (1,323,702,717) |
| Overfunded defined benefit pension plans | - | - | - | - | - |
| Investement of unconsoldiated affiliates | - | - | - | - | - |
| Other assets | - | - | - | - | (1,201,282) |
| **Total Assets** | $ 47,407,796 | $ - | $ - | $ - | $ (1,324,303,999) |
| | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | |
| **Current Liabilities** | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - |
| Debt payable - related party | - | - | - | - | - |
| Accounts payable | - | - | - | - | - |
| Accounts payable - related party | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - |
| | | | | | |
| Debt payable after one year | - | - | - | - | - |
| Debt payable - related party | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - |
| Other liabilities | - | - | - | - | (100,000) |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | (100,000) |
| | | | | | |
| **Liabilities Subject to Compromise** | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | - | - | - | - |
| Income tax contingences | (110) | - | - | - | - |
| Asbestos-related contingences | - | - | - | - | - |
| Environmental contingences | - | - | - | - | - |
| Postretirement benefits | - | - | - | - | - |
| Other liabilities and accrued interest | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (110) | - | - | - | - |
| **Total Liabilities** | (110) | - | - | - | (100,000) |
| | | | | - | |
| **Equity (Deficit)** | | | | - | |
| Preferred stock | - | - | - | - | - |
| Common stock | 1,000 | - | - | - | (86,493,960) |
| Paid in capital | 7,308,934 | - | - | - | (1,222,770,000) |
| (Accumulated deficit)/Retained earnings | 40,097,972 | - | - | - | 3,059,961 |
| Treasury stock, at cost | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | - | - | - | - | (18,000,000) |
| **Total W.R. Grace & Co. - Chapter 11 Filing Entities Equity (Deficit)** | 47,407,906 | - | - | - | (1,324,203,999) |
| Noncontrolling interest | - | - | - | - | - |
| **Total Equity (Deficit)** | 47,407,906 | - | - | - | (1,324,203,999) |
| **Total Liabilities and Equity (Deficit)** | $ 47,407,796 | $ - | $ - | $ - | $ (1,324,303,999) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**September 30, 2010**

| | Conversion to Equity Method | Reporting Reclasses | COMBINED FILING ENTITIES |
|---|---:|---:|---:|
| **ASSETS** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | $ - | $ - | $ 625,480,821 |
| Restricted cash and cash equivalents as collateral for letter of credit facility | - | - | $ 75,650,000 |
| Cash value of life insurance policies, net of policy loans | - | - | $ - |
| Accounts and other receivables, net | - | - | $ 119,306,857 |
| Accounts receivable - related party | - | - | $ 6,207,742 |
| Receivables from/(payables to) filing and non-filing entities, net | - | 200,000 | $ 67,965,524 |
| Inventories | - | - | $ 109,336,128 |
| Deferred income taxes | - | 96,239 | $ 25,972,007 |
| Other current assets | - | - | $ 19,680,926 |
| **Total Current Assets** | - | 296,239 | $ 1,049,600,005 |
| | | | |
| Properties and equipment, net | - | - | $ 387,498,245 |
| Goodwill | - | - | $ 25,320,411 |
| Deferred income taxes | - | (182,914,882) | $ 836,495,166 |
| Asbestos-related insurance receivable | - | - | $ 500,000,000 |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | $ 372,823,769 |
| Investment in filing and non-filing entities | (136,262,443) | 1,800,000 | $ 380,340,267 |
| Overfunded defined benefit pension plans | - | - | $ 223,930 |
| Investement of unconsoldiated affiliates | - | - | $ 58,434,892 |
| Other assets | - | - | $ 53,549,646 |
| **Total Assets** | **$ (136,262,443)** | **$ (180,818,643)** | **$ 3,664,286,331** |
| | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | |
| **Liabilities Not Subject to Compromise** | | | |
| **Current Liabilities** | | | |
| Debt payable within one year | $ - | $ - | $ 793,569 |
| Debt payable - related party | - | - | $ 1,783,568 |
| Accounts payable | - | - | $ 87,271,622 |
| Accounts payable - related party | - | - | $ 5,533,180 |
| Income taxes payable | - | - | $ 268 |
| Asbestos-related liability expected to be disbursed within one year | - | - | $ - |
| Other current liabilities | - | 5,389,246 | $ 103,414,998 |
| **Total Current Liabilities** | - | 5,389,246 | $ 198,797,205 |
| | | | |
| Debt payable after one year | - | - | $ 2,753,665 |
| Debt payable - related party | - | - | $ 12,169,582 |
| Underfunded defined benefit pension plans | - | - | $ 432,866,200 |
| Other liabilities | - | - | $ 31,211,598 |
| **Total Liabilities Not Subject to Compromise** | - | (177,525,636) | $ 677,798,250 |
| | | | |
| **Liabilities Subject to Compromise** | | | |
| Debt, pre-petition plus accrued interest | - | - | $ 871,340,362 |
| Drawn letters of credit plus accrued interest | - | - | $ 32,610,603 |
| Income tax contingences | - | - | $ 105,321,832 |
| Asbestos-related contingences | - | - | $ 1,700,000,000 |
| Environmental contingences | - | - | $ 144,026,743 |
| Postretirement benefits | - | - | $ 181,029,155 |
| Other liabilities and accrued interest | - | (11,093,007) | $ 135,832,074 |
| **Total Liabilities Subject to Compromise** | - | (11,093,007) | $ 3,170,160,769 |
| **Total Liabilities** | - | (188,618,643) | $ 3,847,959,019 |
| | | | |
| **Equity (Deficit)** | | | |
| Preferred stock | - | - | $ 112 |
| Common stock | - | - | $ 844,754 |
| Paid in capital | - | - | $ 453,738,186 |
| (Accumulated deficit)/Retained earnings | (102,789,440) | 2,000,000 | $ (13,176,196) |
| Treasury stock, at cost | - | - | $ (49,416,720) |
| Accumulated other comprehensive (loss) income | (33,473,003) | 5,800,000 | $ (575,792,824) |
| **Total W.R. Grace & Co. - Chapter 11 Filing Entities Equity (Deficit)** | (136,262,443) | 7,800,000 | $ (183,802,688) |
| Noncontrolling interest | - | - | $ 130,000 |
| **Total Equity (Deficit)** | (136,262,443) | 7,800,000 | $ (183,672,688) |
| **Total Liabilities and Equity (Deficit)** | **$ (136,262,443)** | **$ (180,818,643)** | **$ 3,664,286,331** |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

