**EXHIBIT 1**

# BMC Group

### WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/7/2010 | 1 | $210.00 | Analysis of e-mails from S Cohen re review of issues from DRTT to ascertain impact on claims (.2); analysis of b-Linx re claims (.4); analysis of documents (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/12/2010 | 2 | $420.00 | Analysis of DRTT re b-Linx audit (1.0); review current status re SEC reporting info (1.0) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 5/4/2010 | 0.2 | $22.00 | Revise transfer tracking worksheet re: eight claims updated. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/24/2010 | 0.3 | $33.00 | Finalize preparation and analysis of monthly reports (.2); draft follow-up memos to K.Davis re: report results (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/14/2010 | 0.3 | $63.00 | Analysis of new claims received from Rust Consulting (.2); prep e-mail to J Baer re claim types for new claims (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/21/2010 | 1.5 | $315.00 | DRTT audit and b-Linx review (.8); revise b-Linx per audit (.7) |
| | | | WRG Asbestos Claims Total: | 5.3 | $1,063.00 | |

## 2nd Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/1/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/1/2010 | 0.1 | $7.50 | Review Court docket Nos. 24550-24555 to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 4/1/2010 | 0.1 | $4.50 | Review and process no COA return mail |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/2/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/2/2010 | 0.1 | $7.50 | Review Court docket Nos. 24556, 24558-24560 to categorize docket entries. |
| MABEL SOTO - 11_CAS | | $45.00 | 4/2/2010 | 0.1 | $4.50 | Prep Transfer Notices BNSF re: dkt 24557 for service |
| MABEL SOTO - 11_CAS | | $45.00 | 4/2/2010 | 0.1 | $4.50 | Email from L Shippers re Transfer Notices Marblegate Special Opportunities Masterfund re: dkt 24557 |
| MABEL SOTO - 11_CAS | | $45.00 | 4/2/2010 | 0.1 | $4.50 | ECF filing with the Court a Proof of Service Transfer Notices re: dkt 24557 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/2/2010 | 0.3 | $63.00 | E-mails with R Higgins and T Feil re rescheduling conf call (.1); e-mail from G Kruse re A/P vendor level data (.1); e-mail from M Grimmett and B Daniel re A/P vendor level data (.1) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 4/2/2010 | 0.3 | $49.50 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/2/2010 | 0.3 | $33.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/5/2010 | 0.1 | $4.50 | Telephone with Irene Thomas at (540) 947-2314 / RE:  the status of distributions and the case. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/5/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/5/2010 | 0.1 | $7.50 | Review Court docket Nos. 24561-24564 to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 4/5/2010 | 1 | $45.00 | Review (.5) and process (.5) no COA return mail |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/5/2010 | 0.2 | $42.00 | E-mails from (.1)/to (.1) R Higgins and T Feil re conf call on Effective Date project |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 4/5/2010 | 0.1 | $19.50 | Review Notice of Application re 12th quarterly fee application filed by Asbestos Property Damage committee; forward to case clerk for archiving |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 4/6/2010 | 0.8 | $76.00 | Audit categorization updates related to Court Docket Nos 24515-24520,24522-24526,24535-24538,24541-24548,24550-24555,24558-24561,24563-24564 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/6/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/6/2010 | 0.1 | $7.50 | Review Court docket Nos. 24565-24568 to categorize docket entries. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/7/2010 | 0.1 | $7.50 | Telephone with Ray Jordan at (410) 768-9486 /  RE: inquiry as to who received his information from employee mailing. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/7/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/7/2010 | 0.1 | $7.50 | Review Court docket No. 24576 to categorize docket entries. |
| MABEL SOTO - 11_CAS | | $45.00 | 4/7/2010 | 0.1 | $4.50 | Prep Transfer Notice Consolidated Machine re: dkt 24569 for service |
| MABEL SOTO - 11_CAS | | $45.00 | 4/7/2010 | 0.1 | $4.50 | Prep Transfer Notice Dann Pecar re: dkt 24570 for service |
| MABEL SOTO - 11_CAS | | $45.00 | 4/7/2010 | 0.1 | $4.50 | Prep Tranfer Notice Drake Hammond re: dkt 24571 for service |
| MABEL SOTO - 11_CAS | | $45.00 | 4/7/2010 | 0.1 | $4.50 | Prep Transfer Notice Fincher Fire re: dkt 24572 for service |
| MABEL SOTO - 11_CAS | | $45.00 | 4/7/2010 | 0.1 | $4.50 | Prep Transfer Notice Heidler Roofing re: dkts 24573 & 24574 for service |
| MABEL SOTO - 11_CAS | | $45.00 | 4/7/2010 | 0.1 | $4.50 | Prep Transfer Notice Judith Yorke re: dkt 24575 for service |
| MABEL SOTO - 11_CAS | | $45.00 | 4/7/2010 | 0.1 | $4.50 | Email from L Shippers re service of Transfer notices Fair Harbor re: dkts 24569 - 24575 |
| MABEL SOTO - 11_CAS | | $45.00 | 4/7/2010 | 0.5 | $22.50 | Process  Employees Corrected returned mailing |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/7/2010 | 0.8 | $168.00 | Conf call with R Higgins and T Feil re Effective Date planning, reports, revisions (.4); e-mail from T Feil re plan class info on reports (.1); prep e-mail to G Kruse re plan class info on reports, b-Linx data field population (.2); e-mail from G Kruse re b-Linx data field population for plan class (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/7/2010 | 0.3 | $63.00 | E-mail from call center re Ray Jordan call requesting info on party receiving form (.1); attempt to call R Jordan (line didn't accept long distance incoming calls) (.1); prep e-mail to R Jordan re attempted returned call, info not available, request he return form he received (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 4/7/2010 | 0.4 | $78.00 | Review email exchanges re 6 newly filed notices re transfer of claims (.2), and review and analyze the transfer notices forwarded to noticegroup for completion (.2) |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/8/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/8/2010 | 0.1 | $7.50 | Review Court docket Nos. 24577-24590 to categorize docket entries. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Case Administration

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| MABEL SOTO - 11_CAS | $45.00 | 4/8/2010 | 0.5 | $22.50 | ECF filing with the Court site Proofs of Service Transfer Notices re: dkts 24569 - 24575 |
| MABEL SOTO - 11_CAS | $45.00 | 4/8/2010 | 0.8 | $36.00 | Process Employees Corrected returned mailing |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/8/2010 | 2.5 | $525.00 | Continue analysis of 1st Qtr pleadings and data re SEC reporting |
| AIRGELOU ROMERO - 11_CAS | $95.00 | 4/9/2010 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 24565-24566,24576,24589-24590 |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 4/9/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 4/9/2010 | 0.1 | $7.50 | Review Court docket Nos. 24591-24598 to categorize docket entries. |
| MABEL SOTO - 11_CAS | $45.00 | 4/9/2010 | 1.5 | $67.50 | Process Employees Corrected returned mailing |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/9/2010 | 0.2 | $42.00 | Analysis of e-mail from G Kruse re plan class data in b-Linx and claims with mulitple classes to be reviewed |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/9/2010 | 1.1 | $231.00 | Review S Cohen reports for SEC reporting (.5); research issues requested by S Cohen (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/9/2010 | 1 | $210.00 | Review b-Linx re active open claims for reports |
| AIRGELOU ROMERO - 11_CAS | $95.00 | 4/12/2010 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 24597 |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 4/12/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 4/12/2010 | 0.1 | $7.50 | Review Court docket Nos. 24599-24602 to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | $45.00 | 4/12/2010 | 0.1 | $4.50 | Extract and prepare returned mail  summary report and email to project manager |
