# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- WRG Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/25/2010 | 1.7 | $255.00 | Review/audit claim amount records (.7). Backfill plan class data from Solicitation database to claim amounts (1.0). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/25/2010 | 1.2 | $180.00 | Prepare draft Active Class 9 claims report (1.0) and forward to M Araki (.2). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/25/2010 | 0.9 | $135.00 | Prepare draft Active Class 5 claims report (.8) and forward to M Araki (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/25/2010 | 0.8 | $120.00 | Prepare draft Active Class 6 claims report (.7) and forward to M Araki (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/25/2010 | 0.6 | $90.00 | Prepare draft Active Class 7B claims report (.5) and forward to M Araki (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/25/2010 | 0.6 | $90.00 | Prepare draft Active Class 8 claims report (.5) and forward to M Araki (.10 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/25/2010 | 1.7 | $357.00 | E-mails with G Kruse re adding plan classes to reports and revising data for J Baer and R Higgins (.5); analysis of draft class 9 report from G Kruse (1.0); prep e-mail to G Kruse re add'l reports with plan classes (.2) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/26/2010 | 0.1 | $11.00 | Confer with M Araki on Interest Review Tool active window |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/26/2010 | 0.4 | $44.00 | Add new field Assessment Date to database and form to calculate 6 years hence at request of M Araki |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/26/2010 | 1.8 | $270.00 | Generate updated active claims report (.9) and separate undeliverables (.8). Forward to M Araki (.1). |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/26/2010 | 1.2 | $252.00 | Work with A Wick re revision to interest review tool re R Higgins request for assessment date and auto calc 6 yr period |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/26/2010 | 3 | $630.00 | Analysis of revised data report from G Kruse re plan classes and claims excluded from plan per solicitation procedures to be included in distrib reports |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/27/2010 | 0.8 | $120.00 | Mass update of selected claims distribution interest rates as per M Araki. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/27/2010 | 0.6 | $90.00 | Update interest rates to active asbestos property damage claims as per M Araki. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/27/2010 | 1 | $150.00 | Update motions and order numbers to active claims on interest rate review tool as per M Araki. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/27/2010 | 2.5 | $525.00 | E-mails to (.5) and from (.5) G Kruse re global data changes requested by J Baer and R Higgins; review global data changes to verify revisions (2.0) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/28/2010 | 1 | $110.00 | SQL database maintenance (.3), review logs (.2), views, stored procedures (.3) and user defined functions (.2) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/28/2010 | 0.7 | $77.00 | Add effective date field and check box to interest review tool at request of M Araki |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/28/2010 | 0.5 | $75.00 | Review (.3) and generate (.2) list of active claims with no amounts. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/28/2010 | 1 | $150.00 | Prepare updated report of active Class 9 claims (.9) and forward to M Araki (.1). |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/28/2010 | 0.7 | $147.00 | E-mails to G Kruse re verification of capture of data revisions, all active claims/scheds, distrib class info (.4); e-mails from G Kruse re verification process (.3) |

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- WRG Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/28/2010 | 1 | $210.00 | Work with A Wick re revisions to interest review tool requested by R Higgins - interest after Effective Date and multi-interest claims |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/1/2010 | 0.1 | $11.00 | Custom Interest Review tool, add fields for interest by amount class at request of M Araki |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/1/2010 | 1.1 | $121.00 | Add new interest by class fields to form at request of M Araki |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/1/2010 | 1.2 | $180.00 | Prepare updated data source for Blackstone active claims distribution report and include all active open and active reconciled claims. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/1/2010 | 1.7 | $255.00 | Prepare active claims report splitting out Employee claims. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/1/2010 | 1.5 | $225.00 | Review/audit active claims source data and provide list of claims with no deemed amounts to M Araki (.7). Add new deemed amounts to selected claims as per M Araki (.8) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/1/2010 | 2.8 | $420.00 | Review Distribution Classes assigned by M Araki (.7). Create data source for Distribution Classes (.9) and integrate into Active Claims report (1.2) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/1/2010 | 1.3 | $195.00 | Generate updated draft of Active Claims report for Blackstone review (1.2) and forward to M Araki (.1). |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/2/2010 | 0.1 | $11.00 | Add new status/substatus at request of M Araki |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/2/2010 | 1.1 | $165.00 | Reformat Active Claims report worksheet as per Balckstone review. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/2/2010 | 2.2 | $330.00 | Update Distribution Class data source as per M Araki review. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/2/2010 | 1.1 | $165.00 | Update active claims report query to implement updated Blackstone report requirements. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/2/2010 | 1.6 | $240.00 | Prepare updated active claims report with updated format (.9). Export to Excel (.5) and forward to M Araki for review (.1) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 6/2/2010 | 0.1 | $9.50 | Correspondence with project manager regarding the new bankruptcy claim received from Rust dated 5/28/2010. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/2/2010 | 3.5 | $735.00 | Review distribution classes to account for all plan classes (1.5); revise distribution classes to account for all plan classes (2.0) |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 6/2/2010 | 3 | $285.00 | Research current status, amount data of claims/schedules transferred to Liquidity Solutions per M. Araki |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/3/2010 | 0.3 | $45.00 | Conf call with Blackstone re format of Distribution Report. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/3/2010 | 2.2 | $330.00 | Update distribution report generation queries as per new format requirements. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/3/2010 | 1.9 | $285.00 | Prepare updated distribution report with new format (1.1). Export to Excel (.7) and forward to M Araki for review (.1) |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 6/3/2010 | 4 | $380.00 | Research current status, amount data of claims/schedules transferred to Liquidity Solutions per M. Araki |

