# Exhibit A

**W.R. Grace & Co.**
**Fee Application Preparation**
**Month ended September 30, 2010**

| Date | Hours | Description of Services Provided | Bill Rate | Extended Cost |
|------|-------|--------------------------------|-----------|---------------|
| **FEE APPLICATION PREPARATION** | | | | |
| | | | | |
| **Name:  Kristina Johnson** | | | | |
| 2-Sep | 1.2 | Fee application - finalize July reports | $ 161.29 | $ 193.55 |
| 7-Sep | 1.5 | Fee Application - Finalize July reports | $ 161.29 | $ 241.94 |
| 7-Sep | 0.4 | Fee Application - Send reports to Yaprak. | $ 161.29 | $ 64.52 |
| 8-Sep | 1.3 | Fee application - Send August time request | $ 161.29 | $ 209.68 |
| 16-Sep | 0.7 | Fee Application - Answer reporting questions | $ 161.29 | $ 112.90 |
| | **5.1** | | | |
| | | | | |
| **Name:  Alison Garleb** | | | | |
| 1-Sep | 0.2 | Discuss fee application with J Bray and N Johnson (PwC) | $ 320.04 | $ 64.01 |
| 3-Sep | 0.2 | Discuss fee application with N Johnson (PwC) | $ 320.04 | $ 64.01 |
| 4-Sep | 1.4 | Address audit fee | $ 320.04 | $ 448.06 |
| 7-Sep | 0.3 | Address audit fee | $ 320.04 | $ 96.01 |
| 15-Sep | 0.2 | Address billing | $ 320.04 | $ 64.01 |
| | **2.3** | | | |
| | | | | |
| | **7.4** | **Total Grace Fee Application Charged Hours** | | **$ 1,558.67** |

Professional Profiles
W.R. Grace & Co. Time Tracking - Audit
For the Month Ended September 30, 2010

| Name of Professional | Position with the Firm | Number of Years In Profession | Project | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|
| George Baccash | Audit Partner | 30 | Integrated Audit | $ 724.00 | 1.0 | $ 724.00 |
| Thomas E Smith | Audit Partner | 20+ | Integrated Audit | $ 720.09 | 32.5 | $ 23,402.93 |
| Jill McCormack | Audit Partner | 20+ | Integrated Audit | $ 955.04 | 4.5 | $ 4,297.68 |
| John Newstead | Audit Partner | 10+ | Integrated Audit | $ 666.75 | 5.0 | $ 3,333.75 |
| David Sands | Director | 9 | Integrated Audit | $ 422.91 | 26.3 | $ 11,122.53 |
| Justin Bray | Audit Senior Manager | 8 | Integrated Audit | $ 422.91 | 54.5 | $ 23,048.60 |
| Alison Carbib | Audit Manager | 7 | Integrated Audit | $ 320.04 | 71.9 | $ 23,010.88 |
| Brett Czajkowski | Audit Manager | 6 | Integrated Audit | $ 306.07 | 30.2 | $ 9,243.31 |
| Jacqueline Bravo | Tax Manager | 4 | Integrated Audit | $ 301.60 | 1.0 | $ 301.60 |
| Pavel Katsiak | Audit Senior Associate | 4 | Integrated Audit | $ 233.88 | 94.9 | $ 22,176.23 |
| Alexandra L. Schmidt | Audit Senior Associate | 3 | Integrated Audit | $ 215.90 | 12.0 | $ 2,590.80 |
| Philip Crosby | Audit Senior Associate | 3 | Integrated Audit | $ 227.34 | 38.5 | $ 8,752.59 |
| Elizabeth Sama | Tax Senior Associate | 3 | Integrated Audit | $ 228.80 | 8.0 | $ 1,830.40 |
| Madeline Lederer | Audit Experienced Associate | 3 | Integrated Audit | $ 161.20 | 23.7 | $ 3,822.57 |
| Ryan Boyle | Audit Experienced Associate | 3 | Integrated Audit | $ 180.34 | 107.2 | $ 19,332.45 |
| Kathleen Bradley | Audit Experienced Associate | 1 | Integrated Audit | $ 161.29 | 86.7 | $ 13,983.84 |
| Krishna N. Johnson | Audit Experienced Associate | 1 | Integrated Audit | $ 161.29 | 109.7 | $ 17,693.51 |
| Shawn C. McNelly | Audit Experienced Associate | 1 | Integrated Audit | $ 161.29 | 84.8 | $ 13,677.39 |
| Zachary Schmidt | Audit Associate | 1 | Integrated Audit | $ 158.75 | 60.6 | $ 9,620.25 |
| Veronica Flores | Audit Associate | 1 | Integrated Audit | $ 156.00 | 3.5 | $ 546.00 |
| Nicolas Colombo | Project Specialist | 1 | Integrated Audit | $ 135.42 | 2.3 | $ 311.47 |
| Lucina Miron Bolvar | Project Specialist | 1 | Integrated Audit | $ 135.42 | 3.5 | $ 473.97 |
| Agustina Sanza | Project Specialist | 1 | Integrated Audit | $ 135.42 | 2.2 | $ 297.92 |
| Allena Saliva | Project Specialist | 1 | Integrated Audit | $ 135.42 | 2.0 | $ 270.84 |
| Totals | | | | | 868.5 | $ 213,665.51 |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended September 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: George Baccash** | | |
| 14-Sep | 1.0 | Research regarding Discrete versus non discrete for Sec 3041JTP's |
| | **1.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended September 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Thomas E. Smith** | | |
| 1-Sep | 1.4 | Planning discussion with A Garleb (PwC) and P Katsiak (PwC) |
| 1-Sep | 0.9 | Meeting with B Dockman (Grace) to discuss accounting matters |
| 1-Sep | 0.7 | Meeting with E Bull (Grace) to discuss audit issues |
| 1-Sep | 1.0 | Team meeting - fraud planning |
| 7-Sep | 0.4 | Meeting with E Bull (Grace) to discuss audit committee meeting |
| 7-Sep | 0.9 | Planning discussion with A Garleb (PwC) and J Bray (PwC) |
| 7-Sep | 1.2 | Review of audit committee meeting materials |
| 8-Sep | 1.5 | Audit Committee meeting |
| 8-Sep | 0.5 | Calls with R Worster, (PwC Germany) and E Bull (Grace) regarding PwC Germany audit plan |
| 13-Sep | 1.0 | Call with J Bray (PwC) to discuss planning of work with foreign offices |
| 15-Sep | 0.8 | Meeting with B Dockman (Grace) to discuss HR system implementation |
| 15-Sep | 1.1 | Synthetech - discuss potential acquisition with B Dockman (Grace) and review press release |
| 15-Sep | 2.1 | Meetings with J Bray (PwC), A Garleb (PwC) and P Katsiak (PwC) to discuss planning |
| 17-Sep | 0.4 | Discuss bill and hold accounting with B Dockman (Grace) |
| 17-Sep | 0.6 | Research bill and hold accounting guidance |
| 20-Sep | 1.6 | Discuss bill and hold accounting with B Dockman (Grace), S Scarlis (Grace) and E Bull (Grace) |
| 20-Sep | 0.9 | Review audit strategy memo |
| 21-Sep | 0.8 | Review audit strategy memo |
| 21-Sep | 1.1 | Review memo regarding bill and hold matter |
| 21-Sep | 1.6 | Team planning discussion |
| 21-Sep | 1.2 | Meeting with H LaForce (Grace) regarding accounting matters |
| 21-Sep | 1.3 | Meeting with B Dockman (Grace) to discuss accounting matters |
| 22-Sep | 0.4 | Meeting with S Scarlis (Grace) and V Leo (Grace) to discuss bill and hold matter |
| 22-Sep | 0.6 | Discuss audit planning with J Bray (PwC) |
| 23-Sep | 2.7 | Review audit planning info |
| 23-Sep | 1.3 | Discuss audit planning with P Katsiak (PwC) |
| 27-Sep | 1.0 | Conference call to discuss planning with J McCormack (PwC) |
| 28-Sep | 0.5 | Review memo regarding bill and hold matter |
| 30-Sep | 1.2 | Meeting with B Dockman (Grace) and S Scarlis (Grace) to discuss accounting matters |
| 30-Sep | 0.7 | Meeting with P Katsiak (PwC) to discuss planning |
| 30-Sep | 1.1 | Meeting with German controller - O Scale (Grace) |
| | **32.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended September 30, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Jill McCormack

| Date | Hours | Description of Services Provided |
|---|---|---|
| 23-Sep | 0.5 | Review Audit Strategy Memo (ASM) |
| 24-Sep | 1.0 | Review ASM and planning documentation |
| 27-Sep | 1.0 | Review ASM and planning documentation |
| 29-Sep | 1.0 | Review ASM and planning documentation |
| 29-Sep | 1.0 | Discussion of bill and hold |
| | 4.5 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended September 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: John Newstead

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1-Sep | 2.5 | Meeting with G Kossan (Grace), CIO and team |
| 13-Sep | 0.6 | Emails related to audit progress |
| 16-Sep | 0.3 | Emails related to audit progress |
| 20-Sep | 0.5 | Emails related to audit progress |
| 21-Sep | 1.1 | Review of Audit Planning Papers |
| | **5.0** | **Total Grace Financial Statement Audit Charged Hours** |



W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended September 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: David Sands

