# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:                                          )      Chapter 11
W. R. GRACE & CO., et al.,[1]                   )      Case No. 01-1139 (JKF)
                                                )      Jointly Administered
                Debtors.                        )
                                                )
                                                )

## EIGHTH APPLICATION OF DELOITTE TAX LLP FOR ALLOWANCE OF INTERIM COMPENSATION AND EXPENSE REIMBURSEMENT FOR THE INTERIM PERIOD FROM NOVEMBER 1, 2009 THROUGH JUNE 30, 2010

Name of Applicant: Deloitte Tax LLP ("Deloitte Tax")

Authorized to Provide Professional Services to:          The above-captioned Debtors

Date of Retention:                                       December 20, 2004

Interim Period for which Compensation
and Reimbursement is Sought ("Interim Period"):          November 1, 2009 to
                                                         June 30, 2010*

Amount of Actual Fees Incurred During the
Interim Period:                                          $115,240.00

Amount of Agreed-to Reduction in Fees
Incurred During the Interim Period:                      ($176.00.00)

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Less Rounding Correction:                                                    ($6.00)

Amount of Compensation Sought
For the Interim Period:                                                     $115,058.00

Amount of Interim Expense Reimbursement
Sought for the Interim Period:                                               $13.00

Total Amount of Compensation and Expense Reimbursement Sought:    **$115,071.00**

This is a:      __monthly     X interim     __ final application.

*Deloitte Tax did not file an application for the monthly period of October, 2009 and thus no compensation or expense reimbursement for such monthly period is sought hereunder.

### SUMMARY OF MONTHLY APPLICATIONS COVERED HEREIN

| Application Number | Monthly Period | Filing Date | Docket Number | CNO Date | CNO Docket Number | Fees Sought | Expenses Sought | Total |
|---|---|---|---|---|---|---|---|---|
| Fifty Seven | 11/1/09 - 11/30/09 | 8/27/10 | 25275 | 9/17/10 | 25417 | $9,270.00 | $7.00 | $9,277.00 |
| Fifty Eighth | 12/1/09 – 12/31/09 | 8/27/10 | 25276 | 9/17/10 | 25418 | $14,816.00 | -0- | $14,816.00 |
| Fifty Ninth | 1/1/10 – 1/31/10 | 8/27/10 | 25277 | 9/17/10 | 25419 | $2,092.00 | -0- | $2,092.00 |
| Sixtieth | 2/1/10 – 2/28/10 | 8/27/10 | 25278 | 9/17/10 | 25420 | $12,807.00 | -0- | $12,807.00 |
| Sixty First | 3/1/10 – 3/21/10 | 8/27/10 | 25279 | 9/17/10 | 25421 | $9,057.00 | -0- | $9,057.00 |
| Sixty Second | 4/1/10 – 4/30/10 | 8/27/10 | 25280 | 9/17/10 | 25422 | $23,228.00 | -0- | $23,228.00 |
| Sixty Third | 5/1/10 – 5/31/10 | 8/27/10 | 25281 | 9/17/10 | 25423 | $29,530.00 | -0- | $29,530.00 |
| Sixty Fourth | 6/1/10 – 6/30/10 | 11/5/10 | 25710 | 11/29/10 | Pending | $14,440.00 | $6.00 | $14,446.00 |
| Subtotal | | | Less Less | Rounding Fee | Correction Adjustment | $11,240.00 | $13.00 | $115,253.00 ($6.00) ($176.00) |
| Total | | | | | | | | $115,071.00 |

## COMPENSATION SOUGHT BY PROFESSIONAL

| Professional | Position | Hours Billed | Billing Rate | Compensation |
|---|---|---|---|---|
| ALEX, ANU T | TAX MANAGER | 19.60 | $480 | $9,408 |
| GORDON, JARED H | TAX PRINCIPAL | 6.60 | $680 | $4,488 |
| GOLDSTEIN, SETH B | TAX PRINCIPAL | 0.40 | $680 | $272 |
| WANEK, MARK RONALD | TAX SENIOR MANAGER | 2.00 | $570 | $1,140 |
| KAGAN, ANDREA PAIGE | TAX SENIOR MANAGER | 14.60 | $510 | $7,446 |
| PRILLAMAN JR, G GARNER | TAX PARTNER | 1.00 | $680 | $680 |
| STEINSALTZ, MICHAEL E | TAX PARTNER | 0.50 | $680 | $340 |
| MOLISHUS, ANN D | ADMINISTRATIVE ASSISTANT | 1.00 | $70 | $70 |
| COSELLA, KERRIE A | ADMINISTRATIVE ASSISTANT | 4.70 | $70 | $329 |
| COSELLA, KERRIE A | ADMINISTRATIVE ASSISTANT | 2.70 | $80 | $216 |
| FRALEY, DIANE L | PARAPROFESSIONAL | 2.10 | $290 | $609 |
| FRALEY, DIANE L | PARAPROFESSIONAL | 3.20 | $80 | $256 |
| MESTER, JUDITH | TAX DIRECTOR | 4.50 | $680 | $3,060 |
| MESTER, JUDITH | TAX DIRECTOR | 2.50 | $610 | $1,525 |
| KEENAN, JOHN R | TAX DIRECTOR | 2.00 | $680 | $1,360 |
| KEENAN, JOHN R | TAX DIRECTOR | 2.25 | $610 | $1,373 |
| TESTOFF, ROBERT A | TAX PRINCIPAL | 1.00 | $680 | $680 |
| WALKER, DEBORAH | TAX PARTNER | 3.00 | $680 | $2,040 |
| WALKER, DEBORAH | TAX PARTNER | 1.50 | $610 | $915 |
| HARMAN, HEATHER A | TAX SENIOR MANAGER | 3.00 | $480 | $1,440 |
| FISHER, GINGER LANE | TAX MANAGER | 3.00 | $480 | $1,440 |
| DRIGOTAS, ELIZABETH | TAX PRINCIPAL | 0.50 | $680 | $340 |
| SHURIN, ALEXANDER SANDY | TAX SENIOR | 1.50 | $360 | $540 |
| HEIKKINEN, DEBRA L | TAX DIRECTOR | 29.90 | $610 | $18,239 |
| PEVARNIK, THOMAS R JR | TAX DIRECTOR | 2.00 | $610 | $1,220 |
| SHAIKH, WAQAS UDDIN | TAX CONSULTANT II | 24.76 | $260 | $6,438 |
| CHURI, PRIYA BHARAT | TAX MANAGER | 17.50 | $430 | $7,525 |
| EFT, DAVID P | TAX DIRECTOR | 0.90 | $610 | $549 |
| KESHK, AHMED G | TAX DIRECTOR | 5.00 | $680 | $3,400 |
| MILAN, EDUARDO O | ADMINISTRATIVE ASSISTANT | 0.40 | $80 | $32 |
| OTERO, MARIA D | TAX MANAGER | 4.70 | $335 | $1,575 |
| RODRIGUEZ, ZULMA | TAX SENIOR | 6.80 | $255 | $1,734 |
| MONTANEZ, ANA DELIA | TAX CONSULTANT II | 20.60 | $190 | $3,914 |
| MONTANEZ, ANA DELIA | TAX CONSULTANT II | 2.80 | $188 | $526 |
| RODRIGUEZ, ALMA E | PARAPROFESSIONAL | 1.50 | $80 | $120 |
| TORRES RODRIGUEZ, ARNALDO JOSE | PARAPROFESSIONAL | 1.00 | $80 | $80 |

| | | | | |
|---|---|---|---|---|
| BESSINGER, RANDALL J | TAX SENIOR MANAGER | 13.00 | $510 | $6,630 |
| DUNLAP, PAMELA J | TAX SENIOR MANAGER | 26.70 | $510 | $13,617 |
| FIELMAN, TRACY A | TAX DIRECTOR | 4.80 | $610 | $2,928 |
| RAYNARD, SANDRA L | TAX SENIOR MANAGER | 5.90 | $510 | $3,009 |
| MORALES, SONIA IRIS | PARAPROFESSIONAL | 1.00 | $80 | $80 |
| OJEDA, ELDRA I | ADMINISTRATIVE ASSISTANT | 0.25 | $80 | $20 |
| ROSSY, ALBERTO JOSE | TAX CONSULTANT II | 0.60 | $190 | $114 |
| TRAVERSO, NELSON ORWIL | PARAPROFESSIONAL | 8.50 | $190 | $1,615 |
| TRAVERSO, NELSON ORWIL | PARAPROFESSIONAL | 6.20 | $188 | $1,166 |
| HERNANDEZ, ALVARO JOSE | INTERN | 0.20 | $125 | $25 |
| HERNANDEZ, ALVARO JOSE | TAX STAFF | 0.20 | $190 | $38 |
| WILLIS, CRAIG ROBERT | TAX MANAGER | 1.00 | $430 | $430 |
| WOLF, CARL DENTON | TAX PRINCIPAL | 0.40 | $610 | $244 |
| **SUBTOTAL** | | **269.76** | | **$115,234**\*\* |
| Plus Expenses | | | | $13 |
| Less Discounts | | | | ($176) |
| **TOTAL COMPENSATION SOUGHT** | | | | $115,071 |

\*\*Reflects Rounding Correction.

## COMPENSATION SOUGHT BY PROJECT CATEGORY

| PROJECT CATEGORY | TOTAL HOURS BILLED | PROFESSIONAL FEES |
|---|---|---|
| BANKRUPTCY FEE APPLICATION FEES | 9.45 | $1,800 |
| MALAYSIA COORDINATION FEES | 10.40 | $5,212 |
| GENERAL CONSULTING FEES | 12.55 | $6,844 |
| STOCK OPTION FEES | 21.00 | $9,260 |
| FORM 3115 FEES | 15.00 | $9,300 |
| PAYROLL TAX | 74.66 | $35,582 |
| TRANSFER PRICING | 5.00 | $3,400 |
| PR PROPERTY TAX RETURNS | 18.35 | $3,975 |
| CLOSING AGREEMENT | 26.80 | $5,245 |
| INTEREST NETTING REVIEW | 55.75 | $29,387 |
| GENERAL ADMIN FEES | 7.20 | $1,096 |
| UNICAP/3115 | 4.00 | $2,315 |
| PROPERTY TAX | 9.60 | $1,819 |
| SUBTOTALS | 269.76 | $115,234** |
| Less Expenses | | $13 |
| Less Discount | | ($176) |
| TOTALS | | $115,071 |

**Reflection Rounding Correction

## EXPENSE REIMBURSEMENT BY CATEGORY

| Category | | |
|---|---|---|
| Phone | | $13.00 |
| **Total** | | **$13.00** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. **01-1139 (JKF)** |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | |
| | ) | |

**EIGHTH APPLICATION OF DELOITTE TAX LLP FOR ALLOWANCE OF**
**INTERIM COMPENSATION AND EXPENSE REIMBURSEMENT FOR THE**
**INTERIM PERIOD FROM NOVEMBER 1, 2009 THROUGH JUNE 30, 2010**

Pursuant to sections 330 and 331 of title 11 of the United States Code (the

"Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules"), and the Court's 'Amended Administrative Order Under 11 U.S.C.

