# Exhibit A

| Category | Committee of Asbestos Claimants | | Anderson Kill | | Janet S. Baer, P.C. | | Baker Donelson | |
|---|---|---|---|---|---|---|---|---|
| | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 471,817.00 | 7,080,979.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,372.50 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 6,117.50 | 63,950.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 4,340.00 | 20,750.00 | 74,480.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,732.50 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 148,260.00 | 594,227.50 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 190.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 5,890.00 | 21,967.50 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 820.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 12,187.50 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 5,503.50 | 88,996.50 | 16,557.50 | 66,920.00 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 21,375.00 | 35,512.50 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77,610.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 48,520.50 | 9,175.00 | 150,977.50 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 5,639.00 | 70,062.50 | 662,000.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 50,280.00 | 469,485.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 11,400.00 | 26,575.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,562.50 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 27,537.50 | 5,625.00 | 70,712.50 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60,000.00 | 2,000,500.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 0.00 | 477,320.50 | 7,256,832.50 | 365,742.50 | 2,347,462.50 | 60,000.00 | 2,000,500.00 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE T | 0.00 | 34,753.38 | 3,175.40 | 78,381.45 | 4,818.00 | 59,066.06 | 0.00 | 159,113.83 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 0.00 | 34,753.38 | 480,495.90 | 7,335,213.95 | 370,560.50 | 2,406,528.56 | 60,000.00 | 2,159,613.83 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 0.00 | 477,320.50 | 6,625,979.00 | 365,742.50 | 2,347,462.50 | 60,000.00 | 2,000,500.00 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 34,753.38 | 3,175.40 | 78,381.45 | 4,818.00 | 59,066.06 | 0.00 | 159,113.83 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 0.00 | 34,753.38 | 480,495.90 | 6,704,360.45 | 370,560.50 | 2,406,528.56 | 60,000.00 | 2,159,613.83 |
| | 0.00 | 0.00 | 0.00 | 630,853.50 | 0.00 | 0.00 | | 0.00 |

| Bankruptcy Management Group (BMC) | | Beveridge & Diamond | | Bilzin Sumberg | | Blackstone Group [3] | | Bowe & Fernicola, LLC | | Buchanan Ingersoll | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,872.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 727.50 | 0.00 | 12,095.55 | 0.00 | 0.00 | 0.00 | 31,646.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 438.50 | 1,214.50 | 0.00 | 7,301.50 | 0.00 | 0.00 | 0.00 | 17,542.00 |
| 20,378.00 | 786,795.00 | 0.00 | 0.00 | 2,432.00 | 16,804.50 | 0.00 | 205,639.12 | 0.00 | 0.00 | 0.00 | 178,548.50 |
| 1,063.00 | 1,619,428.25 | 0.00 | 0.00 | 0.00 | 3,939.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125,340.50 |
| 15,560.00 | 443,853.25 | 0.00 | 0.00 | 6,664.50 | 13,368.50 | 0.00 | 53,167.77 | 0.00 | 0.00 | 0.00 | 40,680.50 |
|  | 0.00 | 0.00 | 0.00 | 396.00 | 18,082.50 | 0.00 | 477,230.86 | 0.00 | 0.00 | 0.00 | 12,337.00 |
|  | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430,018.23 | 0.00 | 0.00 | 0.00 | 5,097.00 |
|  | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,283.14 | 0.00 | 0.00 | 0.00 | 4,647.00 |
|  | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,704.00 |
| 2,904.00 | 368,729.00 | 0.00 | 0.00 | 4,361.50 | 24,745.00 | 0.00 | 61,253.19 | 0.00 | 0.00 | 0.00 | 120,440.50 |
|  | 0.00 | 0.00 | 0.00 | 2,515.00 | 7,788.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48,961.50 |
|  | 0.00 | 0.00 | 0.00 | 0.00 | 553.50 | 0.00 | 787,018.24 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 | 3,120.50 | 122,347.75 | 0.00 | 54,589.61 | 0.00 | 0.00 | 0.00 | 24,777.00 |
|  | 0.00 | 37,960.00 | 1,199,085.70 | 148.50 | 905,116.50 | 0.00 | 0.00 | 0.00 | 94,465.00 | 0.00 | 272,335.50 |
| 385.50 | 522,964.50 | 0.00 | 0.00 | 5,498.00 | 148,948.50 | 0.00 | 777,703.09 | 0.00 | 0.00 | 0.00 | 67,672.00 |
|  | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 237.50 |
|  | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125,507.95 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | 22,738.25 | 0.00 | 0.00 | 0.00 | 33,933.25 | 0.00 | 261,375.27 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,042,751.34 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 | 0.00 | 6,233.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32,337.50 |
| 25,991.00 | 30,726.83 | 0.00 | 0.00 | 0.00 | 0.00 | 525,000.00 | 4,853,355.68 | 0.00 | 18,865.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 149,841.25 | 0.00 | 149,841.25 | 0.00 | 5,136.99 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,428,062.21 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 249,680.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20,964.00 | 1,072,253.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 87,245.50 | 4,867,488.58 | 37,960.00 | 1,348,926.95 | 25,574.50 | 1,453,643.75 | 525,000.00 | 10,844,169.76 | 0.00 | 113,330.00 | 0.00 | 993,177.00 |
| 7,128.45 | 540,057.87 | 126.03 | 19,347.59 | 1,288.65 | 226,166.12 | 17,528.73 | 270,618.92 | 0.00 | 239.68 | 0.00 | 35,693.54 |
|  | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 94,373.95 | 5,407,546.45 | 38,086.03 | 1,368,274.54 | 26,863.15 | 1,679,809.87 | 542,528.73 | 11,114,788.68 | 0.00 | 113,569.68 | 0.00 | 1,028,870.54 |
| 87,245.50 | 4,867,488.58 | 37,960.00 | 1,348,926.95 | 25,574.50 | 1,453,643.75 | 525,000.00 | 13,374,166.67 | 0.00 | 113,330.00 | 0.00 | 993,177.00 |