*Chart 5*

| W. R. Grace & Co. - Conn<br>Status of Postpetition Taxes<br>MOR-4<br>September 30, 2010 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| | A | B | = C-A-B | C |
| **Federal** | | | | |
| Withholding | $ 133,502 | $ 1,986,203 | $ (1,986,203) | $ 133,502 |
| FICA - Employee | 9,294 | 1,000,978 | (1,000,973) | 9,299 |
| FICA and payroll- Employer | 1,845,032 | 996,489 | (549,145) | 2,292,376 |
| Unemployment | - | 692 | (692) | - |
| Other | - | 10,127 | (10,127) | - |
| Total Federal Taxes | $ 1,987,828 | $ 3,994,489 | $ (3,547,140) | $ 2,435,177 |
| **State and Local** | | | | |
| Withholding | $ 79,991 | $ 699,842 | (699,842) | $ 79,991 |
| Sales & Use | 435,964 | 301,847 | (347,536) | 390,275 |
| Property Taxes | 3,399,928 | 305,273 | (80,700) | 3,624,501 |
| Other | - | - | - | - |
| Total State and Local | $ 3,915,883 | $ 1,306,962 | $ (1,128,078) | $ 4,094,767 |
| Total Taxes | $ 5,903,711 | $ 5,301,451 | $ (4,675,218) | $ 6,529,944 |

---

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
|---|---|---|---|---|
| **Remedium Group, Inc.** **Status of Postpetition Taxes** **MOR-4** **September 30, 2010** | | | | |
| | A | B | = C-A-B | C |
| **Federal** | | | | |
| Withholding | $        - | $      4,819 | $     (4,819) | $        - |
| FICA - Employee | - | 1,954 | (1,954) | - |
| FICA and payroll- Employer | - | 1,954 | (1,954) | - |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $        - | $      8,727 | $     (8,727) | $        - |
| **State and Local** | | | | |
| Withholding | $        - | $        371 | $      (371) | $        - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $        - | $        371 | $      (371) | $        - |
| Total Taxes | $        - | $      9,098 | $     (9,098) | $        - |

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| Grace Washington, Inc. Status of Postpetition Taxes MOR-4 September 30, 2010 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| | A | B | = C-A-B | C |
| **Federal** | | | | |
| Withholding | $        - | $      5,124 | $     (5,124) | $        - |
| FICA - Employee | - | 289 | (289) | - |
| FICA and payroll- Employer | - | 289 | (289) | - |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $        - | $      5,702 | $     (5,702) | $        - |
| **State and Local** | | | | |
| Withholding | $        - | $      1,081 | $     (1,081) | $        - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $        - | $      1,081 | $     (1,081) | $        - |
| Total Taxes | $        - | $      6,783 | $     (6,783) | $        - |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| L B Realty, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>September 30, 2010 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| | A | B | = C-A-B | C |
| **Federal** | | | | |
| Withholding | $         - | $         - | $         - | $         - |
| FICA - Employee | - | - | - | - |
| FICA and payroll- Employer | - | - | - | - |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $         - | $         - | $         - | $         - |
| **State and Local** | | | | |
| Withholding | $         - | $         - | $         - | $         - |
| Sales & Use | - | - | | - |
| Property Taxes | - | - | | - |
| Other | - | - | - | - |
| Total State and Local | $         - | $         - | $         - | $         - |
| Total Taxes | $         - | $         - | $         - | $         - |