| AIRGELOU ROMERO - 11_CAS | $95.00 | 4/13/2010 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 24600,24602 |
| JAMES MYERS - 11_CAS | $65.00 | 4/13/2010 | 0.1 | $6.50 | Review/scan Ntc Transfer return mail; prep email transmitting to L Shippers |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 4/13/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 4/13/2010 | 0.1 | $7.50 | Review Court docket No. 24603 to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | $45.00 | 4/13/2010 | 0.1 | $4.50 | Review and process no COA return mail |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/13/2010 | 0.1 | $21.00 | E-mail from R Higgins re claims check for Fair Harbor re Target Industries |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/13/2010 | 1 | $210.00 | Review Court docket re case status |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 4/14/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 4/14/2010 | 0.1 | $7.50 | Review Court docket Nos. 24604-24605 to categorize docket entries. |
| MABEL SOTO - 11_CAS | $45.00 | 4/14/2010 | 0.6 | $27.00 | Process Employees Corrected returned mailing |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/14/2010 | 0.2 | $42.00 | E-mail from R Higgins re draft response to Betty Harris Omni 28 response (.1); e-mail from E Lieb re comments to B Harris response draft (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/14/2010 | 1.8 | $378.00 | DRTT audit and b-Linx review (1.0); revise b-Linx re audit results (.8) |
| AIRGELOU ROMERO - 11_CAS | $95.00 | 4/15/2010 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 24603-24605 |

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter — WRG Case Administration

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| BRIANNA TATE - 11_CAS | $45.00 | 4/15/2010 | 0.1 | $4.50 | Telephone with A S Harden at (603) 399-9938 / RE: the status of distributions and confirmation that he was included in the bankruptcy and would receive something. Referred to Rust Consulting. |
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 4/15/2010 | 0.1 | $7.50 | Telephone with Linda Granrose at (763) 205-1549 / RE: update on the case and if there was a statue of limitations. |
| JAMES MYERS - 11_CAS | $65.00 | 4/15/2010 | 0.1 | $6.50 | Ntc Claims Transfer: prep 3 shipping labels |
| JAMES MYERS - 11_CAS | $65.00 | 4/15/2010 | 0.2 | $13.00 | Ntc Defective Trans: ECF file Cert of Svc (.1); email exchange w/ L Shippers re same (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | $110.00 | 4/15/2010 | 0.1 | $11.00 | Update address of impacted entries pursuant to current address provided on notice of transfer. |
| LAURI SHIPPERS - 7_REC_TEAM | $110.00 | 4/15/2010 | 0.5 | $55.00 | Research return mail item related to transfer notice (.2), contact transferee to obtain current address (.2), update database accordingly (.1) |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 4/15/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 4/15/2010 | 0.1 | $7.50 | Review Court docket Nos. 24609-24611 to categorize docket entries. |
| MABEL SOTO - 11_CAS | $45.00 | 4/15/2010 | 0.4 | $18.00 | Process Employees Corrected returned mailing |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/15/2010 | 0.4 | $84.00 | Conf call R Higgins, J Forgach, E Lieb re employee responses to Omni 28 objection, resolution prior to hearing (.3); e-mail to P Cuniff re additional responses to Omni 28 objection, deadline (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/15/2010 | 2.3 | $483.00 | DRTT audit and b-Linx review (1.3); revise b-Linx re audit results (1.0) |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 4/16/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 4/16/2010 | 0.1 | $7.50 | Review Court docket Nos. 24609-24611 to categorize docket entries. |
| MABEL SOTO - 11_CAS | $45.00 | 4/16/2010 | 1.3 | $58.50 | Process Employees Corrected returned mailing |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/16/2010 | 2 | $420.00 | DRTT audit and b-Linx review (1.1); revise b-Linx re audit results (.9) |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/16/2010 | 0.5 | $105.00 | Telephone with R Higgins re SEC reporting, review of numbers, issues with info (.1); analysis of historical documents re numbers reconciliation for R Higgins (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/16/2010 | 0.3 | $63.00 | Prep e-mail to R Higgins re detailed info re numbers used in SEC reports, sources, revised numbers for 1st Qtr 2010 SEC reports |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/16/2010 | 2 | $420.00 | Continue analysis of 1st Qtr pleadings and data re SEC reporting |
| MIKE BOOTH - 3_MANAGER | $165.00 | 4/16/2010 | 0.3 | $49.50 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 4/16/2010 | 0.3 | $33.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 4/19/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 4/19/2010 | 0.1 | $7.50 | Review Court docket Nos. 24612-24617 to categorize docket entries. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/19/2010 | 0.6 | $126.00 | Telephone from R Higgins re SEC filings and info (.1); e-mail from K Davis re ZAI claim counts for SEC reporting (.1); prep e-mail to R Higgins re revisions to SEC filing draft paragraphs (.1); e-mail from R Higgins re SEC math calculations (.1); analysis of revised pages (.1); prep e-mail to R Higgins re add'l revisions (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/19/2010 | 2.3 | $483.00 | DRTT review and audit b-Linx (1.3); revise b-Linx per audit (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/19/2010 | 1 | $210.00 | Review Court docket re case status |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 4/20/2010 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 24610-24614, 24617 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/20/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/20/2010 | 0.1 | $7.50 | Review Court docket Nos. 24618-24626 to categorize docket entries. |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 4/20/2010 | 0.1 | $19.50 | Review change of address request from Mr. Leverseque; coordinate updating noticing system accordingly |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 4/21/2010 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No 24622 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/21/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/21/2010 | 0.1 | $7.50 | Review Court docket Nos. 24627-24633 to categorize docket entries. |
| MABEL SOTO - 11_CAS | | $45.00 | 4/21/2010 | 1.3 | $58.50 | Process Employees Corrected returned mailing |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/21/2010 | 2.3 | $483.00 | DRTT audit and b-Linx review (1.3); revise b-Linx re audit results (1.0) |
| ANNE CARTER - 5_CONSULTANT | | $125.00 | 4/22/2010 | 1.9 | $237.50 | Docket research and review re completion of service requirements of filed Orders involving claims |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/22/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/22/2010 | 0.1 | $7.50 | Review Court docket Nos. 24634-24652 to categorize docket entries. |
| MARISTAR GO - 11_CAS | | $95.00 | 4/22/2010 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. (02) 24628-24633 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/22/2010 | 1.5 | $315.00 | Review files and correspondence re vendor level info, schedule data file, historical info |
| ANNE CARTER - 5_CONSULTANT | | $125.00 | 4/23/2010 | 1.8 | $225.00 | Docket research and review re completion of service requirements of filed Orders involving claims (1.6); emails re same (.2) |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/23/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/23/2010 | 0.1 | $7.50 | Review Court docket Nos. 24653-24658 to categorize docket entries. |