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- WRG Data Analysis

| Name / Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| REYNANTE DELA CRUZ - 11_CAS | $95.00 | 6/3/2010 | 1 | $95.00 | Continue research current status, amount data of claims/schedules transferred to Liquidity Solutions per M. Araki |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 6/8/2010 | 0.1 | $9.50 | Upload bankruptcy claim to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 6/8/2010 | 0.1 | $9.50 | Migrate bankruptcy claim's image from CD to server. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 6/8/2010 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 6/8/2010 | 0.1 | $9.50 | Prepare and forward claims register for bankruptcy claims upload to project team. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 6/8/2010 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 6/9/2010 | 0.1 | $9.50 | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 6/10/2010 | 0.1 | $9.50 | Correspondence with project manager regarding a Rust CD mailed for two new B-10 claims. |
| REYNANTE DELA CRUZ - 11_CAS | $95.00 | 6/10/2010 | 0.2 | $19.00 | Link documents to ftp site per M. Araki |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 6/11/2010 | 0.1 | $11.00 | Assist M Araki with claims and creditor management tool glitch |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 6/14/2010 | 0.1 | $9.50 | Upload bankruptcy claims to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 6/14/2010 | 0.1 | $9.50 | Migrate bankruptcy claims images from CD to server. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 6/14/2010 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 6/14/2010 | 0.1 | $9.50 | Prepare and forward claims register for bankruptcy claims upload to project team. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 6/14/2010 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 6/15/2010 | 0.2 | $22.00 | Claims transfer data review with M Araki |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 6/15/2010 | 0.4 | $84.00 | Telephone with A Wick re transfer data review and transfer table |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 6/24/2010 | 0.1 | $9.50 | Correspondence with project manager regarding the verification of transfers. |
| GUNTHER KRUSE - 5_CONSULT_DATA | $150.00 | 6/28/2010 | 1.2 | $180.00 | Prepare updated active and inactive claims report (.7). Export to Excel (.4) and forward to S Cohen for review (.1). |
| GUNTHER KRUSE - 5_CONSULT_DATA | $150.00 | 6/28/2010 | 1.5 | $225.00 | Review plan classes and distribution classes (.4). Review/audit claims with multiple plan classes (.6). Review possible updates on how to display affected claims on Blackstone distribution report per conf call (.5). |
| GUNTHER KRUSE - 5_CONSULT_DATA | $150.00 | 6/29/2010 | 1.8 | $270.00 | Update distribution report data source (.9). Prepare updated distribution report (.8) and forward to M Araki for review (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | $150.00 | 6/29/2010 | 1.4 | $210.00 | Update distribution report queries to allow for multiple plan class listings. |
| GUNTHER KRUSE - 5_CONSULT_DATA | $150.00 | 6/30/2010 | 0.8 | $120.00 | Update selected claims distribution class in distribution review database as per M Araki. |
| GUNTHER KRUSE - 5_CONSULT_DATA | $150.00 | 6/30/2010 | 1.2 | $180.00 | Review updated distribution rates and source data (.5). Prepare backup snap shot of distribution database (.7). |

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- WRG Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 6/30/2010 | 0.1 | $9.50 | Correspondence with project manager regarding new Rust CD mailed for claim #15460 data change. |
| | WRG Data Analysis Total: | | | 145.6 | $20,964.00 | |

## 2nd Quarter -- WRG Distribution

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/5/2010 | 1 | $210.00 | Prepare for (.4) and attend (.6) conf call with J Baer, R Higgins and T Feil re Blackstone project, distribution preparation |
| TINAMARIE FEIL - 00_Principal | | $275.00 | 5/7/2010 | 1 | $275.00 | Conf call w/ G Kruse and M Araki to determine steps required for distribution calculations and status updates |
| TINAMARIE FEIL - 00_Principal | | $275.00 | 5/7/2010 | 0.6 | $165.00 | Review various data tables and linked document access for distribution planning |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/10/2010 | 2 | $420.00 | Telephone with G Kruse re interest rate review project, review of new powertool, revisions and linking motions/orders |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/10/2010 | 0.4 | $84.00 | E-mail to M Sperling and S Scarlis re estimated completion date (.2); telephone with T Feil re same (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/10/2010 | 2 | $420.00 | Review interest rate powertool (1.0); prep instructions for interest rate review for Cebu team (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/11/2010 | 1 | $210.00 | E-mail from G Kruse re first comparison of previous Blackstone data to current claims data, results (.2); preliminary review of data comparison (.8) |
| TINAMARIE FEIL - 00_Principal | | $275.00 | 5/11/2010 | 0.1 | $27.50 | Memo to J Baer and R Higgins re interest rates applicable to various claims |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/12/2010 | 0.8 | $160.00 | Prepare email report to A Wick and M. Araki re methodology for streamlining linking of pleadings affecting claims in interest calculation review project |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/12/2010 | 0.9 | $189.00 | Conf call with J Baer, R Higgins and T Feil re follow-up distribution prep call, review of Blackstone data when completed, interest rates (.5); telephone with T Feil re project, status and planning (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/12/2010 | 0.6 | $126.00 | E-mail from J Baer re excluding environmental claims from interest review, info to come from L Gardner (.1); e-mail with G Kruse re excluding environmental claims from interest review (.1); revise/finalize instructions for interest rate review for Cebu (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/12/2010 | 1.2 | $252.00 | Test interest rate powertool (1.0); prep e-mail to G Kruse re test results (.2) |
| TINAMARIE FEIL - 00_Principal | | $275.00 | 5/12/2010 | 0.5 | $137.50 | Distribution conf call w/ J Baer and R Higgins re claims analysis for plan effective activities/distribution |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/13/2010 | 1 | $210.00 | E-mails from (.2)/to (.3) Cebu re interest rate review project; review specific interest rate issues for Cebu (.5) |
| NOREVE ROA - 11_CAS | | $95.00 | 5/13/2010 | 1 | $95.00 | Interest Rate Review Project: review claims and related pleadings re interest rates (.5); update database fields re interest rate data (.5) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 5/14/2010 | 1.3 | $123.50 | Review claims and related pleadings re interest rates (.6); update database fields re interest rate data (.7) |

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- WRG Distribution

| Name Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| AIRGELOU ROMERO - 11_CAS | $95.00 | 5/14/2010 | 4 | $380.00 | Review claims and related pleadings re interest rates (2.0); update database fields re interest rate data (2.0) |
| AIRGELOU ROMERO - 11_CAS | $95.00 | 5/14/2010 | 1 | $95.00 | Review claims and related pleadings re interest rates (.5); update database fields re interest rate data (.5) |
| ERICK PIZARRO - 11_CAS | $75.00 | 5/14/2010 | 3 | $225.00 | Review claims and related pleading re interest rates (1.4); update database fields re interest rate data (1.6) |
| MARISTAR GO - 11_CAS | $95.00 | 5/14/2010 | 3 | $285.00 | Interest Rate Review Project: review claims and related pleadings re interest rates (1.5); update database fields re interest rate data (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 5/14/2010 | 0.4 | $84.00 | E-mail from (.1)/to (.1) M Sperling/Blackstone re status of project; prep e-mail to G Kruse re Omni updates (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 5/14/2010 | 1.1 | $231.00 | E-mail to/from G Kruse re interest rate review status (.1); analysis of interest rate review status report (.3); e-mails from N Roa re status of interest rate review, claims to clarify (.2); review claims re clarification per N Roa (.3); prep response to N Roa re clarifications to interest rate review (.2) |
| NOREVE ROA - 11_CAS | $95.00 | 5/14/2010 | 3 | $285.00 | Interest Rate Review Project: review claims and related pleadings re interest rates (1.4); update database fields re interest rate data (1.6) |
| VINCENT NACORDA - 11_CAS | $75.00 | 5/14/2010 | 0.4 | $30.00 | Conf with N Roa re Interest Rate Review Project |
| AIRGELOU ROMERO - 11_CAS | $95.00 | 5/15/2010 | 4 | $380.00 | Review claims and related pleadings re interest rates (1.8); update database fields re interest rate data (2.2) |
| AIRGELOU ROMERO - 11_CAS | $95.00 | 5/15/2010 | 1 | $95.00 | Review claims and related pleadings re interest rates (.5); update database fields re interest rate data (.5) |
| NOREVE ROA - 11_CAS | $95.00 | 5/15/2010 | 1 | $95.00 | Conf with M Go re Interest Rate Review Project (.3); conf with V Nacorda and R Cruz re interest rate project (.4); respond to questions from V Nacorda and R Cruz (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 5/16/2010 | 0.2 | $42.00 | E-mail from N Roa re status of interest rate review project (.1); prep e-mail to N Roa re add'l data populated for review (.1) |
| VINCENT NACORDA - 11_CAS | $75.00 | 5/16/2010 | 4 | $300.00 | Interest Rate Review Project: review claims and related pleadings re interest rates (2.0); update database fields re interest rate data (2.0) |
| VINCENT NACORDA - 11_CAS | $75.00 | 5/16/2010 | 4 | $300.00 | Interest Rate Review Project: review claims and related pleadings re interest rates (1.8); update database fields re interest rate data (2.2) |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 5/17/2010 | 1.3 | $273.00 | Review info from Cebu re interest rate review project |
| NOREVE ROA - 11_CAS | $95.00 | 5/17/2010 | 4 | $380.00 | Interest Rate Review Project: review claims and related pleadings re interest rates (2.0); update database fields re interest rate data (2.0) |
| NOREVE ROA - 11_CAS | $95.00 | 5/17/2010 | 2 | $190.00 | Interest Rate Review Project: review claims and related pleadings re interest rates (1.0); update database fields re interest rate data (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 5/19/2010 | 3 | $630.00 | Blackstone project - analysis of data comparison reports prepared by G Kruse |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 5/19/2010 | 1.6 | $336.00 | E-mail from J Baer re environmental claims worksheet from L Gardner (.1); analysis of L Gardner worksheet (.5); revise interest review tool re interest rates for environmental claims from L Gardner worksheet (1.0) |