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1-Sep | 1.0 | Audit kickoff meeting with G Keesee (Grace), E Bull (Grace), E Lerstad (Grace), J McCarthy (Grace), J Newstead (PwC), B Czajkowski (PwC), P Crosby (PwC) |
| 1-Sep | 3.2 | Review planning / approach |
| 13-Sep | 4.3 | Review of scoping, plan |
| 14-Sep | 3.7 | Review of fieldwork, findings |
| 15-Sep | 0.6 | Discussion with P Crosby (PwC) and B Czajkowski (PwC) over IT testing results and follow-up questions for management |
| 15-Sep | 3.4 | Review of fieldwork, findings |
| 16-Sep | 0.5 | Discussion with P Crosby (PwC) and B Czajkowski (PwC) over IT testing results and follow-up questions for management |
| 16-Sep | 2.3 | Review and preparation of closing meeting materials |
| 16-Sep | 1.2 | Review and preparation of international instructions |
| 17-Sep | 1.0 | Audit status meeting with G Keesee (Grace), A Chou (Grace), E Lerstad (Grace), J McCarthy (Grace), J Newstead (PwC), B Czajkowski (PwC), P Crosby (PwC) |
| 17-Sep | 4.2 | Review of fieldwork, results |
| 29-Sep | 0.9 | Status meeting with G Keesee (Grace), G Woods (Grace), J Newstead (PwC) |
| | **26.3** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended September 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: Justin Bray

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1-Sep | 0.8 | Meeting with T Smith (PwC), A Garleb (PwC), D Sands (PwC), P Katsiak (PwC), J Puzey (PwC) |
| 1-Sep | 0.6 | Meeting with S Scarlis (Grace), J Wagner (Grace), K Blood (Grace), H Janes (Grace) |
| 1-Sep | 0.4 | Meeting with S Scarlis (Grace), K Blood (Grace), |
| 1-Sep | 0.6 | Meeting with S Scarlis (Grace) |
| 1-Sep | 1.3 | Review of planning documentation |
| 2-Sep | 2.1 | Review of planning documentation |
| 2-Sep | 0.2 | Meeting with S Scarlis (Grace) |
| 2-Sep | 0.6 | Meeting with B Dockman (Grace) and S Scarlis (Grace) |
| 2-Sep | 1.6 | Research of accounting for hedges |
| 2-Sep | 0.2 | Call with C Rhodes (PwC) |
| 2-Sep | 0.4 | Call with K Blood (Grace) |
| 2-Sep | 0.7 | Research of accounting for stock compensation |
| 2-Sep | 0.3 | Call with PwC-France team |
| 7-Sep | 0.6 | Review of Audit Committee and Board of Directors materials |
| 7-Sep | 0.4 | Meeting with B Dockman (Grace) and S Scarlis (Grace) |
| 7-Sep | 0.7 | Meeting with A Garleb (PwC), B Czajkowski (PwC) |
| 7-Sep | 0.4 | Meeting with A Garleb (PwC), A Schmidt (PwC), K Johnson (PwC), M Lederer (PwC) |
| 7-Sep | 0.8 | Meeting with T Smith (PwC), A Garleb (PwC) |
| 7-Sep | 0.9 | Review of planning documentation |
| 8-Sep | 0.2 | Meeting with T Smith (PwC) |
| 8-Sep | 0.6 | Audit Committee meeting |
| 8-Sep | 0.3 | Meeting with B Dockman (Grace) |
| 8-Sep | 0.2 | Meeting with E Bull (Grace) |
| 8-Sep | 1.4 | Review of planning documentation |
| 8-Sep | 0.4 | Research of accounting for hedges |
| 8-Sep | 1.4 | Travel time from Washington, DC (St. Regis hotel - Audit Committee meeting) to PwC-Baltimore office |
| 9-Sep | 0.5 | Review of planning documentation |
| 9-Sep | 0.5 | Review of hedge accounting documentation |
| 13-Sep | 0.3 | Call with PwC-Singapore |
| 13-Sep | 0.2 | Call with T Smith (PwC) |
| 13-Sep | 0.5 | Meeting with P Katsiak (PwC) |
| 13-Sep | 1.2 | Meeting with P Katsiak (PwC), S McNeily (PwC), K Johnson (PwC) |
| 13-Sep | 0.3 | Meeting with S Scarlis (Grace) |
| 13-Sep | 1.2 | Review of planning documentation |
| 13-Sep | 0.3 | Review of hedge accounting documentation |
| 14-Sep | 0.8 | Meeting with S Scarlis (Grace), J Wagner (Grace), K Blood (Grace), H Janes (Grace) |

| Date | Hours | Description |
|---|---|---|
| 14-Sep | 0.2 | Call with T Smith (PwC) and P Katsiak (PwC) |
| 14-Sep | 1.4 | Review of planning documentation |
| 14-Sep | 0.3 | Review SEC guidance on reporting requirements for acquisitions |
| 15-Sep | 0.8 | Meeting with P Katsiak (PwC) and A Garieb (PwC) |
| 15-Sep | 1.2 | Meeting with T Smith (PwC), A Garieb (PwC) and P Katsiak (PwC) |
| 15-Sep | 0.9 | Meeting with T Smith (PwC), B Dockman (Grace), S Scarlis (Grace) |
| 15-Sep | 0.2 | Meeting with S Scarlis (Grace) |
| 15-Sep | 1.8 | Review of planning documentation |
| 15-Sep | 0.5 | Meeting with E Bull (Grace) |
| 16-Sep | 0.6 | Meeting with S Scarlis (Grace), T Puglisi (Grace), J Bahoric (Grace), K Franks (Grace), A Garieb (PwC), P Katsiak (PwC), J Puzey (PwC) |
| 16-Sep | 0.7 | Call with P Katsiak (PwC) |
| 16-Sep | 1.6 | Review of planning documentation |
| 21-Sep | 4.9 | Documentation of audit scope |
| 21-Sep | 0.6 | Meeting with T Smith (PwC) |
| 21-Sep | 0.9 | Meeting with T Smith (PwC), A Garieb (PwC) and P Katsiak (PwC) |
| 22-Sep | 0.2 | Call with T Smith (PwC) |
| 22-Sep | 1.0 | Call with S Scarlis (Grace), V Leo (Grace), T Smith (PwC), P Katsiak (PwC) |
| 22-Sep | 0.6 | Documentation of audit scope |
| 29-Sep | 0.4 | Meeting with S Scarlis (Grace) |
| 29-Sep | 0.8 | Meeting with P Katsiak (PwC) |
| 29-Sep | 0.2 | Meeting with P Katsiak (PwC) and K Bradley (PwC) |
| 29-Sep | 0.9 | Documentation of audit scope |
| 29-Sep | 2.2 | Review of planning documentation |
| 30-Sep | 6.4 | Meeting with K Bradley (PwC), J Puzey (PwC), J Bravo (PwC) |
| 30-Sep | 0.3 | Call with T Smith (PwC) and G Baccash (PwC) |
| 30-Sep | 1.0 | Travel time to PwC Miami office to meet with PwC team |

**54.5    Total Grace Financial Statement Audit Charged Hours**

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended September 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Alison Garieb** | | |
| 1-Sep | 0.2 | Discuss IT audit planning with B Czajkowski (PwC) |
| 1-Sep | 1.4 | Read and respond to emails in relation to the Grace audit |
| 1-Sep | 0.7 | Prepare fraud meeting agenda |
| 1-Sep | 2.3 | Discuss audit planning with T Smith (PwC) and P Katsiak (PwC) |
| 1-Sep | 0.8 | Discuss IT audit planning with B Czajkowski (PwC) and P Crosby (PwC) |
| 1-Sep | 0.3 | Discuss internal audit work with T Smith (PwC) |
| 1-Sep | 1.0 | Attend fraud meeting with PwC engagement team |
| 1-Sep | 1.0 | Attend SOX status meeting with PwC and Grace Internal Audit |
| 1-Sep | 0.6 | Plan for controls audit work |
| 1-Sep | 0.7 | Plan for year end audit |
| 1-Sep | 0.7 | Research business combinations |
| 2-Sep | 1.7 | Plan for year end audit |
| 2-Sep | 0.9 | Discuss audit planning with J Bray (PwC) |
| 2-Sep | 2.9 | Discuss audit planning and approach with K Bradley (PwC) |
| 2-Sep | 0.5 | Discuss PP&E audit approach with J Kleckner (PwC) |
| 2-Sep | 0.9 | Read and respond to emails in relation to the Grace audit |
| 2-Sep | 0.3 | Discuss BPC with T Dyer (Grace) and B Czajkowski (PwC) |
| 2-Sep | 1.8 | Review audit strategy memo |
| 3-Sep | 0.7 | Read and respond to emails in relation to the Grace audit |
| 3-Sep | 1.2 | Attend Shared Service Center meeting with B Hoover (Grace), E Bull (Grace), D Richardson (Grace), A Chou (Grace), and T Mohamed (Grace) |
| 3-Sep | 0.4 | Plan for year end audit |
| 3-Sep | 0.3 | Coordinate German controls testing |
| 3-Sep | 0.7 | Review risk assessment template |
| 3-Sep | 2.7 | Review audit strategy memo |
| 3-Sep | 0.4 | Discuss controls testing with S McNeilly (PwC) |
| 4-Sep | 1.4 | Review risk assessment template |
| 4-Sep | 0.8 | Review documentation on Shared Service Centers |
| 4-Sep | 0.1 | Plan for year end audit |
| 4-Sep | 0.1 | Prepare audit budget |
| 5-Sep | 5.8 | Prepare audit budget |
| 6-Sep | 0.2 | Coordinate with German team |
| 7-Sep | 1.0 | Plan for year end audit |
| 7-Sep | 0.5 | Discuss audit status with PwC engagement team |
| 7-Sep | 0.3 | Discuss audit status with J Bray (PwC) |