§§ 105(a) and 331 Establishing Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members', signed

April 17, 2002, amending the Court's 'Administrative Order Pursuant to Sections 105(a)

and 331 of the Bankruptcy Code Establishing Procedures for Allowance and Payment of

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Monthly Interim Compensation and Reimbursement of Expenses of Professionals',

entered May 3, 2001 (together, the "Administrative Order"), the firm of Deloitte Tax LLP

("Deloitte Tax") hereby files this Eighth Application ("Eighth Interim Application") of

Deloitte Tax LLP for Allowance of Interim Compensation and Expense Reimbursement

for the Interim Period from November 1, 2009 Through June 30, 2010 (the Interim

Period"). In support of this Eighth Interim Application, Deloitte Tax respectfully

represents as follows:

### Relief Requested

1.      For the interim period from November1, 2009 through June 30, 2010 (the

"Interim Period"), Deloitte Tax seeks a total amount of compensation and expense

reimbursement of $115,071.00, consisting of $115,240.00 in actual fees incurred, less an

agreed to discount in fees of $176.00 and a rounding adjustment of $6.00, which equals

$115,058.00, plus expense reimbursement in the amount of $13, totaling 115,071.00

[$115,240.00 – 176.00 = 115,064.00 – 6.00 = 115,058 + $13 = $115,071.00].

2.      The compensation and expense reimbursement sought in connection with

Eighth Interim Application have not been included in any prior interim fee applications

filed with the Court in these Chapter 11 cases.

### Background

3.      On April 2, 2001 (the "Petition Date"), each of the debtors (collectively,

the "Debtors") filed a voluntary petition for relief under Chapter 11 of the Bankruptcy

Code. Pursuant to sections 1107 and 1108 of the Bankruptcy Code, the Debtors are

continuing to operate their businesses and manage their properties and assets as debtors

in possession. No trustee has been appointed in the Debtors' Chapter 11 cases.

4.    The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157

and 1334. This is a core proceeding pursuant to 28 U.S.C. §§ 157(b)(2).

5.    On April 2, 2001, the Court entered its order that the Debtors' Chapter 11

cases be consolidated for procedural purposes only and administered jointly.

6.    The Order Pursuant to 11 U.S.C.§§ 327(a) and 328(a) and Fed R. Bankr.

P. 2014(a), 2016 and 5002 Authorizing the Employment and Retention of Deloitte Tax

LLP as Tax Service Providers to the Debtors Nunc Pro Tunc to August 22, 2004 was

entered by this Court on December 21, 2004. Prior to August 22, 2004, tax advisory

services, along with certain customs procedures review services, were provided to the

Debtors by Deloitte & Touche LLP ("Deloitte & Touche"). As of August 22, 2004, such

services have been performed by Deloitte Tax.

7.    Pursuant to the procedures set forth in the Administrative Order,

professionals may request monthly compensation and reimbursement, and interested

parties may object to such requests. If no interested party objects to a professional's

request within twenty (20) days, the applicable professional may submit to the Court a

certification of no objection authorizing the interim compensation and reimbursement of

eighty percent (80%) of the fees requested and one hundred percent (100%) of the

expenses requested, subject to the filing and approval of interim and final fee applications

of the professional. The professional is also required to file a quarterly interim fee

application.

8.    Attached hereto as Appendix A is the Verification of Jared Gordon of

Deloitte Tax.

### Monthly Fee Applications Covered Herein

9.    The monthly fee applications covered by this Eighth Interim Application

are listed on the cover pages hereto and have been previously filed with the Court in these

Chapter 11 cases. These monthly fee applications contain detailed daily time entries

describing the services provided by Deloitte Tax during the Interim Period, as well

expense detail and other detailed information required to be included in fee applications

filed with the Court in these Chapter 11 cases. Copies of the Exhibits to these monthly

fee applications reflecting the detailed fee and expense information described above are

attached hereto under Appendix B.

### Prior Interim Fee Applications

10.    Deloitte Tax has filed the following interim fee applications in these

Chapter 11 cases:

- On September 12, 2005, Deloitte Tax filed the First Interim Application of Deloitte Tax LLP for compensation and for reimbursement of expenses for August 22, 2004 through March 31, 2005 seeking interim approval of compensation in the amount of $273,951.00 and expense reimbursement in the amount of $1,986.00.

- On June 8, 2007, Deloitte Tax filed the Second Interim Application of Deloitte Tax LLP for compensation and for reimbursement of expenses for August 1, 2005 through December 31, 2006 seeking interim approval of compensation in the amount of $154,373.00, and no expense reimbursement. (Deloitte Tax's records indicate that it did not render services to the Debtors during the three month period from April 1, 2005 through July 31, 2005. Accordingly, Deloitte Tax filed no monthly or interim fee applications for this period. In the event that Deloitte Tax subsequently discovers that it incurred fees and expenses in connection with

the provision of services to the Debtors during this period, requests for payment of such fees and expenses will be included in future monthly applications or interim fee applications of Deloitte Tax.)

- On November 11, 2007, Deloitte Tax filed the Third Interim Application of Deloitte Tax LLP for compensation and for reimbursement of expenses for January 1, 2007 through March 31, 2007 seeking interim approval of compensation in the amount of $90,835.00, and no expense reimbursement.

- On February 21, 2008, Deloitte Tax filed the Fourth Interim Application of Deloitte Tax LLP for compensation and for reimbursement of expenses for April 1, 2007 through September 31, 2007 seeking interim approval of compensation in the amount of $88,279.00 and expense reimbursement in the amount of 3,676.00.

- On November 6, 2008, Deloitte Tax filed the Fifth Interim Application of Deloitte Tax LLP for compensation and for reimbursement of expenses for October 1, 2007 through June 30, 2008 seeking interim approval of compensation in the amount of $37,915.00, and no expense reimbursement. (It appears that this that this interim application was inadvertently entered on the Court Docket in as the fifth interim application of Deloitte Tax's affiliate, Deloitte & Touche, which is also providing services to the Debtors in these Chapter 11 case, and which files separate monthly and interim fee applications on its own behalf.)

- On May 11, 2009, Deloitte Tax filed the Sixth Application of Deloitte Tax LLP for Allowance of Interim (i) Compensation and Expense Reimbursement for the Interim Period From July 1, 2008 Through December 31, 2008, and (ii) Supplemental Compensation and Expense Reimbursement for the Monthly Period from June 1, 2008 Through June 31, 2008 seeking interim approval of compensation in the amount of $188,342.00 and expense reimbursement in the amount of $2,880.00.

- On April 9, 2010, Deloitte Tax filed the Seventh Application of Deloitte Tax LLP for Allowance of Interim Compensation and Expense Reimbursement for the Interim Period from January 1, 2009 Through September 31, 2009 seeking interim approval of compensation in the amount of $125,471.0 and expense reimbursement of $2,143.00.

### Disinterestedness of Deloitte Tax, Necessity of Services

11.    At all relevant times, Deloitte Tax has been a disinterested person as that term is defined in section 101(14) of the Bankruptcy Code and has not represented or held an interest adverse to the interest of Debtors.

12.    All services for which compensation is requested by Deloitte Tax were performed for or on behalf of Debtors and not on behalf of any committee, creditor, or other person.

13.    During the Interim Period, Deloitte Tax has received no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with Debtors' cases.  Deloitte Tax has no agreement with any non-affiliated entity to share any compensation earned in these Chapter 11 cases.

14.    The full scope of the professional services for which interim allowance of compensation and expense reimbursement are sought under this Eighth Interim Application are fully described in the above-referenced monthly fee applications for the Interim Period.  Such professional services were rendered in connection with Deloitte Tax's provision of tax advisory services as requested by the Debtors in these Chapter 11 cases.  Deloitte Tax's services have been necessary and beneficial to Debtors and their estates, and other parties in interest.

WHEREFORE, Deloitte Tax respectfully requests that the Court enter an order providing (a) that Deloitte Tax be granted interim allowance of compensation in the amount of $115,058.00 and expense reimbursement in the amount of $13.00 for the Interim Period, for a total allowance of compensation and expense reimbursement for the Interim Period of $115,071.00 for reasonable and necessary professional services rendered to Debtors; (b) that Debtors be authorized and directed to pay to Deloitte Tax

the outstanding amount of such sum; and (c) for such other and further relief as this Court deems proper.

Dated: November 18, 2010

DELOITTE TAX LLP


Jared Gordon, Principal
Deloitte Tax LLP
1700 Market Street
Philadelphia, Pennsylvania

Telephone:  215-299-4555


Tax advisors for Debtors and Debtors-in-Possession

## APPENDIX A

### VERIFICATION

PHILADELPHIA                              :
                                          :
COMMONWEALTH OF PENNSYLVANIA               :

Jared Gordon, after being duly sworn according to law, deposes and says:

a)      I am a Principal with the applicant professional services firm of Deloitte Tax LLP.

b)      I have personal knowledge of Deloitte Tax LLP's retention as tax advisors to the Debtors in these Chapter 11 cases.

c)      I have reviewed the foregoing Eighth Interim Application to which this verification is attached and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have been informed of Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order, except as otherwise noted herein.

_____
Jared Gordon

SWORN AND SUBSCRIBED
before me this 16 day of November, 2010

_____
Notary Public
My Commission Expires: December 11, 2011

NOTARIAL SEAL
NILDA I. ROSADO, Notary Public
City of Philadelphia, Phila County
My Commission Expires December 11, 2011

# APPEDNIX B

## MONTHLY COMPENSATION AND EXPENSE DETAIL

November Detail

**W. R. Grace**
**Hours Spent by Each Person**
**November 1 - 30, 2009 (Deloitte Tax LLP)**

| Employee | Hours | Billing Rate | Professional Fees |
|---|---|---|---|
| ALEX, ANU T | 0.4 | $480 | $192 |
| **Bankruptcy Fee Application Fees for November 2009** | **0.4** | | **$192** |
| ALEX, ANU T | 4.7 | $480 | $2,256 |
| **Malaysia Coordination Fees for November 2009** | **4.7** | | **$2,256** |
| ALEX, ANU T | 5.3 | $480 | $2,520 |
| GORDON, JARED H | 0.5 | $680 | $340 |
| GOLDSTEIN, SETH B | 0.4 | $680 | $272 |
| WANEK, MARK RONALD | 2.0 | $570 | $1,140 |
| **General Consulting Fees for November 2009** | **8.2** | | **$4,272** |
| KAGAN, ANDREA | 3.0 | $510 | $1,530 |
| **Stock Option Fees for November 2009** | **3.0** | | **$1,530** |
| PRILLAMAN JR , G GARNER | 1.0 | $680 | $680 |
| STEINSALTZ, MICHAEL E | 0.5 | $680 | $340 |
| **Form 3115 Fees for November 2009** | **1.5** | | **$1,020** |
| **Total Deloitte Tax LLP Professional Fees for November 2009** | **17.8** | | **9,270** |
| **Out of Pocket Expenses Deloitte Tax LLP for November 2009** | | | **$7** |
| **Total Deloitte Tax LLP Fees for November 2009** | **17.8** | | **9,277** |