| 7,128.45 | 540,057.87 | 126.03 | 19,347.59 | 1,288.65 | 226,166.12 | 17,528.73 | 270,618.92 | 0.00 | 239.68 | 0.00 | 35,693.54 |
| 94,373.95 | 5,407,546.45 | 38,086.03 | 1,368,274.54 | 26,863.15 | 1,679,809.87 | 542,528.73 | 13,644,785.59 | 0.00 | 113,569.68 | 0.00 | 1,028,870.54 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,529,996.91 | 0.00 | 0.00 | 0.00 | 0.00 |

| Campbell & Levine | | Canadian ZAI Claimants | | Caplin & Drysdale | | Capstone Corp. Recovery | | Carella Byrne | | Casner & Edwards | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter |
| 0.00 | 2,572.50 | 0.00 | 0.00 | | 8,357.50 | 6,688.50 | 393,982.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 36.00 | 32,289.00 | 0.00 | 0.00 | | 1,586.00 | 0.00 | 65,115.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 17,220.50 | 0.00 | 0.00 | 258.00 | 7,166.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 425.50 | 167,106.50 | 0.00 | 250,148.00 | 7,863.00 | 1,588,851.00 | 0.00 | 11,963.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 324.00 | 133,019.50 | 0.00 | 4,130.00 | 172.00 | 666,604.50 | 28,608.50 | 606,570.50 | 0.00 | 0.00 | 23,869.00 | 23,869.00 |
| 3,879.00 | 47,447.50 | 0.00 | 0.00 | | 45,427.00 | 0.00 | 4,709.00 | 0.00 | 0.00 | 3,987.75 | 3,987.75 |
| 15,132.50 | 114,462.00 | 0.00 | 0.00 | | 72,692.50 | 8,171.00 | 411,092.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,232.00 | 13,447.00 | 0.00 | 0.00 | 706.00 | 12,629.00 | 27,060.00 | 264,619.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20.00 | 4,667.00 | 0.00 | 0.00 | 7,297.00 | 22,704.50 | 0.00 | 8,168.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 9,743.00 | 0.00 | 0.00 | | 36,628.50 | 0.00 | 44,723.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,786.00 | 133,697.00 | 0.00 | 0.00 | | 208,850.50 | 9,689.50 | 308,824.00 | 0.00 | 89,582.50 | 1,172.50 | 89,799.50 |
| 10,976.00 | 95,534.50 | 0.00 | 0.00 | | 43,245.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,404.00 | 0.00 | 0.00 | | 4,437.00 | 114,366.00 | 1,640,979.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,928.00 | 118,525.50 | 0.00 | 41,650.00 | 86.00 | 287,813.00 | 0.00 | 14,908.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 108.00 | 263,901.00 | 0.00 | 0.00 | 2,765.00 | 11,409,209.50 | 0.00 | 505.50 | 0.00 | 1,966,639.00 | 0.00 | 3,600,970.00 |
| 5,565.00 | 283,943.00 | 0.00 | 0.00 | 38,316.00 | 2,877,121.00 | 4,895.00 | 942,140.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 36.00 | 938.50 | 0.00 | 0.00 | | 1,948.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 700.00 | 0.00 | 0.00 | | 50,658.50 | 0.00 | 149,048.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 9,215.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 11,317.00 | 0.00 | 0.00 | 4,343.00 | 431,119.00 | 0.00 | 81.00 | 0.00 | 15,173.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 954.00 | 8,188.00 | 144,363.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 32,337.50 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169,754.50 |
| 0.00 | 0.00 | 0.00 | 25,181.00 | | 910,446.75 | 5,390.50 | 28,693.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 10,532.00 | 21,860.00 | 0.00 | 445,178.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 27,855.50 | 163,760.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 804,748.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 170.00 | 0.00 | 72,408.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 44,448.00 | 1,484,272.50 | 0.00 | 321,109.00 | 72,338.00 | 18,719,694.75 | 240,912.50 | 6,526,581.25 | 0.00 | 2,071,395.25 | 29,029.25 | 3,888,380.75 |
| 4,089.35 | 137,529.04 | 0.00 | 11,566.90 | 5,357.30 | 3,867,492.18 | 824.12 | 52,070.23 | 0.00 | 93,114.32 | 36,778.94 | 1,496,867.44 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,399.59 |
| 48,537.35 | 1,621,801.54 | 0.00 | 332,675.90 | 77,695.30 | 22,587,186.93 | 241,736.62 | 6,578,651.48 | 0.00 | 2,164,509.57 | 65,808.19 | 5,394,647.78 |
| 44,448.00 | 1,484,272.50 | 0.00 | 321,109.00 | 72,338.00 | 18,719,694.75 | 240,912.50 | 6,526,581.25 | 0.00 | 2,047,807.76 | 29,029.25 | 3,888,380.75 |
| 4,089.35 | 137,529.04 | 0.00 | 11,566.90 | 5,357.30 | 3,867,492.18 | 824.12 | 52,070.23 | 0.00 | 92,749.01 | 36,778.94 | 1,506,267.03 |
| 48,537.35 | 1,621,801.54 | 0.00 | 332,675.90 | 77,695.30 | 22,587,186.93 | 241,736.62 | 6,578,651.48 | 0.00 | 2,140,556.77 | 65,808.19 | 5,394,647.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,952.80 | 0.00 | 0.00 |

| Charter Oak Financial Consultants, LLC | | CIBC | | Committee: Asbestos **Property** Damage | | Conway Del Genio [3] | | David T. Austern | | Deloitte & Touche | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter |
| 7,754.00 | 161,235.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 22,191.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 198,503.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 961.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,854.50 | 0.00 | 0.00 |
| 0.00 | 30,792.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,050.00 | 0.00 | 0.00 |
| 0.00 | 6,610.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,516.00 | 0.00 | 0.00 | 0.00 | 345.90 | 0.00 | 1,086.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14,614.50 | 104,105.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,881.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,104.30 | 0.00 | 21,168.50 | 0.00 | 0.00 |
| 0.00 | 1,011.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,320.00 | 0.00 | 0.00 |
| 2,172.50 | 16,474.25 | 0.00 | 0.00 | 0.00 | 518.50 | 0.00 | 872.90 | 0.00 | 123.50 | 0.00 | 41,693.00 |
| 0.00 | 1,071.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 |