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| Darex Puerto Rico, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>September 30, 2010 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| | A | B | = C-A-B | C |
| **Federal** | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| FICA - Employee | - | 639 | (639) | - |
| FICA and payroll- Employer | - | 639 | (639) | - |
| Unemployment | - | | | - |
| Other | - | | - | - |
| Total Federal Taxes | $ - | $ 1,278 | $ (1,278) | $ - |
| **State and Local** | | | | |
| Withholding | $ - | $ 860 | $ (860) | $ - |
| Sales & Use | 77 | 158 | (23) | 212 |
| Property Taxes | 221,932 | 18,750 | - | 240,682 |
| Other | - | | - | - |
| Total State and Local | $ 222,009 | $ 19,768 | $ (883) | $ 240,894 |
| Total Taxes | $ 222,009 | $ 21,046 | $ (2,161) | $ 240,894 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 6*

| W. R. Grace & Co. - Conn<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>September 2010 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | 106,090,846 |
| Amounts billed during the period | $ | 71,902,953 |
| Amounts collected during the period | $ | (74,401,798) |
| Other | $ | (293,298) |
| Trade accounts receivable at the end of month, gross | $ | 103,298,702 |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | 88,586,292 |
| 1-30 days past due | $ | 11,803,798 |
| 31-60 days past due | $ | 992,425 |
| +61 days past due | $ | 1,916,187 |
| Trade accounts receivable, gross | $ | 103,298,702 |
| Allowance for doubtful accounts | $ | (1,672,758) |
| Trade accounts receivable, net | $ | 101,625,944 |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | 101,625,944 |
| Customer notes and drafts receivable | $ | 765,969 |
| Pending customer credit notes | $ | (302,038) |
| Advances and deposits | $ | 3,614,534 |
| Nontrade receivables, net | $ | 12,239,417 |
| Total notes and accounts receivable, net | $ | 117,943,826 |

*Chart 6*

**Grace Washington, Inc.**
**Accounts Receivable Reconciliation and Aging**
**MOR-5**
**September 2010**

**Trade Accounts Receivable Reconciliation**

| | | |
|---|---|---|
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| | | |
| Trade accounts receivable at the end of month, gross | $ | - |

**Trade Accounts Receivable Aging**

| | | |
|---|---|---|
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

**Notes and Accounts Receivable Reconciliation**

| | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | - |

Chart 6

**Darex Puerto Rico, Inc.**
**Accounts Receivable Reconciliation and Aging**
**MOR-5**
**September 2010**

**Trade Accounts Receivable Reconciliation**

| | | |
|---|---|---:|
| Trade accounts receivable, beginning of month, gross | $ | 1,271,824 |
| Amounts billed during the period | | 274,929 |
| Amounts collected during the period | | (274,841) |
| Other | | 4,817 |
| | | |
| Trade accounts receivable at the end of month, gross | $ | 1,276,729 |

**Trade Accounts Receivable Aging**

| | | |
|---|---|---:|
| Current | $ | 643,249 |
| 1-30 days past due | | 177,322 |
| 31-60 days past due | | 89,004 |
| +61 days past due | | 367,154 |
| Trade accounts receivable, gross | | 1,276,729 |
| Allowance for doubtful accounts | | (105,392) |
| Trade accounts receivable, net | $ | 1,171,337 |

**Notes and Accounts Receivable Reconciliation**

| | | |
|---|---|---:|
| Trade accounts receivable, net | $ | 1,171,337 |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | (132) |
| Advances and deposits | | 20,299 |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | 1,191,503 |

*Chart 6*

| Remedium Group, Inc. Accounts Receivable Reconciliation and Aging MOR-5 September 2010 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| Notes and Accounts Receivable Reconciliation | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | - |

*Chart 6*

| Gloucester New Communities Company, Inc.<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>September 2010 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | 91,572 |
| Total notes and accounts receivable, net | $ | 91,572 |

*Chart 6*

| Grace Europe, Inc. Accounts Receivable Reconciliation and Aging MOR-5 September 2010 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | 79,956 |
| Total notes and accounts receivable, net | $ | 79,956 |

*Chart 7*

| W.R. Grace & Co., et al<br>Debtor Questionnaire<br>MOR - 5<br>September 30, 2010 | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account for this reporting period? If yes, provide an explanation below. | | See Note #5 below |
| 3. Have all postpetition tax returns been timely filed?<br>If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in affect? If no, provide and explanation below. | X | |
| 5. Are post-petition accounts payable and tax obligations current and paid to date?<br>If no, provide an explanation. | X<br>(unless disputed in normal course of business) | |

**Note #5**

As part of the first day orders submitted to the court on April 2, 2001, an application for the Debtors to (a) continue and maintain their consolidated cash management system, (b) continue and maintain their existing bank accounts and (c) continue to use existing business forms and granting related relief was included. The Debtors have continued to use their existing bank accounts and no new debtor in possession accounts have been established.

| List assets sold/transferred outside the normal course of business over $25,000:<br>Description of Asset | Sale Date | Proceeds |
|---|---|---|
| | | |

# Combined Chapter 11 Filing Entity Statements

.