| MABEL SOTO - 11_CAS | | $45.00 | 4/23/2010 | 0.1 | $4.50 | Prep email to Martha Araki re correspondence received for further review |
| MARISTAR GO - 11_CAS | | $95.00 | 4/23/2010 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos. (03) 24634-24652 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/23/2010 | 0.2 | $42.00 | Analysis of e-mail from M Soto re Baldenegro correspondence |
| MARISTAR GO - 11_CAS | | $95.00 | 4/25/2010 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos.(.01) 34656, 24658 |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/26/2010 | 0.1 | $7.50 | Telephone with Lester Turner at (315) 437-5579 / RE:  when he was going to receive a disbursement |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/26/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/26/2010 | 0.1 | $7.50 | Review Court docket Nos. 24659-24664 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/26/2010 | 0.4 | $84.00 | Analysis of e-mail from R Higgins re new docs for Tues Omni 28 call (.2); review docs (.2) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 4/27/2010 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 24659-24662, 24664 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/27/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/27/2010 | 0.1 | $7.50 | Review Court docket Nos. 24665-24669 to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 4/27/2010 | 0.1 | $4.50 | Review and process no COA return mail |
| LUCINA SOLIS - 10_CAS | | $45.00 | 4/27/2010 | 0.1 | $4.50 | Extract and prepare returned mail  summary report and email to project manager |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 4/27/2010 | 0.2 | $39.00 | Review email exchanges with M Araki and M Soto re status of returned POC and updates to spreadsheet data |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/28/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/28/2010 | 0.1 | $7.50 | Review Court docket Nos. 24670-24681 to categorize docket entries. |
| MABEL SOTO - 11_CAS | | $45.00 | 4/28/2010 | 1.3 | $58.50 | Process Employees Corrected returned mailing |
| MARISTAR GO - 11_CAS | | $95.00 | 4/28/2010 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (.01) 24669 |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 4/29/2010 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 24678-24681 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/29/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/29/2010 | 0.1 | $7.50 | Review Court docket Nos. 24682-24694 to categorize docket entries. |
| MABEL SOTO - 11_CAS | | $45.00 | 4/29/2010 | 1.6 | $72.00 | Process Mailing Error Correction Form returned mailing |
| MABEL SOTO - 11_CAS | | $45.00 | 4/29/2010 | 0.8 | $36.00 | Process Mailing Error Correction Form returned mailing |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/30/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/30/2010 | 0.1 | $7.50 | Review Court docket Nos. 24695-24696 to categorize docket entries. |
| MABEL SOTO - 11_CAS | | $45.00 | 4/30/2010 | 0.2 | $9.00 | Prep email to M Araki re correspondence received for further review |
| MABEL SOTO - 11_CAS | | $45.00 | 4/30/2010 | 1.8 | $81.00 | Process Employees Corrected returned mailing |
| MABEL SOTO - 11_CAS | | $45.00 | 4/30/2010 | 1.5 | $67.50 | Process Employees Corrected returned mailing |
| MARISTAR GO - 11_CAS | | $95.00 | 4/30/2010 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos. (03) 24682 - 24693 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/30/2010 | 1.2 | $252.00 | Telephone from R Higgins re SEC report and estimates not calculating, beginning counts, research to be done (.4); prep ART reports re claims as of 3/31/03 bar date as delineated in SEC report, compare vs SEC report numbers (.7); telephone to R Higgins re SEC report issues are due to rounding (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter – WRG Case Administration

| Name                | Type         | Hourly Rate | Date | Hours | Total Amount | Description |
|---------------------|--------------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/30/2010 | 0.2 | $42.00 | E-mail from K Davis re new POCs received from Bk Court (.1); prep e-mail to K Davis re request for images for immediate review (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/30/2010 | 0.2 | $42.00 | Analysis of e-mail from J Baer re Blackstone conf call (.1); analysis of new corresp from claimants re status of claims (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/30/2010 | 1 | $210.00 | Analysis of Court docket re case status |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/30/2010 | 2 | $420.00 | Prep ART reports re updated info for reports prepped for R Higgins re open claims/scheds (1.0); review current info vs prior reports re changes (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/2/2010 | 0.2 | $42.00 | Analysis of docket re amended Plan filed (.1); prep e-mail to T Feil re amended plan filed (.1) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 5/3/2010 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 24695-24696 |
| ANNE CARTER - 5_CONSULTANT | | $125.00 | 5/3/2010 | 1 | $125.00 | Docket research and review re completion of service requirements of filed Orders involving claims (.8); emails re same (.2) |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/3/2010 | 0.1 | $4.50 | Telephone with Sandra & Jimmy Hall at (315) 626-2439 / RE: the status of their claim. Referred to Rust Consulting. |
| JAMES MYERS - 11_CAS | | $65.00 | 5/3/2010 | 0.2 | $13.00 | Notarize Monthly & Quarterly BMC Fee App (.1); scan & prep email transmitting to M Araki; confer w/ M John re same (.1) |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/3/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/3/2010 | 0.1 | $7.50 | Review Court docket Nos. 24697-24712 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/3/2010 | 0.4 | $84.00 | Telephone conf with T Feil, J Baer and R Higgins re call with Blackstone on Tuesday, project and items needed to prep for distribution on Effective Date |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/3/2010 | 1.2 | $252.00 | Analysis of files re prior data delivered to Blackstone |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/4/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/4/2010 | 0.2 | $15.00 | Review Court docket Nos. 24713, 24714, 24717-24728 to categorize docket entries. |
| MABEL SOTO - 11_CAS | | $45.00 | 5/4/2010 | 0.1 | $4.50 | Prep Transfer Notice Met Electrical re: dkt 24715 for service |
| MABEL SOTO - 11_CAS | | $45.00 | 5/4/2010 | 0.1 | $4.50 | Prep Courtesy Notice Target Inds re: dkt 24716 for service |
| MABEL SOTO - 11_CAS | | $45.00 | 5/4/2010 | 0.1 | $4.50 | Email from L Shippers re Transfer Notices Fair Harbor re: dkts 24715 & 24716 for service/filing |
| MABEL SOTO - 11_CAS | | $45.00 | 5/4/2010 | 0.1 | $4.50 | ECF filing with the Court site Proof of Service Transfer Notice re: dkt 24715 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/4/2010 | 0.3 | $63.00 | Conf call with J Baer, R Higgins, J O'Connell, M Sperling re update of Blackstone report and BMC distribution abilities |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/4/2010 | 0.2 | $42.00 | Request from A Lopez/WH Smith re monthly info for fee apps (.1); prep e-mail to A Lopez re info requested (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/4/2010 | 1.3 | $273.00 | E-mail from M Sperling re Blackstone report (.1); analysis of Blackstone report (1.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/4/2010 | 0.2 | $42.00 | Revise page 6 of Dec 09 fee app (.1); prep e-mail to L Oberholzer re revised page (.1) |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/4/2010 | 0.7 | $147.00 | E-mail to/from G Kruse re updated claim flag report (.2); analysis of updated claim flag report (.5) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 5/5/2010 | 0.4 | $38.00 | Audit categorization updates related to Court Docket Nos 24697-24712, 24714, 24717, 24719-24728 |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/5/2010 | 0.1 | $4.50 | Telephone with Mary of Equipment & Meter Services at (908) 587-9504 /  RE:  the status of their claim and the case. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 5/5/2010 | 0.2 | $22.00 | Contact Restoration Holdings LLC to obtain current address for transferor. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 5/5/2010 | 0.2 | $22.00 | Update address in claims database of Gaylon Distributing per current info provided by transferee. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/5/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/5/2010 | 0.1 | $7.50 | Review Court docket Nos. 24729, 24730, 24733-24738 to categorize docket entries. |