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- WRG Distribution

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/19/2010 | 2.5 | $525.00 | Blackstone project - continue analysis of data comparison prepared by G Kruse |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/20/2010 | 2.5 | $525.00 | Blackstone project: Analysis of draft reports from G Kruse re Admin, Priority, Secured, Open and Reconciled |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/20/2010 | 1 | $210.00 | Blackstone project: prep 6 reports for J Baer and R Higgins review for conf call |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/21/2010 | 1.8 | $378.00 | Analysis of list of claims with motion/order number issues (.5); analysis of b-Linx and docket re motion/order number issues (1.3) |
| TINAMARIE FEIL - 00_Principal | | $275.00 | 5/21/2010 | 0.5 | $137.50 | Conf call w/ R Higgins, J Baer, M Araki re review of orders, stips, claims and related interest rates relevant to distribution |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/23/2010 | 3 | $630.00 | Analysis of updated data from G Kruse (1.5); revise interest review data re revisions requestesd by J Baer and R Higgins (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/23/2010 | 3.2 | $672.00 | Prep revised spreadsheets of claims for J Baer and R Higgins review (8 separate spreadsheets) (2.8); prep e-mails to J Baer and R Higgins re revised spreadsheets (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/24/2010 | 1.5 | $315.00 | Analysis of revised data extract vs CCRT and interest review tool (1.3); prep e-mail to A Wick and G Kruse re issue with deemed amts in new tool (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/25/2010 | 1 | $210.00 | Conf call with J Baer and R Higgins re review of interest rate/Blackstone review tool, revisions to reports, proofs of claim (.5); e-mails to HelpDesk re accessing review tool for J Baer and R Higgins (.2); call with R Higgins re add'l revisions to reports, tool use (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/25/2010 | 1.4 | $294.00 | Prep asbestos PD claims report for J Baer and R Higgins approval (.9); e-mails to (.2) and from (.3) J Baer and R Higgins re revisions to report |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/25/2010 | 2.5 | $525.00 | Prep revised reports for J Baer and R Higgins to track plan classes, grouped claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/25/2010 | 1.4 | $294.00 | Analysis of revised plan class master interest data file from G Kruse |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/25/2010 | 1.8 | $378.00 | Revise Class 9 report per J Baer and R Higgins request |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/25/2010 | 1.7 | $357.00 | Continue prep revised reports for J Baer and R Higgins with plan classes and requested groupings |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/26/2010 | 2 | $420.00 | Revise b-Linx per interest info from R Higgins for trade claims and taxes, add'l revisions re claim class, objections flagged |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/26/2010 | 4 | $840.00 | Revise taxes, environmental, money loaned, litigation, indemnification, asbestos pd and contracts reports per R Higgins request and claims excluded per solicitation procedures |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/27/2010 | 2.7 | $567.00 | Analysis of various e-mails from J Baer and R Higgins throughout day re revisions to interest rates, plan class to distrib class revisions, report revisions, add'l info requests (1.3); prep various responses to J Baer and R Higgins re add'l info requests, revisions to interest data (1.4) |

# BMC Group
### WR GRACE
### Quarterly Invoice

## 2nd Quarter -- WRG Distribution

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/27/2010 | 3.5 | $735.00 | Revise interest review tool and CCRT re J Baer and R Higgins requested revisions to claims in reports |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/27/2010 | 1 | $210.00 | Prep open Environmental report for J Baer |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/27/2010 | 3.3 | $693.00 | Prep revised Class 9 open, pending and reconciled reports and classes 1, 2, 6,, 7 and no class reports (3.0); prep e-mails to J Baer and R Higgins re reports (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/28/2010 | 0.8 | $168.00 | Analysis of numerous e-mails from J Baer and R Higgins re revisions to reports, interest and claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/28/2010 | 1.4 | $294.00 | E-mail to G Kruse re updated extract of data from interest review tool to capture R Higgins revisions for revised reporting (.2); analysis of revised data file from G Kruse for revised reporting and verification of revisions to data (1.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/31/2010 | 3 | $630.00 | Analysis of numerous e-mails from R Higgins and J Baer re revisions to distrib classes, claim status, interest rates, claim types (1.0); review b-Linx re claim status, interest rates, claim types and distrib classes (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/31/2010 | 5 | $1,050.00 | Revise b-Linx and interest review tool re J Baer and R Higgins e-mails |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/1/2010 | 1.5 | $315.00 | E-mails from R Higgins and J Baer (several) re further revisions to interest data, reports and add'l docs for review (1.0); research b-Linx re add'l docs requested (.4); prep e-mail to R Higgins re add'l docs requested (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/1/2010 | 1.1 | $231.00 | Analysis of report from G Kruse re reconciled claims without interest rates (.3); review claims re orders affecting claims for interest rates (.5); revise interest rate database re claims reviewed (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/1/2010 | 0.6 | $126.00 | Telephone (.2) and emails (.4) with G Kruse re prep of datafile extract for Blackstone delivery |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/1/2010 | 2.5 | $525.00 | Prep revised distrib interest rate reports for J Baer and R Higgins |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/1/2010 | 2.4 | $504.00 | Review Blackstone data file from G Kruse (1.8); finalize datafile for transmission (.5); prep e-mail to S Scarliss and M Sperling re new datafile (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/2/2010 | 1.5 | $315.00 | Analysis of revised datafile from G Kruse with requested revisions |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/2/2010 | 1 | $210.00 | Conf call with M Sperling/Blackstone and S Scarlis/WR Grace re key to distribution classes, revisions to spreadsheet, claims to be removed, PBGC claim |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/2/2010 | 1.5 | $315.00 | Continue review of revised datafile from G Kruse re requested revisions from M Sperling and S Scarlis |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/2/2010 | 2.5 | $525.00 | Further review of distribution classes vs plan classes (1.0); further revision to distribution classes vs plan classes (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/3/2010 | 0.9 | $189.00 | Prep for conf call with M Sperling and S Scarlis (.3); conf call with M Sperling, S Scarlis, A Lambert, J Coffman, G Kruse re add'l revisions to Blackstone database (.4); telephone with G Kruse re revisions requested and timing (.2) |