| Date | Hours | Description |
|------|-------|-------------|
| 7-Sep | 0.3 | Discuss IT audit status with B Czajkowski (PwC) |
| 7-Sep | 0.8 | Discuss Shared Service Centers and IT audit with T Smith (PwC) and J Bray (PwC) |
| 7-Sep | 1.0 | Discuss controls testing and international instructions with A Schmidt (PwC) |
| 7-Sep | 0.6 | Read and respond to emails in relation to the Grace audit |
| 7-Sep | 0.3 | Discuss audit committee materials with T Smith (PwC) |
| 7-Sep | 0.8 | Plan for controls audit work |
| 7-Sep | 0.4 | Plan for IT controls audit work |
| 7-Sep | 1.0 | Discuss IT audit with J Bray (PwC) and B Czajkowski (PwC) |
| 7-Sep | 0.6 | Discuss IT budget with B Czajkowski (PwC) |
| 7-Sep | 0.6 | Review audit strategy memo |
| 7-Sep | 0.1 | Prepare audit budget |
| 14-Sep | 1.0 | Read and respond to emails in relation to the Grace audit |
| 15-Sep | 1.4 | Read and respond to emails in relation to the Grace audit |
| 15-Sep | 0.8 | Discuss audit status with P Katsiak (PwC) |
| 15-Sep | 0.8 | Attend BPC meeting with P Katsiak (PwC) and T Dyer (Grace), M Dunbar (Grace), B Gardner (Grace), E Bull (Grace), B Summerson (Grace), and A Chou (Grace) |
| 15-Sep | 1.6 | Discuss audit status with T Smith (PwC), J Bray (PwC), and P Katsiak (PwC) |
| 15-Sep | 1.0 | Discuss international team procedures with J Bray (PwC) and P Katsiak (PwC) |
| 16-Sep | 0.6 | Read and respond to emails in relation to the Grace audit |
| 16-Sep | 0.4 | Discuss risk assessment with J Bray (PwC) |
| 16-Sep | 0.5 | Attend accounting update meeting with PwC engagement team and Grace |
| 16-Sep | 0.5 | Prepare audit budget |
| 16-Sep | 0.3 | Discuss IT audit with B Czajkowski (PwC) |
| 17-Sep | 2.7 | Prepare audit budget |
| 17-Sep | 0.3 | Discuss budget with P Katsiak (PwC) |
| 17-Sep | 0.3 | Discuss bill and hold matter with T Smith (PwC) |
| 19-Sep | 0.2 | Coordinate IT audit |
| 20-Sep | 0.3 | Read and respond to emails in relation to the Grace audit |
| 21-Sep | 0.3 | Discuss bill and hold matter with T Smith (PwC) |
| 21-Sep | 0.3 | Review audit strategy memo |
| 21-Sep | 0.5 | Read and respond to emails in relation to the Grace audit |
| 21-Sep | 2.3 | Discuss audit plan with T Smith (PwC) and P Katsiak (PwC) |
| 21-Sep | 0.3 | Discuss audit status with T Smith (PwC) and J Bray (PwC) |
| 21-Sep | 0.5 | Discuss audit status with P Katsiak (PwC) |
| 21-Sep | 0.3 | Plan for year end audit |
| 21-Sep | 0.3 | Discuss audit status with J Bray (PwC) |
| 22-Sep | 1.8 | Review Germany instructions |
| 22-Sep | 0.2 | Read and respond to emails in relation to the Grace audit |
| 26-Sep | 1.5 | Read and respond to emails in relation to the Grace audit |
| 27-Sep | 0.3 | Discuss audit status with P Katsiak (PwC) |
| 27-Sep | 0.4 | Plan for year end audit |
| 27-Sep | 0.6 | Discuss bill and hold matter with T Smith (PwC) |
| 27-Sep | 0.4 | Discuss audit planning with P Katsiak (PwC) |
| 27-Sep | 0.3 | Discuss bill and hold matter with S Scarlis (Grace) |
| 27-Sep | 0.8 | Discuss audit planning with T Smith (PwC), J McCormack (PwC), and P Katsiak (PwC) |
| 27-Sep | 0.3 | Review bill and hold memo |

| | | |
|---|---|---|
| 28-Sep | 0.3 | Address audit staffing |
| 28-Sep | 1.7 | Review bill and hold memo |
| 28-Sep | 0.3 | Discuss bill and hold matter with T Smith (PwC) |
| 28-Sep | 0.7 | Discuss bill and hold matter with S Scarlis (Grace) |
| 28-Sep | 0.1 | Read and respond to emails in relation to the Grace audit |
| 28-Sep | 0.2 | Review year end planning |
| 28-Sep | 0.8 | Discuss bill and hold matter with S Scarlis (Grace) and V Leo (Grace) |
| 28-Sep | 0.4 | Discuss bill and hold matter with P Katsiak (PwC) |
| 29-Sep | 0.3 | Discuss bill and hold matter with J Bray (PwC) |
| 29-Sep | 0.4 | Attend planning meeting with J Bray (PwC), P Katsiak (PwC), K Bradley (PwC), and H Niazi (PwC) |
| 29-Sep | 0.3 | Review year end planning |
| 29-Sep | 0.5 | Read and respond to emails in relation to the Grace audit |
| | **71.9** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended September 30, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Brett Czajkowski** | | |
| 1-Sep | 1.0 | Audit kickoff meeting with G Keesee (Grace), E Bull (Grace), E Lerstad (Grace), J McCarthy (Grace), J Newstead (PwC), D Sands (PwC), P Crosby (PwC) |
| 1-Sep | 0.7 | Scoping discussion with A Garlieb (PwC) and P Crosby (PwC) |
| 1-Sep | 1.6 | ITGC test plan review |
| 2-Sep | 0.2 | BPC discussion with J McCarthy (Grace) |
| 2-Sep | 0.3 | BPC risk and controls assessment |
| 7-Sep | 0.7 | IT status meeting with E Bull (Grace), E Lerstad (Grace), J McCarthy (Grace), Z Schmitt (PwC), R Boyle (PwC), P Crosby (PwC) |
| 7-Sep | 1.0 | Scoping and planning discussion with J Bray (PwC) and A.Garlieb (PwC) |
| 7-Sep | 1.2 | IT testing review |
| 10-Sep | 0.6 | Review of IT testing results |
| 14-Sep | 0.8 | ITGC update meeting with E Bull (Grace), E Lerstad (Grace), B Summerson (Grace), A Chou (Grace), J McCarthy (Grace), R Boyle (PwC), P Crosby (PwC) |
| 14-Sep | 1.1 | Review of IT testing results |
| 15-Sep | 2.3 | Review of IT testing results |
| 15-Sep | 0.6 | Discussion with P Crosby (PwC) and D Sands (PwC) over IT testing results and follow-up questions for management |
| 16-Sep | 3.1 | Automated application controls testing |
| 16-Sep | 1.8 | Review of IT testing results |
| 16-Sep | 0.5 | Discussion with P Crosby (PwC) and D Sands (PwC) over IT testing results and follow-up questions for management |
| 16-Sep | 1.4 | Segregation of duties testing |
| 16-Sep | 0.1 | Discussion with R Boyle (PwC) around IT general control testing observations |
| 17-Sep | 1.0 | Audit status meeting with G Keesee (Grace), A Chou (Grace), E Lerstad (Grace), J McCarthy (Grace), J Newstead (PwC), D Sands (PwC), P Crosby (PwC) |
| 17-Sep | 1.8 | Review of IT testing results |
| 17-Sep | 1.1 | Application controls testing |
| 17-Sep | 1.0 | Segregation of duties testing |
| 18-Sep | 0.5 | Segregation of duties testing |
| 20-Sep | 2.3 | Application controls testing |
| 20-Sep | 2.6 | Segregation of duties testing |
| 22-Sep | 0.9 | Application controls testing |
| | **30.2** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended September 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Jacqueline Bravo** | | |
| 1-Sep | 1.0 | Call with PwC Audit team to discuss fraud issues and inquiries |
| | **1.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended September 30, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Pavel Katsiak** | | |
| 1-Sep | 2.6 | Audit Plan discussion with the team T Smith (PwC) and A Garleb (PwC) |
| 1-Sep | 1.1 | Grace Fraud Brainstorming session with A Garleb (PwC), T Smith (PwC), J Bray (PwC), K Bradley (PwC) |
| 1-Sep | 2.3 | Putting together the summary of the comments from the meetings for the follow up. |
| 13-Sep | 1.2 | Call with PwC Singapore to discuss the directed audit procedures to be performed in 2010 |
| 13-Sep | 1.4 | Weekly PwC internal status meeting. Present: K Johnson (PwC), S McNeilly (PwC) and K Bradley (PwC) |
| 13-Sep | 1.4 | Meeting with K Johnson (PwC) to discuss inventory testing plan (scoping) |
| 13-Sep | 1.5 | Catching up on Grace e-mails after coming back from vacation |
| 14-Sep | 0.5 | Meeting with S McNeilly (PwC) to discuss the status of the controls testing |
| 14-Sep | 1.9 | Reviewing the status of the work (including controls testing) and determination of the follow up matters |
| 14-Sep | 0.8 | Following up with Internal Audit on various controls |
| 14-Sep | 0.2 | Communication with the team on the Synthetech acquisition |
| 14-Sep | 0.5 | Review of Q3 quarter close, communication with S Scarlis (Grace) |
| 14-Sep | 0.3 | Communication with Internal Audit on the site locations (Chattanooga) |
| 14-Sep | 1.8 | Drafting directed audit procedures and communication with J Bray (PwC) |
| 15-Sep | 0.9 | Meeting with Grace to discuss the system used by the company for accounting (BPC). Present:  T Dyer (Grace), E Henry (Grace), A Garleb (PwC) |
| 15-Sep | 1.7 | Meeting with T Puglisi (Grace) to discuss the plan for the quarterly review |
| 15-Sep | 0.9 | Review of the slides for Grace Physical Inventory Observation training |
| 15-Sep | 1.1 | Review of the significance of the Synthetech acquisition |
| 15-Sep | 0.4 | Follow up with the PwC IT team on the documentation of the controls testing in the audit file |
| 15-Sep | 3.0 | Drafting various audit planning documents |
| 16-Sep | 2.2 | Preparing for and attending the Physical Inventory Observation training for Grace. Present: K Johnson (PwC), S Caslin (Grace), T Puglisi (Grace), J Mac (Grace) |
| 16-Sep | 0.9 | Meeting with J McElhenney (Grace) to discuss the company's spending and accounting for the European regulation - REACH |
| 16-Sep | 1.0 | Monthly meeting with Grace management to discuss current reporting and accounting matters with S Scarlis (Grace), K Franks (Grace), B Dockman (Grace), A Garleb (Grace), J Bray (Grace) |
| 16-Sep | 2.1 | Review of the various matters related to the audit file set up |
| 16-Sep | 1.8 | Determination of the risk for each of the controls for the controls testing |
| 17-Sep | 0.7 | Call with Chattanooga to discuss the plan for the upcoming Physical Inventory Observation with K Johnson (PwC), J Couste (Grace), S Caslin (Grace), various plant employees (Grace) |
| 17-Sep | 1.1 | Discussion of the audit plan with S McNeilly (PwC) |
| 17-Sep | 4.2 | Drafting the audit strategy memorandum |