November Detail

| | | | | | | |
|---|---|---|---|---|---|---|
| **W. R. Grace** | | | | | | |
| **Hours Detail** | | | | | | |
| **November 1 - 30, 2009 (Deloitte Tax LLP)** | | | | | | |
| **Date** | **Name** | **Project Category** | **Description** | **Hours** | **Billing Rate** | **Professional Fees** |
| 11/23/2009 | ALEX, ANU T | Bankruptcy Fee Application Preparation | Bankruptcy Prep | 0.4 | $ 480 | 192 |
| 11/16/2009 | ALEX, ANU T | General Consultig | WRGRACE - questions re FTC creditability of IRAP, Research IRAP guidance; follow up with Seth Goldstein and Mark Wanek | 2.0 | $ 480 | 960 |
| 11/17/2009 | ALEX, ANU T | General Consultig | WRGRACE - questions re FTC creditability of IRAP, Research IRAP guidance; follow up with Seth Goldstein and Mark Wanek | 1.3 | $ 480 | 600 |
| 11/18/2009 | ALEX, ANU T | General Consultig | Research related to the foreign tax credit transition rules contained in 1.904-7 (from pre 87 FTC categories to post 86 categories) | 2.0 | $ 480 | 960 |
| 11/25/2009 | ALEX, ANU T | Malaysia Coordinatio | meeting with MS follow up re coordination emails to Malaysia | 1.6 | $ 480 | 768 |
| 11/18/2009 | ALEX, ANU T | Malaysia Coordination | Call with Deloitte Malaysia regarding implications of the proposed change to the contract manufacturing arrangement from a Malaysian transfer pricing perspective | 0.6 | $ 480 | 288 |
| 11/5/2009 | ALEX, ANU T | Malaysian coordination | Call and prep regarding WR Grace Specialty Chemicals (Malaysia) Sdn Bhd manufacturing and export function. | 2.1 | $ 480 | 1,008 |
| 11/12/2009 | ALEX, ANU T | Malaysian coordination | follow up emails to R. Choo regarding WR Grace Specialty Chemicals (Malaysia) Sdn Bhd manufacturing and export function. | 0.4 | $ 480 | 192 |
| 11/16/2009 | GOLDSTEIN, SETH B | General Consulting | IRAP FTC QUESTIONS: questions re creditability of IRAP for A. Alex, Phila. Research IRAP guidance; follow up with A Alex | 0.4 | $ 680 | 272 |
| 11/16/2009 | GORDON, JARED H | General Consulting | voicemail from alan gibbons and discussions with mike steinsaltz (regarding allocation and apportionment of 861 expenses and impact on the FTC) | 0.50 | $ 680 | 340 |
| 11/6/2009 | KAGAN, ANDREA | Stock Option | Research and responding to client requests regarding China Circular 35 (pertaining to share plan registration requirements) | 1.0 | $ 510 | 510 |
| 11/9/2009 | KAGAN, ANDREA | Stock Option | Research and responding to client requests regarding China Circular 35 (pertaining to share plan registration requirements) | 0.5 | $ 510 | 255 |
| 11/10/2009 | KAGAN, ANDREA | Stock Option | Research and responding to client requests regarding China Circular 35 (pertaining to share plan registration requirements) | 1.0 | $ 510 | 510 |
| 11/11/2009 | KAGAN, ANDREA | Stock Option | Research and responding to client requests regarding China Circular 35 (pertaining to share plan registration requirements) | 0.5 | $ 510 | 255 |
| 11/24/2009 | PRILLAMAN JR , G GARNER | Form 3115 | Accounting Method Change  Conversations | 1.00 | $ 680 | 680 |
| 11/4/2009 | STEINSALTZ, MICHAEL E | Malaysian Coordination | Discussion of Malaysia Kuantan Project (re conversion of Malaysian manufacturing operation into a contract manufacturing operation) | 0.5 | $ 680 | 340 |
| 11/16/2009 | WANEK, MARK RONALD | General Consulting | WRGRACE - questions re creditability of IRAP for A. Alex, Phila. Research IRAP guidance; follow up with Seth Goldstein | 1.0 | $ 570 | 570 |
| 11/17/2009 | WANEK, MARK RONALD | General Consulting | WRGRACE - questions re creditability of IRAP for A. Alex, Phila. Research IRAP guidance; follow up with Seth Goldstein | 1.0 | $ 570 | 570 |
| | **Fees for November 2009** | | | **17.8** | | **9,270** |

November Detail

**W. R. Grace**
**Expenses Detail**
**November 1 - 30, 2009 (Deloitte Tax LLP)**

| Date | Name | Description | Related Expenses |
|------|------|-------------|-----------------:|
| 11/28/2009 | ALEX, ANU | Conference Call Charges: Verizon | 4 |
| 11/05/2009 | GORDON, JARED H | Conference Call Charges: Verizon | 3 |
| | **Expenses for November 2009** | | **7** |

December Detail

**W. R. Grace**
**Hours Spent by Each Person**
**December 1 - 31, 2009 (Deloitte Tax LLP)**

| Employee | Hours | Billing Rate | Professional Fees |
|---|---|---|---|
| MOLISHUS, ANN D | 1.0 | $70 | $70 |
| COSELLA, KERRIE A | 4.7 | $70 | $329 |
| FRALEY, DIANE | 2.1 | $290 | $609 |
| **Bankruptcy Fee Application Fees For December 2009** | **7.8** | | **$1,008** |
| ALEX, ANU T | 2.1 | $480 | $1,008 |
| GORDON, JARED H | 2.3 | $680 | $1,564 |
| **General Consulting Fees for December 2009** | **4.4** | | **$2,572** |
| ALEX, ANU T | 4.6 | $480 | $2,208 |
| GORDON, JARED H | 1.1 | $680 | $748 |
| **Malaysia Coordination Fees for December 2009** | **5.7** | | **$2,956** |
| MESTER, JUDITH | 4.5 | $680 | $3,060 |
| KEENAN, JOHN R | 2.0 | $680 | $1,360 |
| TESTOFF, ROBERT A | 1.0 | $680 | $680 |
| WALKER, DEBORAH | 1.0 | $680 | $680 |
| HARMAN, HEATHER A | 1.5 | $480 | $720 |
| FISHER, GINGER LANE | 3.0 | $480 | $1,440 |
| DRIGOTAS, ELIZABETH | 0.5 | $680 | $340 |
| **Form 3115 Fees for December 2009** | **13.5** | | **$8,280** |
| **Total Deloitte Tax LLP Fees for December 2009** | **31.4** | | **$14,816** |

December Detail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **W. R. Grace** | | | | | | | |
| **Hours Detail** | | | | | | | |
| **December 1 - 31 2009** | | | | | | | |
| | | | | | | | |
| **Date** | **Name** | **Project Category** | **Description** | **Hours** | **Billing Rate** | | **Professional Fees** |
| 12/9/2009 | ALEX, ANU T | General Consulting | discussion with alan gibbons re: interest netting and 1118 calcs and expense apportionment | 2.10 | $ | 480 | 1,008 |
| 12/7/2009 | ALEX, ANU T | Malaysia Coordination | Drafting emails related to emailing DT Malaysia regarding WR Grace Specialty Chemicals (Malaysia) Sdn Bhd manufacturing and export function. | 0.40 | $ | 480 | 192 |
| 12/8/2009 | ALEX, ANU T | Malaysia Coordination | Call with Deloitte Malaysia regarding implications of the proposed change to the contract manufacturing arrangement from a Malaysian transfer pricing perspective | 1.60 | $ | 480 | 768 |
| 12/10/2009 | ALEX, ANU T | Malaysia Coordination | Work regarding expanding Malysia and contract Mfg and RA tax incentives | 1.00 | $ | 480 | 480 |
| 12/15/2009 | ALEX, ANU T | Malaysia Coordination | Call re: expanding Malysia and contract Mfg and RA tax incentives | 1.60 | $ | 480 | 768 |
| 12/2/2009 | COSELLA, KERRIE A | Bankruptcy Fee Application | bankruptcy app prep | 0.20 | $ | 70 | 14 |
| 12/22/2009 | COSELLA, KERRIE A | Bankruptcy Fee Application | bankruptcy app prep | 1.50 | $ | 70 | 105 |
| 12/22/2009 | COSELLA, KERRIE A | Bankruptcy Fee Application | bankruptcy app prep | 1.50 | $ | 70 | 105 |
| 12/23/2009 | COSELLA, KERRIE A | Bankruptcy Fee Application | bankruptcy app prep | 0.50 | $ | 70 | 35 |
| 12/23/2009 | COSELLA, KERRIE A | Bankruptcy Fee Application | bankruptcy app prep | 0.50 | $ | 70 | 35 |
| 12/30/2009 | COSELLA, KERRIE A | Bankruptcy Fee Application | bankruptcy app prep | 0.50 | $ | 70 | 35 |
| 12/30/2009 | DRIGOTAS, ELIZABETH | Form 3115 | Review of Form 3115, attachment and plan memos/documents; participated in telephone calls with Washington National Tax regarding Form 3115 and UNICAP change of accounting; research on change in accounting methods and revenue procedure 2009-39. | 0.50 | $ | 680 | 340 |
| 12/30/2009 | FISHER, GINGER LANE | Form 3115 | Review of Form 3115, attachment and plan memos/documents; participated in telephone calls with Washington National Tax regarding Form 3115 and UNICAP change of accounting; research on change in accounting methods and revenue procedure 2009-39. | 3.00 | $ | 480 | 1,440 |
| 12/9/2009 | FRALEY, DIANE L | Bankruptcy Fee Application | bankruptcy app prep | 0.60 | $ | 290 | 174 |
| 12/9/2009 | FRALEY, DIANE L | Bankruptcy Fee Application | bankruptcy app prep | 0.70 | $ | 290 | 203 |
| 12/9/2009 | FRALEY, DIANE L | Bankruptcy Fee Application | bankruptcy app prep | 0.70 | $ | 290 | 203 |
| 12/17/2009 | FRALEY, DIANE L | Bankruptcy Fee Application | bankruptcy app prep | 0.10 | $ | 290 | 29 |
| 12/8/2009 | GORDON, JARED H | General Consulting | discussion with alan gibbons re: interest netting and 1118 calcs and expense apportionment | 0.70 | $ | 680 | 476 |
| 12/9/2009 | GORDON, JARED H | General Consulting | three phone conversations with alan gibons to disucss expense apportionment / 1118 calc and interest netting | 1.60 | $ | 680 | 1,088 |
| 12/15/2009 | GORDON, JARED H | Malaysia Coordination | Call re: expanding Malysia and contract Mfg and RA tax incentives | 1.10 | $ | 680 | 748 |
| 12/30/2009 | HARMAN, HEATHER A | Form 3115 | calls w/ judy mester and client re: unicap method change | 1.50 | $ | 480 | 720 |
| 12/9/2009 | KEENAN, JOHN R | Form 3115 | For Mike Steinsaltz - question on ability to deduct interest on contested tax liabilities; research issue; discuss with Bob Testoff; draft email; etc. - see emails for Mike S. | 2.00 | $ | 680 | 1,360 |
| 12/14/2009 | MESTER, JUDITH | Form 3115 | Review Revenue Ruling for bonus payment and automatic change in accounting methods; participated in call with Jared Gordan and VP from company's tax dept. | 1.00 | $ | 680 | 680 |
| 12/18/2009 | MESTER, JUDITH | Form 3115 | call with Alian Gibbons for fact findings re: bonus plan | 0.50 | $ | 680 | 340 |
| 12/23/2009 | MESTER, JUDITH | Form 3115 | Discussion with Alan Gibbons and Jared Gordon | 0.70 | $ | 680 | 476 |
| 12/30/2009 | MESTER, JUDITH | Form 3115 | Prepared for and participated in conference call with WNT (Heather Harman) and Allan Gibbons to discuss proposed changes to Form 3115. | 1.10 | $ | 680 | 748 |