| 0.00 | 42,641.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,195.00 | 0.00 | 0.00 | 0.00 | 27.90 | 0.00 | 184.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,642.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122,974.00 | 0.00 | 0.00 |
| 0.00 | 71,947.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 61,700.00 | 0.00 | 0.00 |
| 0.00 | 960.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,565.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 463,635.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,400.00 | 0.00 | 0.00 |
| 0.00 | 6,856.00 | 0.00 | 0.00 | 0.00 | 115.10 | 0.00 | 401.40 | 0.00 | 13,205.00 | 0.00 | 0.00 |
| 23,246.00 | 374,057.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,835,000.00 | 0.00 | 88.00 | 0.00 | 5,469.40 | 0.00 | 287,428.36 | 0.00 | 183,199.70 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 916,875.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 763.70 | 0.00 | 2,255.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,263.60 | 0.00 | 4,648.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 494.00 | 0.00 | 1,014.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 47,787.00 | 1,065,218.89 | 0.00 | 1,835,000.00 | 0.00 | 3,616.70 | 0.00 | 4,398,217.00 | 1,900.00 | 532,323.86 | 0.00 | 1,605,403.20 |
| 0.00 | 1,400.85 | 0.00 | 22,573.14 | 0.00 | 100,242.44 | 0.00 | 48,699.35 | 0.00 | 29,324.74 | 0.00 | 92,164.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **47,787.00** | **1,066,619.74** | **0.00** | **1,857,573.14** | **0.00** | **103,859.14** | **0.00** | **4,446,916.35** | **1,900.00** | **561,648.60** | **0.00** | **1,697,567.52** |
| 47,787.00 | 1,065,218.89 | 0.00 | 1,835,000.00 | 0.00 | 3,616.70 | 0.00 | 4,398,217.00 | 1,900.00 | 532,323.86 | 0.00 | 1,605,404.00 |
| 0.00 | 1,400.85 | 0.00 | 22,573.14 | 0.00 | 100,242.44 | 0.00 | 48,699.35 | 0.00 | 29,324.74 | 0.00 | 92,164.32 |
| **47,787.00** | **1,066,619.74** | **0.00** | **1,857,573.14** | **0.00** | **103,859.14** | **0.00** | **4,446,916.35** | **1,900.00** | **561,648.60** | **0.00** | **1,697,568.32** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.80 |

| Deloitte Tax | | Deloitte FAS | | Dies & Hile, LLP | | Duane Morris | | Elzufon Austin | | Ferry & Joseph | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35th, 36th & 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 322.50 | 0.00 | 0.00 | 0.00 | 214.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,415.50 | 36,415.50 | 0.00 | 0.00 | 13,450.00 | 351,545.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 852.00 | 21,914.00 | 0.00 | 0.00 | 1,267.50 | 183,966.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,349.00 | 23,146.00 | 0.00 | 0.00 | 4,674.50 | 40,764.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 874.50 | 50,408.50 | 0.00 | 0.00 | 325.00 | 84,475.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 213.00 | 690.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 3,983.00 | 0.00 | 0.00 | 0.00 | 1,122.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 284.00 | 954.00 | 0.00 | 0.00 | 0.00 | 22,101.50 |
| 1,800.00 | 11,360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,105.00 | 24,860.50 | 0.00 | 0.00 | 2,512.50 | 94,091.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,353.00 | 8,636.00 | 0.00 | 30,957.50 | 1,056.00 | 99,609.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,788.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,899.00 | 101,940.00 | 0.00 | 0.00 | 3,282.50 | 213,772.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194,130.00 | 0.00 | 198,520.50 | 0.00 | 0.00 | 0.00 | 235,644.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,414.00 | 184,016.50 | 0.00 | 0.00 | 8,605.00 | 328,137.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,190.00 | 0.00 | 0.00 | 65.00 | 7,104.00 |
| 113,258.00 | 937,272.00 | 0.00 | 100,000.00 | 0.00 | 0.00 | 0.00 | 30,051.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,275.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,526.50 | 0.00 | 9,840.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,937.50 | 210,077.00 | 0.00 | 0.00 | 65.00 | 2,010.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97,044.50 | 0.00 | 0.00 | 0.00 | 30.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 211.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,207.50 | 0.00 | 72,207.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 115,058.00 | 948,632.00 | 0.00 | 100,000.00 | 0.00 | 266,337.50 | 28,776.50 | 1,088,852.00 | 0.00 | 60,484.00 | 35,303.00 | 1,680,702.00 |
| 13.00 | 8,555.00 | 0.00 | 3,375.55 | 0.00 | 120,191.15 | 1,596.18 | 140,482.81 | 0.00 | 21,495.49 | 2,642.07 | 235,176.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,116.85 | 0.00 | 0.00 |
| **115,071.00** | **957,187.00** | **0.00** | **103,375.55** | **0.00** | **386,528.65** | **30,372.68** | **1,229,334.81** | **0.00** | **87,096.34** | **37,945.07** | **1,915,878.89** |
| 115,058.00 | 948,632.00 | 0.00 | 100,000.00 | 0.00 | 266,337.50 | 28,776.50 | 1,088,852.00 | 0.00 | 60,494.00 | 35,303.00 | 1,680,702.00 |
| 13.00 | 8,555.00 | 0.00 | 3,375.55 | 0.00 | 120,191.15 | 1,596.18 | 140,482.81 | 0.00 | 26,612.34 | 2,642.07 | 235,176.89 |
| 115,071.00 | 957,187.00 | 0.00 | 103,375.55 | 0.00 | 386,528.65 | 30,372.68 | 1,229,334.81 | 0.00 | 87,106.34 | 37,945.07 | 1,915,878.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.00 | 0.00 | 0.00 |

| Foley Hoag | | Forman Perry | | | | | | | | Fragomen | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 31st Quarter | 32nd Quarter | 33rd Quarter | 34th Quarter | 35th Quarter | 36th Quarter | 37th Quarter | Cumulative thru 37th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 3,318,157.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 50,175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,365.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 854.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 44,896.00 | 895,535.07 | 0.00 | 0.00 | 14,894.85 | 39,575.00 | 22,675.00 | 11,550.00 | 5,275.00 | 20,825.00 | 14,875.00 | 338,281.86 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 44,896.00 | 899,754.07 | 0.00 | 3,368,332.50 | 14,894.85 | 39,575.00 | 22,675.00 | 11,550.00 | 5,275.00 | 20,825.00 | 14,875.00 | 338,281.86 |