Chart 8

| | Month Ended September 30, | | Nine Months Ended September 30, | |
|---|---|---|---|---|
| In millions | 2010 | 2009 | 2010 | 2009 |
| W. R. Grace & Co. - Chapter 11 Filing Entities | | | | |
| Combined Statements of Operations | | | | |
| Net sales to third parties | $ 72.2 | $ 81.3 | $ 652.2 | $ 688.8 |
| Net sales to non-filing entities | 28.4 | 37.4 | 223.1 | 369.6 |
| Interest and royalties from non-filing entities | 2.8 | 12.3 | 38.0 | 54.0 |
| | 103.4 | 131.0 | 913.3 | 1,112.4 |
| | | | | |
| Cost of goods sold to third parties | 44.8 | 48.9 | 408.2 | 448.1 |
| Cost of goods sold to related parties | (0.4) | - | (3.0) | - |
| Cost of goods sold to non-filing entities | 18.6 | 29.4 | 147.0 | 303.8 |
| Selling, general and administrative expenses | 20.8 | 26.1 | 187.0 | 229.4 |
| Restructuring costs | 0.1 | 0.2 | 2.7 | 12.1 |
| Depreciation and amortization | 5.5 | 4.6 | 50.3 | 41.5 |
| Research and development expenses | 2.7 | 2.8 | 25.9 | 26.9 |
| Defined benefit pension expense | 4.8 | 5.8 | 43.0 | 52.1 |
| Interest expense | 3.2 | 2.8 | 30.0 | 27.7 |
| Other (income) expense, net | (1.2) | (21.0) | (14.5) | (17.0) |
| Provision for environmental remediation | - | 0.4 | - | 1.1 |
| Chapter 11 expenses, net of interest income | 0.8 | 7.7 | 14.4 | 36.4 |
| | 99.7 | 107.7 | 891.0 | 1,162.1 |
| | | | | |
| Income (loss) before income taxes and equity in net income of non-filing entities | 3.7 | 23.3 | 22.3 | (49.7) |
| Benefit from (provision for) income taxes | (2.1) | (7.5) | 4.2 | 7.6 |
| Income (loss) before equity in net income of non-filing entities | 1.6 | 15.8 | 26.5 | (42.1) |
| Equity in net income of non-filing entities | 20.2 | 7.1 | 135.7 | 66.9 |
| Net income (loss) | $ 21.8 | $ 22.9 | $ 162.2 | $ 24.8 |

Chart 9

| W. R. Grace & Co. - Chapter 11 Filing Entities | | |
|---|---|---|
| **Combined Statements of Cash Flows** | | |
| | **Nine Months Ended September 30,** | |
| *(in millions)* | **2010** | **2009** |
| ***Operating Activities*** | | |
| Net income (loss) | $ 162.2 | $ 24.8 |
| Reconciliation to net cash provided by operating activities: | | |
| Depreciation and amortization | 50.3 | 41.5 |
| Equity in earnings of non-filing entities | (135.7) | (66.9) |
| Benefit from income taxes | (4.2) | (7.6) |
| Income taxes (paid), net of refunds received | 1.1 | (3.0) |
| Defined benefit pension expense | 43.0 | 52.1 |
| Payments under defined benefit pension arrangements | (40.1) | (33.0) |
| Changes in assets and liabilities, excluding effect of foreign currency translation: | | |
| Trade accounts receivable | (28.7) | 8.4 |
| Inventories | (22.9) | 34.8 |
| Accounts payable | 19.4 | (12.8) |
| Other accruals and non-cash items | (1.7) | 3.9 |
| **Net cash provided by operating activities** | **42.7** | **42.2** |
| ***Investing Activities*** | | |
| Capital expenditures | (34.5) | (30.0) |
| Proceeds from termination of life insurance policies, net | - | 67.6 |
| Transfer to restricted cash and cash equivalents related to letter of credit facility | (75.7) | - |
| Proceeds from sales of product lines | - | 26.7 |
| Other investing activities | - | 54.2 |
| **Net cash provided by (used for) investing activities** | **(110.2)** | **118.5** |
| ***Financing Activities*** | | |
| Net repayments under credit arrangements | (0.4) | (4.8) |
| Proceeds from exercise of stock options | 7.9 | 0.6 |
| Other financing activities | - | 3.4 |
| **Net cash provided by (used for) financing activities** | **7.5** | **(0.8)** |
| **Increase (decrease) in cash and cash equivalents** | **(60.0)** | **159.9** |
| Cash and cash equivalents, beginning of period | 685.5 | 218.1 |
| **Cash and cash equivalents, end of period** | **$ 625.5** | **$ 378.0** |