| MABEL SOTO - 11_CAS | | $45.00 | 5/5/2010 | 0.1 | $4.50 | Prep Defective Notice Gaylon Dist re: dkts 24731 & 24732 for service |
| MABEL SOTO - 11_CAS | | $45.00 | 5/5/2010 | 0.1 | $4.50 | Email from L Shippers re service of  Defective Notice Restoration Holding re: dkts 24731 & 24732 |
| MABEL SOTO - 11_CAS | | $45.00 | 5/5/2010 | 0.2 | $9.00 | ECF filing with the Court site Proof of Service Defective Notice re: dkts 24731 & 24732 |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 5/6/2010 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 24729, 24733-24734, 24736-24738 |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/6/2010 | 0.1 | $7.50 | Telephone with Ken Churchill Jr. at (414) 774-2155 / RE: update on the case and where it was at. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/6/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/6/2010 | 0.1 | $7.50 | Review Court docket Nos. 24741-24742 to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 5/6/2010 | 0.1 | $4.50 | Extract and prepare returned mail  summary report and email to project manager |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 5/7/2010 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 24741-24742 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/7/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/7/2010 | 0.1 | $7.50 | Review Court docket Nos. 24743-24745 to categorize docket entries. |
| MABEL SOTO - 11_CAS | | $45.00 | 5/7/2010 | 0.2 | $9.00 | Prep documents for archive |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/7/2010 | 0.8 | $168.00 | Prep e-mail to G Kruse re Blackstone spreadsheet, prior data provided, new project parameters |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/7/2010 | 0.3 | $63.00 | Telephone from S Scarlis re b-Linx access (.1); e-mail to HelpDesk and Powertools re S Scarlis b-Linx access (.1); prep e-mail to S Scarlis re quickstart b-Linx user guide and Help Desk (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/7/2010 | 0.4 | $84.00 | Conf call with T Feil, M Sperling/Blackstone and S Scarliss/WRGrace re review of Blackstone report, information to be updated, timing |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/7/2010 | 0.8 | $168.00 | Conf call with T Feil and G Kruse re review of Blackstone report, datapoints for b-Linx analysis and update, interest rate project, timing and process |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/10/2010 | 0.1 | $4.50 | Responded to email from Sandra Sanchex w/Liquidity Solutions re: obtaining a claim form.  Referred to Rust Consulting. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/10/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/10/2010 | 0.1 | $7.50 | Review Court docket Nos. 24746-24748 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/10/2010 | 0.4 | $84.00 | E-mail from N Kritzer re insurance co zip access (.1); e-mail to G Kruse re FTP zip site (.1); e-mail to N Krtizer re FTP zip site availability (.1); e-mail from N Krtizer re insurance claims downloaded from FTP site (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/10/2010 | 0.5 | $105.00 | E-mails (.2) and telephone calls (.3) with A Wick and G Kruse re additional functionality for interest rate review powertool |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/10/2010 | 0.1 | $19.50 | Email exchange with M Araki and review email information from Kathy Davis re newly filed claims for processing |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/10/2010 | 0.2 | $39.00 | Review email exchanges re document storage (.1); research document storage for appropriate box count (.1) |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/11/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/11/2010 | 0.1 | $7.50 | Review Court docket Nos. 24749-24750 to categorize docket entries. |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/11/2010 | 0.2 | $39.00 | Review correspondence and CD with claims images (.1); prep email to data analyst for upload to notice database (.1) |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/12/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/12/2010 | 0.1 | $7.50 | Review Court docket Nos. 24751-24753 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/12/2010 | 0.2 | $42.00 | E-mail from L Shippers re D Tonner/Blue Heron inquiry re claim status, handling (.1); prep e-mail to L Shippers re refer inquiries to R Higgins per counsel request (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/12/2010 | 0.7 | $147.00 | E-mails from B Daniel, A Wick and G Kruse re interest review powertool and images (.4); e-mails to G Kruse, B Daniel and A Wick re interest review powertool (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/12/2010 | 0.6 | $126.00 | E-mail from D Boll re research on Shirley Rigg-Cloves as creditor (.1); research b-Linx and schedules re Shirley Rigg-Cloves (.4); prep e-mail to D Boll re preliminary research results and add'l info for research (.1) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 5/13/2010 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos 24743-24752 |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/13/2010 | 0.1 | $4.50 | Telephone with Unknown at (641) 351-9253 / RE: if the case was settled. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/13/2010 | 0.1 | $4.50 | Telephone with Allen Novak at (212) 790-5700 / RE: the status of his client's claim. Referred to Rust Consulting. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/13/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/13/2010 | 0.1 | $7.50 | Review Court docket Nos. 24754-24755 to categorize docket entries. |
| MABEL SOTO - 11_CAS | | $45.00 | 5/13/2010 | 0.1 | $4.50 | Prep email to M Araki re correspondence received for further review |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 2nd Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/13/2010 | 0.3 | $63.00 | E-mail to J Conklin re research notice database re Shirley Rigg-Cloves for D Boll (.1); e-mail from J Conklin confirming no results (.1); prep e-mail to D Boll re current research results (.1) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/13/2010 | 0.3 | $49.50 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/13/2010 | 0.3 | $33.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 5/13/2010 | 0.1 | $18.50 | Prepare email to Consultants re interest rate review project and timing |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 5/14/2010 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos24755-24764 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/14/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/14/2010 | 0.1 | $7.50 | Review Court docket Nos. 24756-24764 to categorize docket entries. |