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- WRG Distribution

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/3/2010 | 0.6 | $126.00 | E-mails (.3) and telephone calls (.3) with G Kruse re revision to Blackstone datafile |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/3/2010 | 1.6 | $336.00 | Review revised, reduced file from G Kruse (1.5); prep e-mail to S Scarlis and M Sperling re revised datafile (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/10/2010 | 2 | $420.00 | Review reports prepared for Blackstone for revision per J Baer and R Higgins review groups |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/10/2010 | 4.5 | $945.00 | Prep J Baer/R Higgins review group reports of data prepared for Blackstone |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/14/2010 | 1.5 | $315.00 | Analysis of Plan re information related to distribution |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/16/2010 | 2 | $420.00 | Continue analysis of Plan re information related to distribution |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/18/2010 | 1.5 | $315.00 | Review plan class list vs distribution class list and reporting uses |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/22/2010 | 0.7 | $147.00 | Review Blackstone reports to confirm Darex PR data included |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/24/2010 | 2.8 | $588.00 | E-mails from J Baer re review of Blackstone data (.4); review Blackstone data re J Baer e-mails (1.2); revise J Baer and R Higgins worksheets re J Baer review (.8); prep responses to J Baer re Blackstone data review (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/25/2010 | 0.4 | $84.00 | E-mail to G Kruse re claims with more than 1 distrib class and reporting on Blackstone/Baer/Higgins reports (.2); e-mail to T Feil re J Baer review of Blackstone data and status (.1); e-mail from TAF re response (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/25/2010 | 0.1 | $11.00 | Email correspondence with M.Araki re: request by J.Baer regarding claim updates in preparation of distribution |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/30/2010 | 0.6 | $126.00 | E-mail form J Baer re add'l comments on Blackstone data (.1); review data and b-Linx re J Baer email (.3); prep e-mail to J Baer re results (.1); e-mail to G Kruse re distrib class revisions per J Baer (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/30/2010 | 0.5 | $105.00 | E-mail from G Kruse re revised distribution classes and worksheet (.1); review worksheet (.4) |
| | | WRG Distribution Total: | | 144.2 | $25,991.00 | |

## 2nd Quarter -- WRG Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/23/2010 | 1.8 | $378.00 | Prepare draft Oct 09 billing detail report (.4); analysis of Oct 09 billing report for prof billing reqts and Court imposed categories (.8); revise billing entries for fee app compliance (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/23/2010 | 1.2 | $252.00 | Continue analysis of Oct 09 billing report for prof billing reqts and Court imposed categories (.7); revise billing entries for fee app compliance (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/26/2010 | 2.5 | $525.00 | Prepare draft Nov 09 billing detail report (.4); analysis of Nov 09 billing report for prof billing reqts and Court imposed cateogires (1.1); revise billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/2/2010 | 2 | $420.00 | Prep Oct, Nov, Dec and 35th Qtr fee apps |

# BMC Group
### WR GRACE
### Quarterly Invoice

## 2nd Quarter -- WRG Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/2/2010 | 2.4 | $504.00 | Prep Dec 09 draft billing detail reports (.4); analysis of Dec 09 billing report for prof billing reqts and Court imposed categories (1.1); revise billing entries for fee app compliance (.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/3/2010 | 1.7 | $357.00 | Prep exhibits to Oct-Dec and 35th Qtr fee apps (.6); prep Excel extracts for Fee Examiner (.6); prep Oct-Dec and 35th Qtr fee apps for M John review/signature (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/3/2010 | 1.3 | $273.00 | Analysis of e-mail from M John re executed fee apps and revisions (.1); revise fee apps (.5); revise Fee Examiner extracts (.4); prep email to L Oberholzer re filing BMC fee apps (.2); prep e-mail to B Ruhlander re BMC 35th Qtr fee app and files (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/3/2010 | 0.2 | $39.00 | Email exchanges (.1) and call (.1) with M Araki re BMC's Monthly and Quarterly fee application |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/3/2010 | 0.3 | $58.50 | Review and analysis of BMC's monthly and quarterly fee applications (.2); execute for notarizing and filing with USBC (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/4/2010 | 0.2 | $39.00 | Calls (.1) and email exchanges (.1) with M Araki re amended BMC fee applications |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/28/2010 | 0.3 | $58.50 | Review Fee Auditor's combined final report for applications with De Minimis or No issues received from Bobbi Ruhlander (.2); review and respond to ememo from Martha Araki re Fee Auditor's report (.1) |
| | | WRG Fee Applications Total: | | 13.9 | $2,904.00 | |

## 2nd Quarter -- WRG Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/1/2010 | 2 | $420.00 | Prep ART reports for R Higgins re active reconciled claims/scheds by type |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/1/2010 | 1.3 | $273.00 | Analysis of docket re SERP stip/settlement per R Higgins request |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/1/2010 | 1.2 | $252.00 | Revise ART reports for active reconciled |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/1/2010 | 0.4 | $84.00 | Prep e-mail to G Kruse, M Grimmett, B Daniel re WRGrace data at AP/vendor level in prep for distribution (.2); prep e-mail to R Higgins re allowed claims reports (.1); analysis of email re claim updates to be made to system by Data Grp (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/1/2010 | 0.1 | $11.00 | Email correspondence with L.Gardner re: request for research regarding objection filed against claim 13934 |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/1/2010 | 0.3 | $33.00 | Research docket and claim/objection information per L.Gardner request re: claim 13934 (.1); prepare PDF documents (.1); draft follow-up memo to L.Gardner re: research results (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 4/2/2010 | 0.4 | $44.00 | Analyze Court docket no. 24557 to identify appropriate claims to be transferred pursuant related to the Order approving Stipulation. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 4/2/2010 | 0.2 | $22.00 | Revise b-Linx re: three claims transferred. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 4/2/2010 | 0.1 | $11.00 | Analysis of b-Linx re: three claim transfers. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 4/2/2010 | 0.1 | $11.00 | Analysis of Court docket re: three new claim transfers. |