| Date | Hours | Description |
| --- | --- | --- |
| 17-Sep | 1.2 | Coordination of the use of assistance for Germany |
| 17-Sep | 0.8 | Coordination of the updates on the contingencies disclosures |
| 20-Sep | 0.6 | Updating and uploading risk assessment analytics used in the planning of 2010 audit |
| 20-Sep | 0.6 | Review and discussion of the audit plan prepared by M Lederer (PwC) |
| 20-Sep | 0.5 | Review and discussion of the audit plan prepared by S McNeilly (PwC) |
| 20-Sep | 0.3 | Review of the budget for 2010 audit |
| 21-Sep | 1.2 | Call with Grace Germany (Worms) to conduct a controls testing training with PwC and Grace teams there |
| 21-Sep | 4.1 | Meeting with T Smith (PwC) to discuss the audit plan for 2010 |
| 21-Sep | 0.7 | Updating scoping memo |
| 21-Sep | 0.4 | Following up with J McElhenney (Grace) regarding European regulation - REACH (sending questions) |
| 21-Sep | 0.3 | Discussing disaggregated revenue analytics with K Bradley (PwC) |
| 21-Sep | 0.7 | Updating risk assessment template and risk assessment for various accounts |
| 21-Sep | 0.2 | Scheduling legal meeting with Grace |
| 21-Sep | 0.4 | Review of the PCAOB review of the foreign PwC entities (for the work performed for Grace Germany) |
| 22-Sep | 0.7 | Meeting with Grace management S Scarlis (Grace), V Leo (Grace), D Richardson (Grace), J Bray (PwC), and T Smith (PwC) to discuss Bill and Hold matter |
| 22-Sep | 0.9 | Meeting with K Franks (Grace) to discuss the restructuring charges and the company's accounting for this matter |
| 22-Sep | 0.3 | Follow up with Grace management regarding Germany restructuring and potential consolidation |
| 22-Sep | 0.5 | Review of the Bankruptcy reports |
| 22-Sep | 4.5 | Updating scoping and other planning documents |
| 22-Sep | 0.6 | Reviewing controls testing scoping schedule (finalizing) |
| 22-Sep | 0.5 | Reviewing inventory scoping schedule (finalizing) |
| 23-Sep | 1.5 | Drafting 2010 audit scoping memorandum |
| 23-Sep | 2.1 | Drafting 2010 significant estimates memorandum |
| 23-Sep | 0.8 | Following up with Grace management on the updated annual operating plan for the quarterly review |
| 23-Sep | 0.5 | Following up with R Heaps (Grace) on the projected income for Advanced Refining Technologies |
| 23-Sep | 1.8 | Review of the Bill and Hold memo |
| 23-Sep | 1.3 | Updating the audit strategy memo with the comments from the engagement leader and managers |
| 27-Sep | 0.8 | Weekly Internal PwC status meeting with K Bradley (PwC), S McNeilly (PwC) |
| 27-Sep | 0.7 | Call with V Leo (Grace) to discuss the structure of the GCP segment |
| 27-Sep | 0.6 | Grace planning call with the quality review partner and A Garieb (PwC), T Smith (PwC), J Bray (PwC) |
| 27-Sep | 4.5 | Drafting the memo on the significant accounting estimates |
| 27-Sep | 1.4 | Assisting teams with various planning steps (independence, audit strategy, etc.) |
| 28-Sep | 1.4 | Meeting with A Garieb (PwC) and K Bradley (PwC) to discuss the structure of the audit file |
| 28-Sep | 0.6 | Call with K Johnson (PwC) to discuss the open inventory scoping matters |
| 28-Sep | 0.9 | Review of the Chattanooga controls listing. Discussion with K Johnson (PwC) |
| 28-Sep | 0.6 | Follow up on Grace staffing matters |
| 28-Sep | 0.4 | Review of the instructions for Germany and statutory teams |
| 28-Sep | 4.1 | Working on finalizing the audit plan |
| 29-Sep | 1.8 | Review of the various planning steps |

| | | |
|---|---|---|
| 29-Sep | 2.1 | Determination of the additional countries to be included in the audit scope (or directed audit procedures) |
| 29-Sep | 1.3 | Discussion of the rebates controls testing with K Bradley (PwC) |
| 29-Sep | 0.3 | Coordinating the updates to the instructions letter for statutory team and Germany |
| 30-Sep | 0.8 | Meeting with Grace Germany management O Scale (Grace), T Smith (PwC), B Dockman (Grace) and S Scarls (Grace) to discuss various German matters |
| 30-Sep | 2.6 | Meeting with T Smith (PwC) to finalize various planning matters |
| 30-Sep | 0.9 | Follow up with various team members on the planning questions |
| 30-Sep | 0.7 | Follow up with Grace on the delegation of authority |
| 30-Sep | 0.9 | Review of the plan to use of the work of others in the 2010 audit |
| | **94.9** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended September 30, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Alexandra L. Schmidt** | | |
| 7-Sep | 1.2 | Reviewed and updated instructions for statutory PwC teams |
| 7-Sep | 3.1 | Reviewed and updated instructions for PwC Germany |
| 7-Sep | 2.3 | Meeting with K Johnson (PwC) regarding Grace business structure |
| 8-Sep | 1.4 | Reviewed prior year control deficiencies and updates for current year changes |
| 8-Sep | 2.2 | Documented which 404 controls require additional samples |
| 9-Sep | 1.8 | Reviewed 404 controls work |
| | **12.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended September 30, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Phillip Crosby** | | |
| 1-Sep | 1.0 | IT Audit kickoff meeting with B Czajkowski (PwC), D Sands (PwC), J Newstead (PwC), and B Summerson (Grace), E Bull (Grace), G Keesee (Grace), E Lerstad (Grace), J McCarthy (Grace) |
| 1-Sep | 0.5 | ITGC testing support |
| 1-Sep | 0.5 | IT Scope discussion with B Czajkowski (PwC), A Garieb (PwC) |
| 6-Sep | 1.0 | ACE Environment issue resolution |
| 7-Sep | 0.5 | Grace status meeting with R Boyle (PwC), Z Schmitt (PwC), B Czajkowski (PwC) and J McCarthy (Grace), E Lerstad (Grace), B Summerson (Grace), A Chou (Grace) |
| 7-Sep | 2.0 | ACE Environment load |
| 7-Sep | 0.5 | IT Status |
| 8-Sep | 2.0 | ACE test results & reports |
| 9-Sep | 0.5 | ACE test runs |
| 10-Sep | 1.0 | BASIS and SOD walkthrough |
| 13-Sep | 1.0 | Auto Controls, ITGCs, database review |
| 14-Sep | 0.5 | Status meeting with J McCarthy (Grace), E Lerstad (Grace), A Chou (Grace), B Summerson (Grace), B Czajkowski (PwC), R Boyle (PwC) |
| 14-Sep | 0.5 | SOD / Basis discussion with B Czajkowski (PwC), R Boyle (PwC) |
| 14-Sep | 1.0 | BASIS follow up (transaction code assessment) |
| 14-Sep | 2.0 | ITGCs review |
| 14-Sep | 1.0 | BASIS, SOD review |
| 15-Sep | 0.5 | SOD approach discussion with B Czajkowski (PwC), D Sands (PwC) |
| 15-Sep | 3.0 | BASIS & SOD testing and reviews |
| 15-Sep | 1.0 | SOD discussion with B Czajkowski (PwC) |
| 16-Sep | 0.5 | Testing Approach & Observations discussion with B Czajkowski (PwC), D Sands (PwC) |
| 16-Sep | 0.5 | Observations documentation |
| 16-Sep | 6.2 | BASIS testing & review |
| 16-Sep | 3.3 | Automated Controls testing |
| 17-Sep | 1.0 | IT Audit closing meeting with G Keesee (Grace), E Lerstad (Grace), J McCarthy (Grace), A Chou (Grace), D Sands (PwC), B Czajkowski (PwC) and  J Newstead (PwC) |
| 17-Sep | 1.5 | IT Audit closing meeting preparation |
| 18-Sep | 1.0 | Automated controls testing |
| 18-Sep | 0.5 | BASIS review |
| 18-Sep | 2.0 | SOD Analysis |
| 20-Sep | 1.0 | International teams presentation |
| 20-Sep | 1.0 | ACE reports run |
| | **38.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended September 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Elizabeth Sama** | | |
| 29-Sep | 0.5 | Preparing for meetings with J Bray (PwC) and K Bradley (PwC). |
| 30-Sep | 2.0 | Meeting with J Bravo (PwC), J Bray (PwC), T Chesla (PwC), J Puzey (PwC), K Bradley (PwC) and V Flores (PwC) to discuss WR Grace tax issues and planning for 2010 audit |
| 30-Sep | 1.2 | Meeting with J Bravo (PwC), J Bray (PwC), J Puzey (PwC), K Bradley (PwC) and V Flores (PwC) to go through WR Grace Reorganization Expenses Uncertain Tax Positions |
| 30-Sep | 0.9 | Meeting with J Bravo (PwC), J Bray (PwC), J Puzey (PwC), K Bradley (PwC) and V Flores (PwC) to go through WR Grace Emergence Funding Uncertain Tax Positions |
| 30-Sep | 1.0 | Meeting with J Bravo (PwC), J Bray (PwC), J Puzey (PwC), K Bradley (PwC) and V Flores (PwC) to go through WR Grace Davison Transfer Pricing Uncertain Tax Positions |
| 30-Sep | 1.3 | Meeting with J Bravo (PwC), J Bray (PwC), J Puzey (PwC), K Bradley (PwC) and V Flores (PwC) to go through WR Grace GCP Transfer Pricing Uncertain Tax Positions |
| 30-Sep | 1.1 | Meeting with J Bravo (PwC), J Bray (PwC), J Puzey (PwC), K Bradley (PwC) and V Flores (PwC) to go through WR Grace Germany Uncertain Tax Positions |
| | **8.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended September 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Madeleine Lederer** | | |
| 7-Sep | 0.6 | Attend Audit Status Update Meeting with J Bray (PwC), A Garleb (PwC), K Johnson (PwC), A Schmidt (PwC) |
| 7-Sep | 0.5 | Document Planning steps in database (Obtain Compensation Committee Charter) |
| 7-Sep | 1.0 | Documentation of Internal Audit's Internal Controls testing results |
| 7-Sep | 0.4 | Review of prior year SOX 404 testing of Payroll process |
| 7-Sep | 0.6 | Preparation of internal controls testing and walkthrough within the Payroll process |
| 7-Sep | 1.0 | Discussion with D Richardson (PwC) regarding Payroll internal controls testing |
| 7-Sep | 0.3 | Downloading Grace databases for Q3 2010 and year end review and audit |
| 7-Sep | 0.6 | Testing sample documentation of Credit and Collections process in Columbia |
| 7-Sep | 0.6 | Documentation of results of Internal Control testing of the Credit and Collections process |
| 7-Sep | 0.8 | Discussion with L Marchman (Grace) regarding the Credit and Collections process |
| 7-Sep | 0.2 | Call with J Johansen (Grace) regarding the Credit and Collections walkthrough |
| 7-Sep | 0.5 | Review of sample for testing internal controls of Capital Asset Management process |
| 7-Sep | 0.4 | Documentation of results of Internal Control testing of the Capital Asset Management process |
| 8-Sep | 1.0 | Document Planning steps in Aura database (Obtain Compensation Committee Charter) |
| 8-Sep | 0.3 | Discussion with G Bode (Grace) regarding the GCP Sales Order Processing Process |
| 8-Sep | 1.0 | Documentation of Internal Audits Internal Controls testing results for Sales Order Process in Chicago |
| 8-Sep | 0.9 | Discussion with S McNeilly (PwC) and K Johnson (PwC) regarding Master control schedule |
| 8-Sep | 0.8 | Requesting samples for internal controls testing of Payroll process |
| 8-Sep | 0.9 | Meeting with A Schmidt (PwC) and K Johnson (PwC) regarding Grace organizational structure and audit risk |
| 8-Sep | 1.0 | Documentation of walkthrough and testing of Sales Order Processing in Chicago 51st street |
| 8-Sep | 0.5 | Discussion with A Schmidt (PwC) regarding walkthrough documentation |
| 8-Sep | 1.3 | Documentation of Inventory Management process and testing for Chicago 51st |
| 9-Sep | 1.0 | Prepare Summary of Chicago Grace Business |
| 9-Sep | 1.2 | Prepare schedule for year end testing for Grace Property Plant and Equipment line item |
| 9-Sep | 0.9 | Prepare schedule for year end testing for Grace Stock Based Compensation Expense |
| 9-Sep | 0.8 | Prepare schedule for year end testing for Grace Benefits Process |
| 9-Sep | 1.1 | Prepare schedule for year end testing for Grace Goodwill and Intangibles line item |
| 9-Sep | 1.5 | Documentation of Inventory Management process and testing for Chicago 51st |
| 20-Sep | 1.0 | Update Year End Evidence Gathering procedures |
| 27-Sep | 0.5 | Testing stock based compensation expense |
| 27-Sep | 0.5 | Updating stock based compensation expense practice aid |
| | **23.7** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended September 30, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