**December Detail**

| Date | Name | Project Category | Description | Hours | Billing Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 12/30/2009 | MESTER, JUDITH | Form 3115 | Review proposed Form 3115 and supporting Long-Term Incentive Program documentation; reviewed Form 3115 Instructions, Revenue Procedure 2008-52 and Revenue Procedure 2009-32 regarding timing for submission of Form 3115 upon audit exam; UNICAP changes | 1.20 | $ 680 | 816 |
| 12/17/2009 | MOLISHUS, ANN D | Bankruptcy Fee Application | bankruptcy app prep | 0.50 | $ 70 | 35 |
| 12/22/2009 | MOLISHUS, ANN D | Bankruptcy Fee Application | bankruptcy app prep | 0.50 | $ 70 | 35 |
| 12/9/2009 | TESTOFF, ROBERT A | Form 3115 | Bonus plan, 3115 question. | 1.00 | $ 680 | 680 |
| 12/21/2009 | WALKER, DEBORAH | Form 3115 | Bonus plan, 3115 question. | 1.00 | $ 680 | 680 |
| | | Total | | 31.40 | | 14,816 |

January Detail

**W. R. Grace**
**Hours Spent by Each Person**
**January 1 – 31, 2010 (Deloitte Tax LLP)**

| Employee | Hours | Billing Rate | Professional Fees |
|---|---|---|---|
| ALEX, ANU T | 0.4 | $480 | $192 |
| FRALEY, DIANE L | 2.4 | $80 | $192 |
| **General Admin Fees** | **2.8** | | **$384** |
| KAGAN, ANDREA PAIGE | 1.8 | $ 510 | $918 |
| SHURIN, ALEXANDER SANDY | 1.3 | $ 360 | $450 |
| **Stock Options** | **3.1** | | **$1,368** |
| GORDON, JARED H | 0.5 | $680 | $340 |
| **UNICAP/ 3115** | **0.5** | | **$340** |
| **Total Deloitte Tax LLP Fees for December 2009** | **6.35** | | **$2,092** |

January Detail

| | | | | | | |
|---|---|---|---|---|---|---|
| **W. R. Grace** | | | | | | |
| **Hours Detail** | | | | | | |
| **January 1 - 31, 2010 (Deloitte Tax LLP)** | | | | | | |
| | | | | | | |
| | | | | | | |
| **Date** | **Name** | **Project Category** | **Description** | **Hours** | **Billing Rate** | **Professional Fees** |
| 1/27/2010 | ALEX, ANU T | General Admin | Preparation of Bankruptcy Fee Application | 0.40 | $480 | $192 |
| 1/27/2010 | FRALEY, DIANE L | General Admin | Preparation of Bankruptcy Fee Application | 0.80 | $80 | $64 |
| 1/27/2010 | FRALEY, DIANE L | General Admin | Preparation of Bankruptcy Fee Application | 0.80 | $80 | $64 |
| 1/27/2010 | FRALEY, DIANE L | General Admin | Preparation of Bankruptcy Fee Application | 0.80 | $80 | $64 |
| 1/4/2010 | GORDON, JARED H | UNICAP/3115 | Review of Form 3115, attachment and plan memos/documents; participated in telephone calls with Washington National Tax regarding Form 3115 and UNICAP change of accounting; research on change in accounting methods and revenue procedure 2009-39. | 0.50 | $680 | $340 |
| 1/25/2010 | KAGAN, ANDREA PAIGE | Stock Option | Revise findings regarding Chinese tax filings | 0.80 | $510 | $408 |
| 1/26/2010 | KAGAN, ANDREA PAIGE | Stock Option | Revise findings regarding Chinese tax filings | 0.50 | $510 | $255 |
| 1/29/2010 | KAGAN, ANDREA PAIGE | Stock Option | Revise findings regarding Chinese tax filings | 0.50 | $510 | $255 |
| 1/26/2010 | SHURIN, ALEXANDER SANDY | Stock Option | Revise findings regarding Chinese tax filings | 0.75 | $360 | $270 |
| 1/27/2010 | SHURIN, ALEXANDER SANDY | Stock Option | Revise findings regarding Chinese tax filings | 0.50 | $360 | $180 |
| | | | | | | |
| | | Total | | 6.35 | | $2,092 |

**February Detail**

W. R. Grace
Hours Detail
February 1 - 28, 2010 (Deloitte Tax LLP)

| Employee | Hours | Billing Rate | Professional Fees |
|---|---|---|---|
| ALEX, ANU T | 0.9 | $480 | $432 |
| COSELLA, KERRIE A | 2.7 | $80 | $216 |
| FRALEY, DIANE L | 0.8 | $80 | $64 |
| **General Admin Fees** | **4.4** | | **$712** |
| | | | |
| KAGAN, ANDREA PAIGE | 7.1 | $510 | $3,621 |
| **Stock Option** | **7.1** | | **$3,621** |
| | | | |
| HEIKKINEN, DEBRA L | 10.9 | $610 | $6,649 |
| PEVARNIK, THOMAS R JR | 1.5 | $610 | $915 |
| SHAIKH, WAQAS UDDIN | 3.5 | $260 | $910 |
| **Payroll Tax** | **15.9** | | **$8,474** |
| | | | |
| **Total Deloitte Tax LLP Fees for February 2010** | **27.4** | | **$12,807** |

February Detail

W. R. Grace
Hours Detail
February 1 - 28, 2010 (Deloitte Tax LLP)

| Date | Name | Project Category | Description | Hours | Bill Rate | Professional Fees |
|------|------|-----------------|-------------|-------|-----------|-------------------|
| 2/18/2010 | ALEX, ANU T | General Admin | Bankruptcy Fee Application Preparation | 0.50 | 480 | $240 |
| 2/23/2010 | ALEX, ANU T | General Admin | Bankruptcy Fee Application Preparation | 0.40 | 480 | $192 |
| 2/22/2010 | COSELLA, KERRIE A | General Admin | Bankruptcy Fee Application Preparation | 1.50 | 80 | $120 |
| 2/22/2010 | COSELLA, KERRIE A | General Admin | Bankruptcy Fee Application Preparation | 0.50 | 80 | $40 |
| 2/23/2010 | COSELLA, KERRIE A | General Admin | Bankruptcy Fee Application Preparation | 0.20 | 80 | $16 |
| 2/24/2010 | COSELLA, KERRIE A | General Admin | Bankruptcy Fee Application Preparation | 0.50 | 80 | $40 |
| 2/17/2010 | FRALEY, DIANE L | General Admin | Bankruptcy Fee Application Preparation | 0.30 | 80 | $24 |
| 2/17/2010 | FRALEY, DIANE L | General Admin | Bankruptcy Fee Application Preparation | 0.30 | 80 | $24 |
| 2/17/2010 | FRALEY, DIANE L | General Admin | Bankruptcy Fee Application Preparation | 0.20 | 80 | $16 |
| 2/2/2010 | HEIKKINEN, DEBRA L | Payroll Tax | Review email from C. Fink and attached AON schedules; review IRC 3121(v)(2); TC-Carol Fink re: SERP, FICA taxation, and AON's failure to withhold | 1.00 | 610 | $610 |
| 2/3/2010 | HEIKKINEN, DEBRA L | Payroll Tax | Reviewed C. Finke email summarizing 02-02-2010 discussion; responded with minor correction; forwarded to D. Chang and M. Steinsaltz | 0.30 | 610 | $183 |
| 2/4/2010 | HEIKKINEN, DEBRA L | Payroll Tax | Prepared for call with Carol Finke and John Forgace, including confirming AON HI calcs; prep open question list; TC-T. Pevarnik (WNT) re: rule of admin conv & lag method to calc liab(1); call with Carol & John .5;prepared Tax File memo & excel spreadsheet | 4.50 | 610 | $2,745 |
| 2/5/2010 | HEIKKINEN, DEBRA L | Payroll Tax | Analyze project deliverables by year, revise work plan, draft data request; draft fee estimate | 1.50 | 610 | $915 |
| 2/22/2010 | HEIKKINEN, DEBRA L | Payroll Tax | Prep for and call with John Forgach, Sr. Benefits Counsel, f/u with W. Shaikh, Deloitte Staff on to dos | 1.50 | 610 | $915 |
| 2/22/2010 | HEIKKINEN, DEBRA L | Payroll Tax | Prep and TC-John Forgach, Sr. Benefits Counsel; follow-up with W. Shaikh, DT staff, on project to do list | 1.50 | 610 | $915 |
| 2/24/2010 | HEIKKINEN, DEBRA L | Payroll Tax | Prepare for and hold conference call with John Forgach (Grace) and Jim Ritchie (AON). | 0.60 | 610 | $366 |
| 2/1/2010 | KAGAN, ANDREA PAIGE | Stock Option | Services related to the Circular 235 and "SAFE" project  (Research and responding to client requests pertaining to share plan registration requirements) | 1.00 | 510 | $510 |
| 2/2/2010 | KAGAN, ANDREA PAIGE | Stock Option | Services related to the Circular 235 and "SAFE" project  (Research and responding to client requests pertaining to share plan registration requirements) | 0.50 | 510 | $255 |
| 2/3/2010 | KAGAN, ANDREA PAIGE | Stock Option | Services related to the Circular 235 and "SAFE" project  (Research and responding to client requests pertaining to share plan registration requirements) | 1.00 | 510 | $510 |
| 2/5/2010 | KAGAN, ANDREA PAIGE | Stock Option | Services related to the Circular 235 and "SAFE" project  (Research and responding to client requests pertaining to share plan registration requirements) | 0.80 | 510 | $408 |
| 2/10/2010 | KAGAN, ANDREA PAIGE | Stock Option | Services related to the Circular 235 and "SAFE" project  (Research and responding to client requests pertaining to share plan registration requirements) | 0.50 | 510 | $255 |
| 2/15/2010 | KAGAN, ANDREA PAIGE | Stock Option | Services related to the Circular 235 and "SAFE" project  (Research and responding to client requests pertaining to share plan registration requirements) | 0.50 | 510 | $255 |
| 2/17/2010 | KAGAN, ANDREA PAIGE | Stock Option | Services related to the Circular 235 and "SAFE" project  (Research and responding to client requests pertaining to share plan registration requirements) | 0.30 | 510 | $153 |
| 2/18/2010 | KAGAN, ANDREA PAIGE | Stock Option | Services related to the Circular 235 and "SAFE" project  (Research and responding to client requests pertaining to share plan registration requirements) | 0.50 | 510 | $255 |
| 2/19/2010 | KAGAN, ANDREA PAIGE | Stock Option | Services related to the Circular 235 and "SAFE" project  (Research and responding to client requests pertaining to share plan registration requirements) | 0.50 | 510 | $255 |
| 2/25/2010 | KAGAN, ANDREA PAIGE | Stock Option | Services related to the Circular 235 and "SAFE" project  (Research and responding to client requests pertaining to share plan registration requirements) | 0.50 | 510 | $255 |
| 2/26/2010 | KAGAN, ANDREA PAIGE | Stock Option | Services related to the Circular 235 and "SAFE" project  (Research and responding to client requests pertaining to share plan registration requirements) | 1.00 | 510 | $510 |
| 2/10/2010 | PEVARNIK, THOMAS R JR | Payroll Tax | Conference call with John from W.G. Grace. Went over SERP plans with Deb. Produced draft memo of conferene call | 1.50 | 610 | $915 |
| 2/22/2010 | SHAIKH, WAQAS UDDIN | Payroll Tax | Conference call with John from W.G. Grace. Went over SERP plans with Deb. Produced draft memo of conferene call | 3.50 | 260 | $910 |
| | | | | 27.40 | | $12,807 |