| 88.45 | 18,227.51 | 0.00 | 331,332.36 | 25,032.17 | 4,551.04 | 1,239.00 | 4,119.18 | 5,818.25 | 13,280.07 | 10,445.04 | 120,380.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | 0.00 | 0.00 |
| 44,984.45 | 917,981.58 | 0.00 | 3,699,664.86 | 39,927.02 | 44,126.04 | 23,914.00 | 15,669.18 | 11,093.25 | 34,105.07 | 25,320.04 | 458,662.76 |
| 44,896.00 | 899,754.07 | 0.00 | 3,368,332.50 | 14,894.85 | 39,575.00 | 22,675.00 | 11,550.00 | 5,275.00 | 20,825.00 | 14,875.00 | 338,281.86 |
| 88.45 | 18,227.51 | 0.00 | 331,332.36 | 25,032.17 | 4,551.04 | 1,239.00 | 4,119.18 | 5,818.25 | 13,280.07 | 10,445.04 | 120,380.90 |
| 44,984.45 | 917,981.58 | 0.00 | 3,699,664.86 | 39,927.02 | 44,126.04 | 23,914.00 | 15,669.18 | 11,093.25 | 34,105.07 | 25,320.04 | 458,662.76 |
| 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | 0.00 | 0.00 |

| FTI Policano & Manzo | | Goodwin Procter | | Hamilton Rabinovitz | | Hilsoft Notifications | | Holme Roberts | | Kirkland & Ellis | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215,009.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 411,626.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,712.50 | 817,341.50 |
| 0.00 | 18,392.50 | 0.00 | 0.00 | 0.00 | 97,615.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,292.50 | 4,070,358.00 |
| 0.00 | 128,658.00 | 0.00 | 0.00 | 0.00 | 459,010.00 | 0.00 | 510.00 | 0.00 | 510.00 | 1,915.50 | 43,411,957.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,705.00 | 3,375,994.50 |
| 0.00 | 134,389.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,903.00 |
| 0.00 | 163,775.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381,994.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,419.00 | 117,476.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 714,615.50 |
| 0.00 | 201,035.50 | 0.00 | 0.00 | 0.00 | 1,785.00 | 0.00 | 0.00 | 911.50 | 94,740.53 | 98,820.00 | 1,994,955.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,390.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,054.00 | 211,588.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171,493.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49,436.00 | 5,007,795.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,403,668.07 | 57,355.00 | 13,138,518.15 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 662,592.50 | 21,264,281.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 539,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 696.50 | 782,514.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 647,735.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,002.50 | 1,468,523.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,310.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,124.50 |
| 0.00 | 26,289.00 | 0.00 | 222,259.50 | 0.00 | 487.50 | 0.00 | 130,353.67 | 25,846.00 | 58,726.50 | 44,038.50 | 37,186,894.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 750,279.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 115,545.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 842,737.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,381,101.75 | 0.00 | 222,259.50 | 0.00 | 561,287.50 | 0.00 | 130,863.67 | 26,757.50 | 8,557,645.10 | 980,039.50 | 136,175,807.65 |
| 0.00 | 51,215.48 | 0.00 | 14,642.41 | 0.00 | 14,093.16 | 0.00 | 1,355.34 | 1,493.91 | 871,157.39 | 401,280.99 | 43,852,758.24 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **2,432,317.23** | **0.00** | **236,901.91** | **0.00** | **575,380.66** | **0.00** | **132,219.01** | **28,251.41** | **9,428,802.49** | **1,381,320.49** | **180,028,565.89** |
| 0.00 | 2,354,812.75 | 0.00 | 222,259.50 | 0.00 | 561,287.50 | 0.00 | 130,863.67 | 26,757.50 | 8,707,305.25 | 980,039.50 | 136,175,807.65 |
| 0.00 | 52,963.78 | 0.00 | 14,642.41 | 0.00 | 14,093.16 | 0.00 | 1,355.34 | 1,493.91 | 874,203.01 | 401,280.99 | 43,852,758.24 |
| **0.00** | **2,407,776.53** | **0.00** | **236,901.91** | **0.00** | **575,380.66** | **0.00** | **132,219.01** | **28,251.41** | **9,581,508.26** | **1,381,320.49** | **180,028,565.89** |
| 0.00 | 24,540.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | -152,705.77 | 0.00 | 0.00 |

| Klett Rooney | | Kramer Levin | | Lauzon Belanger | | Lawson Lundell | | Latham & Watkins | | LEGC | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter |
| 0.00 | 276.00 | 0.00 | 526.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 35,510.00 | 0.00 | 2,391.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 23,182.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 104,707.50 | 2,001.00 | 363,124.50 | 6,105.75 | 17,377.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,535.50 |
| 0.00 | 15,900.50 | 0.00 | 1,794,664.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 133,668.50 |
| 0.00 | 118,979.00 | 0.00 | 23,635.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 16,045.50 | 1,779.00 | 375,665.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,990.00 |
| 0.00 | 14,098.00 | 0.00 | 2,059.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,923.50 | 0.00 | 10,232.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 31,611.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 83,801.50 | 2,644.50 | 210,500.50 | 4,702.55 | 5,700.05 | 0.00 | 0.00 | 0.00 | 10,668.00 | 0.00 | 0.00 |
| 0.00 | 83,710.50 | 0.00 | 722.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 942.00 | 0.00 | 6,279.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 35,249.00 | 1,722.00 | 444,405.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 134,958.00 | 0.00 | 81,995.00 | 0.00 | 0.00 | 0.00 | 98,603.83 | 0.00 | 0.00 | 0.00 | 16,050.00 |