Chart 10

| W. R. Grace & Co. - Chapter 11 Filing Entities | | | |
| Combined Balance Sheets | | | |
| Amounts in millions | September 30, 2010 | December 31, 2009 | April 2, 2001 |
|---|---|---|---|
| **ASSETS** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | $ 625.5 | $ 685.5 | $ 8.6 |
| Restricted cash and cash equivalents as collateral for letter of credit facility | 75.7 | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - |
| Trade accounts receivable, less allowance of $1.8 (2009 - $3.0, Filing Date - $0.7) | 103.3 | 74.6 | 32.3 |
| Accounts receivable - unconsolidated affiliate | 6.2 | 6.4 | - |
| Receivables from non-filing entities, net | 68.0 | 64.5 | 51.2 |
| Inventories | 109.4 | 86.5 | 80.6 |
| Deferred income taxes | 26.0 | 29.2 | 80.9 |
| Asbestos-related insurance expected to be realized within one year | - | - | 17.0 |
| Other current assets | 35.7 | 31.9 | 33.4 |
| **Total Current Assets** | 1,049.8 | 978.6 | 304.0 |
| | | | |
| Properties and equipment, net | 387.5 | 399.6 | 400.4 |
| Goodwill | 25.3 | 25.3 | 13.6 |
| Deferred income taxes | 836.5 | 808.5 | 401.0 |
| Asbestos-related insurance expected to be realized after one year | 500.0 | 500.0 | 323.4 |
| Loans receivable from non-filing entities, net | 372.8 | 388.9 | 387.5 |
| Investment in non-filing entities | 380.3 | 254.0 | 121.0 |
| Overfunded defined benefit pension plans | 0.2 | 0.2 | - |
| Deferred pension costs | - | - | 236.0 |
| Investment in unconsolidated affiliates | 58.4 | 45.8 | - |
| Other assets | 53.6 | 44.9 | 136.6 |
| **Total Assets** | $ 3,664.4 | $ 3,445.8 | $ 2,323.5 |
| | | | |
| **LIABILITIES AND EQUITY (DEFICIT)** | | | |
| **Liabilities Not Subject to Compromise** | | | |
| **Current Liabilities** | | | |
| Debt payable within one year | $ 0.8 | $ 0.2 | $ - |
| Debt payable - unconsolidated affiliate | 1.8 | 1.8 | - |
| Accounts payable | 87.3 | 67.9 | - |
| Accounts payable - unconsolidated affiliate | 5.5 | 0.3 | - |
| Other current liabilities | 103.4 | 126.6 | - |
| **Total Current Liabilities** | 198.8 | 196.8 | - |
| | | | |
| Debt payable after one year | 2.8 | 0.3 | - |
| Debt payable - unconsolidated affiliate - long term | 12.2 | 10.5 | - |
| Underfunded defined benefit pension plans | 432.9 | 359.6 | - |
| Other liabilities | 31.2 | 30.6 | 31.5 |
| **Total Liabilities Not Subject to Compromise** | 677.9 | 597.8 | 31.5 |
| | | | |
| **Liabilities Subject to Compromise** | | | |
| Debt plus accrued interest | 903.9 | 882.0 | 511.5 |
| Income tax contingencies | 105.3 | 117.9 | 242.1 |
| Asbestos-related contingencies | 1,700.0 | 1,700.0 | 1,002.8 |
| Environmental contingencies | 144.0 | 148.4 | 164.8 |
| Postretirement benefits | 181.0 | 171.2 | 256.2 |
| Other liabilities and accrued interest | 136.0 | 127.6 | 188.6 |
| **Total Liabilities Subject to Compromise** | 3,170.2 | 3,147.1 | 2,366.0 |
| **Total Liabilities** | 3,848.1 | 3,744.9 | 2,397.5 |
| | | | |
| **Equity (Deficit)** | | | |
| Common stock | 0.8 | 0.8 | 0.8 |
| Paid in capital | 453.7 | 445.8 | 432.6 |
| Accumulated deficit | (13.2) | (175.4) | (201.8) |
| Treasury stock, at cost | (49.4) | (55.9) | (136.4) |
| Accumulated other comprehensive loss | (575.7) | (514.5) | (169.5) |
| **Total W.R. Grace & Co. Chapter 11 Filing Entities Shareholders' Equity (Deficit)** | (183.8) | (299.2) | (74.3) |
| Noncontrolling interest | 0.1 | 0.1 | 0.3 |
| **Total Equity (Deficit)** | (183.7) | (299.1) | (74.0) |
| **Total Liabilities and Equity (Deficit)** | $ 3,664.4 | $ 3,445.8 | $ 2,323.5 |

# Federal Income Tax Returns

Form **1120**

Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 2009 or tax year beginning _____ ending _____

▶ **See separate instructions.**

OMB No. 1545-0123

**2009**

**A Check if:**
1a Consolidated return (attach Form 851) ☒
b Life/nonlife consolidated return . . ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (see instr) ☐
4 Schedule M-3 attached ☒

| Use IRS label. Other-wise, print or type. | Name WR GRACE & CO |
|---|---|
| | Number, street, and room or suite no. If a P.O. box, see instructions. 6001 Broken Sound Pkwy Suite 600 |
| | City or town, state, and ZIP code BOCA RATON   FL   33487-2766 |