| MARISTAR GO - 11_CAS | | $95.00 | 5/14/2010 | 0.5 | $47.50 | E-mail from M Araki re interest rate project (.2); review interest rate project with N Roa (.3) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 5/17/2010 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 24765-24788 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/17/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/17/2010 | 0.1 | $7.50 | Review Court docket Nos. 24765-24779 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/17/2010 | 1.5 | $315.00 | DRTT audit and b-Linx review (.8); revise b-Linx per audit (.7) |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/18/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/18/2010 | 0.1 | $7.50 | Review Court docket Nos. 24780-24785 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/18/2010 | 1.2 | $252.00 | DRTT audit and b-Linx review (.7); revise b-Linx per audit (.5) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 5/19/2010 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 24780-24785 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/19/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/19/2010 | 0.8 | $168.00 | E-mails with G Kruse and A Wick (various) re interest review tool, data issues, resolution and tool upgrades |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/19/2010 | 1.7 | $357.00 | DRTT audit and b-Linx review (1.0); revise b-Linx per audit (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/20/2010 | 0.9 | $189.00 | E-mails to (.5) and from (.4) G Kruse re revisions to Blackstone report analysis, interest rate information, tool updates |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/21/2010 | 1.2 | $252.00 | Prep for conf call (.3); conf call with R Higgins, J Baer, T Feil re review of preliminary Blackstone revised reports, review of claims/interest rates, revision to Blackstone data (.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/21/2010 | 1.3 | $273.00 | Telephone with T Feil re interest review tool upgrade for J Baer and R Higgins (.3); numerous e-mails to G Kruse and A Wick re interest review tool upgrade (.5); numerous e-mails from A Wick and G Kruse re upgrading interest review tool (.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/21/2010 | 0.7 | $147.00 | Telephone with G Kruse re interest review tool upgrade, add'l fields (.4); telephone with A Wick re interest tool upgrade (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/21/2010 | 0.3 | $63.00 | Telephone to M Sperling and S Scarliss re extending delivery to allow J Baer and R Higgins review, revising data fields (.2); prep confirming e-mail to all re extended delivery date (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/21/2010 | 2 | $420.00 | Work with A Wick and G Kruse re upgrading interest review tool: verify upgrades (.5), added fields (.2), uses (.4) and further revisions (.9) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/21/2010 | 0.2 | $39.00 | Review and analysis of notice of fee application received from Bilzin Sumberg (.1); forward to case clerk for archiving (.1) |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/24/2010 | 0.1 | $4.50 | Telephone with William Deutchman at (440) 461-1223 / RE: questions about claims filed in the case. Referred to Rust Consulting. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/24/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/24/2010 | 0.4 | $30.00 | Review Court docket Nos. 24786-24815, 24817-24827 to categorize docket entries. |
| MABEL SOTO - 11_CAS | | $45.00 | 5/24/2010 | 0.1 | $4.50 | Log in the returned Notice of Objection to and Treatment of Employee Claims per Martha Araki request |
| MABEL SOTO - 11_CAS | | $45.00 | 5/24/2010 | 0.1 | $4.50 | Archive documents |
| MABEL SOTO - 11_CAS | | $45.00 | 5/24/2010 | 0.1 | $4.50 | Prep Courtesy Notice Schutz Container re: dkt 24816 for service |
| MABEL SOTO - 11_CAS | | $45.00 | 5/24/2010 | 0.1 | $4.50 | Email L Shippers re service of Courtesy Notice Corre Opportunities Fund re: dkt 24816 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/24/2010 | 0.4 | $84.00 | E-mails to (.2) and from (.2) J Baer and R Higgins re setup conf call to review interest rate tool |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/24/2010 | 0.3 | $63.00 | E-mail from K Davis re new POC rec'd (.1); e-mail to K Davis re copy of new claim while processing pending (.1); prep e-mail to C Finke re transmission of new claim filed by State of New York Dept of Revenue (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/24/2010 | 2.5 | $525.00 | Review revised claim types/sub-types and claims affected (1.5); analysis of b-Linx re claims affected by type and sub-type revisions (1.0) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/24/2010 | 0.2 | $39.00 | Review and analyze email exchanges and Courtesy Notice re claims transfer re Schutz Container Corp claim - Dkt. 24816 |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/24/2010 | 0.2 | $39.00 | Review and analyze email exchanges and courtesy notice forwarded to Corre Opportunities Fund re Schutz Container |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 5/25/2010 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 24849-24850 |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 5/25/2010 | 0.6 | $57.00 | Audit categorization updates related to Court Docket Nos 24786-24796, 24798-24800, 24803-24812, 24815, 24817, 24819-24827 |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/25/2010 | 0.1 | $4.50 | Telephone with Gilbert Strickland at (815) 727-1033 / RE: if distributions had started for the asbestos related claims. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - 11_CAS | | $45.00 | 5/25/2010 | 0.2 | $9.00 | Review non-claim correspondence received by BMC at claims PO Box (.1); email correspondence with MAraki re: processing of same (.1) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 5/25/2010 | 0.2 | $22.00 | Review and reply to e-mail and correspondence re: Change of Address from M Arak (.1); update b-Linx and NS to reflect new address and linked document image (.1) |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/25/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/25/2010 | 0.1 | $7.50 | Review Court docket Nos. 24828-24831 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/25/2010 | 0.3 | $63.00 | E-mail from S Cohen re K Davis request for info on transfer of WK Merriman claim, research results and info to transmit (.2); prep e-mail to S Cohen re info to transmit re WK Merriman transfer (.1) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 5/26/2010 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 24828,24830-24831 |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 5/26/2010 | 0.5 | $47.50 | Audit categorization updates related to Court Docket Nos 24851-24863,24865-24871,24873-24878 |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/26/2010 | 0.1 | $7.50 | Telephone with Lilian at (516) 742-7674 /  RE: update on the case |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/26/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/26/2010 | 0.1 | $7.50 | Review Court docket Nos. 24832-24840 to categorize docket entries. |
| MABEL SOTO - 11_CAS | | $45.00 | 5/26/2010 | 0.1 | $4.50 | Archive  misc documents |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/26/2010 | 0.5 | $105.00 | Telephone from R Higgins re revisions to interest review tool; revising reports for Court approved vs Debtor reviewed, open claims, assessment date |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/26/2010 | 0.8 | $168.00 | Telephone with S Cohen re Zhagrus/Envirocare (.2); telephone with A Wick re interest rate tool issues (.3); telephone with G Kruse re revised data per counsel (.3) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/26/2010 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/26/2010 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 5/27/2010 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 24832-24839 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/27/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/27/2010 | 0.1 | $7.50 | Review Court docket Nos. 24841-24848 to categorize docket entries. |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/27/2010 | 0.1 | $19.50 | Notice of Filing 2nd Quarterly Interim Application of Lincoln partners; forward to case clerk for archiving |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 5/28/2010 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 24841-24848 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/28/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/28/2010 | 0.1 | $7.50 | Review Court docket Nos. 24849-24850 to categorize docket entries. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/28/2010 | 0.2 | $42.00 | E-mail from B Ruhlander re Fee Examiner review of fee app for hearing (.1); prep e-mail to M John re Fee Examiner final report (.1) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/28/2010 | 0.1 | $16.50 | Review non-claim correspondence received by BMC at claims PO Box; email correspondence with M Araki re: processing of same. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/2/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/2/2010 | 0.2 | $15.00 | Review Court docket Nos. 24851-24878 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/2/2010 | 0.6 | $126.00 | Prep e-mail to Cassman re Sierra Fund transfer review (.4); analysis of e-mail from S Cohen re Cassman review (.1); prep e-mail to S Cohen re Cassman review and deadline (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/2/2010 | 0.6 | $126.00 | Telephone from R Higgins re PI/Grace Team Reconciliation and change of claim status/substatus (.1); prep e-mail to G Kruse re R Higgins requested revision (.2); analysis of data to verify revision made (.3) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 6/2/2010 | 0.2 | $39.00 | Receive and record correspondence and CD re new bankruptcy record from Mike Cole at Rust Consulting (.1); prep email to data analyst for upload to claims database (.1) |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/3/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/3/2010 | 0.1 | $7.50 | Review Court docket Nos. 24879-24893 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/3/2010 | 1.8 | $378.00 | Analysis of Court docket re case status |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/4/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/4/2010 | 0.1 | $7.50 | Review Court docket Nos. 24894-24904 to categorize docket entries. |
| MABEL SOTO - 11_CAS | | $45.00 | 6/4/2010 | 0.1 | $4.50 | Log in the returned Notice of Objection to and Treatment of Employee Claims per Martha Araki request |
| BRIANNA TATE - 11_CAS | | $45.00 | 6/7/2010 | 0.2 | $9.00 | Review non-claim correspondence received by BMC at claims PO Box (.1); email correspondence with MAraki re: processing of same (.1) |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/7/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/7/2010 | 0.1 | $7.50 | Review Court docket Nos. 24905-24913 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/7/2010 | 0.1 | $21.00 | E-mail from Doc Team re corresp received from Ismael Aguirre |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/7/2010 | 1.5 | $315.00 | Analysis of Court docket re case status |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/8/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/8/2010 | 0.1 | $7.50 | Review Court docket Nos. 24914-24922 to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 6/8/2010 | 0.2 | $9.00 | Review and process no COA return mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/8/2010 | 0.4 | $84.00 | E-mail from K Davis re new claims received (.1); e-mail from D Boll re claims list for conflicts review (.1); e-mail from J Conklin re new claims received from rust (.1); e-mail from/to R Higgins re Hanmar and Hankin claim nos (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/8/2010 | 1.3 | $273.00 | Prep ART reports of active POC and Schedules for D Boll (.8); review reports (.4); prep e-mails to D Boll re reports prepared (.1) |
| BRIANNA TATE - 11_CAS | | $45.00 | 6/9/2010 | 0.2 | $9.00 | Responded to email inquiry re: obtaining a copy of a claim. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/9/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/9/2010 | 0.1 | $7.50 | Review Court docket Nos. 24923-24931 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/9/2010 | 2 | $420.00 | DRTT audit and b-Linx review (1.0); revise b-Linx per audit (1.0) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 6/10/2010 | 0.9 | $85.50 | Audit categorization updates related to Court Docket Nos 24880-24886,24888-24889,24891-24893,24895,24896,24898,24901,24903-24907,24909-24913,24917-24929,24931 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/10/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/10/2010 | 0.1 | $7.50 | Review Court docket Nos. 24932-24934 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/10/2010 | 0.3 | $63.00 | E-mail from K Davis re 3 new claims received (.1); e-mail to/from R dela Cruz re FTP site for files for J Baer/R Higgins (.1); prep e-mail to J Baer and R Higgins re FTP site for files (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 6/10/2010 | 0.1 | $19.50 | Email exchanges with M Araki and review email from Rust Consulting re document password |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 6/11/2010 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 24932-24934 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/11/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/11/2010 | 0.1 | $7.50 | Review Court docket Nos. 24935-24937 to categorize docket entries. |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 6/14/2010 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 24936-24937 |
| BRIANNA TATE - 11_CAS | | $45.00 | 6/14/2010 | 0.1 | $4.50 | Telephone with Jeffrey Muszynski at (989) 595-3264 / RE: the status of the case. |
| BRIANNA TATE - 11_CAS | | $45.00 | 6/14/2010 | 0.1 | $4.50 | Telephone with Claimant at (770) 378-6959 / RE: who the lawyers were for the future personal injury claimants. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/14/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/14/2010 | 0.1 | $7.50 | Review Court docket Nos. 24938-24941 to categorize docket entries. |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 6/14/2010 | 0.2 | $39.00 | Review and analysis of correspondence and CD received from Rust Consulting re new claims Nos. 18539 and 18540 for upload and processing (.1) email to data manager for upload; review email exchange re completion status (.1) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 6/15/2010 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 24939,24941 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/15/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/15/2010 | 0.1 | $7.50 | Review Court docket Nos. 24942-24943 to categorize docket entries. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/15/2010 | 0.5 | $105.00 | E-mail from J Baer re Plum Creek Timber claim types (.1); e-mail from R Higgins re S Byers and J McGuire claim info (.1); research b-Linx re Byers and McGuire claims (.2); prep e-mail to R Higgins re research results (.1) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 6/16/2010 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 24942-24943 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/16/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/16/2010 | 0.1 | $7.50 | Review Court docket Nos. 24944-24948 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/16/2010 | 1.5 | $315.00 | DRTT audit and b-linx review (.8); revise b-Linx per audit (.7) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 6/17/2010 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 24944-24948 |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 6/17/2010 | 0.1 | $7.50 | Telephone with Unknown at (818) 552-4022 / RE: update on the bankruptcy proceedings |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/17/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/17/2010 | 0.1 | $7.50 | Review Court docket Nos. 24949-24952 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/17/2010 | 0.2 | $42.00 | E-mail from R Mather re update on employee mis-mailing (.1); review files re info (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/17/2010 | 1 | $210.00 | Analysis of docket re case status |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 6/18/2010 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 24949-24952 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/18/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/18/2010 | 0.1 | $7.50 | Review Court docket Nos. 24953-24954 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/18/2010 | 1.5 | $315.00 | DRTT audit and b-Linx review (.7); revise b-Linx per audit (.7); prep e-mail to S Cohen re DRTT revision (.1) |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/21/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/21/2010 | 0.1 | $7.50 | Review Court docket Nos. 24955-24961 to categorize docket entries. |