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- WRG Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 4/2/2010 | 0.2 | $22.00 | Prepare three transfer notices (.1), forward to the notice group for service (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 4/2/2010 | 0.2 | $22.00 | Prepare Certificate of Service re: three transfer notices (.1), forward to the notice group for filing (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/2/2010 | 0.4 | $44.00 | Audit systematic claim updates performed by data consultant pursuant to recently filed Omnibus Objection 28 and continuance of pending objections (.3); draft follow-up memo to R.Cruz re: additional updates required (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/2/2010 | 1.3 | $143.00 | Prepare and analyze q1 reports and related claims data ( 1.1); draft follow-up memo to M.Araki re: report results (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/5/2010 | 0.6 | $126.00 | E-mail from R Higgins re Brian J Smith claims (.1); review draft reports from S Cohen re SEC reporting info (.5) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/5/2010 | 0.3 | $33.00 | Audit final systematic updates performed pursuant to recently filed Omnibus Objection 28 (.2); discussion with G.Kruse re: updates (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/6/2010 | 1 | $210.00 | Research b-Linx re Brian J Smith claims for R Higgins (.5); prep e-mail to R Higgins re status of 14 claims filed by Brian J Smith (.2); e-mail from R Higgins re request for add'l docs re Brian J Smith claims (.1); prep e-mail to R Higgins re add'l Brian J Smith docs (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/6/2010 | 0.3 | $63.00 | E-mail from J Baer re State of New Hampshire claim (.1); research b-Linx re New Hampshire claim (.1); prep e-mail to J Baer re research results (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 4/7/2010 | 0.2 | $22.00 | Analysis of Court docket re: seven new claim transfers. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 4/7/2010 | 0.2 | $22.00 | Analysis of b-Linx re: seven claim transfers. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 4/7/2010 | 0.4 | $44.00 | Revise b-Linx re: seven claims transferred. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 4/7/2010 | 0.6 | $66.00 | Prepare seven transfer notices (.5), forward to the notice group for service (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/7/2010 | 0.5 | $105.00 | Analysis of e-mail from R Higgins re settlement notice re Standard Chain (.2); analysis of e-mail from R Higgins re Pennsylvania tax claims (.1); research PA tax claims and responses to Omni 25 (.1); e-mail from R Higgins re reviewing bar date service for PA Dept of Tax service (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/7/2010 | 1.8 | $378.00 | Analysis of 1st Qtr pleadings and data re SEC reporting prep |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 4/8/2010 | 0.5 | $55.00 | Prepare six Proofs of Service related to transfer notices (.4), forward to notice group for filing (.1). |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 4/8/2010 | 0.1 | $11.00 | Audit Court docket nos. 24285, 24296, 24451, 24467, and 24480 to confirm no updates in the claims database are required. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/8/2010 | 1.2 | $252.00 | Analysis of bar date notice service re PA Tax Dept per R Higgins request (.7); analysis of docket re order on bar date and gov't units bar date (.3); prep e-mail to R Higgins re research results on PA Tac Dept bar date service (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/8/2010 | 0.2 | $42.00 | E-mail from R Higgins re add'l Brian Smith claim (.1); prep e-mail to R Higgins re other Brian Smith claim (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 4/15/2010 | 0.1 | $11.00 | Analysis of Court docket re: three new claim transfers. |

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- WRG Non-Asbestos Claims

| Name Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LAURI SHIPPERS - 7_REC_TEAM | $110.00 | 4/15/2010 | 0.1 | $11.00 | Analysis of b-Linx re: three claim transfers. |
| LAURI SHIPPERS - 7_REC_TEAM | $110.00 | 4/15/2010 | 0.4 | $44.00 | Revise b-Linx re: two claims transferred and one defective transfer. |
| LAURI SHIPPERS - 7_REC_TEAM | $110.00 | 4/15/2010 | 0.3 | $33.00 | Prepare two transfer and one defective notices (.2), forward to the notice group for service (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | $110.00 | 4/15/2010 | 0.2 | $22.00 | Prepare Certificate of Service re: one defective notice (.1), forward to the notice group for filing (.1). |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 4/15/2010 | 0.5 | $55.00 | Prepare and analyze monthly reports (.3), follow-up discussion with G.Kruse & email correspondence with L.Shippers, K.Davis re: claim data and report resultes (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/16/2010 | 0.5 | $105.00 | E-mail from R Higgins re State of Ohio withdrawal and executed Stip re Brian J Smith (.2); analysis of b-Linx re Target Industries claims for R Higgins (.2); prep e-mail to R Higgins re research results re Target Industries (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/16/2010 | 0.3 | $63.00 | Analysis of e-mails from S Cohen re revisions to claim states/transfers sent to K Davis at Rust |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/19/2010 | 0.3 | $63.00 | Telephone from J McFarland re claim 18508 (.1); research claim 18508 (.1); prep e-mail to J McFarland re claim 18508 (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | $110.00 | 4/21/2010 | 0.1 | $11.00 | Revise transfer tracking worksheet re: two claims updated. |
| LAURI SHIPPERS - 7_REC_TEAM | $110.00 | 4/21/2010 | 0.1 | $11.00 | Revise b-Linx to finalize two claim transfers and reconciliation notes. |
| LAURI SHIPPERS - 7_REC_TEAM | $110.00 | 4/21/2010 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 4/21/2010 | 0.9 | $99.00 | Analyze docket numbers 24205 to 24627 (.4); audit claim updates (.1); update claims database (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/22/2010 | 1 | $210.00 | E-mail from P Cuniff re updated Omni 28 responses from employees (.2); analysis of updated response images (.4); prep e-mail to group re updated report and images (.2); e-mail from R Higgins re rescheduling call (.1); send invite to group re rescheduled call (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/22/2010 | 0.4 | $84.00 | Review e-mails from M Grimmett, G Kruse and B Daniel re A/P vendor level data available |
| LAURI SHIPPERS - 7_REC_TEAM | $110.00 | 4/26/2010 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| LAURI SHIPPERS - 7_REC_TEAM | $110.00 | 4/26/2010 | 0.1 | $11.00 | Revise b-Linx to finalize three claim transfers and reconciliation notes. |
| LAURI SHIPPERS - 7_REC_TEAM | $110.00 | 4/26/2010 | 0.1 | $11.00 | Revise transfer tracking worksheet re: three claims updated. |
| LAURI SHIPPERS - 7_REC_TEAM | $110.00 | 4/27/2010 | 0.1 | $11.00 | Analyze Court docket no. 24666 to verify no updates in the noticing system are required. |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/27/2010 | 0.4 | $84.00 | E-mail from R Higgins re rescheduled Omni 28 call (.1); e-mail from R Higgins re revised Omni 28 response status chart (.2); e-mail from R Higgins and P Cuniff re add'l late responses (.1) |