**Name: Ryan Boyle**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 1-Sep | 1.5 | SAP BASIS Scoping |
| 1-Sep | 1.0 | Segregation of Duties design analysis |
| 1-Sep | 1.2 | Unix Testing |
| 1-Sep | 1.3 | SAP Transports Testing (change management) |
| 2-Sep | 1.5 | New User Access Testing for SAP |
| 2-Sep | 0.7 | Review of the Segregation of Duties (SOD) Quarterly Review |
| 2-Sep | 0.8 | Unix Testing |
| 3-Sep | 0.4 | Internal Status Update |
| 3-Sep | 0.8 | SAP New User Access Testing |
| 7-Sep | 1.0 | Weekly IT Audit status meeting with E Lerstad (Grace), J McCarthy (Grace), P Crosby (PwC), Z Schmit (PwC) |
| 7-Sep | 2.4 | Segregation of Duties design analysis and review |
| 7-Sep | 2.1 | SAP New User Access Testing |
| 7-Sep | 2.5 | ITGC Control Work |
| 8-Sep | 1.9 | SAP BASIS Testing |
| 8-Sep | 1.6 | Database set up |
| 8-Sep | 2.5 | Segregation of Duties design analysis and review |
| 9-Sep | 5.0 | SAP BASIS Testing |
| 10-Sep | 2.0 | ITGC Control Work |
| 10-Sep | 1.2 | SAP BASIS Testing |
| 13-Sep | 4.2 | IT Control Work |
| 13-Sep | 1.0 | Weekly IT Audit status meeting with E Lerstad (Grace), J McCarthy (Grace), P Crosby (PwC), Z Schmit (PwC) |
| 13-Sep | 3.1 | Review of New Associate's IT Control Testing |
| 13-Sep | 1.7 | SAP Basis Testing |
| 14-Sep | 4.8 | Review of New Associate's IT Control Testing |
| 14-Sep | 3.8 | SAP Basis Testing |
| 15-Sep | 3.4 | SAP BASIS Testing |
| 15-Sep | 2.8 | Segregation of Duties testing |
| 15-Sep | 1.8 | IT Control Work and review of new associate's testing |
| 16-Sep | 5.5 | IT Control Work and review of new associate's testing |
| 16-Sep | 5.5 | SAP BASIS Testing |
| 17-Sep | 3.7 | IT Control Work and review of new associate's testing |
| 17-Sep | 4.5 | SAP BASIS Testing |
| 20-Sep | 7.0 | Testing over SAP automated controls |
| 21-Sep | 1.4 | Database set up and reconfiguration procedures |
| 21-Sep | 1.8 | Testing over SAP automated controls |
| 21-Sep | 3.0 | Review of Internal Audit Testing over automated controls |

| Date | Hours | Description |
|---|---|---|
| 22-Sep | 2.1 | Segregation of Duties Analysis |
| 22-Sep | 1.4 | Testing over SAP automated controls |
| 22-Sep | 1.5 | Reperformance of Internal Audit Testing over automated controls |
| 23-Sep | 2.4 | Creation of the IT Control Deficiencies and Weakness Log |
| 23-Sep | 3.0 | Segregation of Duties Analysis |
| 23-Sep | 2.2 | Testing over SAP automated controls |
| 29-Sep | 2.1 | Testing over SAP automated controls |
| 30-Sep | 2.1 | Testing over SAP automated controls |
| | **107.2** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended September 30, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| | | FINANCIAL STATEMENT AUDIT TIME INCURRED |

Name: Kathleen Bradley

| Date | Hours | Description of Services Provided |
|---|---|---|
| 1-Sep | 1.0 | Attended fraud brainstorming discussion with T Smith (PwC), J Bray (PwC), A Garleb (PwC), D Sands (PwC) and P Katsiak (PwC) |
| 1-Sep | 1.0 | Documenting discussions during fraud brainstorming session in Audit Strategy Memo |
| 1-Sep | 1.2 | Reviewing the 8.27.10 report of hours charged to WR Grace to ensure all independence confirmations have been sent |
| 1-Sep | 0.7 | Updating and preparing credit and collections controls matrix and walkthrough for site visit to Cambridge |
| 1-Sep | 0.8 | Updating and preparing sales order processing controls matrix and walkthrough for site visit to Cambridge |
| 1-Sep | 0.9 | Updating and preparing procurement controls matrix and walkthrough for site visit to Cambridge |
| 1-Sep | 0.8 | Updating the Audit Strategy Memo per notes from P Katsiak (PwC) |
| 1-Sep | 1.6 | Preparing for site visit to Cambridge for 404 testing |
| 2-Sep | 1.2 | Reviewing internal financial confirmations with T O'Hara (Grace) for controls testing |
| 2-Sep | 0.9 | Discussing year end plan for audit of Debt with A Garleb (PwC) |
| 2-Sep | 0.8 | Discussing year end plan for audit of Operating Expenses with A Garleb (PwC) |
| 2-Sep | 1.1 | Discussing year end plan for audit of Accruals with A Garleb (PwC) |
| 2-Sep | 0.7 | Discussing year end plan for audit of Equity with A Garleb (PwC) |
| 2-Sep | 0.6 | Updating year end audit plan for Debt per A Garleb's (PwC) comments |
| 2-Sep | 1.0 | Updating year end audit plan for Operating Expenses per A Garleb's (PwC) comments |
| 2-Sep | 0.8 | Updating year end audit plan for Accruals per A Garleb's (PwC) comments |
| 2-Sep | 0.9 | Updating year end audit plan for Equity per A Garleb's (PwC) comments |
| 3-Sep | 1.1 | Updating independence inquiries for PwC alumni who were hired at Grace during 2010 |
| 3-Sep | 0.8 | Getting together papers and documents needed for Cambridge trip |
| 3-Sep | 0.9 | Mapping Grace Davison trial balance to financial statement line items |
| 3-Sep | 0.9 | Mapping Grace GCP trial balance to financial statement line items |
| 3-Sep | 0.9 | Mapping Grace Corporate trial balance to financial statement line items |
| 3-Sep | 0.9 | Assessing inherent risk of Grace financial statement line items |
| 7-Sep | 0.5 | Travel time to client site in Cambridge, MA |
| 7-Sep | 1.3 | Reviewing rebate agreements provided by J McGee (Grace) |
| 7-Sep | 0.8 | Testing the revenue deferral report control |
| 7-Sep | 0.9 | Testing the accounts receivable aging report control |
| 7-Sep | 1.1 | Testing the accounts receivable reserve calculation control |
| 7-Sep | 0.6 | Testing the credit memo analysis control |
| 7-Sep | 0.8 | Documenting WR Grace significant and elevated risks in the year end database |
| 8-Sep | 0.9 | Discussing procurement walkthrough with D Shaw (Grace) |
| 8-Sep | 1.3 | Reviewing rebate agreements provided by J McGee (Grace) |
| 8-Sep | 0.9 | Reviewing procurement walkthrough documentation, provided by D Shaw (Grace) |
| 8-Sep | 0.9 | Discussing revenue deferral report control with M Lederer (PwC) |
| 9-Sep | 0.8 | Discussing volume rebate contracts with J McGee (Grace) |