**March Detail**

**W. R. Grace**
**Hours Detail**
**March 1 - March 31, 2010**

| Employee | Hours | Billing Rate | Professional Fees |
|---|---|---|---|
| KAGAN, ANDREA PAIGE | 1.7 | $510 | $867 |
| SHURIN, ALEXANDER SANDY | 0.3 | $360 | $90 |
| **Stock Options** | **2.0** | | **$957** |
| | | | |
| GORDON, JARED H | 0.5 | $680 | $340 |
| HARMAN, HEATHER A | 1.5 | $480 | $720 |
| MESTER, JUDITH | 1.5 | $610 | $915 |
| **UNICAP/3115** | **3.5** | | **$1,975** |
| | | | |
| MESTER, JUDITH | 1.0 | $610 | $610 |
| CHURI, PRIYA BHARAT | 1.8 | $430 | $753 |
| HEIKKINEN, DEBRA L | 1.9 | $610 | $1,159 |
| SHAIKH, WAQAS UDDIN | 13.9 | $260 | $3,604 |
| **Payroll Tax** | **17.5** | | **$6,125** |
| | | | |
| **Total Deloitte Tax LLP Fees for March 2010** | **23.0** | | **$9,057** |

**March Detail**

W. R. Grace
Hours Detail
March 1 - March 31, 2010

| Date | Name | Project Category | Description | Hours | Bill Rate | Professional Fees |
|------|------|------------------|-------------|-------|-----------|-------------------|
| 3/26/2010 | CHURI, PRIYA BHARAT | Payroll Tax | Review of Waqas's research materials. | 1.3 | 430 | 538 |
| 3/29/2010 | CHURI, PRIYA BHARAT | Payroll Tax | 941-X, W-2c pricing to Deb | 0.5 | 430 | 215 |
| 3/11/2010 | GORDON, JARED H | UNICAP/3115 | Follow up regarding UNICAP project | 0.5 | 680 | 340 |
| 3/11/2010 | HARMAN, HEATHER A | UNICAP/3115 | calls regarding bonus & 263A method changes | 1.5 | 480 | 720 |
| 3/9/2010 | HEIKKINEN, DEBRA L | Payroll Tax | Review Jim Ritchie (AON) email with follow-up information; f/u with staff re: planning | 0.2 | 610 | 122 |
| 3/10/2010 | HEIKKINEN, DEBRA L | Payroll Tax | TC-Christina MacLeod re: AON's role as a 3d party service provider and payroll tax filings; update work plan; TC-J. Ritchie (AON), review W-2 report, revise work plan | 1.5 | 610 | 915 |
| 3/16/2010 | HEIKKINEN, DEBRA L | Payroll Tax | TC-David Eft (DT) regarding SUTA taxation of SERP payments made to retirees and SUTA statute limitation | 0.2 | 610 | 122 |
| 3/1/2010 | KAGAN, ANDREA PAIGE | Stock Option | Update Statement of Work for the  Circular 35 project | 0.5 | 510 | 255 |
| 3/2/2010 | KAGAN, ANDREA PAIGE | Stock Option | Update Statement of Work for the  Circular 35 project | 0.2 | 510 | 102 |
| 3/3/2010 | KAGAN, ANDREA PAIGE | Stock Option | Services related to the Circular 235 and "SAFE" project | 0.3 | 510 | 153 |
| 3/16/2010 | KAGAN, ANDREA PAIGE | Stock Option | Services related to the Circular 235 and "SAFE" project | 0.2 | 510 | 102 |
| 3/23/2010 | KAGAN, ANDREA PAIGE | Stock Option | Services related to the Circular 235 and "SAFE" project | 0.5 | 510 | 255 |
| 3/9/2010 | MESTER, JUDITH | Payroll Tax | TC-Christina MacLeod re: AON's role as a 3d party service provider and payroll tax filings; update work plan; TC-J. Ritchie (AON), review W-2 report, revise work plan | 1.0 | 610 | 610 |
| 3/10/2010 | MESTER, JUDITH | UNICAP/3115 | Review of Form 3115, attachment and plan memos/documents; participated in telephone calls with Washington National Tax regarding Form 3115 and UNICAP change of accounting; research on change in accounting methods and revenue procedure 2009-39. | 0.5 | 610 | 305 |
| 3/16/2010 | MESTER, JUDITH | UNICAP/3115 | Review of Form 3115, attachment and plan memos/documents; participated in telephone calls with Washington National Tax regarding Form 3115 and UNICAP change of accounting; research on change in accounting methods and revenue procedure 2009-39. | 1.0 | 610 | 610 |
| 3/10/2010 | SHAIKH, WAQAS UDDIN | Payroll Tax | Researched California, Maryland, Florida SUTA Statute of limitation and if or not retiremen income is subject to SUTA. Went over memo with Deb for revision. Composed e-mail to Jim to obtain clarification on Norther Trust's role in filign W-2s and 941s. | 6.3 | 260 | 1,646 |
| 3/11/2010 | SHAIKH, WAQAS UDDIN | Payroll Tax | Additional research on CCH to find statute of limitations for UI collection by agencies. Research done for Maryland, Florida and California | 0.3 | 260 | 65 |
| 3/12/2010 | SHAIKH, WAQAS UDDIN | Payroll Tax | Additional research on CCH to find statute of limitations for UI collection by agencies. Research done for Maryland, Florida and California | 0.5 | 260 | 130 |
| 3/17/2010 | SHAIKH, WAQAS UDDIN | Payroll Tax | W.R.Grace. Updated the memo to reflect latest information | 0.3 | 260 | 73 |
| 3/23/2010 | SHAIKH, WAQAS UDDIN | Payroll Tax | Research for Maryland SUTA for Deferred Compensation and for Florida. | 3.6 | 260 | 931 |
| 3/25/2010 | SHAIKH, WAQAS UDDIN | Payroll Tax | Set up an e-mail to Priya Churi detailing my work on W.R.Grace | 0.9 | 260 | 239 |
| 3/29/2010 | SHAIKH, WAQAS UDDIN | Payroll Tax | Created Files | 1.0 | 260 | 260 |
| 3/30/2010 | SHAIKH, WAQAS UDDIN | Payroll Tax | Researched further into Florida and Maryland Defferred Compensation Distribution. Found the same results as before | 1.0 | 260 | 260 |
| 3/18/2010 | SHURIN, ALEXANDER SANDY | Stock Option | Update Statement of Work for the  Circular 35 project | 0.3 | 360 | 90 |
| | | | | 24.0 | | 9,057 |

April Detail

**W. R. Grace**
**Hours Spent by Each Person**
**April 1 through April 30, 2010 (Deloitte Tax LLP)**

| Employee | Hours | Billing Rate | Professional Fees |
|---|---|---|---|
| ALEX, ANU T | 1.3 | $480 | $600 |
| **Bankruptcy Application** | **1.3** | | **$600** |
| | | | |
| CHURI, PRIYA BHARAT | 10.8 | $430 | $4,623 |
| EFT, DAVID P | 0.9 | $610 | $549 |
| HEIKKINEN, DEBRA L | 14.5 | $610 | $8,845 |
| PEVARNIK, THOMAS R JR | 0.5 | $610 | $305 |
| SHAIKH, WAQAS UDDIN | 2.5 | $260 | $650 |
| WALKER, DEBORAH | 1.5 | $680 | $1,020 |
| **Payroll Tax** | **30.7** | | **$15,992** |
| | | | |
| KAGAN, ANDREA | 1.0 | $510 | $510 |
| **Stock Option** | **1.0** | | **$510** |
| | | | |
| KESHK, AHMAD G | 5.0 | $680 | $3,400 |
| **Transfer Pricing** | **5.0** | | **$3,400** |
| | | | |
| MILAN, EDUARDO O | 0.2 | $80 | $16 |
| OTERO, MARIA D | 1.7 | $335 | $570 |
| RODRIGUEZ, ZULMA | 0.4 | $255 | $102 |
| **PR property tax returns** | **2.3** | | **$688** |
| | | | |
| MONTANEZ, ANA DELIA | 10.1 | $190 | $1,919 |
| RODRIGUEZ, ALMA E | 0.5 | $80 | $40 |
| TORRES RODRIGUEZ, ARNALDO JOSE | 1.0 | $80 | $80 |
| **Closing Agreement** | **11.6** | | **$2,039** |
| | | | |
| **Total Deloitte Tax LLP Fees for April 2010** | **51.8** | | **23,228** |

**April Detail**

| | | | | | | |
|---|---|---|---|---|---|---|
| W. R. Grace | | | | | | |
| Hours Detail | | | | | | |
| April 1 through April 30, 2010 (Deloitte Tax LLP) | | | | | | |

| Date | Name | Project Category | Description | Hours | Billing Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 4/12/2010 | ALEX, ANU T | Bankruptcy Application | bankruptcy fee application preparation | 1.3 | $ 480 | 600 |
| 4/12/2010 | CHURI, PRIYA BHARAT | Payroll Tax | Call with Client and Northern Trust regarding 941Xs | 0.5 | $ 430 | 215 |
| 4/12/2010 | CHURI, PRIYA BHARAT | Payroll Tax | Multiple calls with Deb, John, Pam, and Jim. Separate calls with Deb. Analysis of new spreadsheet. | 2.0 | $ 430 | 860 |
| 4/13/2010 | CHURI, PRIYA BHARAT | Payroll Tax | Revisions to calculations. Calls with Deb. Revisions to 941-Xs. | 2.5 | $ 430 | 1,075 |
| 4/13/2010 | CHURI, PRIYA BHARAT | Payroll Tax | Calculations based off of two of Jim's spreadsheets. Prep of draft 941-Xs. Calls with John, Deb, Pam, Jim and Mina. | 3.0 | $ 430 | 1,290 |
| 4/14/2010 | CHURI, PRIYA BHARAT | Payroll Tax | Call with Pam and Mina to go through data. Call with Pam, Min, and Jim. Additional correpondence with John Forgach. | 1.0 | $ 430 | 430 |
| 4/14/2010 | CHURI, PRIYA BHARAT | Payroll Tax | Memo to file. Printing final data, deloitte calcs, emails and 941-Xs for file. | 0.8 | $ 430 | 323 |
| 4/14/2010 | CHURI, PRIYA BHARAT | Payroll Tax | 941-Xs to client for filing. Call with Deb. | 1.0 | $ 430 | 430 |
| 4/19/2010 | EFT, DAVID P | Payroll Tax | Multiple discussions with Deb Heikkinen regarding corrections of payroll tax filings to address retirement payments managed by TPA. | 0.9 | $ 610 | 549 |
| 4/6/2010 | HEIKKINEN, DEBRA L | Payroll Tax | Finalize and send work plan to Carol Finke and John Forgach | 1.0 | $ 610 | 610 |
| 4/7/2010 | HEIKKINEN, DEBRA L | Payroll Tax | Calculations, discussions with John Forgache. | 2.0 | $ 610 | 1,220 |
| 4/9/2010 | HEIKKINEN, DEBRA L | Payroll Tax | Various calls with Jim Ritchie and John Forgach; f/u w/Priya Churi re: 2006 941Xs. | 2.5 | $ 610 | 1,525 |
| 4/12/2010 | HEIKKINEN, DEBRA L | Payroll Tax | Conference call w/Northern Trust, Grace and AON re: 2006 Form 941-X; f/u calls with John Forgach, Pam Estes, Jim Ritchie & P Churi; TC-MMichelman Fed reserve & EFTPS process | 3.0 | $ 610 | 1,830 |
| 4/13/2010 | HEIKKINEN, DEBRA L | Payroll Tax | TC-Forgach, Estes, Paula S, Ritchie Y Churi re: 2006 941X | 2.0 | $ 610 | 1,220 |
| 4/14/2010 | HEIKKINEN, DEBRA L | Payroll Tax | Reviewed 2006 AON calculations & DT 941-Xs, TC-P Churi re: #s and forms | 1.0 | $ 610 | 610 |