| 0.00 | 40,657.00 | 5,748.00 | 883,809.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,312.50 | 0.00 | 370.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 154.50 | 0.00 | 79,875.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 89.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,070.00 | 0.00 | 153,349.25 | 2,100.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,263.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,086.00 |
| 0.00 | 10,500.00 | 0.00 | 9,304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,035.50 | 184.50 | 328,643.50 | 434.35 | 4,309.05 | 0.00 | 0.00 | 0.00 | 767,867.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205,143.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 769,713.00 | 14,079.00 | 4,771,552.75 | 13,342.65 | 29,486.10 | 0.00 | 98,603.83 | 0.00 | 778,535.00 | 0.00 | 414,412.25 |
| 0.00 | 10,508.73 | 650.36 | 313,565.53 | 3,330.11 | 67,039.48 | 0.00 | 9,949.27 | 0.00 | 20,137.57 | 0.00 | 3,541.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **780,221.73** | **14,729.36** | **5,085,118.28** | **16,672.76** | **96,525.58** | **0.00** | **108,553.10** | **0.00** | **798,672.57** | **0.00** | **417,953.26** |
| 0.00 | 777,905.50 | 14,079.00 | 4,706,009.75 | 13,342.65 | 29,486.10 | 0.00 | 98,603.83 | 0.00 | 778,535.00 | 0.00 | 414,412.25 |
| 0.00 | 37,800.48 | 650.36 | 313,562.53 | 3,330.11 | 67,039.48 | 0.00 | 9,949.27 | 0.00 | 20,137.57 | 0.00 | 3,541.01 |
| **0.00** | **815,705.98** | **14,729.36** | **5,019,572.28** | **16,672.76** | **96,525.58** | **0.00** | **108,553.10** | **0.00** | **798,672.57** | **0.00** | **417,953.26** |
| 0.00 | -35,484.25 | 0.00 | 65,546.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Legal Analysis Systems | | Lincoln Partners Advisors | | Lukins &Annis | | Lexecon | | Morrison & Foerster LLP | | Nelson Mullins[4] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 553,837.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,474,104.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 295,170.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,265.00 | 0.00 | 1,265.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,061.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136,749.00 | 408.50 | 138,801.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 430,927.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 672,014.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,000.00 | 295,277.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 43,521.25 | 0.00 | 0.00 | 0.00 | 12,236.00 | 0.00 | 0.00 | 0.00 | 241.40 | 0.00 | 241.40 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 527,367.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 200,000.00 | 675,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 782,642.00 | 0.00 | 782,642.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,145,481.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,000.00 | 6,440,640.75 | 200,000.00 | 675,000.00 | 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 920,897.40 | 408.50 | 922,949.90 |
| 0.00 | 75,206.57 | 2,896.38 | 6,489.09 | 0.00 | 42,715.98 | 0.00 | 20,720.24 | 0.00 | 21,362.14 | 14.80 | 21,416.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,883.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **2,000.00** | **6,515,847.32** | **202,896.38** | **681,489.09** | **0.00** | **613,203.39** | **0.00** | **1,494,824.46** | **0.00** | **942,259.54** | **423.30** | **944,366.25** |
| 2,000.00 | 6,476,503.25 | 200,000.00 | 675,000.00 | 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 920,656.00 | 408.50 | 922,708.50 |
| 0.00 | 75,835.83 | 2,896.38 | 6,489.09 | 0.00 | 42,716.68 | 0.00 | 20,720.24 | 0.00 | 21,603.54 | 14.80 | 21,657.75 |
| 2,000.00 | 6,552,339.08 | 202,896.38 | 681,489.09 | 0.00 | 582,320.18 | 0.00 | 1,494,824.46 | 0.00 | 942,259.54 | 423.30 | 944,366.25 |
| 0.00 | -36,491.76 | 0.00 | 0.00 | 0.00 | 30,883.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Ogilvy Renault LLP | | Orrick, Herington & Sutcliffe LLP | | Pachulski Stang | | Philips, Goldman | | Perkins Coie LLP | |
|---|---|---|---|---|---|---|---|---|---|
| 37th Quarter - CDN | Cumulative thru 37th Quarter CDN | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 37th Quarter | Cumulative thru 37th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 215.00 | 5,316.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 58,586.50 | 0.00 | 60,672.00 | 28,354.50 | 201,138.50 | 0.00 | 9,758.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 11,812.50 | 71,543.50 | 0.00 | 127.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,654.50 | 0.00 | 297.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 119,378.50 | 119,378.50 | 1,137.50 | 7,032.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 143,699.50 | 1,358.00 | 152,457.00 | 0.00 | 4,126.00 | 0.00 | 3,112.50 | 0.00 | 0.00 |
| 0.00 | 53,046.50 | 0.00 | 70,056.50 | 833.50 | 5,222.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,032.50 | 102,616.00 | 19,437.00 | 191,044.00 | 1,469.50 | 87,941.00 | 0.00 | 73,375.00 | 0.00 | 0.00 |
| 0.00 | 89,764.00 | 6,808.50 | 126,605.50 | 20,753.00 | 103,092.50 | 0.00 | 1,322.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,812.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,224.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,934.00 | 10,240,489.00 | 484,853.50 | 14,454,570.00 | 22,697.50 | 637,752.50 | 0.00 | 516,566.00 | 0.00 | 0.00 |
| 0.00 | 3,170,894.00 | 5,715.50 | 3,745,910.50 | 2,052.50 | 268,292.00 | 0.00 | 40,569.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 7,234.50 | 0.00 | 4,905.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 968.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 267,210.50 | 2,561.00 | 357,807.25 | 0.00 | 6,832.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 630,627.50 | 0.00 | 2,170,787.00 | 0.00 | 2,275.50 | 0.00 | 0.00 | 0.00 | 316,932.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4,966.50 | 14,756,933.50 | 640,112.00 | 21,449,288.25 | 89,550.50 | 1,436,459.00 | 0.00 | 650,033.00 | 0.00 | 316,932.25 |