**B** Employer identification number
65-0773649

**C** Date incorporated
12/31/2001

**D** Total assets (see instructions)
$ 4,472,663,085

**E Check if:** (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☒ Address change

**Income**

| | | | |
|---|---|---|---|
| 1 a | Gross receipts or sales | 1,462,472,011 | b Less returns and allowances | 51,472,169 | c Bal ▶ | **1c** | 1,410,999,842 |
| 2 | Cost of goods sold (Schedule A, line 8) . . . . . . . . . . . . . . . . . . . . . . | **2** | 955,152,211 |
| 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . . | **3** | 455,847,631 |
| 4 | Dividends (Schedule C, line 19) . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 258,039,316 |
| 5 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . See Stmt 1 . | **5** | 26,666,280 |
| 6 | Gross rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| 7 | Gross royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | 38,922,466 |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) . . . . . . . . . . . . . | **8** | 15,162,168 |
| 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . . | **9** | 4,154,395 |
| 10 | Other income (see instructions - attach schedule) . . . . . . . . See Stmt 2 . | **10** | 19,578,802 |
| 11 | **Total income.** Add lines 3 through 10 . . . . . . . . . . . . . . . . . . . ▶ | **11** | 818,371,058 |

**Deductions (See instructions for limitations on deductions.)**

| | | | |
|---|---|---|---|
| 12 | Compensation of officers (Schedule E, line 4) . . . . . . . . . . . . . . . ▶ | **12** | 12,245,945 |
| 13 | Salaries and wages (less employment credits) . . . . . . . . . . . . . . . . . | **13** | 184,899,450 |
| 14 | Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | 44,184,876 |
| 15 | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | -330,564 |
| 16 | Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | 9,068,947 |
| 17 | Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . See Stmt 3 . | **17** | 26,271,803 |
| 18 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . See Stmt 4 . | **18** | 30,123,867 |
| 19 | Charitable contributions . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19** | 2,098,794 |
| 20 | Depreciation from Form 4562 not claimed on Schedule A or elsewhere on return (attach Form 4562) . . . | **20** | 40,325,264 |
| 21 | Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **22** | 3,805,807 |
| 23 | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . . . . . . | **23** | 59,869,118 |
| 24 | Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . | **24** | 36,155,167 |
| 25 | Domestic production activities deduction (attach Form 8903) . . . . . . . . . . | **25** | 1,726,981 |
| 26 | Other deductions (attach schedule) . . . . . . . . . . . . . . . See Stmt 5 . | **26** | 52,419,282 |
| 27 | **Total deductions.** Add lines 12 through 26 . . . . . . . . . . . . . . . . ▶ | **27** | 502,864,737 |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 . | **28** | 315,506,321 |
| 29 | **Less:** a Net operating loss deduction (see instructions) . . . . . . . | 29a | | | |
| | b Special deductions (Schedule C, line 20) . . . . . . . . . . . | 29b | 0 | **29c** | 0 |

**Tax, Refundable Credits, and Payments**

| | | | |
|---|---|---|---|
| 30 | Taxable income. Subtract line 29c from line 28 (see instructions) . . . . . . . . | **30** | 315,506,321 |
| 31 | Total tax (Schedule J, line 10) . . . . . . . . . . . . . . . . . . . . . . . . | **31** | 185,780 |
| 32a | 2008 overpayment credited to 2009 . . . . | 32a | 50,805 | | |
| b | 2009 estimated tax payments . . . . . . | 32b | 500,000 | | |
| c | 2009 refund applied for on Form 4466 | 32c ( | ) | d Bal ▶ | 32d | 550,805 |
| e | Tax deposited with Form 7004 . . . . . . . . . . . . . . . | 32e | | |
| f | Credits: (1) Form 2439 | | (2) Form 4136 | 12,690 | 32f | 12,690 |
| g | Refundable credits from Form 3800, line 19c, and Form 8827, line 8c . . . | 32g | 1,158,776 | **32h** | 1,722,271 |
| 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . ▶ ☐ | **33** | |
| 34 | Amount owed. If line 32h is smaller than the total of lines 31 and 33, enter amount owed . . . | **34** | NONE |
| 35 | Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid . . . | **35** | 1,536,491 |
| 36 | Enter amt from line 35 you want: Credited to 2010 estimated tax ▶ | 377,715 | Refunded ▶ | **36** | 1,158,776 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer *[signature]*   Date 09/13/2010   Title VP of Finance

May the IRS discuss this return with the preparer shown below (see instr)? ☐ Yes ☐ No

**Paid Preparer's Use Only**

| Preparer's signature | | Date | | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | | | | EIN | |
| | | | | Phone no. | |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.   JXB   RF 01/28/10

Form **1120** (2009)

WR GRACE & CO

65-0773649

## Schedule A   Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 101,450,112 |
| 2 | Purchases | 2 | 840,451,064 |
| 3 | Cost of labor | 3 | 63,767,964 |
| 4 | Additional section 263A costs (attach schedule) | 4 | 687,475 |
| 5 | Other costs (attach schedule).            See Stmt 6 | 5 | 50,355,091 |
| 6 | **Total.** Add lines 1 through 5 | 6 | 1,056,711,706 |
| 7 | Inventory at end of year | 7 | 101,559,495 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 955,152,211 |

**9 a** Check all methods used for valuing closing inventory:

   (i) ☐ Cost

   (ii) ☐ Lower of cost or market

   (iii) ☐ Other (Specify method used and attach explanation.) ▶ _____

  **b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . ▶ ☐

  **d** If the LIFO inventory method was used for this tax year, enter percentage

   (or amounts) of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . . | 9d |

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? . . . . . . . ☐ Yes ☐ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory?