| BRIANNA TATE - 11_CAS | | $45.00 | 6/22/2010 | 0.1 | $4.50 | Telephone with Barbara Rocker at (251) 456-5880 / RE:  the status of the case. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/22/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/22/2010 | 0.1 | $7.50 | Review Court docket Nos. 24962-24963 to categorize docket entries. |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 6/23/2010 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos 24953-24963 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/23/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/23/2010 | 0.1 | $7.50 | Review Court docket No. 24964 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/23/2010 | 1.5 | $315.00 | Analsyis of Court docket re case status |
| BRIANNA TATE - 11_CAS | | $45.00 | 6/24/2010 | 0.1 | $4.50 | Telephone with Wilma Kantori at (561) 369-7270 / RE:  if everything had been settled. |
| JAMES MYERS - 11_CAS | | $65.00 | 6/24/2010 | 0.2 | $13.00 | Obj to & Treatment of Empl Bene Claims: Review & respond to email from M Araki; confer w/ M Araki (.1); prep service address list (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/24/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/24/2010 | 0.1 | $7.50 | Review Court docket Nos. 24965-24972 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/24/2010 | 1.6 | $336.00 | Telephone form P Cuniff re POS for Omni 28 objection (.1); review files re POS (.2); prep RRD POS re Omni 28 notice (.5); review service lists for attachment to RRD POS (.3); telephoen to J Doherty re execution of RRD POS (.1); revise RRD POS for signature by F Rogers (.1); e-mails with F Rogers re Omni 28 POX (.2); prep email to P Cunif re Omni 28 POS for filing (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/24/2010 | 0.3 | $63.00 | Prep e-mails re coverage for case during vacation (.2); prep status memo to S Cohen (.1) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/24/2010 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/24/2010 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/25/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/25/2010 | 0.1 | $7.50 | Review Court docket Nos. 24973-24978 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/25/2010 | 1 | $210.00 | Analysis of various e-mails from S Cohen re inquiries received re claims status (.5); prep e-mails to S Cohen re actions for inquiries (.5) |
| BRIANNA TATE - 11_CAS | | $45.00 | 6/28/2010 | 0.1 | $4.50 | Telephone with Phil at (352) 835-8635 / RE: the outcome of voting. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/28/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/28/2010 | 0.1 | $7.50 | Review Court docket Nos. 24979-24991 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/28/2010 | 0.3 | $63.00 | E-mail from G Kruse re multi distrib classes and reporting (.1); e-mail from K Davis re voiding Zhagrus Enviro 2nd claim (.1); confirmation to J Baer re Zhagrus voided claim (.1) |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/29/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/29/2010 | 0.1 | $7.50 | Review Court docket Nos. 24992-24997 to categorize docket entries. |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 6/30/2010 | 0.7 | $66.50 | Audit categorization updates related to Court Docket Nos 24965-24990,24992-24993,24995-24996,24998-25009 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/30/2010 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 6/30/2010 | 0.1 | $7.50 | Review Court docket Nos. 24998-25009 to categorize docket entries. |
| | | WRG Case Administration Total: | | 134.5 | $20,378.00 | |

## 2nd Quarter -- WRG Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 4/1/2010 | 0.5 | $75.00 | Coordinate update of selected objected to claims data points as per S Cohen review. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Data Analysis

| Name                                 | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|--------------------------------------|------|-------------|------|-------|--------------|-------------|
| REYNANTE DELA CRUZ - 11_CAS          |      | $95.00  | 4/1/2010  | 2   | $190.00 | Update WR Grace with Omni 28 and Continued Objections per G. Kruse/S. Cohen |
| ANNA WICK - 6_SR_ANALYST             |      | $110.00 | 4/2/2010  | 0.4 | $44.00  | Review report data and determine why 4384 isn't counted at request of S Cohen |
| GUNTHER KRUSE - 5_CONSULT_DATA       |      | $150.00 | 4/2/2010  | 1   | $150.00 | Review invoice detail data uploaded to bLinx as per M Araki. |
| REYNANTE DELA CRUZ - 11_CAS          |      | $95.00  | 4/2/2010  | 1   | $95.00  | Update WR Grace Omni 28 claims per S. Cohen |
| GUNTHER KRUSE - 5_CONSULT_DATA       |      | $150.00 | 4/5/2010  | 1.2 | $180.00 | Update selected objection records as per S Cohen review. |
| JACQUELINE CONKLIN - 6_SR_ANALYST    |      | $95.00  | 4/6/2010  | 0.1 | $9.50   | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST    |      | $95.00  | 4/7/2010  | 0.1 | $9.50   | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST    |      | $95.00  | 4/14/2010 | 0.1 | $9.50   | Update return mail to b-Linx. |
| ANNA WICK - 6_SR_ANALYST             |      | $110.00 | 4/22/2010 | 0.4 | $44.00  | Review folder structure to determine cause of documents pending not counted at request of M Booth |
| JACQUELINE CONKLIN - 6_SR_ANALYST    |      | $95.00  | 4/26/2010 | 0.1 | $9.50   | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST    |      | $95.00  | 4/26/2010 | 0.1 | $9.50   | Review and verify undeliverable creditor addresses for return mail processing. |
| ANNA WICK - 6_SR_ANALYST             |      | $110.00 | 4/28/2010 | 1   | $110.00 | SQL database maintenance (.3), review logs (.2), views, stored procedures (.3) and user defined functions (.2) |
| JACQUELINE CONKLIN - 6_SR_ANALYST    |      | $95.00  | 4/28/2010 | 0.1 | $9.50   | Update return mail to b-Linx. |
| MABEL SOTO - 11_CAS                  |      | $45.00  | 4/28/2010 | 1.9 | $85.50  | Process Mailing Error Correction Form returned mailing |
| GUNTHER KRUSE - 5_CONSULT_DATA       |      | $150.00 | 5/4/2010  | 0.6 | $90.00  | Generate listing of claim flags and counts (.5) and forward to M Araki (.1) |
| JACQUELINE CONKLIN - 6_SR_ANALYST    |      | $95.00  | 5/5/2010  | 0.1 | $9.50   | Update return mail to b-Linx. |
| GUNTHER KRUSE - 5_CONSULT_DATA       |      | $150.00 | 5/7/2010  | 1.3 | $195.00 | Conf call with T Feil and M Araki re distribution data prep. |
| GUNTHER KRUSE - 5_CONSULT_DATA       |      | $150.00 | 5/10/2010 | 1.2 | $180.00 | Review of active reconciled claims affected by order or stipulation. |
| GUNTHER KRUSE - 5_CONSULT_DATA       |      | $150.00 | 5/10/2010 | 1.5 | $225.00 | Create new data source and working database for distribution interest rate review. |
| GUNTHER KRUSE - 5_CONSULT_DATA       |      | $150.00 | 5/10/2010 | 1.7 | $255.00 | Development and setup of custom form for review team to access claims data for distribution review. |
| GUNTHER KRUSE - 5_CONSULT_DATA       |      | $150.00 | 5/10/2010 | 2.4 | $360.00 | Extract all claims data from Blackstone distribution worksheet (1.3) and upload to MS Access working database (1.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA       |      | $150.00 | 5/10/2010 | 1.5 | $225.00 | Combine active claims data from Blackstone calculations (1.0) and prep for comparison against current bLinx claims data (.5) |