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- WRG Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/29/2010 | 0.4 | $84.00 | E-mail from R Higgins re research on service of Pennsylvania Dept of Revenue with Keystone sale order (.1); research docket re Keystone Sale Order service (.2); prep e-mail to R Higgins re research results (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/3/2010 | 2 | $420.00 | Prep ART reports re interest rate component flags (.6); analysis of interest rate component flag reports (1.4) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 5/4/2010 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 5/4/2010 | 0.2 | $22.00 | Revise b-Linx to finalize eight claim transfers and reconciliation notes. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 5/4/2010 | 0.1 | $11.00 | Analysis of Court docket re: two new claim transfers. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 5/4/2010 | 0.1 | $11.00 | Analysis of b-Linx re: two claim transfers. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 5/4/2010 | 0.3 | $33.00 | Revise b-Linx re: two claims transferred. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 5/4/2010 | 0.2 | $22.00 | Prepare two transfer notices (.1), forward to the notice group for service (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 5/4/2010 | 0.1 | $11.00 | Prepare Certificate of Service re: transfer notice and forward to the notice group for filing. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/4/2010 | 2 | $420.00 | Analysis of docket, settlement orders and interest component flag reports to assess review project |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 5/5/2010 | 0.2 | $22.00 | Analysis of b-Linx re: two defective claim transfers. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 5/5/2010 | 0.2 | $22.00 | Revise b-Linx re: two defective claim transfers. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 5/5/2010 | 0.1 | $11.00 | Analysis of Court docket re: two new claim transfers. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 5/5/2010 | 0.2 | $22.00 | Prepare two defective transfer notices (.1), forward to the notice group for service (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 5/5/2010 | 0.2 | $22.00 | Prepare Certificate of Service re: defective transfer notice (.1), forward to the notice group for filing (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/5/2010 | 1 | $210.00 | E-mail from R Higgins re Massachusetts Tax Claim info for stipulation (.1); analysis of draft stip from R Higgins re info needed to complete (.3); prep ART reports re Mass Tax Claims (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/5/2010 | 3.2 | $672.00 | Prep ART reports re current status of active claims (1.2); analysis of reports for Blackstone/distribution prep (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/6/2010 | 1.8 | $378.00 | Analysis of reports re Mass Tax claims for R Higgins draft stipulation (.6); prep ART reports re tax claims re other Massachusetts tax claims (.4); revise b-Linx to normalize Massachusetts tax claims (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/6/2010 | 3 | $630.00 | Review Active and Inactive Massachusetts tax claims (2.0); revise b-Linx re amended Mass tax claims and associations (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/6/2010 | 0.3 | $63.00 | E-mail from K Davis re two new claims received from USBC (.1); analysis of new claims (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/7/2010 | 1.1 | $231.00 | Telephone from N Krtizer re Maryland Casualty POCs, add'l insurance claims (.1); analysis of Maryland Casualty POC (.3); analysis of b-Linx re new insurance claims filed (.3); revise insurance company datafile re new claims (.2); prep e-mail to N Kritzer re analysis of Maryland Casualty claims, FTP site for images of all insurance co claims and updated datafile (.2) |

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter – WRG Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/10/2010 | 2 | $420.00 | Completely revise R Higgins draft stip chart re info on active and inactive Massachusetts tax claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/10/2010 | 0.1 | $21.00 | E-mail from K Davis re transmission of new data file re 2 new POCs received from USBC |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/10/2010 | 2.5 | $525.00 | Continue review of Massachusetts tax claims re active and inactive and info needed for R Higgins draft stipulation spreadsheet (2.3); prep e-mail to R Higgins re completed project (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/11/2010 | 1.4 | $294.00 | E-mail from C Finke/WR Grace re request for tax claim images and any amendments to claims listed (.2); prep ART report of tax claim images requested (.4); analysis of ART report re tax claims requested (.5); e-mails to (.2) and from (.1) C Finke re clarification re claims and amendments sought |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/11/2010 | 1.5 | $315.00 | Analysis of b-Linx and ART reports re amendments to claims requested |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/11/2010 | 1.6 | $336.00 | Prep spreadsheet for C Finke of tax claims requested, amendments, and info from b-Linx |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/11/2010 | 0.3 | $63.00 | E-mail from J Conklin re receipt of new claims info and data from Rust (.1); review new claims and data from Rust (.2) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 5/12/2010 | 0.2 | $22.00 | Phone discussion with D. Tonner of Blue Heron Opportunities re: transfer history of several scheduled claims. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 5/12/2010 | 0.3 | $33.00 | Review certain scheduled claims to verify transfer history, per request from D. Tonner of Blue Heron Opportunities. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/12/2010 | 0.4 | $84.00 | E-mail to G Kruse re request for 120 tax claims for C Finke and posting on FTP site (.1); e-mail from G Kruse re FTP site setup (.1); prep e-mail to C Finke re spreadsheet of tax claims requested, FTP site for claims images (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/13/2010 | 0.1 | $11.00 | Email correspondence with L.Gardner re: request for environmental claims liability reports |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/13/2010 | 0.4 | $44.00 | Prepare environmental claim liability reports per L.Gardner request (.3); draft follow-up memo to L.Gardner re: report results (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/14/2010 | 1.4 | $294.00 | Review Omni data files re motion numbers for upload to interest review powertool |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/14/2010 | 0.1 | $11.00 | Email correspondence with L.Gardner re: Samson Hydrocarbons claims and current status, claim types assigned |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/19/2010 | 0.5 | $105.00 | E-mail from R Higgins re Gloria Munoz claim 1959 (.1); research b-Linx re claim 1959 (.2); prep e-mail to R Higgins re G Munoz research results (.1); revise interest review tool re G Munoz interest rate on settled claim (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/19/2010 | 0.4 | $84.00 | E-mail from E Lieb/AON re D Poole claim and evidence provided on claim (.1); research D Poole POC and evidence attached (.2); prep e-mail to E Lieb re evidence attached to D Poole's POCs (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/19/2010 | 0.1 | $11.00 | Email correspondence with M.Araki re: recent/pending docket entries and analysis, possible claim database updates required |