| Date | Hours | Description |
|---|---|---|
| 9-Sep | 1.0 | Meeting with B Petipas (Grace) to discuss the credit and collections process |
| 9-Sep | 0.9 | Meeting with P Malmone (Grace) to discuss the recording cash receipts process |
| 9-Sep | 0.7 | Discussing revenue deferral report with G Bode (Grace) and J Mac (Grace) |
| 9-Sep | 1.2 | Meeting with A Plerera (Grace) and L Carver (Grace) to discuss customer volume rebates |
| 9-Sep | 0.4 | Meeting with V Leo (Grace) to discuss the sales order processing process |
| 10-Sep | 1.7 | Travel time home from client site in Cambridge, MA |
| 10-Sep | 0.5 | Wrapping up Cambridge on site 404 work |
| 10-Sep | 2.0 | Time coordinating with team |
| 20-Sep | 1.0 | Coordinating work with team |
| 21-Sep | 2.5 | Preparing year end audit plans for partner and manager review |
| 21-Sep | 1.0 | Updating year end risk assessment template per manager review |
| 22-Sep | 1.3 | Setting up year end preliminary analytics based on Q2 2010 analytics performed |
| 23-Sep | 1.0 | Compiling 404 controls testing and walkthroughs for status report to S Mcneilly (PwC) |
| 23-Sep | 0.9 | Compiling the Balance Sheet preliminary analytics |
| 23-Sep | 0.8 | Compiling the Income Statement preliminary analytics |
| 23-Sep | 1.1 | Compiling the disaggregated Davison Income statement preliminary analytics |
| 23-Sep | 1.2 | Compiling the disaggregated GCP Income statement preliminary analytics |
| 23-Sep | 0.8 | Reviewing Q3 2010 analytics templates rolled forward from Q2 2010 |
| 23-Sep | 0.9 | Updating Q3 2010 data base rolled forward analytics templates |
| 23-Sep | 0.6 | Updating the 2010 budget card for work performed by the delivery centers |
| 23-Sep | 0.7 | Working on acceptance and continue planning steps in year end database |
| 24-Sep | 0.9 | Working on the acceptance and continuance step for year end audit |
| 24-Sep | 0.8 | Working on the independence procedures planning step for year end audit |
| 24-Sep | 0.7 | Working on the independence confirmations step for year end audit |
| 24-Sep | 1.2 | Working on the related parties risk assessment planning step for year end audit |
| 24-Sep | 0.9 | Working on the engagement letter step for year end audit |
| 24-Sep | 1.0 | Reviewing relating parties listing provided by D Armstrong (Grace) |
| 24-Sep | 0.8 | Reviewing related parties information provided in the Audit Strategy Memo |
| 24-Sep | 0.8 | Completing Audit Committee planning procedures for Q3 review |
| 24-Sep | 0.9 | Completing planning steps for Q3 2010 review |
| 27-Sep | 0.5 | Internal status meeting with P Katsiak (PwC) and S Mcneilly (PwC) |
| 27-Sep | 0.6 | Documenting impact of internal controls optimization project on audit independence |
| 27-Sep | 0.9 | Reviewing Cambridge 404 work |
| 27-Sep | 0.4 | Sending requests for rebate calculations for Cambridge sales order processing controls |
| 27-Sep | 0.6 | Preparing inquires relating to Inventory for Q3 2010 |
| 27-Sep | 0.3 | Preparing inquires relating to Revenue for Q3 2010 |
| 27-Sep | 0.4 | Preparing inquires relating to Accounts receivable for Q3 2010 |
| 27-Sep | 0.3 | Preparing inquires relating to Liquidity for Q3 2010 |
| 27-Sep | 0.4 | Preparing inquiries relating to Chapter 11 expenses for Q3 2010 |
| 27-Sep | 2.6 | Updating International Instruction Letter for Grace audit in Worms Germany |
| 28-Sep | 0.8 | Updating International Instruction Letter for Grace audit in Worms Germany |
| 28-Sep | 0.5 | Addressing review notes from P Katsiak (PwC) about year end planning steps |
| 28-Sep | 0.2 | Rolling forward 2009 Income Tax controls and walkthrough matrix to represent testing approach for 2010 |
| 28-Sep | 0.5 | Meeting with P Katsiak (PwC) and A Garieb (PwC) to discuss Aura Database set up |
| 28-Sep | 0.5 | Working on planning steps for 2010 audit |
| 29-Sep | 0.5 | Preparing for trip to Miami for Grace tax work |

| Date | Hours | Description |
|---|---|---|
| 29-Sep | 0.5 | Planning call |
| 29-Sep | 1.5 | Discussing WR Grace Income tax issues with J Bray (PwC) |
| 29-Sep | 2.0 | Setting up Aura Database |
| 29-Sep | 1.0 | Related party risk assessment |
| 29-Sep | 1.0 | Discussing Cambridge customer rebate controls with P Katsiak (PwC), T Mohamed (Grace) and B Delloroco (Grace) |
| 30-Sep | 2.0 | Meeting with J Bravo (PwC), J Bray (PwC), T Chesla (PwC), J Puzey (PwC), E Sama (PwC) and V Flores (PwC) to discuss WR Grace tax issues and planning for 2010 audit |
| 30-Sep | 1.2 | Meeting with J Bravo (PwC), J Bray (PwC), J Puzey (PwC), E Sama (PwC) and V Flores (PwC) to go through WR Grace Reorganization Expenses Uncertain Tax Positions |
| 30-Sep | 0.9 | Meeting with J Bravo (PwC), J Bray (PwC), J Puzey (PwC), E Sama (PwC) and V Flores (PwC) to go through WR Grace Emergence Funding Uncertain Tax Positions |
| 30-Sep | 1.0 | Meeting with J Bravo, J Bray (PwC), J Puzey (PwC), E Sama (PwC) and V Flores (PwC) to go through WR Grace Davison Transfer Pricing Uncertain Tax Positions |
| 30-Sep | 1.3 | Meeting with J Bravo (PwC), J Bray (PwC), J Puzey (PwC), E Sama (PwC) and V Flores (PwC) to go through WR Grace GCP Transfer Pricing Uncertain Tax Positions |
| 30-Sep | 1.1 | Meeting with J Bravo (PwC), J Bray (PwC), J Puzey (PwC), E Sama (PwC) and V Flores (PwC) to go through WR Grace Germany Uncertain Tax Positions |
| 30-Sep | 0.7 | Traveling from the Miami airport to PwC offices for tax meetings |
| | **86.7** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended September 30, 2010

## FINANCIAL STATEMENT AUDIT TIME INCURRED

**Name: Nicole Johnson**

| Date | Hours | Description |
|---|---|---|
| 1-Sep | 0.3 | Answer Grace emails |
| 1-Sep | 0.5 | Discuss approach for Inventory cost of sales with P. Katsiak (PwC). |
| 1-Sep | 0.7 | Document materiality. |
| 1-Sep | 0.4 | Plan physical inventory training. |
| 1-Sep | 0.4 | Research and plan testing approach for Chattanooga. |
| 1-Sep | 1.5 | Research various Davison inventory items and reach out to K. Greeley (PwC). |
| 1-Sep | 2.4 | Document year end approach for assigned steps/areas. |
| 2-Sep | 0.7 | Answer Grace emails |
| 2-Sep | 0.5 | Discuss year end approach for assigned areas with A. Garleb (PwC). |
| 2-Sep | 0.3 | Follow up on GCP inventory questions. |
| 2-Sep | 0.4 | Document inventory observation schedule. |
| 2-Sep | 0.8 | Discuss with J. Couste (Grace) questions on Chattanooga inventory and controls. |
| 2-Sep | 0.7 | Discuss inventory schedule with T. Puglisi (Grace). |
| 2-Sep | 1.9 | Document the year end approach for areas assigned to review. |
| 2-Sep | 0.4 | Update year end approach documentation for my areas to prepare based on conversation with A. Garleb. |
| 2-Sep | 1.8 | Document Environmental Health and Safety controls. |
| 3-Sep | 0.4 | Answer Grace emails |
| 3-Sep | 2.1 | Document controls testing and understanding. |
| 3-Sep | 0.6 | Discuss status of workload. |
| 3-Sep | 0.5 | Plan approach for Chattanooga. |
| 6-Sep | 1.5 | Document the year end approach for areas assigned to review. |
| 6-Sep | 1.5 | Document Environmental Health and Safety controls. |
| 7-Sep | 0.4 | Answer Grace emails |
| 7-Sep | 0.8 | Prepare for and attend audit team status meeting. |
| 7-Sep | 0.8 | Answer audit questions with A. Schmidt and M. Lederer (both PwC). |
| 7-Sep | 1.0 | Discuss Environmental Health and Safety controls testing with T. Mohammed (Grace). |
| 7-Sep | 0.6 | Document Environmental Health and Safety controls. |
| 7-Sep | 1.3 | Prepare and discuss Chattanooga controls with S. McNeilly (PwC). |
| 7-Sep | 0.4 | Update research sources and share with the audit team. |
| 8-Sep | 0.5 | Assist M. Lederer (PwC) with year end approaches for assigned steps |
| 8-Sep | 0.5 | Assist M. Lederer (PwC) with controls documentation questions. |
| 8-Sep | 1.5 | Research and plan testing approach for controls. |
| 9-Sep | 0.7 | Determine and distribute Davison research assignments for next week |
| 12-Sep | 0.8 | Prepare for status meeting on Monday |
| 12-Sep | 0.6 | Update site visit schedule |
| 12-Sep | 0.5 | Prepare inventory presentation to Grace assistants. |