**April Detail**

| Date | Name | Project Category | Description | Hours | Billing Rate | Professional Fees |
|------|------|------------------|-------------|-------|--------------|-------------------|
| 4/22/2010 | HEIKKINEN, DEBRA L | Payroll Tax | Prepare draft 2007-2010 SERP correction work plan | 1.0 | $ 610 | 610 |
| 4/23/2010 | HEIKKINEN, DEBRA L | Payroll Tax | TC-D. Walker (WNT) re: closing agreement; TC-John Forgach (Grace), Pam Estes (Grace) and Jim Ritchie (AON)re: plan and closing agreement; f/u w/D Walker | 1.0 | $ 610 | 610 |
| 4/26/2010 | HEIKKINEN, DEBRA L | Payroll Tax | Prep for and call with D. Walker (WNT) re: IRS closing agreement; f/u w/D Walker and research bankruptcy | 1.0 | $ 610 | 610 |
| 4/5/2010 | KAGAN, ANDREA | Stock Option | Circular 35 | 1.0 | $ 510 | 510 |
| 4/26/2010 | KESHK, AHMAD G | Transfer Pricing | Conversations and research related to transfer pricing issues: Grace | 1.0 | $ 680 | 680 |
| 4/27/2010 | KESHK, AHMAD G | Transfer Pricing | Conversations and research related to transfer pricing issues: Grace | 1.0 | $ 680 | 680 |
| 4/28/2010 | KESHK, AHMAD G | Transfer Pricing | Conversations and research related to transfer pricing issues: Grace | 1.0 | $ 680 | 680 |
| 4/29/2010 | KESHK, AHMAD G | Transfer Pricing | Conversations and research related to transfer pricing issues: Grace | 1.0 | $ 680 | 680 |
| 4/30/2010 | KESHK, AHMAD G | Transfer Pricing | Conversations and research related to transfer pricing issues: Grace | 1.0 | $ 680 | 680 |
| 4/29/2010 | MILAN, EDUARDO O | Property Tax | PR Property Tax Return preparation | 0.2 | $ 80 | 16 |
| 4/8/2010 | MONTANEZ, ANA DELIA | Closing Agreement | Closing Agreement to reduce penalties on late filings of the property tax returns | 0.8 | $ 190 | 152 |
| 4/19/2010 | MONTANEZ, ANA DELIA | Closing Agreement | Closing Agreement to reduce penalties on late filings of the property tax returns | 1 | $ 190 | 190 |
| 4/20/2010 | MONTANEZ, ANA DELIA | Closing Agreement | Closing Agreement to reduce penalties on late filings of the property tax returns | 2.8 | $ 190 | 532 |
| 4/22/2010 | MONTANEZ, ANA DELIA | Closing Agreement | Closing Agreement to reduce penalties on late filings of the property tax returns | 2 | $ 190 | 380 |
| 4/23/2010 | MONTANEZ, ANA DELIA | Closing Agreement | Closing Agreement to reduce penalties on late filings of the property tax returns | 1.8 | $ 190 | 342 |
| 4/29/2010 | MONTANEZ, ANA DELIA | Closing Agreement | Closing Agreement to reduce penalties on late filings of the property tax returns | 1.7 | $ 190 | 323 |
| 4/22/2010 | OTERO, MARIA D | PR property tax returns | PR Property Tax Return preparation | 0.5 | $ 335 | 168 |
| 4/23/2010 | OTERO, MARIA D | PR property tax returns | Darex - conf call with Joe Bahorich | 0.5 | $ 335 | 168 |

**April Detail**

| Date | Name | Project Category | Description | Hours | Billing Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 4/29/2010 | OTERO, MARIA D | PR property tax returns | E-MAIL TO JOE BAHORICH WITH SUMMARY OF PHONE CONVERSATION AND PROPOSED STEPS TO FOLLOW | 0.7 | $ 335 | 235 |
| 4/7/2010 | PEVARNIK, THOMAS R JR | Payroll Tax | Calculations, discussions with John Forgache. | 0.5 | $ 610 | 305 |
| 4/29/2010 | RODRIGUEZ, ALMA E | Closing Agreement | Closing Agreement to reduce penalties on late filings of the property tax returns | 0.5 | $ 80 | 40 |
| 4/20/2010 | RODRIGUEZ, ZULMA | PR property tax returns | Darex- follow up info for property return | 0.4 | $ 255 | 102 |
| 4/7/2010 | SHAIKH, WAQAS UDDIN | Payroll Tax | Worked with Deb on a Matrix for W.R.Grace showing all payments for FICA/FUTA. | 1.5 | $ 260 | 390 |
| 4/12/2010 | SHAIKH, WAQAS UDDIN | Payroll Tax | Sat on a call with John Forgach, Jim and Northern Trust | 0.5 | $ 260 | 130 |
| 4/21/2010 | SHAIKH, WAQAS UDDIN | Payroll Tax | Worked on editing and cutting out the CAD files for P.Churi and DH. | 0.5 | $ 260 | 130 |
| 4/22/2010 | TORRES RODRIGUEZ, ARNALDO JOSE | Closing Agreement | In my visit to the CRIM, I obtained the debt certificate for Darex PR Inc.   Closing Agreement to reduce penalties on late filings of the property tax returns. | 1.0 | $ 80 | 80 |
| 4/23/2010 | WALKER, DEBORAH | Payroll Tax | re: closing agreement; TC- John Forgach (Grace), Pam Estes (Grace) and Jim Ritchie (AON)re: plan and closing agreement; f/u w/D Walker | 0.5 | $ 680 | 340 |
| 4/26/2010 | WALKER, DEBORAH | Payroll Tax | call  re: IRS closing agreement; f/u w/D Heikkinen | 1.0 | $ 680 | 680 |
|  | **Fees for April 2010** |  |  | **51.8** |  | **23,228** |

**May Detail**

**W. R. Grace**
**Hours Spent by Each Person**
**May 1 through May 30, 2010 (Deloitte Tax LLP)**

| Employee | Hours | Billing Rate | Professional Fees |
|---|---|---|---|
| BESSINGER, RANDALL J | 8.0 | $510 | 4,080 |
| DUNLAP, PAMELA J | 24.0 | $510 | 12,240 |
| FIELMAN, TRACEY A | 1.0 | $610 | 610 |
| KEENAN, JOHN R | 2.3 | $610 | 1,373 |
| RAYNARD, SANDRA L | 4.4 | $510 | 2,244 |
| **Interest Netting Review** | **39.65** | | **20,547** |
| | | | |
| CHURI, PRIYA BHARAT | 5.0 | $430 | 2,150 |
| WALKER, DEBORAH | 0.5 | $680 | 340 |
| **Payroll Tax** | **5.5** | | **2,490** |
| | | | |
| MILAN, EDUARDO O | 0.2 | $80 | 16 |
| MORALES, SONIA IRIS | 1.0 | $80 | 80 |
| OJEDA, ELDRA I | 0.25 | $80 | 20 |
| OTERO, MARIA D | 0.5 | $335 | 168 |
| RODRIGUEZ, ZULMA | 5.0 | $255 | 1,275 |
| ROSSY, ALBERTO JOSE | 0.6 | $190 | 114 |
| TRAVERSO, NELSON ORWIL | 8.5 | $190 | 1,615 |
| **PR Property Tax Returns** | **16.1** | | **3,288** |
| | | | |
| HERNANDEZ, ALVARO JOSE | 0.20 | 190 | 38 |
| MONTANEZ, ANA DELIA | 10.5 | $190 | 1,995 |
| OTERO, MARIA D | 2.5 | $335 | 838 |
| RODRIGUEZ, ALMA E | 1.0 | $80 | 80 |
| RODRIGUEZ, ZULMA | 1.0 | $255 | 255 |
| **Closing Agreement Tax Returns** | **15.2** | | **3,206** |
| | | | |
| **Subtotal Deloitte Tax LLP Fees for April 2010** | **76.40** | | **$29,530** |
| Discount for Fixed Fee for Property Tax Returns | | | ($176) |
| **Total Deloitte Tax LLP Fees for April 2010** | | | **$41,281** |

May Detail

| | | | | | | |
|---|---|---|---|---|---|---|
| **W. R. Grace** | | | | | | |
| **Hours Detail** | | | | | | |
| **May 1 through May 31, 2010 (Deloitte Tax LLP)** | | | | | | |
| | | | | | | |
| | | | | | | |
| Date | Name | Project Category | Description | Hours | Billing Rate | Professional Fees |
| 5/11/2010 | BESSINGER, RANDALL J | Interest Netting Review | review CTA file prepared by WRGrace, prepare incremental tax comps from Grace's file, | 1.00 | 510 | 510 |
| 5/12/2010 | BESSINGER, RANDALL J | Interest Netting Review | review CTA file prepared by WRGrace, prepare incremental tax comps from Grace's file, | 1.50 | 510 | 765 |
| 5/13/2010 | BESSINGER, RANDALL J | Interest Netting Review | review CTA file prepared by WRGrace, prepare incremental tax comps from Grace's file, e-mails requesting call with Andree on Wednesday | 1.00 | 510 | 510 |
| 5/27/2010 | BESSINGER, RANDALL J | Interest Netting Review | further review of documents with P Dunlap | 2.50 | 510 | 1275 |
| 5/28/2010 | BESSINGER, RANDALL J | Interest Netting Review | conference call with Jared and David Libow, call with Jared, call with P Dunlap on calls | 2.00 | 510 | 1020 |
| 5/12/2010 | CHURI, PRIYA BHARAT | Payroll Tax | payroll returns. | 5.00 | 430 | 2150 |
| 5/10/2010 | DUNLAP, PAMELA J | Interest Netting Review | Respond to initial requests for assistance with an interest review; conference call with client (Carol Finke and David Lebow) and S. Raynard; review of documentation provided by client, f/u call with S. Raynard | 4.00 | 510 | 2040 |
| 5/11/2010 | DUNLAP, PAMELA J | Interest Netting Review | multiple calls with R. Bessinger regarding prior WR Grace work, call with C. Willis regarding hours for possible CTA project needed | 3.50 | 510 | 1785 |
| 5/12/2010 | DUNLAP, PAMELA J | Interest Netting Review | Various e-mails with client and DT personnel regarding findings and next steps | 3.60 | 510 | 1836 |
| 5/13/2010 | DUNLAP, PAMELA J | Interest Netting Review | conference call with client including Keenan, Bessinger and Raynard; various e-mails regarding conflicting facts provided by client | 0.70 | 510 | 357 |
| 5/14/2010 | DUNLAP, PAMELA J | Interest Netting Review | discussion with S. Raynard regarding her discussion with Carol Finke, began reading of supporting documentation sent by Carol | 0.60 | 510 | 306 |
| 5/18/2010 | DUNLAP, PAMELA J | Interest Netting Review | review CTA file prepared by WRGrace, prepare incremental tax comps from Grace's file, e-mails requesting call with Andree on Wednesday | 4.60 | 510 | 2346 |
| 5/19/2010 | DUNLAP, PAMELA J | Interest Netting Review | Continued review of CTA file, finished preparing incremental tax computations and comparing to IRS version; call with Andree, e-mails with Andree, call with Randy to discuss CTA file issues and how to proceed, e-mail to Tracey Fielman regarding issues | 4.70 | 510 | 2397 |
| 5/20/2010 | DUNLAP, PAMELA J | Interest Netting Review | e-mails with Andree, and then Randy/Sandy | 0.20 | 510 | 102 |
| 5/24/2010 | DUNLAP, PAMELA J | Interest Netting Review | David Libow call; IM/call with S. Raynard, e-mails with T. Fielman to discuss issues | 0.50 | 510 | 255 |