| 170.43 | 235,038.14 | 13,586.57 | 2,005,730.15 | 83,263.26 | 810,708.15 | 0.00 | 38,754.09 | 0.00 | 18,417.99 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5,136.93 | 14,991,971.64 | 653,698.57 | 23,455,018.40 | 172,813.76 | 2,247,167.15 | 0.00 | 688,787.09 | 0.00 | 335,350.24 |
| 4,966.50 | 14,756,930.50 | 640,112.00 | 21,449,285.25 | 89,550.50 | 1,436,459.00 | 0.00 | 650,033.00 | 0.00 | 316,932.25 |
| 170.43 | 235,038.14 | 13,586.57 | 2,005,730.15 | 83,263.26 | 810,708.15 | 0.00 | 38,754.09 | 0.00 | 18,417.99 |
| 5,136.93 | 14,991,968.64 | 653,698.57 | 23,455,015.38 | 172,813.76 | 2,247,167.15 | 0.00 | 688,787.09 | 0.00 | 335,350.24 |
| 0.00 | 3.00 | 0.00 | 3.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Day Pitney | | Piper Jaffray[3] | | PricewaterhouseCoopers LLP[5] | | PricewaterhouseCoopers LLP ASP | | PricewaterhouseCoopers LLP DAREX 2006 | | PricewaterhouseCoopers LLP DAREX 2007 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter |
| 0.00 | 3,888.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 13,881.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 381,336.50 | 0.00 | 108,072.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11,507.00 | 1,695,357.60 | 0.00 | 18,598.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,449.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,830.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 882.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,062.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,217.50 | 161,867.50 | 0.00 | 0.00 | 0.00 | 157,171.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,179.00 | 0.00 | 0.00 | 8,859.41 | 72,881.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 201.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 72,325.50 | 0.00 | 26,221.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26,610.50 | 3,684,597.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 41,393.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 185.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,247.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 11,459.00 | 0.00 | 466,932.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 511,922.91 | 18,241,167.50 | 0.00 | 149,994.00 | 0.00 | 148,991.34 | 0.00 | 36,647.48 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 237,107.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41,335.00 | 6,081,079.70 | 0.00 | 856,932.32 | 520,782.32 | 18,487,282.06 | 0.00 | 149,994.00 | 0.00 | 148,991.34 | 0.00 | 36,647.48 |
| 578.99 | 533,817.39 | 0.00 | 20,479.47 | 7,012.93 | 481,561.99 | 0.00 | 17,492.95 | 0.00 | 791.22 | 0.00 | 78.81 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **41,913.99** | **6,614,897.09** | **0.00** | **877,411.79** | **527,795.25** | **18,968,844.05** | **0.00** | **167,486.95** | **0.00** | **149,782.56** | **0.00** | **36,726.29** |
| 41,335.00 | 6,069,166.20 | 0.00 | 856,932.25 | 520,782.32 | 18,481,780.37 | 0.00 | 149,994.00 | 0.00 | 148,991.34 | 0.00 | 36,647.48 |
| 578.99 | 533,816.64 | 0.00 | 20,479.47 | 7,012.93 | 490,809.09 | 0.00 | 17,492.95 | 0.00 | 791.22 | 0.00 | 78.81 |
| **41,913.99** | **6,602,982.84** | **0.00** | **877,411.72** | **527,795.25** | **18,972,589.46** | **0.00** | **167,486.95** | **0.00** | **149,782.56** | **0.00** | **36,726.29** |
| 0.00 | 11,914.25 | 0.00 | 0.07 | 0.00 | -3,745.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| PricewaterhouseCoopers LLP DAREX 2008 | | Protiviti | | Reed Smith | | Alan B. Rich, Esq. | | Richardson Patrick | | Alexander M. Sanders, Jr. | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,007.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 30,983.00 | 5,170,851.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,177.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,890.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 61,222.50 | 5,319.50 | 331,866.50 | 5,100.00 | 38,060.00 | 0.00 | 11,637.50 | 0.00 | 675.00 |
| 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 274,553.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 612.50 | 4,899,898.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,220.00 | 554,558.00 | 0.00 | 0.00 | 8,955.00 | 169,180.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,783.00 | 5,783.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 158,933.75 | 7,980.00 | 156,840.00 | 0.00 | 27,214.75 | 0.00 | 17,865.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,564,421.50 | 0.00 | 0.00 | 0.00 | 2,715,190.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 3,264,476.24 | 0.00 | 3,839,276.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 51,264.56 | 0.00 | 38,280.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 51,264.56 | 0.00 | 3,364,528.74 | 42,698.00 | 17,307,089.75 | 33,300.00 | 749,458.00 | 0.00 | 2,754,042.25 | 8,955.00 | 187,720.00 |
| 0.00 | 40.00 | 0.00 | 310,505.59 | 2,705.01 | 2,007,585.08 | 1,629.09 | 59,136.84 | 0.00 | 404,122.69 | 102.00 | 11,454.80 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 237,794.83 | 0.00 | 0.00 | 0.00 | 284,614.90 | 0.00 | 0.00 |
| 0.00 | 51,304.56 | 0.00 | 3,675,034.33 | 45,403.01 | 19,552,469.66 | 34,929.09 | 808,594.84 | 0.00 | 3,442,779.84 | 9,057.00 | 199,174.80 |
| 0.00 | 51,264.56 | 0.00 | 3,364,528.74 | 42,698.00 | 17,303,052.75 | 33,300.00 | 749,458.00 | 0.00 | 2,754,042.25 | 8,955.00 | 187,720.00 |
| 0.00 | 40.00 | 0.00 | 310,505.59 | 2,705.01 | 2,015,839.45 | 1,629.09 | 59,136.84 | 0.00 | 688,737.59 | 102.00 | 11,454.80 |