   If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

## Schedule C   Dividends and Special Deductions (see instructions)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---:|---|---:|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation | | | 0 |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | 176,432,340 | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | 751,415 | | |
| 15 | Foreign dividend gross-up | 80,848,203 | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 | | | |
| 17 | Other dividends                          See Stmt 7 | 7,358 | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 . . . . . . ▶ | 258,039,316 | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b . . . . . . . . . . . . ▶ | | | 0 |

## Schedule E   Compensation of Officers (see instructions for page 1, line 12)

**Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.**

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 See Stmt 8 | | % | % | % | 12,245,945 |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| 2 | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . | | | | 12,245,945 |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return . . . . . . . . . . . | | | | |
| 4 | Subtract line 3 from line 2. Enter the result here and on page 1, line 12 . . . . . . . | | | | 12,245,945 |

RF 01/28/10

Form **1120** (2009)

WR GRACE & CO                                                                    65-0773649

Form 1120 (2009)                                                                    Page **3**

## Schedule J    Tax Computation (see instructions)

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) . . . . . . . ▶ ☐ | | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) . . . . . . . . . . . . . . ▶ ☐ | 2 | 110,427,212 |
| 3 | Alternative minimum tax (attach Form 4626). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | NONE |
| 4 | Add lines 2 and 3. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 110,427,212 |

| | | | | |
|---|---|---|---|---|
| 5a | Foreign tax credit (attach Form 1118) . . . . . . . . . | 5a | 110,427,212 | |
| b | Credit from Form 8834, line 29. . . . . . . . . . . . . | 5b | | |
| c | General business credit (attach Form 3800). . . . . . . | 5c | | |
| d | Credit for prior year minimum tax (attach Form 8827) . . | 5d | | |
| e | Bond credits from Form 8912. . . . . . . . . . . . . . | 5e | | |

| | | | |
|---|---|---|---|
| 6 | Total credits. Add lines 5a through 5e . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 110,427,212 |
| 7 | Subtract line 6 from line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | NONE |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)). . . . . . . . . . . . . . . . . . . . . . | 8 | |
| 9 | Other taxes. Check if from: ☐ Form 4255   ☐ Form 8611   ☐ Form 8697   **See Stmt 9** ☐ Form 8866   ☐ Form 8902   ☒ Other (attach schedule) . . . . . | 9 | 185,780 |
| 10 | Total tax. Add lines 7 through 9. Enter here and on page 1, line 31. . . . . . . . . . . . . . . . . . . . | 10 | 185,780 |

## Schedule K    Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method:  a ☐ Cash   b ☒ Accrual   c ☐ Other (specify) ▶ _____ | | |
| 2 | See the instructions and enter the: | | |
| a | Business activity code no.▶ __325900__ | | |
| b | Business activity ▶ Industrial Chemicals | | |
| c | Product or service ▶ _____ | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . . . . . . . | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ _____ | | |
| 4 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) . . . . . . . . . . . | | X |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes", complete Part II of Schedule G (Form 1120) (attach Schedule G) . . . . . | | X |
| 5 | At the end of the tax year, did the corporation: | Yes | No |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on Form 851,  Affiliations Schedule? For rules of constructive ownership, see instructions. . . . . . . . . . . | X | |
| | If "Yes," complete (i) through (iv). | | |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| See Stmt 10 | | | |
| | | | |
| | | | |
| | | | |
| | | | |

RF 01/28/10                                                          Form **1120** (2009)

WR GRACE & CO                                                                                    65-0773649

Form 1120 (2009)                                                                                    Page **4**

**Schedule K    Continued**

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions  | X |
If "Yes," complete (i) through (iv).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| See Stmt 11 | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) . . . . . . . . . . . . . . . . | | X |
If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions.
If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of the corporation's stock entitled to vote or (b) the total value of all classes of the corporation's stock? . . . . . . . . . . | | X |
For rules of attribution, see section 318. If "Yes," enter:
  (i)  Percentage owned ▶_____ and (ii) Owner's country ▶_____
  (c)  The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶_____

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . . ▶ ☐
If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year ▶$ _____ NONE

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ _____

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here. . . . . . . . . . . ▶ ☐
If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.)  ▶$ _____

**13** Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year and its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2 on page 5. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶$ _____

RF 01/28/10                                                                              Form **1120** (2009)

WR GRACE & CO                                                                                    65-0773649

Form 1120 (2009)                                                                                    Page **5**