| GUNTHER KRUSE - 5_CONSULT_DATA       |      | $150.00 | 5/11/2010 | 2   | $300.00 | Update custom form on interest rate review database (.7). Update section for objection data display and add placeholder buttons for opening of associated motion and order images.(1.3) |
| GUNTHER KRUSE - 5_CONSULT_DATA       |      | $150.00 | 5/11/2010 | 2.5 | $375.00 | Create combined data source of all current active open and active reconciled claims split by class (1.2). Prep for review against claims used in Blackstone calculations (1.3). |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/11/2010 | 2.1 | $315.00 | Compare active claims from Blackstone worksheet to current bLinx claims data (1.2). Generate preliminary report to show which claims have been added and subtracted (.8). Forward to M Araki for review (.1). |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/11/2010 | 0.1 | $9.50 | Upload bankruptcy claims to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/11/2010 | 0.1 | $9.50 | Migrate bankruptcy claim's images from CD to server. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/11/2010 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/11/2010 | 0.1 | $9.50 | Prepare and forward claims register for bankruptcy claims upload to project team. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/11/2010 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/12/2010 | 0.1 | $11.00 | Add custom categories and actions at request of M Araki |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/12/2010 | 0.5 | $55.00 | Link interest database with motion and order images at request of M Araki |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/12/2010 | 1.3 | $195.00 | Pull all active and inactive tax claim images (.8). Split into two groups, zip into compressed files and copy to FTP folder for transmission to counsel (.5). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/12/2010 | 1.5 | $225.00 | Finalize review of custom form for interest rate review database before adding of functionality to open motion and order images from inside the custom form. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/12/2010 | 1 | $150.00 | Remove Environmental claims from interest rate review database as per M Araki. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/12/2010 | 2.5 | $375.00 | Author comparison queries to compare each data point of all claims listed in Blackstone calculations against current claim data in bLinx. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/13/2010 | 1.1 | $121.00 | Add multi document view option for motions and orders to Interest Rate Review database at request of G Kruse |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/13/2010 | 1.1 | $165.00 | Review additional modifications to Interest review database custom form (.5). Assist A Wick in adding additional functionality to open motion and orders from custom form (.6) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/13/2010 | 0.4 | $38.00 | Review (.2) and verify (.2) any noticing for creditor Shirley Rigg-Cloves. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/14/2010 | 0.5 | $75.00 | Generate report of all claims for which a distribution rate has been determined as per M Araki. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/14/2010 | 1.5 | $225.00 | Coordinate update of Motion Nbrs as per Omni 1-14. |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 5/14/2010 | 2 | $190.00 | Update tblObjectionDetail for Omnis 3,4,5,6,7,8,9 and 11 per G. Kruse/M. Araki |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/19/2010 | 0.2 | $22.00 | Update estimated amt view to include CUD at request of G Kruse |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/19/2010 | 2.5 | $375.00 | Update claims list for distribution (1.0). Modify claims queries, verify counts and amounts (1.5). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/19/2010 | 1.4 | $210.00 | Generate new report of current claims vs claims listed on Blackstone worksheet. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/20/2010 | 2.7 | $405.00 | Prep draft/sample report of updated claims list and changes vs the Blackstone claims data (2.5). Forward to M Araki for review (.2). |

EXHIBIT 1

# BMC Group
### WR GRACE
### Quarterly Invoice

## 2nd Quarter -- WRG Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/20/2010 | 1.4 | $210.00 | Create current active Admin claims and claims change report (.9). Export to Excel (.4) and forward to M Araki (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/20/2010 | 1.5 | $225.00 | Create current active Priority claims and claims change report (1.0). Export to Excel (.4) and forward to M Araki (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/20/2010 | 1.5 | $225.00 | Create current active Secured claims and claims change report (.9). Export to Excel (.4) and forward to M Araki (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/21/2010 | 1.5 | $165.00 | Add document access for motions and orders to interest rate tool at request of M Araki |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/21/2010 | 3 | $330.00 | Continue on function to view motion and order documents in interest rate tool at request of M Araki |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/21/2010 | 3.2 | $352.00 | Interest review (1.2), add fields to form (1.0), add replicate function (1.0) at request of M Araki |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/21/2010 | 0.3 | $45.00 | Conf call with M Araki to review workplan for distribution interest rate review. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/21/2010 | 0.3 | $45.00 | Generate list of active claims with no objection motions or orders as per M Araki. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/21/2010 | 1.2 | $180.00 | Coordinate (.5)/assist (.7) A Wick with updates to distribution interest rate database. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/21/2010 | 1.5 | $225.00 | Create current active Unsecured claims and claims change report (1.0). Export to Excel (.4) and forward to M Araki (.1). |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/21/2010 | 1.5 | $315.00 | Review updated interest review tool (1.0); prep list of revisions (.5) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/24/2010 | 2 | $220.00 | Interest Review tool: add filter by claim number (1.0), update image link logic (1.0) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/24/2010 | 0.5 | $55.00 | Set up Interest Review to be launched by b-Linx custom application at request of M Araki |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/24/2010 | 4 | $440.00 | Update interest review tool at request of M Araki |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/24/2010 | 1.2 | $180.00 | Generate update Active and Inactive Claims report (1.1) and forward to S Cohen for review (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/24/2010 | 1.5 | $225.00 | Review (.6) and append (.9) all current Active claims data to Interest Rate review database. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/24/2010 | 2 | $420.00 | Work with A Wick and G Kruse re resolution of issues with interest review tool re motions/orders linking |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/24/2010 | 1.7 | $357.00 | Testing updated interest review tool (1.2); telephone with A Wick re add'l issues to be resolved (.5) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/25/2010 | 0.2 | $22.00 | Remove maximize on open of Interest Review Tool at request of M Araki |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/25/2010 | 0.2 | $22.00 | Add link to claims image to Interest Review tool at request of M Araki |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/25/2010 | 1.2 | $132.00 | Review Interest Review image view function (.6), check redundent amt records without class and remove (.6) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/25/2010 | 0.7 | $105.00 | Review deemed amount records as per M Araki and verify Total Deemed Amounts for Interest Rate review database. |

EXHIBIT 1