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- WRG Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/20/2010 | 0.7 | $147.00 | E-mail from J Baer re revisions to environmental claims info and interest rates (.2); e-mail from S Cohen re updates to claims with negative notices pending (.1); prep e-mail to S Cohen re hold on updating claims until negative notice date passes (.1); e-mail from J Baer re add'l revisions to environmental schedule (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/20/2010 | 0.7 | $77.00 | Analyze docket numbers 24616 to 24753 (.4); update claims database (.2); email correspondence with M.Araki re: additional analysis required (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 5/24/2010 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transfer. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 5/24/2010 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 5/24/2010 | 0.1 | $11.00 | Revise b-Linx re: one claim transferred. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 5/24/2010 | 0.2 | $22.00 | Prepare one transfer notice (.1), forward to the notice group for service (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/24/2010 | 0.4 | $84.00 | E-mails from S Cohen to K Davis re revised claims status report and transfer activity update |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/24/2010 | 0.4 | $44.00 | Initalize preparation and analysis of monthly reports (.3); email correspondence with G.Kruse, L.Shippers re: reporting requirements (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/24/2010 | 0.1 | $11.00 | Email correspondence with L.Gardner re: questions regarding transfer of claim 15460 |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/25/2010 | 0.2 | $22.00 | Initalize research re: ownership and status of claim 15460 per L.Gardner 5/24/10 request (.1); draft follow-up memo to M.Araki re: additional analysis required |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/25/2010 | 0.5 | $55.00 | Research transfer of claim 2045 and related documents, docket filings per K.Davis request (.3); email correspondence with M.Araki (.1); draft follow-up memo to K.Davis re: research results and documents located (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/26/2010 | 0.5 | $105.00 | Analysis of b-Linx re Zhagrus/Envirocare claims for L Gardner/S Cohen |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/26/2010 | 0.3 | $33.00 | Continue research re: claim 15460 per L.Gardner request (.2); email correspondence with M.Araki re: research results (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 5/27/2010 | 0.1 | $11.00 | Revise b-Linx to finalize one claim transfer and reconciliation notes. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 5/27/2010 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 5/27/2010 | 0.1 | $11.00 | Revise transfer tracking worksheet re: eight claims updated. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/27/2010 | 0.1 | $11.00 | Email correspondence with M.Araki re: transfer of claim 15460 per L.Gardner request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/27/2010 | 0.4 | $44.00 | Analyze docket numbers 24718 to 24840 (.3); update claims database (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/1/2010 | 0.6 | $126.00 | E-mail from Sierra Liquidity re request for review and confirmation of claims transferred (.3); prep e-mail to R Higgins and J Baer re Sierra Liquidity request (.1); e-mails from R Higgins and J Baer re Sierra Liquidity review (.2) |

# BMC Group
## WR GRACE
### Quarterly Invoice

**2nd Quarter -- WRG Non-Asbestos Claims**

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/1/2010 | 0.1 | $11.00 | Email correspondence with L.Gardner re: documentation related to transfer of claim 15460; draft follow-up memo to M.Araki |
| ALFRED VILLANUEVA - 11_CAS | | $65.00 | 6/2/2010 | 1.2 | $78.00 | Research current status, amount data of claims/schedules transferred to Sierra Liquidity Fund per M.Araki request |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 6/2/2010 | 0.1 | $19.50 | Review email exchanges from M Araki re claims transfer research requested by Sierra Liquidity |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/2/2010 | 0.1 | $11.00 | Email correspondence with M.Araki re: analysis required of claims/schedules transferred to Sierra Liquidity |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/2/2010 | 0.4 | $44.00 | Coordinate research project (.2) & draft instructions (.2) for Cebu team related to claims/schedules transferred to Sierra Liquidity per M.Araki request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/2/2010 | 0.2 | $22.00 | Email correspondence with Cebu team re: research of claims/schedules transferred to Sierra Liquidity per M.Araki request |
| VINCENT NACORDA - 11_CAS | | $75.00 | 6/2/2010 | 2 | $150.00 | Research current status, amount data of claims/schedules transferred to Sierra Liquidity Fund per M.Araki request |
| ALFRED VILLANUEVA - 11_CAS | | $65.00 | 6/3/2010 | 1.2 | $78.00 | Continue research of current status, amount data of claims/schedules transferred to Sierra Liquidity Fund per M.Araki request |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/3/2010 | 0.2 | $33.00 | Discussion with S Cohen re: research of current status, amount data of claims/schedules transferred to Liquidity Solutions by Cebu team per M Araki request. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/3/2010 | 0.2 | $22.00 | Discussion with M.Booth re: research of current status, amount data of claims/schedules transferred to Liquidity Solutions by Cebu team per M.Araki request |
| VINCENT NACORDA - 11_CAS | | $75.00 | 6/3/2010 | 1.3 | $97.50 | Research current status, amount data of claims/schedules transferred to Sierra Liquidity Fund per M.Araki request |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/4/2010 | 0.3 | $63.00 | E-mail from R Higgins re Grau Cert of No Objection (.1); analysis of docs (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/7/2010 | 0.3 | $63.00 | E-mail from R Higgins re M Bersaw employee POCs (.1); analysis of b-Linx re 3 M Bersaw POCs filed and status (.1); prep e-mail to R Higgins re research results (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/8/2010 | 0.7 | $147.00 | E-mail from J Baer re Plum Creek Timber bar date service (.1); research BDN service lists re Plum Creek Timber (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/9/2010 | 1.8 | $378.00 | Review Sierra Liqudity research results from case support (1.0); research b-Linx re Sierra Liquidity claims with issues noted by case support (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/10/2010 | 0.5 | $105.00 | Analysis of scheds and publication service list re Plum Creek Timber (.4); prep e-mail to J Baer re research results (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/11/2010 | 2.5 | $525.00 | DRTT audit and b-Linx review (1.4); revise b-Linx per audit (1.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/11/2010 | 1 | $210.00 | Revise b-Linx re review of Sierra Liquidity research results from case support |

**BMC Group**
WR GRACE
Quarterly Invoice

## 2nd Quarter -- WRG Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/13/2010 | 2 | $420.00 | Prep info for J Baer/R Higgins review re Sierra Liquidity research results (.5); research Court docket re service of motions/orders expunging Sierra Liquidity claims (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/14/2010 | 0.4 | $84.00 | Prep e-mail to R Higgins re Sierra Liquidity research results (.1); e-mail from J Baer re Sierra Liquidity report revision (.1); revise Sierra Liquidity report per J Baer (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/15/2010 | 1.4 | $294.00 | E-mail from J Baer re revisions to Sierra Liquidity research (.2); revise Sierra Liquidity report per J Baer (1.0); prep e-mail to J Baer re revised report (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/17/2010 | 2 | $420.00 | Revise b-Linx re data issues from claims review |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/18/2010 | 0.4 | $84.00 | E-mail from J Baer re Int'l Paper and/or Garlock POC (.1); research b-Linx re Int'l Paper and Garlock POC (.2); prep e-mail to J Baer re research results (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/18/2010 | 0.4 | $84.00 | E-mail from J Baer re Zhagrus POC (.1); research b-Linx re Zhagrus POC, transfers (.2); prep e-mail to J Baer re Zhagrus/Envirocare/Longacre claims (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/18/2010 | 1.5 | $315.00 | Review transfer worksheet vs b-Linx re data review |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/21/2010 | 0.4 | $84.00 | E-mail from D Bibbs re Harrington Tool settlement (.1); analysis of b-Linx and docket re Harrington Tools settlement and docs (.2); prep e-mail to D Bibbs and J Baer re Harrington Tools settlement and docs (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/22/2010 | 1 | $210.00 | Telephone from C Finke re proofs of claim filed in Darex PR case (.1); analysis of b-Linx re Darex PR claims (.2); prep ART reports of active and expunged Darex PR claims (.2); prep spreadsheets for C Finke re active and expunged Darex PR claims (.3); e-mail to C Finke re same (.1); e-mail to C Finke re Fulton County Tax claim (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/22/2010 | 0.3 | $63.00 | E-mail from J Baer re Zhagrus Enviro claim and resolution (.2); e-mail to K Davis re voiding claim (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/23/2010 | 2 | $420.00 | Continue analysis of files re transfer spreadsheets (.5); review transfer spreadsheets located vs b-Linx data (1.3); prep e-mail to G Kruse re data issues to research (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/24/2010 | 0.3 | $63.00 | E-mail from R Higgins re exhibits for Omni 28 Order (.1); review files re exhibits to motion for inclusion in Omni 28 order (.1); e-mail to R Higgins/J O'Neill re exhibits for Omni 28 order (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/25/2010 | 0.4 | $44.00 | Initalize preparation and analysis of monthly reports (.3); email correspondence with G.Kruse, L.Shippers re: reporting requirements (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/28/2010 | 0.1 | $11.00 | Email correspondence with M.Araki re: claim database updates required re: Envirocare claim |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/28/2010 | 0.1 | $11.00 | Update claim 15460 per M.Araki request; email correspondence with M.Booth, A.Wick re: updates |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/28/2010 | 0.3 | $33.00 | Finalize preparation and analysis of monthly reports (.2); draft follow-up memos to K.Davis re: reports (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/30/2010 | 0.3 | $63.00 | C Greco e-mail re request to review claim from V Knox (.1); review b-Linx (.1); prep e-mail to C Greco re research results (.1) |