| Date | Hours | Description |
|---|---|---|
| 13-Sep | 1.8 | Research my Davison research assignment. |
| 13-Sep | 0.8 | Prepare for status meeting |
| 13-Sep | 1.0 | Attend audit team status meeting. |
| 13-Sep | 0.4 | Follow up on gaining login access to Grace's ledger reporting system. |
| 13-Sep | 2.3 | Plan for inventory observations and research Chicago 51st. |
| 13-Sep | 2.9 | Document controls testing and understanding. |
| 13-Sep | 0.3 | Answer Grace emails |
| 14-Sep | 0.5 | Discuss audit with P. Katsiak and S. McNeilly (both PwC). |
| 14-Sep | 0.2 | Update T. Puglisi (Grace) on inventory site visit schedule |
| 14-Sep | 0.7 | Request from S. Scarlis (Grace) the management reports for August. |
| 14-Sep | 0.6 | Meet with S. McNeilly (PwC) to discuss Chattanooga testing approach. |
| 14-Sep | 0.9 | Inquire about inventory. |
| 14-Sep | 0.3 | Discuss with J. Couste (Grace) questions on Chattanooga and Lake Charles inventory. |
| 14-Sep | 0.1 | Discuss Elkridge inventory observation with J. Johansen (Grace). |
| 14-Sep | 0.5 | Send Davison inventory questions to L. Breaux and K. Greeley (both Grace). |
| 14-Sep | 2.8 | Prepare for inventory presentation |
| 14-Sep | 0.5 | Follow up with P. Katsiak (PwC) about Internal Audit's decision on Chattanooga |
| 14-Sep | 0.4 | Update controls testing for master controls listing. |
| 14-Sep | 0.8 | Discuss workpapers with R. Boyle (PwC). |
| 15-Sep | 0.4 | Answer Grace emails |
| 15-Sep | 0.3 | Emails with Chattanooga to plan site visit |
| 15-Sep | 0.7 | Call to plan inventory site visit with J. Couste (Grace). |
| 15-Sep | 0.4 | Prepare for inventory presentation for the PwC team |
| 15-Sep | 0.7 | Inventory questions with P. Katsiak (PwC). |
| 15-Sep | 0.5 | Plan for Chattanooga site visit |
| 15-Sep | 0.5 | Prepare presentation/training for physical inventory observations for Grace assistants. |
| 16-Sep | 1.3 | Prepare presentation/training for physical inventory observations for Grace assistants. |
| 16-Sep | 0.3 | Prepare for Chattanooga planning call. |
| 16-Sep | 1.2 | Present inventory training to Grace assistants |
| 16-Sep | 0.9 | Prepare for payroll controls walkthrough |
| 16-Sep | 2.0 | Meet and walkthrough payroll controls with J. Yale (Grace). |
| 16-Sep | 0.7 | Recap payroll controls with D. Richardson (Grace). |
| 16-Sep | 0.4 | Setup ART meeting with R. Heaps (Grace) |
| 16-Sep | 0.6 | Email P. Crosby (PwC) about inventory capitalization testing. |
| 17-Sep | 0.8 | Send payroll testing request. |
| 17-Sep | 1.9 | Document payroll controls. |
| 17-Sep | 1.5 | Prepare and lead inventory site planning call for Chattanooga. |
| 17-Sep | 1.3 | Consolidate controls documentation into proper reporting format. |
| 21-Sep | 1.5 | Document the reliance on others step. |
| 26-Sep | 9.0 | Travel to Chattanooga |
| 26-Sep | 0.5 | Setup an inventory discussion and call with L. Breaux (Grace). |
| 27-Sep | 1.0 | Setup and orientation at Chattanooga site. |
| 27-Sep | 1.4 | Meet with B. Asbill (Grace) to plan the week's schedule and testing. |
| 27-Sep | 0.9 | Meet and walkthrough inventory controls with J. Peacock (Grace). |
| 27-Sep | 0.8 | Meet and walkthrough inventory controls with L. Butler (Grace). |
| 27-Sep | 0.7 | Research Davison business lines. |

| | | |
|---|---|---|
| 27-Sep | 0.9 | Meet and walkthrough inventory controls with J. Ladd (Grace). |
| 27-Sep | 1.1 | Meet and walkthrough inventory controls with J. White (Grace). |
| 27-Sep | 0.3 | Call with P. Katsiak (PwC) to discuss testing approach. |
| 27-Sep | 0.7 | Meet with B. Asbill (Grace) to discuss day's status and any concerns. |
| 27-Sep | 1.3 | Review testing requirements. |
| 28-Sep | 1.6 | Consolidate controls documentation to ensure completeness of testing. |
| 28-Sep | 1.6 | Meet and walkthrough inventory controls with J. White (Grace) for walkthrough of process. |
| 28-Sep | 1.5 | Meet and walkthrough inventory controls with J. Ladd (Grace) for walkthrough of process. |
| 28-Sep | 1.9 | Meet with B. Asbill (Grace) to discuss day's status and any concerns. |
| 28-Sep | 0.9 | Create inventory testing template for Wednesday. |
| 29-Sep | 1.0 | Discuss inventory counting plan with the Chattanooga team and S. Caslin (Grace). |
| 29-Sep | 1.3 | Meet with B. Asbill (Grace) to discuss day's status and any concerns. |
| 29-Sep | 2.5 | Perform Floor to Sheet counts for inventory testing. |
| 29-Sep | 1.4 | Perform Floor to Sheet counts conversions with J. Peacock (Grace). |
| 29-Sep | 1.9 | Document Floor to Sheet testing. |
| 29-Sep | 0.6 | Answer questions on inventory testing with S. Caslin (Grace). |
| 30-Sep | 2.3 | Meet with B. Asbill (Grace) to discuss final status and overall testing from the week. |
| 30-Sep | 0.8 | Discuss inventory checklist with J. Couste (Grace). |
| 30-Sep | 0.8 | Discuss inventory counting plan with the Chattanooga team and S. Caslin (Grace). |
| 30-Sep | 2.1 | Perform Sheet to Floor counts conversions with L. Butler (Grace). |
| 30-Sep | 0.8 | Answer questions on inventory testing with S. Caslin (Grace). |
| 30-Sep | 1.7 | Follow up on open controls testing documentation and items. |
| | **109.7** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended September 30, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Shawn McNeilly** | | |
| 7-Sep | 2.8 | Travel to Lake Charles, LA for 404 Controls Testing. |
| 7-Sep | 1.5 | Review controls to occur for testing at Lake Charles, LA & follow-up with scheduling of appointments. |
| 7-Sep | 1.0 | Weekly team meeting with PwC engagement team on status. |
| 8-Sep | 2.1 | Meeting with M Blessing (Grace) to discuss updates in internal controls and systems that are operational for AP at Lake Charles, LA. |
| 8-Sep | 1.4 | Discuss walkthrough procedures with T Dyer (Grace) for processes to occur for AP, Inventory Management, and Sales Order Processing. |
| 8-Sep | 1.7 | Meeting with J Boyd (Grace) to discuss inventory management systems, updates of process flow charts, and current status of controls. |
| 8-Sep | 0.5 | Discuss controls and operational effectiveness with D Richardson (Grace). |
| 8-Sep | 1.9 | Review and document control supporting documentation for accounts payable at Lake Charles, LA. |
| 8-Sep | 0.4 | Discuss testing status with G Arnold (Grace) and A Chou (Grace) on 404 |
| 9-Sep | 0.6 | Meeting with J Couste (Grace) on current testing status of 404 controls and documentation. |
| 9-Sep | 0.7 | Meeting with J Boyd (Grace) on follow-up questions surrounding inventory controls testing. |
| 9-Sep | 2.3 | Document results for Inventory management controls testing. |
| 9-Sep | 0.4 | Perform preliminary review of walkthrough documented by T Dyer (Grace) on Sales/Order Processing. |
| 9-Sep | 1.8 | Document results for sales/order processing controls testing. |
| 9-Sep | 0.2 | Review processes and flow charts for review questions while on site. |
| 9-Sep | 1.3 | Review testing status with IA on current progress of 404 controls testing. |
| 9-Sep | 0.7 | Review supporting documentation for additional requests made for accounts payable for Lake Charles, LA. |
| 10-Sep | 1.1 | Wrap up meeting with J Couste (Grace), on controls status testing for 404 from Lake Charles, LA. |
| 10-Sep | 0.8 | Follow-up with M Blessing (Grace), on controls outstanding and documentation support. |
| 10-Sep | 0.4 | Discuss status of walkthroughs with T Dyer (Grace), and follow-up procedures to occur. |
| 10-Sep | 0.4 | Discuss status of controls testing and obtain supporting documentation from D Richardson (Grace). |
| 10-Sep | 2.7 | Travel home from Lake Charles, LA following 404 controls testing. |
| 13-Sep | 0.8 | Review Internal Audit SOX Hedge Audit PBC listing and discuss with G. Arnold (Grace). |
| 13-Sep | 1.5 | Prepare and attend weekly update meeting for WR Grace PwC Engagement team. |
| 13-Sep | 1.3 | Review and update testing for 404 Lake Charles AP testing. |
| 13-Sep | 1.1 | Discuss and go through process flow charts with D Richardson (Grace). |
| 13-Sep | 0.3 | Review 404 master control listing for update and completion status. |