**May Detail**

| Date | Name | Project Category | Description | Hours | Billing Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 5/26/2010 | DUNLAP, PAMELA J | Interest Netting Review | conference call with Jared, Tracey, Randy and Sandy regarding status update, engagement letter/sow concerns; prep call with Sandy regarding purpose of call | 0.90 | 510 | 459 |
| 5/27/2010 | DUNLAP, PAMELA J | Interest Netting Review | conference call with Jared and David Libow, call with Jared, call with R. Bessinger update based on calls; e-mail from Andree, forward docs to Randy | 0.70 | 510 | 357 |
| 5/24/2010 | FIELMAN, TRACEY A | Interest Netting Review | t/c with pam re; findings/issues with bna comps/interest - how to proceed | 0.50 | 610 | 305 |
| 5/26/2010 | FIELMAN, TRACEY A | Interest Netting Review | BNA and Int comps - t/c with pam, randy, sandy and jared re: questions on engmt; preliminary findings; issues; | 0.50 | 610 | 305 |
| 5/26/2010 | HERNANDEZ, ALVARO JOSE | Closing Agreement | Closing Agreement to reduce penalties on late filings of property tax returns | 0.20 | 190 | 38 |
| 5/11/2010 | KEENAN, JOHN R | Interest Netting Review | review CTA file prepared by WRGrace, prepare incremental tax comps from Grace's file, | 1.00 | 610 | 610 |
| 5/12/2010 | KEENAN, JOHN R | Interest Netting Review | Review emails from Pan Dunlap & Randy Bessinger; respon to emails. | 0.50 | 610 | 305 |
| 5/13/2010 | KEENAN, JOHN R | Interest Netting Review | Communication with Pam Dunlap on computation/ interest issues; call with client etc. | 0.75 | 610 | 457.5 |
| 5/10/2010 | MILAN, EDUARDO O | Property Tax | Preparation of PR Property Tax Returns | 0.20 | 80 | 16 |
| 5/3/2010 | MONTANEZ, ANA DELIA | Closing Agreement | Closing Agreement to reduce penalties on late filings of property tax returns | 1.40 | 190 | 266 |
| 5/4/2010 | MONTANEZ, ANA DELIA | Closing Agreement | Closing Agreement to reduce penalties on late filings of property tax returns | 1.00 | 190 | 190 |
| 5/5/2010 | MONTANEZ, ANA DELIA | Closing Agreement | Closing Agreement to reduce penalties on late filings of property tax returns | 0.40 | 190 | 76 |
| 5/12/2010 | MONTANEZ, ANA DELIA | Closing Agreement | Closing Agreement to reduce penalties on late filings of property tax returns | 1.40 | 190 | 266 |
| 5/13/2010 | MONTANEZ, ANA DELIA | Closing Agreement | Closing Agreement to reduce penalties on late filings of property tax returns | 1.80 | 190 | 342 |
| 5/17/2010 | MONTANEZ, ANA DELIA | Closing Agreement | Closing Agreement to reduce penalties on late filings of property tax returns | 0.40 | 190 | 76 |
| 5/18/2010 | MONTANEZ, ANA DELIA | Closing Agreement | Closing Agreement to reduce penalties on late filings of property tax returns | 1.50 | 190 | 285 |
| 5/19/2010 | MONTANEZ, ANA DELIA | Closing Agreement | Closing Agreement to reduce penalties on late filings of property tax returns | 0.80 | 190 | 152 |
| 5/24/2010 | MONTANEZ, ANA DELIA | Closing Agreement | Closing Agreement to reduce penalties on late filings of property tax returns | 0.80 | 190 | 152 |
| 5/26/2010 | MONTANEZ, ANA DELIA | Closing Agreement | Closing Agreement to reduce penalties on late filings of property tax returns | 1.00 | 190 | 190 |
| 5/11/2010 | MORALES, SONIA IRIS | Tax | Preparation of PR Property Tax Returns | 0.50 | 80 | 40 |
| 5/19/2010 | MORALES, SONIA IRIS | Tax | Preparation of PR Property Tax Returns | 0.50 | 80 | 40 |
| 5/27/2010 | OJEDA, ELDRA I | Tax | Preparation of PR Property Tax Returns | 0.25 | 80 | 20 |
| 5/3/2010 | OTERO, MARIA D | Property Tax | PR Property Tax Returns | 0.50 | 335 | 167.5 |
| 5/4/2010 | OTERO, MARIA D | Closing Agreement | Closing Agreement to reduce penalties on late filings of property tax returns | 0.70 | 335 | 234.5 |
| 5/12/2010 | OTERO, MARIA D | Closing Agreement | Closing Agreement to reduce penalties on late filings of property tax returns | 0.30 | 335 | 100.5 |
| 5/13/2010 | OTERO, MARIA D | Closing Agreement | Closing Agreement to reduce penalties on late filings of property tax returns | 1.50 | 335 | 502.5 |
| 5/10/2010 | RAYNARD, SANDRA L | Interest Netting Review | Respond to initial requests for assistance with an interest review; conference call with client (Carol Finke and David Lebow); review of documentation provided by client, f/u call with S. Raynard | 0.50 | 510 | 255 |

**May Detail**

| Date | Name | Project Category | Description | Hours | Billing Rate | Professional Fees |
|---|---|---|---|---|---|---|
| 5/11/2010 | RAYNARD, SANDRA L | Interest Netting Review | Additional email traffic regarding initial requests for assistance with an interest review; conference call with client (Carol Finke and David Lebow); review of documentation provided by client, f/u call with S. Raynard | 0.50 | 510 | 255 |
| 5/12/2010 | RAYNARD, SANDRA L | Interest Netting Review | review CTA file prepared by WRGrace, prepare incremental tax comps from Grace's file, | 0.50 | 510 | 255 |
| 5/13/2010 | RAYNARD, SANDRA L | Interest Netting Review | Emails & req for conf call @ 12:15 & I hosted & call went well & Carol Finke called late & shared addt'l entity info that 1988-4/1/96 all entities were the same corp under Foresenias. | 1.50 | 510 | 765 |
| 5/14/2010 | RAYNARD, SANDRA L | Interest Netting Review | Multiple attachments and updated items shared with PD, RB, & JK as Carol Finkd from W.R. Grace called me direct after our conference call. | 0.50 | 510 | 255 |
| 5/20/2010 | RAYNARD, SANDRA L | Interest Netting Review | Responing to emails regarding entity & Form 1120 consolidates issues. | 0.20 | 510 | 102 |
| 5/24/2010 | RAYNARD, SANDRA L | Interest Netting Review | Call to client to discuss problem with F2285 & discussion necessary with group ldr & affirm that we will let him know the outcome as soon as possible. | 0.20 | 510 | 102 |
| 5/26/2010 | RAYNARD, SANDRA L | Interest Netting Review | Conference call to discuss interest allocation project with Jared Gordon | 0.50 | 510 | 255 |
| 5/26/2010 | RODRIGUEZ, ALMA E | Closing Agreement | Closing Agreement to reduce penalties on late filings of property tax returns | 1.00 | 80 | 80 |
| 5/24/2010 | RODRIGUEZ, ZULMA | Closing Agreement | Closing Agreement to reduce penalties on late filings of property tax returns | 1 | 255 | 255 |
| 5/7/2010 | RODRIGUEZ, ZULMA | Property Tax | checking info and discussing with staff for property return | 0.50 | 255 | 127.5 |
| 5/10/2010 | RODRIGUEZ, ZULMA | Property Tax | discussing missing info and changes to email to request info | 1.00 | 255 | 255 |
| 5/12/2010 | RODRIGUEZ, ZULMA | Property Tax | working with staff, review email missing info and calling client to discuss | 0.50 | 255 | 127.5 |
| 5/13/2010 | RODRIGUEZ, ZULMA | Property Tax | calling client to discuss missing info, review | 3.00 | 255 | 765 |
| 5/13/2010 | ROSSY, ALBERTO JOSE | Property Tax | Make Corrections to property tax extension | 0.50 | 190 | 95 |
| 5/24/2010 | ROSSY, ALBERTO JOSE | Property Tax | Evaluations discussions Marcos (0.5 Total) | 0.10 | 190 | 19 |
| 5/8/2010 | TRAVERSO, NELSON ORWIL | Property Tax | PPT EXTENSION - REVIEW PRIOR YEAR WORKPAPERS. BEGIN PREPARATION OF EXTENSION. REQUEST SENIOR TO FORWARD ME THE PPT DETAILS. SEGREGATE FIXED ASSETS INTO GROUPINGS. REVIEW CLIENT PREPARED MRV CALCULATION. | 2.60 | 190 | 494 |
| 5/10/2010 | TRAVERSO, NELSON ORWIL | Property Tax | DAREX PPT EXTENSION - PREPARE EXTENSION, VERIFY MRV PREPARED BY CLIENT. SEARCH FOR ADDITIONAL PERSONAL PROPERTY NOT INCLUDED IN DETAILS. INCLUDED ADDITIONAL PROP FROM TB NOT IN DETAILS. DISCUSS INVENTORY DETAIL SINCE IT INCLUDES RAW MATERIALS. INFO REQ. | 3.30 | 190 | 627 |