| 0.00 | 51,304.56 | 0.00 | 3,675,034.33 | 45,403.01 | 19,318,892.20 | 34,929.09 | 808,594.84 | 0.00 | 3,442,779.84 | 9,057.00 | 199,174.80 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 233,577.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Saul Ewing | | Warren Smith & Assoc., P.C. | | Socha,Perczak, Setter & Anderson | | Scarfone Hawkins | | Scott Law Firm | | Speights & Runyan | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,740.00 | 3,720.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 660.00 | 1,740.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12,720.00 | 32,854.50 | 0.00 | 0.00 | 0.00 | 0.00 | 21,312.50 | 65,132.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,020.00 | 3,180.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 660.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 600.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 240.00 | 1,740.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60.00 | 360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,893.50 | 9,606.00 | 1,553.25 | 18,938.00 | 0.00 | 0.00 | 28,291.50 | 28,291.50 | 0.00 | 562.50 | 0.00 | 0.00 |
| 1,837.50 | 6,232.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,260.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 180.00 | 2,220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | 21,375.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 480.00 | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 600.00 | 146,365.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,240.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,956.25 | 7,956.25 | 0.00 | 23,896.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 152,919.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80,467.50 | 1,508.75 | 35,417.50 | 0.00 | 777.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 54,333.00 | 1,791,073.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218,013.00 |
| 23,691.00 | 225,718.00 | 55,886.25 | 1,810,011.52 | 0.00 | 80,467.50 | 59,494.00 | 158,172.75 | 0.00 | 178,155.00 | 0.00 | 218,013.00 |
| 1,471.55 | 11,460.80 | 3,346.65 | 29,821.58 | 0.00 | 16,158.32 | 7,134.53 | 17,534.08 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **25,162.55** | **237,178.80** | **59,232.90** | **1,839,833.10** | **0.00** | **96,625.82** | **66,628.53** | **175,706.83** | **0.00** | **178,155.00** | **0.00** | **218,013.00** |
| 23,691.00 | 225,718.00 | 55,886.25 | 1,810,011.52 | 0.00 | 80,467.50 | 59,494.00 | 158,172.75 | 0.00 | 178,155.00 | 0.00 | 218,013.00 |
| 1,471.55 | 11,460.80 | 3,346.65 | 29,821.58 | 0.00 | 16,158.32 | 7,134.53 | 17,534.08 | 0.00 | 0.00 | 0.00 | 0.00 |
| **25,162.55** | **237,178.80** | **59,232.90** | **1,839,833.10** | **0.00** | **96,625.82** | **66,628.53** | **175,706.83** | **0.00** | **178,155.00** | **0.00** | **218,013.00** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Steptoe & Johnson | | Stroock & Stroock | | William Sullivan | | Swidler Berlin | | L. Tersigni | | Towers | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter |
| 0.00 | 0.00 | 0.00 | 133,031.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 120,102.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 5,636.00 | 239,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 7,238.50 | 1,205,547.00 | 0.00 | 0.00 | 0.00 | 60,274.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 6,072.00 | 2,377,499.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 2,224.00 | 627,765.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 39,025.00 | 2,378,785.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 6,602.50 | 257,668.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,300.00 | 0.00 | 0.00 | 0.00 | 5,760.00 | 0.00 | 50,921.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 144,336.00 | 0.00 | 0.00 | 0.00 | 55,446.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,950.00 | 29,416.00 | 12,772.00 | 820,586.00 | 0.00 | 6,606.00 | 0.00 | 45,754.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 3,334.00 | 143,996.00 | 0.00 | 0.00 | 0.00 | 17,906.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 8,157.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 6,566.50 | 1,229,939.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 191,456.00 | 0.00 | 759,225.00 | 0.00 | 0.00 | 0.00 | 731,175.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 10,204.00 | 2,967,320.00 | 0.00 | 0.00 | 0.00 | 142,801.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 41,876.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8,480.50 | 12,419.00 | 0.00 | 487,213.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 301,959.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 9,854.00 | 278,464.55 | 0.00 | 0.00 | 0.00 | 19,431.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,758.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,246.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61,486.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 32,361.50 | 522,522.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 640,000.00 | 0.00 | 215,331.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 398,126.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,683.00 | 3,341,235.00 |
| 0.00 | 0.00 | 0.00 | 10,477.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10,430.50 | 551,162.50 | 133,786.00 | 14,754,411.57 | 0.00 | 73,852.50 | 0.00 | 0.00 | 0.00 | 640,000.00 | 21,683.00 | 3,556,566.50 |
| 39.42 | 5,172.93 | 1,130.09 | 2,482,452.33 | 0.00 | 37,648.42 | 0.00 | 1,529,082.25 | 0.00 | 3,766.11 | 0.00 | 37,713.37 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93,215.93 | 0.00 | 0.00 | 0.00 | 0.00 |
| **10,469.92** | **556,335.43** | **134,916.09** | **17,236,863.90** | **0.00** | **111,500.92** | **0.00** | **1,622,298.18** | **0.00** | **643,766.11** | **21,683.00** | **3,594,279.87** |
| 10,430.50 | 551,162.50 | 133,786.00 | 14,754,411.57 | 0.00 | 73,852.50 | 0.00 | 1,332,975.00 | 0.00 | 640,000.00 | 21,683.00 | 3,556,566.50 |