## Schedule L   Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash . . . . . . . . . . . . . . . . | | 244,476,387 | | 695,718,426 |
| 2 a | Trade notes and accounts receivable . . . . . | 126,618,017 | | 86,693,274 | |
| b | Less allowance for bad debts . . . . . . | ( 3,072,908 ) | 123,545,109 | ( -12,223,598 ) | 98,916,872 |
| 3 | Inventories . . . . . . . . . . . . | | 101,450,112 | | 101,559,495 |
| 4 | U.S. government obligations . . . . . | | | | |
| 5 | Tax-exempt securities (see instructions) . . . . | | | | |
| 6 | Other current assets (attach schedule) See Stmt 1 | | 128,388,692 | | 52,846,550 |
| 7 | Loans to shareholders . . . . . . | | | | |
| 8 | Mortgage and real estate loans . . . . . . . . | | | | |
| 9 | Other investments (attach schedule) . See Stmt 1 | | 1,473,835,433 | | 1,511,776,322 |
| 10 a | Buildings and other depreciable assets . . . . . | 1,272,183,001 | | 1,282,488,380 | |
| b | Less accumulated depreciation . . . . . | ( 857,537,403 ) | 414,645,598 | ( 885,468,429 ) | 397,019,951 |
| 11 a | Depletable assets . . . . . . . . . | 1,109,421 | | 1,109,421 | |
| b | Less accumulated depletion . . . . . . | ( 461,195 ) | 648,226 | ( 488,624 ) | 620,797 |
| 12 | Land (net of any amortization) . . . . . . . . | | 7,919,898 | | 7,823,001 |
| 13 a | Intangible assets (amortizable only) . . . . . | 113,233,890 | | 111,758,890 | |
| b | Less accumulated amortization . . . . . | ( 29,037,177 ) | 84,196,713 | ( 32,426,007 ) | 79,332,883 |
| 14 | Other assets (attach schedule) . . . . See Stmt 1 | | 1,604,043,023 | | 1,527,048,788 |
| 15 | Total assets . . . . . . . . . . . . | | 4,183,149,191 | | 4,472,663,085 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable . . . . . . . . . | | 118,218,849 | | 107,101,629 |
| 17 | Mortgages, notes, bonds payable in less than 1 year . . . | | 181,324 | | 1,951,542 |
| 18 | Other current liabilities (attach schedule) See Stmt 1 | | 1,268,998,197 | | 1,315,363,571 |
| 19 | Loans from shareholders . . . . . . . . | | | | |
| 20 | Mortgages, notes, bonds payable in 1 yr or more | | 525,616,602 | | 525,835,293 |
| 21 | Other liabilities (attach schedule) . . . See Stmt 1 | | 2,659,322,869 | | 2,602,976,535 |
| 22 | Capital stock:  a  Preferred stock . . . . . . . | 112 | | 112 | |
| | b  Common stock . . . . . . | 848,853 | 848,965 | 844,838 | 844,950 |
| 23 | Additional paid-in capital . . . . . . . | | 440,987,359 | | 445,222,502 |
| 24 | Retained earnings - Appropriated (attach schedule) | | -2,000 | | 128,000 |
| 25 | Retained earnings - Unappropriated . . . . . | | -773,621,080 | | -470,883,433 |
| 26 | Adjustments to shareholders' equity (attach schedule) . . | | 0 | | 0 |
| 27 | Less cost of treasury stock . . . . . . . | | ( 57,401,894 ) | | ( 55,877,504 ) |
| 28 | Total liabilities and shareholders' equity | | 4,183,149,191 | | 4,472,663,085 |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income per Return

Note: Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more - see instructions

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . . | | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books . . . . . . | | | Tax-exempt interest  $ _____ | |
| 3 | Excess of capital losses over capital gains . . . | | | | |
| 4 | Income subject to tax not recorded on books this year (itemize): _____ | | | | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| a | Depreciation . . . . . .  $ _____ | | a | Depreciation . . . . . .  $ _____ | |
| b | Charitable contributions .  $ _____ | | b | Charitable contributions  $ _____ | |
| c | Travel and entertainment .  $ _____ | | | | |
| | | | 9 | Add lines 7 and 8 . . . . . . . . . . . . | |
| 6 | Add lines 1 through 5 . . . . . . . . | | 10 | Income (page 1, line 28) - line 6 less line 9 . | |

## Schedule M-2   Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year . . . . . . . . . . | -773,621,080 | 5 | Distributions:  a  Cash . . . . . . . . | |
| 2 | Net income (loss) per books . . . . . . | 219,756,273 | | b  Stock . . . . . . . . | |
| 3 | Other increases (itemize): See Stmt 17 | | | c  Property . . . . . . . . | |
| | _____ | | 6 | Other decreases (itemize): See Stmt 18 | 74,633,460 |
| | _____ | 157,614,834 | 7 | Add lines 5 and 6 . . . . . . . . . . . | 74,633,460 |
| 4 | Add lines 1, 2, and 3 . . . . . . . | -396,249,973 | 8 | Balance at end of year (line 4 less line 7) . . | -470,883,433 |

RF 01/28/10                                                                         Form **1120** (2009)