# BMC Group
## WR GRACE
### Quarterly Invoice

## 2nd Quarter -- WRG Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/30/2010 | 0.6 | $126.00 | E-mail from J Baer re Schedule G review (.1); review files re prior request from C Greco re Schedule G info (.3); prep e-mail to J Baer re Sched G researche results (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/30/2010 | 0.1 | $11.00 | Email correspondence with L.Gardner re: request for updated environmental claim reports |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/30/2010 | 0.3 | $33.00 | Prepare environmental claim liability reports per L.Gardner request (.2); draft follow-up memo to L.Gardner re: report results (.1) |
| | WRG Non-Asbestos Claims Total: | | | 86.4 | $15,560.00 | |

## 2nd Quarter -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/20/2010 | 1 | $210.00 | E-mail from D Boll re voting info for Classes 7A and 10, dollar amounts and info for draft Confirmation Order (.1); review solicitation and voting procedures re Class 7A and 10 (.7); prep e-mail to D Boll re Voting Procedures Order, Class 7A and 10 numerosity votes only (.2) |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 5/13/2010 | 0.9 | $121.50 | Communication w/ T Feil, B Schartz, C Greco and N Thomas at Kirkland and Ellis re: Class 10 Equity Beneficial and Master ballot forms |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 5/13/2010 | 0.4 | $54.00 | Identified and forwarded final Class 10 Beneficial and Master Equity Ballots to B Schartz per request |
| | WRG Plan & Disclosure Statement Total: | | | 2.3 | $385.50 | |
| | | | 2nd Quarter Total: | 532.200 | $87,245.50 | |

**BMC Group**
WR GRACE
Quarterly Invoice

---

Grand Total: 532.200 $87,245.50

## BMC Group
### WR GRACE
### Professional Activity Summary
### Date Range: 4/1/2010 thru 6/30/2010

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---:|---:|---:|
| **WRG Asbestos Claims** | | | |
| REC_TEAM | | | |
| Lauri Shippers | $110.00 | 0.2 | $22.00 |
| Steffanie Cohen | $110.00 | 0.3 | $33.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 4.8 | $1,008.00 |
| | Total: | 5.3 | $1,063.00 |
| **WRG Case Administration** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 1.8 | $81.00 |
| CAS | | | |
| Airgelou Romero | $95.00 | 7.0 | $665.00 |
| Brianna Tate | $45.00 | 2.0 | $90.00 |
| James Myers | $65.00 | 0.8 | $52.00 |
| Mabel Soto | $45.00 | 16.9 | $760.50 |
| Maristar Go | $95.00 | 1.5 | $142.50 |
| MANAGER | | | |
| Mike Booth | $165.00 | 1.4 | $231.00 |
| Myrtle John | $195.00 | 2.5 | $487.50 |
| Terri Marshall | $185.00 | 0.1 | $18.50 |
| CONSULTANT | | | |
| Anne Carter | $125.00 | 4.7 | $587.50 |
| REC_TEAM | | | |
| Dustee Decker | $75.00 | 0.6 | $45.00 |
| Ellen Dors | $110.00 | 0.2 | $22.00 |
| Lauri Shippers | $110.00 | 1.0 | $110.00 |
| Lelia Hughes | $75.00 | 18.7 | $1,402.50 |
| Steffanie Cohen | $110.00 | 1.3 | $143.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 74.0 | $15,540.00 |
| | Total: | 134.5 | $20,378.00 |
| **WRG Data Analysis** | | | |
| CAS | | | |
| Mabel Soto | $45.00 | 1.9 | $85.50 |
| Reynante Dela Cruz | $95.00 | 13.2 | $1,254.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 84.9 | $12,735.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 23.3 | $2,563.00 |
| Jacqueline Conklin | $95.00 | 3.1 | $294.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 19.2 | $4,032.00 |
| | Total: | 145.6 | $20,964.00 |

## BMC Group
### WR GRACE
### Professional Activity Summary
### Date Range: 4/1/2010 thru 6/30/2010

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---:|---:|---:|
| **WRG Distribution** | | | |
| Principal | | | |
| Tinamarie Feil | $275.00 | 2.7 | $742.50 |
| CAS | | | |
| Airgelou Romero | $95.00 | 11.3 | $1,073.50 |
| Erick Pizarro | $75.00 | 3.0 | $225.00 |
| Maristar Go | $95.00 | 3.0 | $285.00 |
| Noreve Roa | $95.00 | 11.0 | $1,045.00 |
| Vincent Nacorda | $75.00 | 8.4 | $630.00 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 0.8 | $160.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 0.1 | $11.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 103.9 | $21,819.00 |
| Total: | | 144.2 | $25,991.00 |
| **WRG Fee Applications** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 1.0 | $195.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 12.9 | $2,709.00 |
| Total: | | 13.9 | $2,904.00 |
| **WRG Non-Asbestos Claims** | | | |
| CAS | | | |
| Alfred Villanueva | $65.00 | 2.4 | $156.00 |
| Vincent Nacorda | $75.00 | 3.3 | $247.50 |
| MANAGER | | | |
| Mike Booth | $165.00 | 0.2 | $33.00 |
| Myrtle John | $195.00 | 0.1 | $19.50 |
| REC_TEAM | | | |
| Lauri Shippers | $110.00 | 8.3 | $913.00 |
| Steffanie Cohen | $110.00 | 9.5 | $1,045.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 62.6 | $13,146.00 |
| Total: | | 86.4 | $15,560.00 |
| **WRG Plan & Disclosure Statement** | | | |
| CONSULTANT | | | |
| Kevin Martin | $135.00 | 1.3 | $175.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 1.0 | $210.00 |
| Total: | | 2.3 | $385.50 |
| Grand Total: | | 532.2 | $87,245.50 |