| Date | Hours | Description |
|---|---|---|
| 13-Sep | 2.4 | Plan and assemble documentation and information for finance deputies objectivity and competence. |
| 13-Sep | 0.6 | Review 404 master control listing for update and completion status. |
| 14-Sep | 0.9 | Review Incentive Compensation controls and processes. |
| 14-Sep | 0.7 | Review Grace in process acquisition of Synthetech Inc. |
| 14-Sep | 1.0 | Discuss Chattanooga Testing of controls with K Johnson (PwC). |
| 14-Sep | 1.2 | Discuss 404 Status Control Testing with P Katsiak (PwC). |
| 14-Sep | 0.8 | Discuss flowcharts and status of walkthroughs with updates with D Richardson (Grace). |
| 14-Sep | 0.4 | Review supporting documentation for Incentive Compensation controls testing. |
| 14-Sep | 2.4 | Review hedging/derivatives supporting documentation for controls testing. |
| 14-Sep | 0.6 | Review specialized inventory process and set up meeting with N Filatova (Grace). |
| 15-Sep | 0.7 | Discuss Incentive Compensation flowcharts with D Richardson (Grace) |
| 15-Sep | 1.2 | Discuss Incentive Compensation process with K Franks (PwC) and A Lueck (PwC) |
| 15-Sep | 1.4 | Discuss reports surrounding Credit & Collections for substantive testing at YE with T Graham (Grace). |
| 15-Sep | 2.7 | Review walkthroughs for Lake Charles prepared by T Dyer (Grace). |
| 15-Sep | 0.6 | Discuss future walkthroughs testing and planning with D Richardson (Grace). |
| 15-Sep | 0.5 | Review G/L Close Process for Corporate. |
| 15-Sep | 0.9 | Document controls testing for G/L Close Process. |
| 16-Sep | 0.6 | Discuss specialized inventory process with N Filatova (Grace). |
| 16-Sep | 0.9 | Review process for Incentive Compensation and changes to be made to process. |
| 16-Sep | 1.0 | PwC Physical Inventory Observation Training lead by K Johnson (PwC). |
| 16-Sep | 1.3 | Review possible report usage of Credit & Collections reports for Davison & GCP & Worldwide. |
| 16-Sep | 1.2 | Discuss WW Reports for GCP with B Petipas (Grace) and request supporting documentation for reports. |
| 17-Sep | 0.7 | Meeting with T Puglisi (Grace) for Period End Financial Reporting 404. |
| 17-Sep | 1.9 | Document results for Period End Financial Reporting for 404 SOX work. |
| 17-Sep | 1.0 | Discuss Year End EGA's with P Katsiak (PwC) |
| 17-Sep | 1.4 | AICP walkthrough for Incentive Compensation with A Ruff (Grace). |
| 23-Sep | 1.0 | Update competency and objectivity compliance requirements for use of others and direct assistance member of Grace staff. |
| 27-Sep | 1.5 | Preparation and weekly team meeting with PwC engagement team. |
| 27-Sep | 1.8 | Review G/L close supporting documentation for controls testing. |
| 27-Sep | 1.6 | Coordinate status of 404 controls testing documentation and put together master listing. |
| 27-Sep | 1.0 | Review BPC supporting documentation provided by B Gardner (Grace). |
| 28-Sep | 0.7 | Prepare Q3 Kick-Off Meeting Agenda |
| 28-Sep | 1.9 | Year end Planning of 3rd party service organizations and providers used. |
| 28-Sep | 2.5 | Year end Planning - Engagement Leader and Manager Sign-Off documentation |
| 28-Sep | 2.4 | Year end Planning - QRP Sign-Off documentation procedures. |
| 28-Sep | 0.5 | Status update of 404 procedures and testing for all processes. |
| 29-Sep | 1.1 | Review of the PBC listing from B Summerson (Grace) of the IT Blackline controls listing for 404. |
| 29-Sep | 0.9 | Year end Planning - QRP Sign-Off - update current documentation and information. |
| 29-Sep | 1.6 | Review of 404 controls for G/L close process for updated documentation. |
| 29-Sep | 2.1 | Review of 404 controls for testing performed by IA for Lake Charles. |
| 29-Sep | 0.8 | Follow up with B Garder (Grace) on questions for BPC controls processes. |

| Date | Hours | Description |
|---|---|---|
| 29-Sep | 0.7 | Discuss status of walkthroughs performed to date with D Richardson (Grace) and agenda for going forward. |
| 29-Sep | 0.3 | Review listing of 404 controls status and walkthroughs. |
| 30-Sep | 1.0 | Work on the Year End ACT for Tax. |
| 30-Sep | 0.7 | Revise and update status of 404 controls framework. |
| | **84.8** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended September 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Zachary Schmitt** | | |
| 1-Sep | 3.7 | Test change management controls |
| 1-Sep | 0.9 | Gather SAP transport evidence |
| 1-Sep | 3.1 | Test security controls |
| 1-Sep | 0.5 | Test database controls |
| 2-Sep | 5.5 | Test security controls |
| 2-Sep | 0.5 | Inquire of J McCarthey (Grace) regarding security controls |
| 2-Sep | 0.7 | Internal controls status update |
| 2-Sep | 1.7 | Gather evidence for security controls testing from Sharepoint |
| 3-Sep | 5.4 | Test security controls |
| 7-Sep | 0.7 | Inquire of J McCarthy (Grace) regarding database and security control procedures |
| 7-Sep | 0.5 | Request list of users and their granted roles for financially significant production servers for the Oracle environment. |
| 7-Sep | 0.8 | Review screenshots of approvals for SAP security controls |
| 7-Sep | 5.4 | Test security controls |
| 8-Sep | 1.4 | Manage UNIX evidence |
| 8-Sep | 2.8 | Test operating system controls |
| 8-Sep | 3.6 | Test change management controls using provided email transcripts |
| 9-Sep | 2.3 | Input testing details into Aura |
| 9-Sep | 1.6 | Inquire of J McCarthy (Grace) about SAP security administrative controls |
| 9-Sep | 4.1 | Test SAP security controls using ACE script |
| 10-Sep | 3.5 | Input testing details into Aura |
| 10-Sep | 2.3 | Test operating system controls |
| 10-Sep | 1 | Test change management controls |
| 10-Sep | 0.8 | Inquiry of J McCarthy (Grace) over SAP active users |
| 13-Sep | 4.3 | Input testing details into Aura |
| 13-Sep | 0.5 | Inquire about change management data retention procedures |
| 13-Sep | 1 | Test security controls |
| 14-Sep | 2 | Input testing details into Aura |
| | **60.6** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended September 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Veronica Flores** | | |
| 29-Sep | 0.3 | Preparing for meetings with J Bray (PwC) and K Bradley (PwC). |
| 30-Sep | 2.0 | Meeting with J Bravo (PwC), J Bray (PwC), T Cheslea (PwC), J Puzey (PwC), K Bradley (PwC) and E Sama (PwC) to discuss WR Grace tax issues and planning for 2010 audit |
| 30-Sep | 1.2 | Meeting with J Bravo (PwC), J Bray (PwC), J Puzey (PwC), K Bradley (PwC) and E Sama (PwC) to go through WR Grace Reorganization Expenses  Uncertain Tax Positions |
| | **3.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended September 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Nicolás Colombo**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 8-Sep | 0.1 | Completing Substantive Analytics of ART Investments |
| 8-Sep | 0.1 | Completing Substantive Analytics of Corporate P&L |
| 8-Sep | 0.1 | Completing Substantive Analytics of Davison AR |
| 8-Sep | 0.3 | Completing Substantive Analytics of Davison COS |
| 8-Sep | 0.1 | Completing Substantive Analytics of Davison Inventory |
| 8-Sep | 0.1 | Completing Substantive Analytics of GCP AR |
| 8-Sep | 0.2 | Completing Substantive Analytics of GCP COS |
| 8-Sep | 0.1 | Completing Substantive Analytics of GCP Inventory |
| 9-Sep | 0.1 | Completing Substantive Analytics of Corporate Balance Sheet |
| 9-Sep | 0.1 | Completing Substantive Analytics of GCP Balance Sheet |
| 9-Sep | 0.8 | CompletingSubstantive Analytics of GCP P&L |
| | **2.3** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended September 30, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Luisina Miñón Bolivar**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 8-Sep | 0.5 | Completing Substantive Analytics of ConsolidateD P&L |
| 8-Sep | 0.5 | Completing Substantive Analytics of Davison Balance Sheet |
| 9-Sep | 2.5 | Completing Substantive Analytics of Davison P&L |
| | **3.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended September 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Agustina Sanza**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10-Sep | 2.2 | Review all substantive Analytics. |
| | **2.2** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended September 30, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Ariana Saliva** | | |
| 10-Sep | 2.0 | Review all substantive Analytics. |
| | **2.0** | **Total Grace Financial Statement Audit Charged Hours** |