**May Detail**

| Date | Name | Project Category | Description | Hours | Billing Rate | Professional Fees |
|------|------|------------------|-------------|-------|--------------|-------------------|
| 5/12/2010 | TRAVERSO, NELSON ORWIL | Property Tax | PPT EXTENSION - RECEIVE INVENTORY INFO. REVIEW AND DETERMINE THAT INFORMATION FOR RESERVE AND IN TRANSIT IS NEEDED FOR AVERAGE CALCULATION. EMAIL INFO REQUEST. CALL JOE BAHORICH (NO ANSWER) | 0.80 | 190 | 152 |
| 5/13/2010 | TRAVERSO, NELSON ORWIL | Property Tax | PPT EXTENSION - FOLLOW UP CALL TO JOE (NO ANSWER). PREPARE EXT WITH AVAILABLE INFO. RECEIVE EMAIL WITH INFO. REVIEW AND DETERMINE THAT INFO IS NOT WAHT WE NEEDED. DISCUSS AVERAGE INVENTORY CALCULATION. | 1.70 | 190 | 323 |
| 5/24/2010 | TRAVERSO, NELSON ORWIL | Property Tax | YEAR END EVALUATION ALLOCATION | 0.10 | 190 | 19 |
| 5/21/2010 | WALKER, DEBORAH | Payroll Tax | Follow on work with PC regarding payroll tax project. | 0.50 | 680 | 340 |
| | **Fees for May 2010** | | | 76.40 | | 29,530 |

June Detail

**W. R. Grace**
**Hours Detail**
**June 1 – June 30, 2010**

| Employee | Hours | Billing Rate | Professional Fees |
|---|---|---|---|
| BESSINGER, RANDALL J | 5.0 | $510 | $2,550 |
| DUNLAP, PAMELA J | 2.7 | $510 | $1,377 |
| FIELMAN, TRACEY A | 3.8 | $610 | $2,318 |
| GORDON, JARED H | 1.7 | $680 | $1,156 |
| RAYNARD, SANDRA L | 1.5 | $510 | $765 |
| WILLIS, CRAIG ROBERT | 1.0 | $430 | $430 |
| WOLF, CARL DENTON | 0.4 | $610 | $244 |
| **Interest Netting** | **16.1** | | **$8,840** |
| | | | |
| HEIKKINEN, DEBRA L | 2.6 | $610 | $1,586 |
| WALKER, DEBORAH | 1.5 | $610 | $915 |
| **Payroll Tax** | **4.1** | | **$2,501** |
| | | | |
| HERNANDEZ, ALVARO JOSE | 0.2 | $125 | $25 |
| MONTANEZ, ANA DELIA | 2.8 | $188 | $526 |
| RODRIGUEZ, ZULMA | 0.4 | $255 | $102 |
| TRAVERSO, NELSON ORWIL | 6.2 | $188 | $1,166 |
| **Property Tax** | **9.6** | | **1,819** |
| | | | |
| SHAIKH, WAQAS UDDIN | 4.9 | $260 | $1,274 |
| **Stock Option** | **4.9** | | **$1,274** |
| | | | |
| **Subtotal** | **34.70** | | **$14,434** |
| **Expenses** | | | **$6** |
| **Total Deloitte Tax Fees June 2010** | | | **$14,440** |

June Detail

**W. R. Grace**
**Hours Detail**
**June 1 - June 30, 2010**

| Date | Name | Project Category | Description | Hours | Billing Rate | Professional Fees |
|------|------|------------------|-------------|-------|--------------|-------------------|
| 6/2/2010 | BESSINGER, RANDALL J | Interest Netting Review | Interest Netting support and follow up work. | 1.50 | 510 | 765 |
| 6/3/2010 | BESSINGER, RANDALL J | Interest Netting Review | IA project issues/questions - review with Tracey Fielman | 1.50 | 510 | 765 |
| 6/15/2010 | BESSINGER, RANDALL J | Interest Netting Review | options, interest netting work follow up | 1.00 | 510 | 510 |
| 6/16/2010 | BESSINGER, RANDALL J | Interest Netting Review | call with Pamela Dunlap concerning next steps, interest netting review and comps. | 0.50 | 510 | 255 |
| 6/18/2010 | BESSINGER, RANDALL J | Interest Netting Review | IA project issues and questions. | 0.50 | 510 | 255 |
| 6/14/2010 | DUNLAP, PAMELA J | Interest Netting Review | t/c with Craig Willis regarding required Form 2285 needed to support interest computations | 1.00 | 510 | 510 |
| 6/16/2010 | DUNLAP, PAMELA J | Interest Netting Review | e-mails with Randy regarding WR Grace | 0.10 | 510 | 51 |
| 6/17/2010 | DUNLAP, PAMELA J | Interest Netting Review | Call with Randy to discuss next steps necessary for WR Grace review | 0.30 | 510 | 153 |
| 6/22/2010 | DUNLAP, PAMELA J | Interest Netting Review | conference call re: WR Grace | 0.50 | 510 | 255 |
| 6/29/2010 | DUNLAP, PAMELA J | Interest Netting Review | conference call re: WR Grace | 0.50 | 510 | 255 |
| 6/30/2010 | DUNLAP, PAMELA J | Interest Netting Review | t/c with DT - personnel regarding WR Grace call, various e-mails | 0.30 | 510 | 153 |
| 6/3/2010 | FIELMAN, TRACEY A | Interest Netting Review | IA project Issues/questions - discuss with Randy | 0.50 | 610 | 305 |
| 6/4/2010 | FIELMAN, TRACEY A | Interest Netting Review | discussions with Randy re: IA project - requests from client - pricing | 0.50 | 610 | 305 |
| 6/21/2010 | FIELMAN, TRACEY A | Interest Netting Review | discussing interest issues with Pam Dunlap | 0.50 | 610 | 305 |
| 6/22/2010 | FIELMAN, TRACEY A | Interest Netting Review | discussing items related to interest comps - preparing claims with Randy and Pam | 1.50 | 610 | 915 |
| 6/24/2010 | FIELMAN, TRACEY A | Interest Netting Review | Interest Netting support and follow up work. | 0.30 | 610 | 183 |
| 6/30/2010 | FIELMAN, TRACEY A | Interest Netting Review | t/c with Jared discussing findings/options for IA work | 0.50 | 610 | 305 |
| 6/2/2010 | GORDON, JARED H | Interest Netting Review | discussions with Randy Bessinger on interest analyzer | 0.30 | 680 | 204 |
| 6/21/2010 | GORDON, JARED H | Interest Netting Review | discuss and arrange call for interest netting team | 0.30 | 680 | 204 |
| 6/24/2010 | GORDON, JARED H | Interest Netting Review | call with interest analyzer team | 0.60 | 680 | 408 |
| 6/28/2010 | GORDON, JARED H | Interest Netting Review | disc with Dave Libow re interest netting | 0.50 | 680 | 340 |
| 6/10/2010 | HEIKKINEN, DEBRA L | Payroll Tax | Review file and create IRS closing agreement "wish list" for J Forgache and D Walker (WNT) | 1.00 | 610 | 610 |
| 6/14/2010 | HEIKKINEN, DEBRA L | Payroll Tax | Further preparation of IRS closing agreement "wish list" | 1.00 | 610 | 610 |
| 6/17/2010 | HEIKKINEN, DEBRA L | Payroll Tax | Revise IRS request list for John Forgach | 0.50 | 610 | 305 |
| 6/22/2010 | HEIKKINEN, DEBRA L | Payroll Tax | Email exchange with J Forgach | 0.10 | 610 | 61 |
| 6/2/2010 | HERNANDEZ, ALVARO JOSE | Property Tax | services rendered toward completion of property tax returns | 0.20 | 125 | 25 |
| 6/3/2010 | MONTANEZ, ANA DELIA | Property Tax | services rendered toward completion of property tax returns | 0.80 | 188 | 150 |
| 6/3/2010 | MONTANEZ, ANA DELIA | Property Tax | services rendered toward completion of property tax returns | 0.80 | 188 | 150 |

June Detail

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/14/2010 | MONTANEZ, ANA DELIA | Property Tax | services rendered toward completion of property tax returns. | 0.80 | 188 | 150 |
| 6/15/2010 | MONTANEZ, ANA DELIA | Property Tax | services rendered toward completion of property tax returns | 0.40 | 188 | 75 |
| 6/2/2010 | RAYNARD, SANDRA L | Interest Netting Review | Conference call with client. | 0.50 | 510 | 255 |
| 6/3/2010 | RAYNARD, SANDRA L | Interest Netting Review | Review RB High Level NRIN possibilities. | 1.00 | 510 | 510 |
| 6/3/2010 | RODRIGUEZ, ZULMA | Property Tax | services rendered toward completion of property tax returns | 0.40 | 255 | 102 |
| 6/9/2010 | SHAIKH, WAQAS UDDIN | Payroll Tax | Read through the W.R. Grace file. Came up with a short list to determine what the agency might be able to accept | 1.30 | 260 | 338 |
| 6/10/2010 | SHAIKH, WAQAS UDDIN | Payroll Tax | Updating "wish list" with Deb to send to IRS | 0.50 | 260 | 130 |
| 6/14/2010 | SHAIKH, WAQAS UDDIN | Payroll Tax | Call with DM, DW and John Forgach to determine possible closing agreement and steps and procedures to require from the IRS. | 1.00 | 260 | 260 |
| 6/15/2010 | SHAIKH, WAQAS UDDIN | Payroll Tax | Worked on W.R. Grace memo. Need to find corrected version. Need to coordinate with Deb. | 0.30 | 260 | 78 |
| 6/16/2010 | SHAIKH, WAQAS UDDIN | Payroll Tax | Made first revisions to the list Discussed with Deb the corrections. Re-sent the revised list to Deb | 0.80 | 260 | 208 |
| 6/17/2010 | SHAIKH, WAQAS UDDIN | Payroll Tax | Revised the W.R. Grace memo Updated the memo Sent to Deb | 1.00 | 260 | 260 |
| 6/1/2010 | TRAVERSO, NELSON ORWII | Property Tax | Receive instructions to prepare property tax return, discuss timing of return preperation, and services rendered toward completing said returns. | 0.40 | 188 | 75 |
| 6/2/2010 | TRAVERSO, NELSON ORWII | Property Tax | Services rendered toward preparation and completion of property tax returns with available information. | 3.30 | 188 | 620 |
| 6/3/2010 | TRAVERSO, NELSON ORWII | Property Tax | Services rendered toward completion of property tax return, workpapers and filing instructions. | 2.50 | 188 | 470 |
| 6/14/2010 | WALKER, DEBORAH | Payroll Tax | Follow on work with PC regarding payroll tax project. | 1.00 | 610 | 610 |
| 6/22/2010 | WALKER, DEBORAH | Payroll Tax | Follow on work with PC regarding payroll tax project. | 0.50 | 610 | 305 |
| 6/14/2010 | WILLIS, CRAIG ROBERT | Interest Netting Review | tcs support - discuss 1994 Form 2285 w P Dunlap | 1.00 | 430 | 430 |
| 6/22/2010 | WOLF, CARL DENTON | Interest Netting Review | conference callr e reasonable basis tax position - Tracey Fielman | 0.40 | 610 | 244 |
| | | | **Total** | **34.70** | | **14,434** |

June Detail

**W. R. Grace**
**Expenses Detail**
**June 1- June 30 expenses**

| Date | Name | Description | Related Expenses |
|------|------|-------------|------------------|
| 06/10/2010 | Dunlap, Pam | Telephone: Conference: Call between Pam Dunlap, Randy Bessinger and Grace. | $ 2 |
| 06/10/2010 | Dunlap, Pam | Telephone: Conference: Call between Pam Dunlap, Randy Bessinger and Grace. | $ 0 |
| 06/29/2010 | GORDON, JARED H | Telephone: Conference: Call between Jared Gordon, Grace and Interest Analyzer service team. | $ 4 |
| | **Expenses for June 2010** | | **$6** |