| 39.42 | 5,172.93 | 1,130.09 | 2,482,452.33 | 0.00 | 37,648.42 | 0.00 | 93,215.93 | 0.00 | 3,766.11 | 0.00 | 37,713.37 |
| **10,469.92** | **556,335.43** | **134,916.09** | **17,236,863.90** | **0.00** | **111,500.92** | **0.00** | **1,426,190.93** | **0.00** | **643,766.11** | **21,683.00** | **3,594,279.87** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196,107.25 | 0.00 | 0.00 | 0.00 | 0.00 |

| Tre Angeli | | Venable LLP | | Wachtell Lipton | | Wallace King[7] | | Woodcook Washburn | |
|---|---|---|---|---|---|---|---|---|---|
| 35th & 37th Quarter | Cumulative Thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 9,080.50 | 0.00 | 1,120.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 36,015.00 | 0.00 | 3,006.25 | 0.00 | 27,764.50 | 0.00 | 20,334.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,336,359.96 | 0.00 | 129,940.50 | 0.00 | 6,067,842.10 | 0.00 | 3,265,673.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54,579.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,755.50 | 0.00 | 49,605.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 770,000.00 | 0.00 | 2,380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,022.50 | 229,055.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 100,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 870,000.00 | 0.00 | 2,383,835.46 | 0.00 | 188,646.25 | 0.00 | 6,161,362.10 | 15,022.50 | 3,564,668.75 |
| 0.00 | 4,568.88 | 0.00 | 840,114.99 | 0.00 | 1,515.75 | 0.00 | 1,175,167.85 | 4.72 | 774,462.17 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 874,568.88 | 0.00 | 3,223,950.45 | 0.00 | 190,162.00 | 0.00 | 7,336,529.95 | 15,027.22 | 4,339,130.92 |
| 0.00 | 870,000.00 | 0.00 | 2,383,835.46 | 0.00 | 188,646.25 | 0.00 | 5,596,697.20 | 15,022.50 | 3,564,668.75 |
| 0.00 | 4,568.88 | 0.00 | 840,114.99 | 0.00 | 26,683.05 | 0.00 | 1,175,328.48 | 4.72 | 774,462.17 |
| 0.00 | 874,568.88 | 0.00 | 3,223,950.45 | 0.00 | 215,329.30 | 0.00 | 6,772,025.68 | 15,027.22 | 4,339,130.92 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -25,167.30 | 0.00 | 564,504.27 | 0.00 | 0.00 |

| W.D. Hilton | | The Hogan Firm | | Total Cumulative Thru | | |
|---|---|---|---|---|---|---|
| 33rd-37th Quarter | Cumulative thru 37th Quarter | 37th Quarter | Cumulative thru 37th Quarter | TOTAL 37th Quarter | 37th Quarter | |
| 0.00 | 0.00 | 0.00 | 0.00 | 486,259.50 | 8,001,730.52 | [1] Amounts represent the total fees and expenses by Project Category reported to us. |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,991.00 | 762,107.05 | Due to some Project Category discrepancies Project Category |
| 0.00 | 0.00 | 0.00 | 0.00 | 15,822.50 | 1,912,826.57 | totals do not always match fee application totals. |
| 0.00 | 0.00 | 12,427.00 | 50,710.00 | 190,672.75 | 11,853,679.58 | [2] Amounts represent the total fees and expenses requested as set forth in the fee application |
| 0.00 | 16,187.50 | 0.00 | 0.00 | 107,959.00 | 62,372,294.47 | [3] Category amounts are measured in hours; totals are dollar values for the flat fees requested for |
| 0.00 | 0.00 | 0.00 | 0.00 | 203,963.75 | 5,518,693.77 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 66,303.00 | 4,618,198.31 | [4] Category amounts in "OTHER" for Nelson Mullins represent fees for environmental projects |
| 0.00 | 0.00 | 0.00 | 0.00 | 178,074.00 | 1,822,193.23 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 30,174.00 | 642,683.44 | [5] Amounts for PricewaterhouseCoopers reflect a 55% reduction in standard fees billed with regard |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,427.50 | 1,226,932.54 | general audit work performed. PricewaterhouseCoopers bills 65% of its standard fees for those |
| 0.00 | 0.00 | 13,715.00 | 13,715.00 | 257,802.80 | 6,916,041.88 | related to the federally required portion of the audit under the Sarbanes Oxley Act |
| 0.00 | 0.00 | 66,585.00 | 66,585.00 | 146,506.41 | 1,299,840.31 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 114,366.00 | 2,750,927.24 | 6 Expense totals for Stroock include fees and costs of Navigant Consulting |
| 0.00 | 0.00 | 2,380.00 | 12,530.00 | 84,200.50 | 8,874,054.28 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 706,587.00 | 91,537,376.41 | 7 Fee application amounts for Wallace King reflect a 40% reduction for time spent with regard to |
| 0.00 | 0.00 | 1,050.00 | 1,050.00 | 836,996.00 | 40,444,752.09 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 11,726.00 | 663,637.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 122,435.00 | 3,293,372.70 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,783.00 | 977,986.50 | |
| 0.00 | 525.00 | 0.00 | 0.00 | 35,317.75 | 4,035,956.37 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 31,434.00 | 1,587,526.09 | |
| 0.00 | 0.00 | 0.00 | 7,829.00 | 0.00 | 6,695,599.36 | |
| 0.00 | 0.00 | 1,259.00 | 1,259.00 | 1,121,604.95 | 65,504,555.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 576,787.91 | 22,652,359.89 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 27,855.50 | 2,349,532.31 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,414,201.97 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 42,647.00 | 9,708,424.15 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 977,807.36 | |
| 0.00 | 16,712.50 | 97,416.00 | 153,678.00 | 5,404,696.82 | 370,415,290.39 | |
| 0.00 | 0.00 | 4,659.95 | 6,716.87 | 686,441.16 | 68,231,003.50 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,193,349.87 | |
| 0.00 | 16,712.50 | 102,075.95 | 160,394.87 | 6,091,137.98 | 439,839,643.76 | |
| 0.00 | 16,712.50 | 97,416.00 | 153,678.00 | 5,404,696.82 | 375,458,851.00 | |
| 0.00 | 0.00 | 4,659.95 | 6,716.87 | 686,441.16 | 67,169,927.27 | |
| 0.00 | 16,712.50 | 102,075.95 | 160,394.87 | 6,091,137.98 | 442,628,778.27 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,789,134.51 | |