# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

September 30, 2010

Invoice Number **92000**　　　**91100  00001**　　　**LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  August 31, 2010 | $111,850.81 |
| Net balance forward | $111,850.81 |

Re:  W.R. Grace and Co.

| | **Statement of Professional Services Rendered Through** | **09/30/2010** | | |
|---|---|---|---|---|
| | | **Hours** | **Rate** | **Amount** |
| | **Asset Disposition [B130]** | | | |
| 09/21/10 | KPM | Draft emails to R. Higgins regarding Project Mallard notice | 0.20 | 450.00 | $90.00 |
| 09/27/10 | KPM | Telephone call from D. Carrigan regarding asset purchase inquiry | 0.10 | 450.00 | $45.00 |
| 09/27/10 | KPM | Draft emails to R. Higgins regarding asset purchase inquiry | 0.20 | 450.00 | $90.00 |
| | **Task Code Total** | | **0.50** | | **$225.00** |
| | **Case Administration [B110]** | | | |
| 09/01/10 | PEC | Update critical dates | 0.60 | 225.00 | $135.00 |
| 09/01/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 09/01/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 09/01/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 09/01/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.20 | 150.00 | $30.00 |
| 09/02/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 09/02/10 | PEC | Update critical dates | 0.50 | 225.00 | $112.50 |
| 09/02/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 09/02/10 | JEO | Review monthly operating report for July 2010 | 0.40 | 625.00 | $250.00 |

**Invoice number 92000**    91100  00001                              **Page 2**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 09/03/10 | CAK | Review documents and organize to file. | 0.10 | 215.00 | $21.50 |
| 09/03/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 09/03/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 09/03/10 | PEC | Update critical dates | 0.20 | 225.00 | $45.00 |
| 09/03/10 | KSN | Prepare hearing binders for 9/13/10 hearing. | 0.50 | 140.00 | $70.00 |
| 09/03/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 09/03/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 09/07/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 09/07/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 09/07/10 | PEC | Update critical dates | 0.20 | 225.00 | $45.00 |
| 09/07/10 | SLP | Maintain docket control. | 2.30 | 150.00 | $345.00 |
| 09/07/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |
| 09/07/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 09/07/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 09/08/10 | SLP | Maintain docket control. | 3.30 | 150.00 | $495.00 |
| 09/08/10 | KSN | Prepare hearing binders for 9/13/10 hearing. | 0.30 | 140.00 | $42.00 |
| 09/08/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 09/08/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 09/08/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 09/09/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 09/09/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 09/09/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 09/09/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 09/09/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 09/09/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.20 | 150.00 | $30.00 |
| 09/10/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 09/10/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 09/10/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 09/10/10 | SLP | Maintain docket control. | 2.00 | 150.00 | $300.00 |
| 09/13/10 | CAK | Review document and organize to file | 0.10 | 215.00 | $21.50 |
| 09/13/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 09/13/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 09/13/10 | PEC | Review daily correspondence and pleadings and forward to | 0.30 | 225.00 | $67.50 |

**Invoice number 92000**     91100  00001                              **Page  3**

|          |      |                                                                      |      |        |          |
|----------|------|----------------------------------------------------------------------|------|--------|----------|
|          |      | the appropriate parties                                              |      |        |          |
| 09/13/10 | SLP  | Maintain docket control.                                             | 1.30 | 150.00 | $195.00  |
| 09/13/10 | BMK  | Prepared daily memo narrative and coordinated client distribution.   | 0.10 | 150.00 | $15.00   |
| 09/13/10 | DKW  | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00   |
| 09/14/10 | PEC  | Review docket                                                        | 0.20 | 225.00 | $45.00   |
| 09/14/10 | PEC  | Update critical dates                                                | 0.60 | 225.00 | $135.00  |
| 09/14/10 | MLO  | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00   |
| 09/14/10 | BMK  | Prepared daily memo narrative and coordinated client distribution.   | 0.10 | 150.00 | $15.00   |
| 09/15/10 | PEC  | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50   |
| 09/15/10 | PEC  | Review docket                                                        | 0.10 | 225.00 | $22.50   |
| 09/15/10 | PEC  | Update critical dates                                                | 0.60 | 225.00 | $135.00  |
| 09/15/10 | SLP  | Maintain docket control.                                             | 1.00 | 150.00 | $150.00  |
| 09/15/10 | BMK  | Prepared daily memo narrative and coordinated client distribution.   | 0.10 | 150.00 | $15.00   |
| 09/16/10 | PEC  | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00   |
| 09/16/10 | PEC  | Update critical dates                                                | 0.30 | 225.00 | $67.50   |
| 09/17/10 | PEC  | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50   |
| 09/17/10 | PEC  | Review docket                                                        | 0.10 | 225.00 | $22.50   |
| 09/17/10 | PEC  | Update critical dates                                                | 0.60 | 225.00 | $135.00  |
| 09/17/10 | SLP  | Maintain docket control.                                             | 2.00 | 150.00 | $300.00  |
| 09/17/10 | BMK  | Prepared daily memo narrative and coordinated client distribution.   | 0.10 | 150.00 | $15.00   |
| 09/17/10 | DKW  | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00   |
| 09/20/10 | PEC  | Update critical dates                                                | 0.20 | 225.00 | $45.00   |
| 09/20/10 | PEC  | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00   |
| 09/20/10 | PEC  | Review docket                                                        | 0.10 | 225.00 | $22.50   |
| 09/20/10 | SLP  | Maintain docket control.                                             | 1.00 | 150.00 | $150.00  |
| 09/20/10 | BMK  | Prepared daily memo narrative and coordinated client distribution.   | 0.10 | 150.00 | $15.00   |
| 09/20/10 | DKW  | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00   |
| 09/21/10 | PEC  | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50   |
| 09/21/10 | PEC  | Review docket                                                        | 0.20 | 225.00 | $45.00   |
| 09/21/10 | PEC  | Update critical dates                                                | 0.20 | 225.00 | $45.00   |
| 09/21/10 | SLP  | Maintain docket control.                                             | 1.00 | 150.00 | $150.00  |
| 09/21/10 | BMK  | Prepared daily memo narrative and coordinated client distribution.   | 0.10 | 150.00 | $15.00   |
| 09/22/10 | PEC  | Update critical dates                                                | 0.20 | 225.00 | $45.00   |

**Invoice number 92000**       91100   00001                                    **Page  4**

| 09/22/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
|---|---|---|---|---|---|
| 09/22/10 | SLP | Maintain docket control. | 1.00 | 150.00 | $150.00 |
| 09/22/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 09/22/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 09/23/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 09/23/10 | CAK | Review document and organize to file. | 0.10 | 215.00 | $21.50 |
| 09/23/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 09/23/10 | PEC | Review docket | 0.10 | 225.00 | $22.50 |
| 09/23/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |
| 09/23/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 09/24/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 09/24/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 09/24/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 09/24/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 220.00 | $66.00 |
| 09/24/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 09/27/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 09/27/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 09/27/10 | PEC | Update critical dates | 0.20 | 225.00 | $45.00 |
| 09/27/10 | SLP | Maintain docket control. | 1.00 | 150.00 | $150.00 |
| 09/27/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 09/28/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 09/28/10 | PEC | Review docket | 0.10 | 225.00 | $22.50 |
| 09/28/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 09/28/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 09/29/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 09/29/10 | PEC | Update critical dates | 0.60 | 225.00 | $135.00 |
| 09/29/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 09/29/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 09/29/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 09/30/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |

**Invoice number 92000**    91100  00001                                    **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 09/30/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 09/30/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 09/30/10 | KSN | Prepare hearing binders for 10/18/10 hearing. | 1.00 | 140.00 | $140.00 |
| 09/30/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 220.00 | $66.00 |
| 09/30/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.20 | 150.00 | $30.00 |
| | | **Task Code Total** | **42.40** | | **$7,789.50** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 09/20/10 | KPM | Review and respond to email from R. Higgins regarding filing and service of Seaboard settlement motion | 0.10 | 450.00 | $45.00 |
| 09/20/10 | KPM | Draft email to Patricia Cuniff regarding filing and service of Seaboard settlement notice | 0.10 | 450.00 | $45.00 |
| 09/20/10 | KPM | Review and execute Seaboard II settlement notice | 0.10 | 450.00 | $45.00 |
| 09/29/10 | PEC | Draft Notice of Filing Federal Insurance Settlement Motion and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 225.00 | $180.00 |
| 09/29/10 | KPM | Review and respond to email from L. Esayian (Kirkland) regarding filing and service of Federal settlement motion | 0.10 | 450.00 | $45.00 |
| 09/29/10 | KPM | Draft email  to Patricia Cuniff regarding filing and service of Federal settlement motion | 0.10 | 450.00 | $45.00 |
| 09/29/10 | KPM | Review and execute Federal settlement motion | 0.10 | 450.00 | $45.00 |
| | | **Task Code Total** | **1.40** | | **$450.00** |

**WRG Claim Analysis**

| | | | | | |
|---|---|---|---|---|---|
| 09/07/10 | JEO | Review status of McGuire employee matter | 0.70 | 625.00 | $437.50 |
| 09/07/10 | KPM | Review and respond to email from P. Higgins regarding affidavit of service for McGuire settlement | 0.10 | 450.00 | $45.00 |
| 09/07/10 | KPM | Draft email to  Patricia Cuniff regarding affidavit of service for McGuire claims | 0.10 | 450.00 | $45.00 |
| 09/08/10 | MLO | Review docket regarding objections to NC Tax settlement | 0.20 | 220.00 | $44.00 |
| 09/08/10 | KPM | Review and respond to emails from R. Higgins regarding any objections for North Carolina tax settlement | 0.20 | 450.00 | $90.00 |
| 09/08/10 | KPM | Draft emails to Lynzy Oberholzer regarding status of North Carolina tax settlement | 0.20 | 450.00 | $90.00 |
| 09/13/10 | PEC | Prepare Certification of Counsel Regarding Agreed Order Resolving Motion of James P. Mcguire for Reconsideration of Disallowance of Employee Claim No. 12926 and Withdraw same with Prejudice for filing and service | 0.40 | 225.00 | $90.00 |
| 09/13/10 | KPM | Review and respond to email from R. Higgins regarding certification of counsel for McGuire employee claim reconsideration | 0.10 | 450.00 | $45.00 |

**Invoice number 92000**       91100  00001                                    **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| 09/13/10 | KPM | Review and execute certification of counsel for McGuire employee claim reconsideration | 0.10 | 450.00 | $45.00 |
| 09/20/10 | PEC | Prepare Claim Settlement Notice Regarding Claim No. 1926 for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 225.00 | $90.00 |
| 09/20/10 | KPM | Review and respond to email from R. Higgins regarding 2-page correction for employee claims motion exhibit | 0.10 | 450.00 | $45.00 |
| 09/21/10 | JEO | Email with R. Higgins regarding reviewed employee order | 0.30 | 625.00 | $187.50 |
| 09/23/10 | KPM | Draft emails to Patricia Cuniff regarding status of certification of counsel regarding employee claims disallowance order | 0.20 | 450.00 | $90.00 |
| 09/23/10 | KPM | Draft emails to R. Higgins regarding status of certification of counsel regarding employee claims disallowance order | 0.20 | 450.00 | $90.00 |
| 09/23/10 | PEC | Prepare Certification of Counsel Regarding Reinstatement of Certain Employee Claims for filing and service | 0.50 | 225.00 | $112.50 |
| 09/23/10 | JEO | Review status of employee order | 0.20 | 625.00 | $125.00 |
| 09/27/10 | KPM | Review and respond to email from Chambers regarding certification of counsel for employee claims order | 0.10 | 450.00 | $45.00 |
| 09/27/10 | KPM | Review and respond to emails from James E. O'Neill regarding certification of counsel for employee claims order | 0.20 | 450.00 | $90.00 |
| 09/27/10 | KPM | Review and respond to email from R. Higgins regarding certification of counsel for employee claims order | 0.10 | 450.00 | $45.00 |
| 09/29/10 | KPM | Telephone call with R. Higgins regarding certification of counsel and order on employee claims | 0.10 | 450.00 | $45.00 |
| 09/29/10 | PEC | Draft Notice of Withdrawal of Certification of Counsel Regarding Employee Claims (.2); Prepare for filing (.2) | 0.40 | 225.00 | $90.00 |
| 09/29/10 | KPM | Draft emails to James E. O'Neill and Patricia Cuniff regarding status of exhibits to employee claims order | 0.30 | 450.00 | $135.00 |
| 09/29/10 | KPM | Draft emails to R. Higgins regarding certification of counsel for revised order on employee claims | 0.20 | 450.00 | $90.00 |
| 09/29/10 | KPM | Draft email to Patricia Cuniff regarding withdrawal of original certification of counsel and order on employee claims | 0.10 | 450.00 | $45.00 |
| 09/29/10 | PEC | Prepare Certification of Counsel Regarding Reinstatement of Claims Inadvertently Disallowed in Order of July 3, 2010, Disallowing Certain Employee Claims for filing and service | 0.40 | 225.00 | $90.00 |

|  | | | | |
|---|---|---|---|---|
| **Task Code Total** | **5.90** | | | **$2,346.50** |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 09/07/10 | KPM | Draft email to James E. O'Neill regarding R. Higgins inquiry concerning retention of investment banker | 0.10 | 450.00 | $45.00 |
| 09/13/10 | PEC | Prepare Application to Employ/Retain Seale & Associates, Inc. as Financial Advisor to the Debtors and Authorizing the Debtors to (A) Enter Into Financial Advisor Engagement Letter; and (B) Pay Certain Fees and Expenses In Connection Therewith for filing and service | 0.60 | 225.00 | $135.00 |

**Invoice number 92000**    91100  00001    **Page  7**

|  |  | (.3); Draft Notice and Certificate of Service (.3) |  |  |  |
|---|---|---|---|---|---|
| 09/13/10 | PEC | Prepare Motion Pursuant to Section 107 Authorizing the Debtors to File Unredacted Form of Seale Engagement Letter Under Seal for filing and service | 0.30 | 225.00 | $67.50 |
| 09/13/10 | KPM | Prepare documents from R. Higgins regarding Seale retention documents | 0.50 | 450.00 | $225.00 |
| 09/13/10 | KPM | Draft emails to R. Higgins regarding filing and service of Seale retention  application | 0.20 | 450.00 | $90.00 |
| 09/13/10 | KPM | Review and respond to email from R. Higgins regarding filing and service of Seale retention documents | 0.10 | 450.00 | $45.00 |
| 09/15/10 | PEC | Draft Notice of Withdrawal of Debtors' Application for Order Authorizing Debtors to (A) Enter into Financial Advisor Engagement Letter; and (B) Pay Certain Fees and Expenses in Connection Therewith (.2); Prepare for filing and service (.2) | 0.40 | 225.00 | $90.00 |
| 09/15/10 | PEC | Draft Notice of Withdrawal of Debtors' Motion Pursuant to Section 107 Authorizing Debtors to File Unredacted Form of Seale Engagement Letter Under Seal (.2); Prepare for filing and service (.2) | 0.40 | 225.00 | $90.00 |
| 09/15/10 | KPM | Telephone call with R. Higgins regarding withdrawal of Seale retention documents | 0.10 | 450.00 | $45.00 |
| 09/15/10 | KPM | Review and respond to emails from R. Higgins regarding withdrawal of Seale retention documents | 0.20 | 450.00 | $90.00 |
| 09/15/10 | KPM | Draft emails to Patricia Cuniff regarding withdrawal of Seale retention documents | 0.20 | 450.00 | $90.00 |
| 09/15/10 | KPM | Review and respond to email from Janet Baer regarding withdrawal of Seale retention documents | 0.10 | 450.00 | $45.00 |
|  | **Task Code Total** |  | **3.20** |  | **$1,057.50** |

**WRG-Fee Apps., Applicant**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 09/01/10 | MLO | Draft and coordinate filing of certification of no objection regarding June 2010 fee application of PSZ&J (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 09/02/10 | WLR | Draft June 2010 fee application | 0.40 | 515.00 | $206.00 |
| 09/02/10 | WLR | Prepare June 2010 fee application | 0.40 | 515.00 | $206.00 |
| 09/02/10 | WLR | Review and revise June 2010 fee application | 0.80 | 515.00 | $412.00 |
| 09/02/10 | PEC | Prepare July 2010 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 225.00 | $112.50 |
| 09/03/10 | CAK | Review and edit June bill. | 0.40 | 215.00 | $86.00 |
| 09/03/10 | LDJ | Review and finalize interim fee application (June 2010) | 0.30 | 855.00 | $256.50 |
| 09/06/10 | CAK | Review and update June Fee Application. | 0.50 | 215.00 | $107.50 |
| 09/07/10 | CAK | Edit June Fee Application; coordinate posting, filing and service of same. | 0.20 | 215.00 | $43.00 |
| 09/07/10 | MLO | Prepare June 2010 Monthly Fee Application of PSZ&J for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 09/07/10 | JEO | Review PSZ&J June 2010 fee application | 0.20 | 625.00 | $125.00 |

**Invoice number 92000**      91100   00001                                              **Page  8**

| 09/09/10 | WLR | Prepare July 2010 fee application | 0.50 | 515.00 | $257.50 |
|----------|-----|-----------------------------------|------|--------|---------|
| 09/10/10 | CAK | Update spreadsheet with amounts requested in 37th Quarterly Fee Application; prepare exhibits to same. | 0.40 | 215.00 | $86.00 |
| 09/10/10 | CAK | Review and update 37th Quarterly Fee Application. | 0.50 | 215.00 | $107.50 |
| 09/10/10 | WLR | Review correspondence from Liliana Gardiazabal re July 2010 fee application | 0.10 | 515.00 | $51.50 |
| 09/11/10 | LDJ | Review and finalize thirty-seventh quarterly fee application | 0.30 | 855.00 | $256.50 |
| 09/13/10 | CAK | Edit 37th Quarterly Fee Application; coordinate filing and service of same. | 0.20 | 215.00 | $43.00 |
| 09/13/10 | LT | Research and draft notice, then file and serve the 37th quarterly application for PSZ&J | 0.80 | 225.00 | $180.00 |
| 09/13/10 | JEO | Review quarterly fee application for PSZ&J | 0.20 | 625.00 | $125.00 |
| 09/20/10 | WLR | Review and revise 38th quarterly fee application | 0.80 | 515.00 | $412.00 |
| 09/28/10 | MLO | Draft and coordinate filing of certification of no objection regarding June 2010 fee application of PSZ&J (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |

|   | **Task Code Total** |   | **8.80** |   | **$3,359.50** |
|---|---------------------|---|----------|---|---------------|

**WRG-Fee Applications, Others**

| 09/01/10 | JEO | Review Foley Hoag July 2010 fee application | 0.20 | 625.00 | $125.00 |
|----------|-----|---------------------------------------------|------|--------|---------|
| 09/01/10 | MLO | Prepare July 2010 Monthly Fee Application of Foley Hoag for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 09/01/10 | MLO | Correspondence with B. Ruhlander re: 36th quarterly fee charts | 0.10 | 220.00 | $22.00 |
| 09/01/10 | MLO | Draft and prepare certifications of counsel and order re: 36th quarterly fee hearing | 0.50 | 220.00 | $110.00 |
| 09/02/10 | JEO | Review Beveridge & Diamond July fee application | 0.20 | 625.00 | $125.00 |
| 09/02/10 | JEO | Review Casner Edwards quarterly fee application | 0.20 | 625.00 | $125.00 |
| 09/02/10 | JEO | Review Kaye Scholer July 2010 fee application | 0.20 | 625.00 | $125.00 |
| 09/02/10 | JEO | Prepare for fee hearing | 0.40 | 625.00 | $250.00 |
| 09/02/10 | MLO | Prepare July 2010 Monthly Fee Application of Kaye Scholer for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 09/02/10 | MLO | Prepare July 2010 Monthly Fee Application of Beveridge & Diamond for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 09/02/10 | MLO | Prepare 37th Quarterly Fee Application of Casner & Edwards for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1); research and telephone call with M. Bouyear regarding same (.2) | 0.70 | 220.00 | $154.00 |
| 09/02/10 | MLO | Correspondence re: Kaye Scholer fee applications and research re: same | 0.40 | 220.00 | $88.00 |
| 09/03/10 | JEO | Review Fragomen March 2010 fee application | 0.20 | 625.00 | $125.00 |
| 09/03/10 | JEO | Review Fragomen July 2009 fee application | 0.20 | 625.00 | $125.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/03/10 | JEO | Review Fragomen June 2009 fee application | 0.20 | 625.00 | $125.00 |
| 09/03/10 | JEO | Review Fragomen April 2009 fee application | 0.20 | 625.00 | $125.00 |
| 09/03/10 | JEO | Review Fragomen March  2009 fee application | 0.20 | 625.00 | $125.00 |
| 09/03/10 | JEO | Review Fragomen February 2009 fee application | 0.20 | 625.00 | $125.00 |
| 09/03/10 | JEO | Review Fragomen January 2009 fee application | 0.20 | 625.00 | $125.00 |
| 09/03/10 | JEO | Review Fragomen December 2008 fee application | 0.20 | 625.00 | $125.00 |
| 09/03/10 | JEO | Review Fragomen November 2008 fee application | 0.20 | 625.00 | $125.00 |
| 09/03/10 | JEO | Review Fragomen October 2008 fee application | 0.20 | 625.00 | $125.00 |
| 09/03/10 | JEO | Review Fragomen February 2010 fee application | 0.20 | 625.00 | $125.00 |
| 09/03/10 | JEO | Review Fragomen January 2010 fee application | 0.20 | 625.00 | $125.00 |
| 09/03/10 | JEO | Review Fragomen December 2009 fee application | 0.20 | 625.00 | $125.00 |
| 09/03/10 | JEO | Review Fragomen November 2009 fee application | 0.20 | 625.00 | $125.00 |
| 09/03/10 | JEO | Review Fragomen October 2009 fee application | 0.20 | 625.00 | $125.00 |
| 09/03/10 | JEO | Review Fragomen September 2009 fee application | 0.20 | 625.00 | $125.00 |
| 09/03/10 | JEO | Review Fragomen August 2009 fee application | 0.20 | 625.00 | $125.00 |
| 09/03/10 | JEO | Review fee related document for fee hearing | 0.40 | 625.00 | $250.00 |
| 09/03/10 | MLO | Prepare December 2008 Monthly Fee Application of Fragomen for filing and service (.1); coordinate filing and service of same (.1) | 0.20 | 220.00 | $44.00 |
| 09/03/10 | MLO | Prepare January 2009 Monthly Fee Application of Fragomen for filing and service (.1); coordinate filing and service of same (.1) | 0.20 | 220.00 | $44.00 |
| 09/03/10 | MLO | Prepare February 2009 Monthly Fee Application of Fragomen for filing and service (.1); coordinate filing and service of same (.1) | 0.20 | 220.00 | $44.00 |
| 09/03/10 | MLO | Prepare March 2009 Monthly Fee Application of Fragomen for filing and service (.1); coordinate filing and service of same (.1) | 0.20 | 220.00 | $44.00 |
| 09/03/10 | MLO | Prepare April 2009 Monthly Fee Application of Fragomen for filing and service (.1); coordinate filing and service of same (.1) | 0.20 | 220.00 | $44.00 |
| 09/03/10 | MLO | Prepare June 2009 Monthly Fee Application of Fragomen for filing and service (.1); coordinate filing and service of same (.1) | 0.20 | 220.00 | $44.00 |
| 09/03/10 | MLO | Prepare July 2009 Monthly Fee Application of Fragomen for filing and service (.1); coordinate filing and service of same (.1) | 0.20 | 220.00 | $44.00 |
| 09/03/10 | MLO | Prepare August 2009 Monthly Fee Application of Fragomen for filing and service (.1); coordinate filing and service of same (.1) | 0.20 | 220.00 | $44.00 |
| 09/03/10 | MLO | Prepare September 2009 Monthly Fee Application of Fragomen for filing and service (.1); coordinate filing and service of same (.1) | 0.20 | 220.00 | $44.00 |
| 09/03/10 | MLO | Prepare October 2009 Monthly Fee Application of Fragomen for filing and service (.1); coordinate filing and service of same (.1) | 0.20 | 220.00 | $44.00 |
| 09/03/10 | MLO | Prepare November 2009 Monthly Fee Application of Fragomen for filing and service (.1); coordinate filing and service of same (.1) | 0.20 | 220.00 | $44.00 |
| 09/03/10 | MLO | Prepare December 2009 Monthly Fee Application of | 0.20 | 220.00 | $44.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Fragomen for filing and service (.1); coordinate filing and service of same (.1) | | | |
| 09/03/10 | MLO | Prepare January 2010 Monthly Fee Application of Fragomen for filing and service (.1); coordinate filing and service of same (.1) | 0.20 | 220.00 | $44.00 |
| 09/03/10 | MLO | Prepare February 2010 Monthly Fee Application of Fragomen for filing and service (.1); coordinate filing and service of same (.1) | 0.20 | 220.00 | $44.00 |
| 09/03/10 | MLO | Work on certifications of counsel re: 36th quarterly fee hearing and finalize same (.4); discuss same, coordinate filing of same (.2); prepare and execute service of same (.2) | 0.80 | 220.00 | $176.00 |
| 09/03/10 | MLO | Correspond with J. O'Neill regarding fee applications | 0.10 | 220.00 | $22.00 |
| 09/03/10 | MLO | Correspond with S. Bettridge (Fragomen) regarding fee applications | 0.10 | 220.00 | $22.00 |
| 09/03/10 | MLO | Prepare October 2008 Monthly Fee Application of Fragomen for filing and service (.1); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 09/03/10 | MLO | Prepare November 2008 Monthly Fee Application of Fragomen for filing and service (.1); coordinate filing and service of same (.1) | 0.20 | 220.00 | $44.00 |
| 09/03/10 | MLO | Prepare March 2010 Monthly Fee Application of Fragomen for filing and service (.1); coordinate filing and service of same (.1) | 0.20 | 220.00 | $44.00 |
| 09/03/10 | MLO | Prepare October - December 2008 Quarterly Fee Application of Fragomen for filing and service (.1); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 09/03/10 | MLO | Prepare January - March 2009 Quarterly Fee Application of Fragomen for filing and service (.1); coordinate filing and service of same (.1) | 0.20 | 220.00 | $44.00 |
| 09/03/10 | MLO | Prepare April - June 2009 Quarterly Fee Application of Fragomen for filing and service (.1); coordinate filing and service of same (.1) | 0.20 | 220.00 | $44.00 |
| 09/03/10 | MLO | Prepare July - September 2009 Quarterly Fee Application of Fragomen for filing and service (.1); coordinate filing and service of same (.1) | 0.20 | 220.00 | $44.00 |
| 09/03/10 | MLO | Prepare October - December 2009 Quarterly Fee Application of Fragomen for filing and service (.1); coordinate filing and service of same (.1) | 0.20 | 220.00 | $44.00 |
| 09/03/10 | MLO | Prepare January - March 2010 Quarterly Fee Application of Fragomen for filing and service (.1); coordinate filing and service of same (.1) | 0.20 | 220.00 | $44.00 |
| 09/07/10 | JEO | Review Ogilvy & Renault July 2010 fee application | 0.20 | 625.00 | $125.00 |
| 09/07/10 | MLO | Correspondence to chambers regarding certifications of counsel re: 36th quarterly fees | 0.20 | 220.00 | $44.00 |
| 09/07/10 | MLO | Correspond with fee auditor re: Fragomen fee applications | 0.10 | 220.00 | $22.00 |
| 09/07/10 | MLO | Draft and coordinate filing of certification of no objection regarding May 2010 fee application of Steptoe (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 09/07/10 | MLO | Draft and coordinate filing of certification of no objection | 0.30 | 220.00 | $66.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | regarding June 2010 fee application of Steptoe (.2); coordinate service of same (.1) |  |  |  |
| 09/07/10 | MLO | Prepare July 2010 Monthly Fee Application of Ogilvy Renault for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 09/08/10 | MLO | Draft and coordinate filing of certification of no objection regarding June 2010 fee application of Beveridge & Diamond (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 09/09/10 | JEO | Review Blackstone July 2010 fee application | 0.20 | 625.00 | $125.00 |
| 09/09/10 | JEO | Work on fee issues for 9/13 hearing (Canadian ZAI Counsel) | 0.80 | 625.00 | $500.00 |
| 09/09/10 | MLO | Prepare July 2010 Monthly Fee Application of Blackstone for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 09/10/10 | JEO | Work on amended fee documents and prepare for hearing | 0.60 | 625.00 | $375.00 |
| 09/10/10 | KPM | Review and execute Woodcock & Washburn's quarterly fee application | 0.10 | 450.00 | $45.00 |
| 09/10/10 | MLO | Prepare 37th Quarterly Fee Application of Woodcock Washburn for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 09/10/10 | MLO | Draft revised certification of counsel re: 36th quarterly fee order and correspondence re: same (.4); discuss, finalize and file same (.2) prepare and execute service of same (.2); prepare and coordinate filing of affidavit of service re: same (.1) | 0.90 | 220.00 | $198.00 |
| 09/13/10 | LT | Research then file and serve the July fee application for Woodcock Washburn | 0.60 | 225.00 | $135.00 |
| 09/13/10 | JEO | Review Woodcock Washburn fee application | 0.20 | 625.00 | $125.00 |
| 09/14/10 | JEO | Review Day Pitney July 2010 fee application | 0.20 | 625.00 | $125.00 |
| 09/14/10 | JEO | Review Casner & Edwards July 2010 fee application | 0.20 | 625.00 | $125.00 |
| 09/14/10 | MLO | Prepare July 2010 Monthly Fee Application of Day Pitney for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 09/14/10 | MLO | Prepare July 2010 Monthly Fee Application of Casner & Edwards for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 09/16/10 | JEO | Review Blackstone quarterly fee application | 0.20 | 625.00 | $125.00 |
| 09/16/10 | MLO | Prepare 33rd Quarterly Fee Application of Blackstone for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 09/17/10 | MLO | Draft and coordinate filing of certification of no objection regarding November 2009 fee application of Deloitte Tax (.2); prepare and coordinate service of same (.1) | 0.40 | 220.00 | $88.00 |
| 09/17/10 | MLO | Draft and coordinate filing of certification of no objection regarding December 2009 fee application of Deloitte Tax (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/17/10 | MLO | Draft and coordinate filing of certification of no objection regarding January 2010 fee application of Deloitte Tax (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/17/10 | MLO | Draft and coordinate filing of certification of no objection regarding February 2010 fee application of Deloitte Tax (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |

| 09/17/10 | MLO | Draft and coordinate filing of certification of no objection regarding March 2010 fee application of Deloitte Tax (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
|---|---|---|---|---|---|
| 09/17/10 | MLO | Draft and coordinate filing of certification of no objection regarding April 2010 fee application of Deloitte Tax (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/17/10 | MLO | Draft and coordinate filing of certification of no objection regarding May 2010 fee application of Deloitte Tax (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/20/10 | MLO | Correspond with S. Bettridge re: Fragomen fee applications | 0.10 | 220.00 | $22.00 |
| 09/21/10 | JEO | Review Fragomen fee application | 0.20 | 625.00 | $125.00 |
| 09/21/10 | JEO | Review Fragomen fee application - August 2010 | 0.20 | 625.00 | $125.00 |
| 09/21/10 | JEO | Review Kaye Scholer fee application | 0.20 | 625.00 | $125.00 |
| 09/21/10 | JEO | Review Fragomen fee application July 2010 | 0.20 | 625.00 | $125.00 |
| 09/21/10 | JEO | Review Fragomen June 2010 fee application | 0.20 | 625.00 | $125.00 |
| 09/21/10 | JEO | Review Fragomen May 2010 fee application | 0.20 | 625.00 | $125.00 |
| 09/21/10 | JEO | Review Fragomen April 2010 fee application | 0.20 | 625.00 | $125.00 |
| 09/21/10 | MLO | Draft and coordinate filing of certification of no objection regarding July 2010 fee application of Law Offices of Janet S. Baer (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 09/21/10 | MLO | Prepare April 2010 Monthly Fee Application of Fragomen for filing and service (.1); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 09/21/10 | MLO | Prepare May 2010 Monthly Fee Application of Fragomen for filing and service (.1); coordinate service re: same (.1); coordinate filing of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/21/10 | MLO | Prepare June 2010 Monthly Fee Application of Fragomen for filing and service (.1); coordinate service re: same (.1); coordinate filing of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/21/10 | MLO | Prepare July 2010 Monthly Fee Application of Fragomen for filing and service (.1); coordinate service re: same (.1); coordinate filing of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/21/10 | MLO | Prepare August 2010 Monthly Fee Application of Fragomen for filing and service (.1); coordinate service re: same (.1); coordinate filing of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/21/10 | MLO | Prepare 12th Quarterly Fee Application of Fragomen for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 09/21/10 | MLO | Prepare August 2010 Monthly Fee Application of Kaye Scholer for filing and service (.1); coordinate service re: same (.1); coordinate filing of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/22/10 | MLO | Draft and coordinate filing of certification of no objection regarding July 2010 fee application of Foley Hoag (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 09/22/10 | MLO | Draft and coordinate filing of certification of no objection regarding July 2010 fee application of K&E (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/23/10 | MLO | Draft and coordinate filing of certification of no objection regarding July 2010 fee application of Kaye Scholer (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |

| 09/23/10 | MLO | Draft and coordinate filing of certification of no objection regarding July 2010 fee application of Beveridge (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/23/10 | MLO | Correspond with B. Ruhlander and T. Scoles re: Deloitte Tax's quarterly fee application | 0.20 | 220.00 | $44.00 |
| 09/24/10 | KKY | Draft certification of no objection re monthly fee app of Fragomen Del Rey (June 2009) | 0.10 | 225.00 | $22.50 |
| 09/24/10 | KKY | Draft certification of no objection re monthly fee app of Fragomen Del Rey (July 2009) | 0.10 | 225.00 | $22.50 |
| 09/24/10 | KKY | Draft certification of no objection re monthly fee app of Fragomen Del Rey (August 2009) | 0.10 | 225.00 | $22.50 |
| 09/24/10 | KKY | Draft certification of no objection re monthly fee app of Fragomen Del Rey (September 2009) | 0.10 | 225.00 | $22.50 |
| 09/24/10 | KKY | Draft certification of no objection re monthly fee app of Fragomen Del Rey (October 2009) | 0.10 | 225.00 | $22.50 |
| 09/24/10 | KKY | Draft certification of no objection re monthly fee app of Fragomen Del Rey (November 2009) | 0.10 | 225.00 | $22.50 |
| 09/24/10 | KKY | Draft certification of no objection re monthly fee app of Fragomen Del Rey (December 2009) | 0.10 | 225.00 | $22.50 |
| 09/24/10 | KKY | Draft certification of no objection re monthly fee app of Fragomen Del Rey (January 2010) | 0.10 | 225.00 | $22.50 |
| 09/24/10 | KKY | Draft certification of no objection re monthly fee app of Fragomen Del Rey (February 2010) | 0.10 | 225.00 | $22.50 |
| 09/24/10 | KKY | Draft certification of no objection re monthly fee app of Fragomen Del Rey (March 2010) | 0.10 | 225.00 | $22.50 |
| 09/24/10 | MLO | Draft and coordinate filing of certification of no objection regarding October 2008 fee application of Fragomen (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 09/24/10 | MLO | Draft and coordinate filing of certification of no objection regarding November 2008 fee application of Fragomen (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/24/10 | MLO | Draft and coordinate filing of certification of no objection regarding December 2008 fee application of Fragomen (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/24/10 | MLO | Draft and coordinate filing of certification of no objection regarding January 2009 fee application of Fragomen (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/24/10 | MLO | Draft and coordinate filing of certification of no objection regarding February 2009 fee application of Fragomen (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/24/10 | MLO | Draft and coordinate filing of certification of no objection regarding March 2009 fee application of Fragomen (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/24/10 | MLO | Draft and coordinate filing of certification of no objection regarding April 2009 fee application of Fragomen (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/28/10 | MLO | Draft and coordinate filing of certification of no objection regarding July 2010 fee application of Ogilvy Renault (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/29/10 | LT | Prepare nine monthly fee applications and three quarterly fee applications for Baker Donelson for filing and service (.8); execute service (.4); then coordinate filing same (.4) | 1.60 | 225.00 | $360.00 |

**Invoice number 92000**        91100   00001                                          **Page  14**

| | | | | | |
|---|---|---|---|---|---|
| 09/29/10 | JEO | Review Folley Hoag August 2010 fee application | 0.20 | 625.00 | $125.00 |
| 09/29/10 | JEO | Review K&E August 2010 fee application | 0.20 | 625.00 | $125.00 |
| 09/29/10 | KPM | Review and execute Baker Conelson fee application for December 2009 | 0.10 | 450.00 | $45.00 |
| 09/29/10 | KPM | Review and execute 22nd quarterly fee application for Baker Donaldson | 0.10 | 450.00 | $45.00 |
| 09/29/10 | KPM | Review and execute January 2010 fee application for Baker Donaldson | 0.10 | 450.00 | $45.00 |
| 09/29/10 | KPM | Review and execute February - August 2010 monthly fee applications for Baker Donaldson | 0.70 | 450.00 | $315.00 |
| 09/29/10 | KPM | Review and execute notices for 23rd and 24th quarterly fee applications  for Baker Donaldson | 0.10 | 450.00 | $45.00 |
| 09/29/10 | MLO | Prepare and coordinate filing of August 2010 Monthly Fee Application of Baker Donelson for filing (.2); coordinate service re: same (.1) | 0.30 | 220.00 | $66.00 |
| 09/29/10 | MLO | Prepare 22nd Quarterly Fee Application of Baker Donelson for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 09/29/10 | MLO | Prepare 23rd Quarterly Fee Application of Baker Donelson for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 09/29/10 | MLO | Prepare 24th Quarterly Fee Application of Baker Donelson for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 09/29/10 | MLO | Prepare and coordinate filing of August 2010 Monthly Fee Application of Foley Hoag for filing (.3); prepare and coordinate service re: same (.2) | 0.50 | 220.00 | $110.00 |
| 09/29/10 | MLO | Prepare and coordinate filing of August 2010 Monthly Fee Application of the Law Offices of Janet S. Baer for filing (.3); coordinate service re: same (.1) | 0.40 | 220.00 | $88.00 |
| 09/29/10 | MLO | Prepare and coordinate filing of December 2009 Monthly Fee Application of Baker Donelson for fjling (.2); coordinate service re: same (.1) | 0.30 | 220.00 | $66.00 |
| 09/29/10 | MLO | Prepare and coordinate filing of January 2010 Monthly Fee Application of Baker Donelson for filing (.2); coordinate service re: same (.1) | 0.30 | 220.00 | $66.00 |
| 09/29/10 | MLO | Prepare and coordinate filing of February 2010 Monthly Fee Application of Baker Donelson for filing (.2); coordinate service re: same (.1) | 0.30 | 220.00 | $66.00 |
| 09/29/10 | MLO | Prepare and coordinate filing of March 2010 Monthly Fee Application of Baker Donelson for filing (.2); coordinate service re: same (.1) | 0.30 | 220.00 | $66.00 |
| 09/29/10 | MLO | Prepare and coordinate filing of April 2010 Monthly Fee Application of Baker Donelson for filing (.2); coordinate service re: same (.1) | 0.30 | 220.00 | $66.00 |
| 09/29/10 | MLO | Prepare and coordinate filing of May 2010 Monthly Fee Application of Baker Donelson for filing (.2); coordinate service re: same (.1) | 0.30 | 220.00 | $66.00 |
| 09/29/10 | MLO | Prepare and coordinate filing of June 2010 Monthly Fee Application of Baker Donelson for filing (.2); coordinate service re: same (.1) | 0.30 | 220.00 | $66.00 |
| 09/29/10 | MLO | Prepare and coordinate filing of July 2010 Monthly Fee | 0.30 | 220.00 | $66.00 |

|  |  | Application of Baker Donelson for filing (.2); coordinate service re: same (.1) |  |  |  |
|---|---|---|---|---|---|
| 09/30/10 | JEO | Review K&E Quarterly Fee Application | 0.20 | 625.00 | $125.00 |
| 09/30/10 | MLO | Correspond with fee auditor regarding Baker Donelson fee applications | 0.10 | 220.00 | $22.00 |
| 09/30/10 | MLO | Draft certification of no objection regarding July 2010 monthly fee application of Blackstone (.1); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 09/30/10 | MLO | Prepare 37th Quarterly Fee Application of Kirkland & Ellis for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
|  |  | **Task Code Total** | 43.30 |  | **$13,706.00** |

### Litigation (Non-Bankruptcy)

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/10 | PEC | Revise and review 9/13/10 Hearing | 0.50 | 225.00 | $112.50 |
| 09/03/10 | JEO | Work on agenda for 9/13/10 hearing | 0.60 | 625.00 | $375.00 |
| 09/03/10 | KPM | Draft email to James E. O'Neill regarding status of District Court adversary proceedings | 0.10 | 450.00 | $45.00 |
| 09/03/10 | PEC | Revise and review Notice of Agenda for 9/13/10 Hearing | 0.50 | 225.00 | $112.50 |
| 09/07/10 | PEC | Prepare service list for 9/13/10 Hearing | 0.30 | 225.00 | $67.50 |
| 09/07/10 | JEO | Review agenda for September 13, 2010 hearing | 0.40 | 625.00 | $250.00 |
| 09/07/10 | JEO | Finalize September 13, 2010 agenda | 0.60 | 625.00 | $375.00 |
| 09/07/10 | KPM | Review and respond to email from Janet Baer regarding revisions to 9/13/10 hearing agenda | 0.10 | 450.00 | $45.00 |
| 09/07/10 | KPM | Draft email to Janet Baer regarding redaction of McGuire address on agenda service list | 0.10 | 450.00 | $45.00 |
| 09/07/10 | KPM | Review and respond  to email from R. Higgins regarding redaction of  McGuire address of agenda service list | 0.10 | 450.00 | $45.00 |
| 09/07/10 | PEC | Revise and review Agenda for 9/13/10 Hearing | 0.40 | 225.00 | $90.00 |
| 09/07/10 | PEC | File and serve Notice of Agenda for 9/13/10 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 225.00 | $112.50 |
| 09/07/10 | PEC | Review 9/13/10 Hearing Binders | 0.40 | 225.00 | $90.00 |
| 09/08/10 | MLO | Correspondence re: 9/13 hearing | 0.10 | 220.00 | $22.00 |
| 09/09/10 | JEO | Call from ACC counsel regarding September 13, 2010 hearing time | 0.10 | 625.00 | $62.50 |
| 09/09/10 | JEO | Email to court regarding hearing time | 0.10 | 625.00 | $62.50 |
| 09/09/10 | JEO | Hearing preparation for 9/13 hearing | 0.50 | 625.00 | $312.50 |
| 09/10/10 | JEO | Emails with co-counsel regarding 9/13 hearing | 0.40 | 625.00 | $250.00 |
| 09/10/10 | JEO | Prepare amended agenda for 9/13 hearing | 0.50 | 625.00 | $312.50 |
| 09/10/10 | PEC | Draft Amended Notice of Agenda and Certificate of Service | 0.50 | 225.00 | $112.50 |
| 09/10/10 | PEC | File and serve Amended Notice of Agenda for 9/13/10 Hearing | 0.40 | 225.00 | $90.00 |
| 09/13/10 | JEO | Participate in omnibus hearing | 0.30 | 625.00 | $187.50 |
| 09/13/10 | KPM | Review critical dates | 0.20 | 450.00 | $90.00 |

**Invoice number 92000**      91100  00001                                      **Page 16**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/13/10 | KPM | Draft emails to Patricia Cuniff regarding comments on critical dates | 0.20 | 450.00 | $90.00 |
| 09/13/10 | KPM | Review and respond to emails from R. Higgins regarding status of Mallard Project pleadings | 0.20 | 450.00 | $90.00 |
| 09/13/10 | KPM | Draft email to James E. O'Neill regarding filing and service of Project Mallard documents | 0.10 | 450.00 | $45.00 |
| 09/20/10 | JEO | Email with court regarding 2011 dates | 0.20 | 625.00 | $125.00 |
| 09/22/10 | JEO | Review 2011 hearing dates | 0.20 | 625.00 | $125.00 |
| 09/28/10 | PEC | Draft Certification of Counsel and proposed Order scheduling 2011 Omnibus Hearing Dates | 1.00 | 225.00 | $225.00 |
| 09/28/10 | PEC | Review and revise 2011 Hearing Schedule | 0.40 | 225.00 | $90.00 |
| 09/29/10 | PEC | Prepare Certification of Counsel Regarding Order Withdrawing Debtors' Motion for an Order Enforcing the 2009 Stipulation and Order and Ordering the New Jersey Department of Environmental Protection to Cease and Desist From Further Violations Thereof for filing and service | 0.50 | 225.00 | $112.50 |
| 09/29/10 | PEC | Draft Notice of Agenda for 10/18/10 Hearing | 0.60 | 225.00 | $135.00 |
| 09/30/10 | JEO | Review preliminary agenda for 10/18 and provide comments | 0.60 | 625.00 | $375.00 |
| 09/30/10 | PEC | Revise and review Notice of Agenda for 10/18/10 Hearing | 0.60 | 225.00 | $135.00 |
| | | **Task Code Total** | **12.30** | | **$4,814.50** |

**Operations [B210]**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/13/10 | JEO | Review and finalize motion to purchase Synthetech, Inc. | 0.70 | 625.00 | $437.50 |
| 09/14/10 | PEC | Draft Notice of Motion to Approve /Motion for Entry of an Order Authorizing the Debtors to Enter Into Agreements to Purchase Synthetech, Inc., Consummating the Transactions Contemplated Thereby and Merging the Acquiring Entity Into W.R. Grace & Co.-Conn and Certificate of Service (.3); Prepare for filing and service (.3); Draft special service list (.2) | 0.80 | 225.00 | $180.00 |
| | | **Task Code Total** | **1.50** | | **$617.50** |

| | | **Total professional services:** | 119.30 | | **$34,366.00** |

## Costs Advanced:

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/01/2010 | DC | 91100.00001 TriState Courier Charges for 09-01-10 | $7.25 |
| 09/01/2010 | DC | 91100.00001 TriState Courier Charges for 09-01-10 | $9.00 |
| 09/01/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-01-10 | $14.23 |
| 09/01/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-01-10 | $9.55 |
| 09/01/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-01-10 | $21.20 |
| 09/01/2010 | PAC | 91100.00001 PACER Charges for 09-01-10 | $13.68 |

**Invoice number 92000**        91100  00001                                      **Page  17**

| | | | |
|---|---|---|---|
| 09/01/2010 | RE | ( 190 @0.10 PER PG) | $19.00 |
| 09/01/2010 | RE | ( 71 @0.10 PER PG) | $7.10 |
| 09/01/2010 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 09/01/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/01/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 09/01/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 09/02/2010 | DC | 91100.00001 TriState Courier Charges for 09-02-10 | $6.48 |
| 09/02/2010 | DC | 91100.00001 TriState Courier Charges for 09-02-10 | $135.00 |
| 09/02/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-02-10 | $9.55 |
| 09/02/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-02-10 | $14.23 |
| 09/02/2010 | PAC | 91100.00001 PACER Charges for 09-02-10 | $8.64 |
| 09/02/2010 | PO | 91100.00001 :Postage Charges for 09-02-10 | $33.54 |
| 09/02/2010 | PO | 91100.00001 :Postage Charges for 09-02-10 | $45.80 |
| 09/02/2010 | PO | 91100.00001 :Postage Charges for 09-02-10 | $0.88 |
| 09/02/2010 | PO | 91100.00001 :Postage Charges for 09-02-10 | $1,078.00 |
| 09/02/2010 | RE | Reproduction Expense. [E101] 17 pgs, WLR | $1.70 |
| 09/02/2010 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |
| 09/02/2010 | RE | (DOC 20 @0.10 PER PG) | $2.00 |
| 09/02/2010 | RE | ( 132 @0.10 PER PG) | $13.20 |
| 09/02/2010 | RE | ( 1348 @0.10 PER PG) | $134.80 |
| 09/02/2010 | RE | (DOC 260 @0.10 PER PG) | $26.00 |
| 09/02/2010 | RE | ( 6281 @0.10 PER PG) | $628.10 |
| 09/02/2010 | RE | ( 6279 @0.10 PER PG) | $627.90 |
| 09/02/2010 | RE | (DOC 28 @0.10 PER PG) | $2.80 |
| 09/02/2010 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 09/02/2010 | RE | ( 132 @0.10 PER PG) | $13.20 |
| 09/02/2010 | RE | ( 1348 @0.10 PER PG) | $134.80 |
| 09/02/2010 | RE | (DOC 260 @0.10 PER PG) | $26.00 |
| 09/02/2010 | RE | ( 6281 @0.10 PER PG) | $628.10 |
| 09/02/2010 | RE | ( 6279 @0.10 PER PG) | $627.90 |
| 09/02/2010 | RE | (DOC 28 @0.10 PER PG) | $2.80 |
| 09/02/2010 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 09/02/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/02/2010 | RE2 | SCAN/COPY ( 6279 @0.10 PER PG) | $627.90 |
| 09/02/2010 | RE2 | SCAN/COPY ( 6279 @0.10 PER PG) | $627.90 |
| 09/02/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/02/2010 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |
| 09/02/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2010 | DC | 91100.00001 TriState Courier Charges for 09-03-10 | $195.00 |
| 09/03/2010 | DC | 91100.00001 TriState Courier Charges for 09-03-10 | $16.20 |
| 09/03/2010 | DC | 91100.00001 TriState Courier Charges for 09-03-10 | $16.20 |
| 09/03/2010 | DC | 91100.00001 TriState Courier Charges for 09-03-10 | $6.48 |
| 09/03/2010 | DC | 91100.00001 TriState Courier Charges for 09-03-10 | $81.00 |

**Invoice number 92000**         91100   00001                                    **Page  18**

| | | | |
|---|---|---|---:|
| 09/03/2010 | DC | 91100.00001 TriState Courier Charges for 09-03-10 | $16.20 |
| 09/03/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-03-10 | $28.81 |
| 09/03/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-03-10 | $13.21 |
| 09/03/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-03-10 | $23.47 |
| 09/03/2010 | OS | Digital Legal Services, 14168 copies | $1,700.16 |
| 09/03/2010 | OS | Digital Legal Services, postage | $516.60 |
| 09/03/2010 | PAC | 91100.00001 PACER Charges for 09-03-10 | $21.12 |
| 09/03/2010 | PO | 91100.00001 :Postage Charges for 09-03-10 | $1.39 |
| 09/03/2010 | PO | 91100.00001 :Postage Charges for 09-03-10 | $58.80 |
| 09/03/2010 | RE | (DOC 63 @0.10 PER PG) | $6.30 |
| 09/03/2010 | RE | (DOC 63 @0.10 PER PG) | $6.30 |
| 09/03/2010 | RE | ( 218 @0.10 PER PG) | $21.80 |
| 09/03/2010 | RE | ( 51 @0.10 PER PG) | $5.10 |
| 09/03/2010 | RE | ( 156 @0.10 PER PG) | $15.60 |
| 09/03/2010 | RE | ( 542 @0.10 PER PG) | $54.20 |
| 09/03/2010 | RE | (AGR 757 @0.10 PER PG) | $75.70 |
| 09/03/2010 | RE | (SERV 24 @0.10 PER PG) | $2.40 |
| 09/03/2010 | RE | (FEE 32 @0.10 PER PG) | $3.20 |
| 09/03/2010 | RE | ( 1800 @0.10 PER PG) | $180.00 |
| 09/03/2010 | RE | ( 890 @0.10 PER PG) | $89.00 |
| 09/03/2010 | RE | (DOC 84 @0.10 PER PG) | $8.40 |
| 09/03/2010 | RE | (DOC 180 @0.10 PER PG) | $18.00 |
| 09/06/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 09/07/2010 | DC | 91100.00001 TriState Courier Charges for 09-07-10 | $81.00 |
| 09/07/2010 | DC | 91100.00001 TriState Courier Charges for 09-07-10 | $5.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |

| | | | |
|---|---|---|---:|
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | PAC | 91100.00001 PACER Charges for 09-07-10 | $35.68 |
| 09/07/2010 | PO | 91100.00001 :Postage Charges for 09-07-10 | $11.55 |
| 09/07/2010 | PO | 91100.00001 :Postage Charges for 09-07-10 | $1.05 |
| 09/07/2010 | RE | ( 88 @0.10 PER PG) | $8.80 |
| 09/07/2010 | RE | ( 109 @0.10 PER PG) | $10.90 |
| 09/07/2010 | RE | ( 111 @0.10 PER PG) | $11.10 |
| 09/07/2010 | RE | (DOC 219 @0.10 PER PG) | $21.90 |
| 09/07/2010 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 09/07/2010 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 09/07/2010 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 09/07/2010 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 09/07/2010 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 09/07/2010 | RE | (FEE 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE | ( 64 @0.10 PER PG) | $6.40 |
| 09/07/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/07/2010 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 09/07/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 09/07/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/08/2010 | DC | 91100.00001 TriState Courier Charges for 09-08-10 | $9.38 |
| 09/08/2010 | DC | 91100.00001 TriState Courier Charges for 09-08-10 | $63.00 |
| 09/08/2010 | PAC | 91100.00001 PACER Charges for 09-08-10 | $8.72 |
| 09/08/2010 | PO | 91100.00001 :Postage Charges for 09-08-10 | $9.68 |
| 09/08/2010 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 09/08/2010 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 09/08/2010 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 09/08/2010 | RE | (DOC 105 @0.10 PER PG) | $10.50 |
| 09/09/2010 | DC | 91100.00001 TriState Courier Charges for 09-09-10 | $5.00 |
| 09/09/2010 | DC | 91100.00001 TriState Courier Charges for 09-09-10 | $9.00 |
| 09/09/2010 | DC | 91100.00001 TriState Courier Charges for 09-09-10 | $195.00 |
| 09/09/2010 | OS | Digital Legal Services, 19734 copies | $2,368.08 |
| 09/09/2010 | OS | Digital Legal Services, postage | $1,065.00 |
| 09/09/2010 | PAC | 91100.00001 PACER Charges for 09-09-10 | $45.60 |
| 09/09/2010 | RE | ( 102 @0.10 PER PG) | $10.20 |

**Invoice number  92000**       91100  00001                                        **Page  20**

| | | | |
|---|---|---|---|
| 09/09/2010 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 09/09/2010 | RE | ( 55 @0.10 PER PG) | $5.50 |
| 09/09/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 09/09/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 09/09/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/09/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/09/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/10/2010 | DC | 91100.00001 TriState Courier Charges for 09-10-10 | $5.74 |
| 09/10/2010 | DC | 91100.00001 TriState Courier Charges for 09-10-10 | $72.00 |
| 09/10/2010 | DC | 91100.00001 TriState Courier Charges for 09-10-10 | $16.20 |
| 09/10/2010 | DC | 91100.00001 TriState Courier Charges for 09-10-10 | $369.00 |
| 09/10/2010 | DC | 91100.00001 TriState Courier Charges for 09-10-10 | $369.00 |
| 09/10/2010 | DC | 91100.00001 TriState Courier Charges for 09-10-10 | $16.20 |
| 09/10/2010 | DC | 91100.00001 TriState Courier Charges for 09-10-10 | $16.20 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |

| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
|---|---|---|---|
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |

**Invoice number 92000**        91100   00001                                        **Page  22**

| | | | |
|---|---|---|---|
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |

**Invoice number 92000**        91100  00001                                        **Page  23**

| | | | |
|---|---|---|---|
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | PAC | 91100.00001 PACER Charges for 09-10-10 | $15.20 |
| 09/10/2010 | PO | 91100.00001 :Postage Charges for 09-10-10 | $224.64 |
| 09/10/2010 | PO | 91100.00001 :Postage Charges for 09-10-10 | $24.84 |
| 09/10/2010 | PO | 91100.00001 :Postage Charges for 09-10-10 | $395.20 |

**Invoice number 92000**        91100   00001                                    **Page  24**

| | | | |
|---|---|---|---|
| 09/10/2010 | PO | 91100.00001 :Postage Charges for 09-10-10 | $15.32 |
| 09/10/2010 | RE | ( 764 @0.10 PER PG) | $76.40 |
| 09/10/2010 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 09/10/2010 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 09/10/2010 | RE | ( 822 @0.10 PER PG) | $82.20 |
| 09/10/2010 | RE | ( 824 @0.10 PER PG) | $82.40 |
| 09/10/2010 | RE | ( 212 @0.10 PER PG) | $21.20 |
| 09/10/2010 | RE | ( 8604 @0.10 PER PG) | $860.40 |
| 09/10/2010 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 09/10/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 09/10/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/12/2010 | PAC | 91100.00001 PACER Charges for 09-12-10 | $0.96 |
| 09/12/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/12/2010 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 09/13/2010 | DC | 91100.00001 TriState Courier Charges for 09-13-10 | $5.55 |
| 09/13/2010 | DC | 91100.00001 TriState Courier Charges for 09-13-10 | $117.00 |
| 09/13/2010 | DC | 91100.00001 TriState Courier Charges for 09-13-10 | $72.00 |
| 09/13/2010 | DC | 91100.00001 TriState Courier Charges for 09-13-10 | $351.00 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $9.51 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $23.36 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $11.67 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $22.67 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $20.51 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $14.16 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $20.51 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $34.36 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $24.79 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $14.52 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $9.51 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $23.36 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $13.79 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $9.51 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $22.67 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $13.79 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $20.51 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $22.67 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $25.92 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $11.67 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $11.67 |
| 09/13/2010 | OS | Digital Legal Services, 12650 copies | $1,518.00 |
| 09/13/2010 | OS | Digital Legal Services, postage | $481.24 |
| 09/13/2010 | PAC | 91100.00001 PACER Charges for 09-13-10 | $4.16 |
| 09/13/2010 | PO | 91100.00001 :Postage Charges for 09-13-10 | $9.32 |

**Invoice number 92000**       91100   00001                                    **Page  25**

| | | | |
|---|---|---|---|
| 09/13/2010 | PO | 91100.00001 :Postage Charges for 09-13-10 | $1.05 |
| 09/13/2010 | PO | 91100.00001 :Postage Charges for 09-13-10 | $13.65 |
| 09/13/2010 | PO | 91100.00001 :Postage Charges for 09-13-10 | $218.40 |
| 09/13/2010 | RE | ( 130 @0.10 PER PG) | $13.00 |
| 09/13/2010 | RE | ( 1014 @0.10 PER PG) | $101.40 |
| 09/13/2010 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 09/13/2010 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 09/13/2010 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 09/13/2010 | RE | ( 154 @0.10 PER PG) | $15.40 |
| 09/13/2010 | RE | ( 35 @0.10 PER PG) | $3.50 |
| 09/13/2010 | RE | ( 2468 @0.10 PER PG) | $246.80 |
| 09/13/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/14/2010 | DC | 91100.00001 TriState Courier Charges for 09-14-10 | $8.46 |
| 09/14/2010 | DC | 91100.00001 TriState Courier Charges for 09-14-10 | $195.00 |
| 09/14/2010 | DC | 91100.00001 TriState Courier Charges for 09-14-10 | $16.20 |
| 09/14/2010 | DC | 91100.00001 TriState Courier Charges for 09-14-10 | $16.20 |
| 09/14/2010 | DC | 91100.00001 TriState Courier Charges for 09-14-10 | $9.00 |
| 09/14/2010 | DC | 91100.00001 TriState Courier Charges for 09-14-10 | $170.00 |
| 09/14/2010 | DC | 91100.00001 TriState Courier Charges for 09-14-10 | $16.20 |
| 09/14/2010 | DC | 91100.00001 TriState Courier Charges for 09-14-10 | $369.00 |
| 09/14/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-14-10 | $14.16 |
| 09/14/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-14-10 | $25.11 |
| 09/14/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-14-10 | $11.33 |
| 09/14/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-14-10 | $25.11 |
| 09/14/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-14-10 | $11.33 |
| 09/14/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-14-10 | $11.33 |
| 09/14/2010 | FX | (DOC 1 @1.00 PER PG) | $1.00 |
| 09/14/2010 | FX | (DOC 1 @1.00 PER PG) | $1.00 |
| 09/14/2010 | PAC | 91100.00001 PACER Charges for 09-14-10 | $14.08 |
| 09/14/2010 | PO | 91100.00001 :Postage Charges for 09-14-10 | $23.96 |
| 09/14/2010 | PO | 91100.00001 :Postage Charges for 09-14-10 | $931.00 |
| 09/14/2010 | PO | 91100.00001 :Postage Charges for 09-14-10 | $88.20 |
| 09/14/2010 | PO | 91100.00001 :Postage Charges for 09-14-10 | $186.20 |
| 09/14/2010 | PO | 91100.00001 :Postage Charges for 09-14-10 | $357.70 |
| 09/14/2010 | PO | 91100.00001 :Postage Charges for 09-14-10 | $137.20 |
| 09/14/2010 | PO | 91100.00001 :Postage Charges for 09-14-10 | $352.80 |
| 09/14/2010 | RE | ( 159 @0.10 PER PG) | $15.90 |
| 09/14/2010 | RE | ( 19565 @0.10 PER PG) | $1,956.50 |
| 09/14/2010 | RE | ( 287 @0.10 PER PG) | $28.70 |
| 09/14/2010 | RE | ( 4192 @0.10 PER PG) | $419.20 |
| 09/14/2010 | RE | ( 12160 @0.10 PER PG) | $1,216.00 |
| 09/14/2010 | RE | ( 12170 @0.10 PER PG) | $1,217.00 |
| 09/14/2010 | RE | ( 29 @0.10 PER PG) | $2.90 |

| | | | |
|---|---|---|---|
| 09/14/2010 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 09/14/2010 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 09/14/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 09/14/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 09/15/2010 | DC | 91100.00001 TriState Courier Charges for 09-15-10 | $16.20 |
| 09/15/2010 | PAC | 91100.00001 PACER Charges for 09-15-10 | $30.32 |
| 09/15/2010 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 09/15/2010 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 09/15/2010 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 09/16/2010 | CC | Conference Call [E105] CourtCall 9/1/2010 through 9/30/2010 | $30.00 |
| 09/16/2010 | DC | 91100.00001 TriState Courier Charges for 09-16-10 | $5.00 |
| 09/16/2010 | DC | 91100.00001 TriState Courier Charges for 09-16-10 | $423.00 |
| 09/16/2010 | PAC | 91100.00001 PACER Charges for 09-16-10 | $5.68 |
| 09/16/2010 | PO | 91100.00001 :Postage Charges for 09-16-10 | $30.96 |
| 09/16/2010 | PO | 91100.00001 :Postage Charges for 09-16-10 | $225.69 |
| 09/16/2010 | RE | ( 1042 @0.10 PER PG) | $104.20 |
| 09/16/2010 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 09/16/2010 | RE | ( 1226 @0.10 PER PG) | $122.60 |
| 09/16/2010 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 09/16/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/17/2010 | DC | 91100.00001 TriState Courier Charges for 09-17-10 | $6.48 |
| 09/17/2010 | DC | 91100.00001 TriState Courier Charges for 09-17-10 | $63.00 |
| 09/17/2010 | DC | 91100.00001 TriState Courier Charges for 09-17-10 | $16.20 |
| 09/17/2010 | DC | 91100.00001 TriState Courier Charges for 09-17-10 | $16.20 |
| 09/17/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-17-10 | $13.79 |
| 09/17/2010 | PAC | 91100.00001 PACER Charges for 09-17-10 | $16.00 |
| 09/17/2010 | PO | 91100.00001 :Postage Charges for 09-17-10 | $13.42 |
| 09/17/2010 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 09/17/2010 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 09/17/2010 | RE | ( 252 @0.10 PER PG) | $25.20 |
| 09/17/2010 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 09/17/2010 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 09/20/2010 | DC | 91100.00001 TriState Courier Charges for 09-20-10 | $5.74 |
| 09/20/2010 | DC | 91100.00001 TriState Courier Charges for 09-20-10 | $369.00 |
| 09/20/2010 | PAC | 91100.00001 PACER Charges for 09-20-10 | $6.72 |
| 09/20/2010 | PO | 91100.00001 :Postage Charges for 09-20-10 | $1.39 |
| 09/20/2010 | PO | 91100.00001 :Postage Charges for 09-20-10 | $300.18 |
| 09/20/2010 | RE | Reproduction Expense. [E101] 17 pgs, WLR | $1.70 |
| 09/20/2010 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 09/20/2010 | RE | ( 2873 @0.10 PER PG) | $287.30 |
| 09/20/2010 | RE | ( 2014 @0.10 PER PG) | $201.40 |
| 09/20/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/20/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |

**Invoice number  92000**          91100   00001                          **Page  27**

| 09/20/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
|---|---|---|---|
| 09/21/2010 | DC | 91100.00001 TriState Courier Charges for 09-21-10 | $5.55 |
| 09/21/2010 | DC | 91100.00001 TriState Courier Charges for 09-21-10 | $144.00 |
| 09/21/2010 | DC | 91100.00001 TriState Courier Charges for 09-21-10 | $16.20 |
| 09/21/2010 | DC | 91100.00001 TriState Courier Charges for 09-21-10 | $16.20 |
| 09/21/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-21-10 | $21.10 |
| 09/21/2010 | FE | 91100.00001 FedEx Charges for 09-21-10 | $17.57 |
| 09/21/2010 | FE | 91100.00001 FedEx Charges for 09-21-10 | $8.67 |
| 09/21/2010 | FE | 91100.00001 FedEx Charges for 09-21-10 | $17.57 |
| 09/21/2010 | FE | 91100.00001 FedEx Charges for 09-21-10 | $8.67 |
| 09/21/2010 | FE | 91100.00001 FedEx Charges for 09-21-10 | $33.46 |
| 09/21/2010 | OS | Digital Legal Services, 1020 copies | $122.40 |
| 09/21/2010 | OS | Digital Legal Services, postage | $224.61 |
| 09/21/2010 | PAC | 91100.00001 PACER Charges for 09-21-10 | $5.12 |
| 09/21/2010 | PO | 91100.00001 :Postage Charges for 09-21-10 | $11.55 |
| 09/21/2010 | PO | 91100.00001 :Postage Charges for 09-21-10 | $16.68 |
| 09/21/2010 | RE | ( 103 @0.10 PER PG) | $10.30 |
| 09/21/2010 | RE | ( 51 @0.10 PER PG) | $5.10 |
| 09/21/2010 | RE | ( 262 @0.10 PER PG) | $26.20 |
| 09/21/2010 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 09/21/2010 | RE | ( 87 @0.10 PER PG) | $8.70 |
| 09/21/2010 | RE | ( 170 @0.10 PER PG) | $17.00 |
| 09/21/2010 | RE | ( 338 @0.10 PER PG) | $33.80 |
| 09/21/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 09/22/2010 | DC | 91100.00001 TriState Courier Charges for 09-22-10 | $35.00 |
| 09/22/2010 | DC | 91100.00001 TriState Courier Charges for 09-22-10 | $200.00 |
| 09/22/2010 | DC | 91100.00001 TriState Courier Charges for 09-22-10 | $16.20 |
| 09/22/2010 | DC | 91100.00001 TriState Courier Charges for 09-22-10 | $16.20 |
| 09/22/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-22-10 | $21.10 |
| 09/22/2010 | OS | Digital Legal Services, 72 copies | $8.64 |
| 09/22/2010 | OS | Digital Legal Services, postage | $11.55 |
| 09/22/2010 | PAC | 91100.00001 PACER Charges for 09-22-10 | $7.20 |
| 09/22/2010 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 09/23/2010 | DC | 91100.00001 TriState Courier Charges for 09-23-10 | $9.38 |
| 09/23/2010 | DC | 91100.00001 TriState Courier Charges for 09-23-10 | $30.00 |
| 09/23/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-23-10 | $13.79 |
| 09/23/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-23-10 | $13.79 |
| 09/23/2010 | PAC | 91100.00001 PACER Charges for 09-23-10 | $2.40 |
| 09/23/2010 | PO | 91100.00001 :Postage Charges for 09-23-10 | $11.55 |
| 09/23/2010 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 09/23/2010 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 09/23/2010 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 09/23/2010 | RE | ( 71 @0.10 PER PG) | $7.10 |

| 09/24/2010 | DC | 91100.00001 TriState Courier Charges for 09-24-10 | $7.25 |
| 09/24/2010 | DC | 91100.00001 TriState Courier Charges for 09-24-10 | $54.00 |
| 09/24/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-24-10 | $13.79 |
| 09/24/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-24-10 | $7.32 |
| 09/24/2010 | OS | Digital Legal Services, 2040 copies | $244.80 |
| 09/24/2010 | OS | Digital Legal Services, postage | $261.18 |
| 09/24/2010 | PAC | 91100.00001 PACER Charges for 09-24-10 | $7.60 |
| 09/24/2010 | PO | 91100.00001 :Postage Charges for 09-24-10 | $20.90 |
| 09/24/2010 | PO | 91100.00001 :Postage Charges for 09-24-10 | $1.05 |
| 09/24/2010 | PO | 91100.00001 :Postage Charges for 09-24-10 | $3.15 |
| 09/24/2010 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 09/24/2010 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 09/24/2010 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 09/24/2010 | RE | ( 46 @0.10 PER PG) | $4.60 |
| 09/24/2010 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 09/24/2010 | RE | ( 580 @0.10 PER PG) | $58.00 |
| 09/27/2010 | DC | 91100.00001 TriState Courier Charges for 09-27-10 | $200.00 |
| 09/27/2010 | DC | 91100.00001 TriState Courier Charges for 09-27-10 | $16.20 |
| 09/27/2010 | DC | 91100.00001 TriState Courier Charges for 09-27-10 | $16.20 |
| 09/27/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-27-10 | $21.10 |
| 09/27/2010 | PAC | 91100.00001 PACER Charges for 09-27-10 | $9.44 |
| 09/27/2010 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 09/27/2010 | RE | ( 134 @0.10 PER PG) | $13.40 |
| 09/27/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/27/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 09/28/2010 | DC | 91100.00001 TriState Courier Charges for 09-28-10 | $6.83 |
| 09/28/2010 | DC | 91100.00001 TriState Courier Charges for 09-28-10 | $63.00 |
| 09/28/2010 | PAC | 91100.00001 PACER Charges for 09-28-10 | $14.80 |
| 09/28/2010 | PO | 91100.00001 :Postage Charges for 09-28-10 | $1.22 |
| 09/28/2010 | PO | 91100.00001 :Postage Charges for 09-28-10 | $11.55 |
| 09/28/2010 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 09/28/2010 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 09/28/2010 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 09/29/2010 | DC | 91100.00001 TriState Courier Charges for 09-29-10 | $5.74 |
| 09/29/2010 | DC | 91100.00001 TriState Courier Charges for 09-29-10 | $99.00 |
| 09/29/2010 | DC | 91100.00001 TriState Courier Charges for 09-29-10 | $16.20 |
| 09/29/2010 | DC | 91100.00001 TriState Courier Charges for 09-29-10 | $27.00 |
| 09/29/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-29-10 | $13.79 |
| 09/29/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 09/29/2010 | OS | Digital Legal Services, 264 copies | $31.68 |
| 09/29/2010 | OS | Digital Legal Services, postage | $15.86 |
| 09/29/2010 | PAC | 91100.00001 PACER Charges for 09-29-10 | $46.16 |
| 09/29/2010 | PO | 91100.00001 :Postage Charges for 09-29-10 | $2.24 |

**Invoice number 92000**    91100  00001        **Page  29**

| 09/29/2010 | PO | 91100.00001 :Postage Charges for 09-29-10 | $58.80 |
| 09/29/2010 | PO | 91100.00001 :Postage Charges for 09-29-10 | $15.32 |
| 09/29/2010 | PO | 91100.00001 :Postage Charges for 09-29-10 | $216.72 |
| 09/29/2010 | PO | 91100.00001 :Postage Charges for 09-29-10 | $325.08 |
| 09/29/2010 | PO | 91100.00001 :Postage Charges for 09-29-10 | $3.66 |
| 09/29/2010 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 09/29/2010 | RE | ( 127 @0.10 PER PG) | $12.70 |
| 09/29/2010 | RE | ( 49 @0.10 PER PG) | $4.90 |
| 09/29/2010 | RE | ( 65 @0.10 PER PG) | $6.50 |
| 09/29/2010 | RE | ( 84 @0.10 PER PG) | $8.40 |
| 09/29/2010 | RE | ( 86 @0.10 PER PG) | $8.60 |
| 09/29/2010 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 09/29/2010 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 09/29/2010 | RE | ( 112 @0.10 PER PG) | $11.20 |
| 09/29/2010 | RE | ( 230 @0.10 PER PG) | $23.00 |
| 09/29/2010 | RE | ( 274 @0.10 PER PG) | $27.40 |
| 09/29/2010 | RE | ( 338 @0.10 PER PG) | $33.80 |
| 09/29/2010 | RE | ( 3185 @0.10 PER PG) | $318.50 |
| 09/29/2010 | RE | ( 2226 @0.10 PER PG) | $222.60 |
| 09/29/2010 | RE | ( 1182 @0.10 PER PG) | $118.20 |
| 09/29/2010 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 09/29/2010 | RE | ( 4225 @0.10 PER PG) | $422.50 |
| 09/29/2010 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 09/29/2010 | RE | ( 4229 @0.10 PER PG) | $422.90 |
| 09/29/2010 | RE | ( 4232 @0.10 PER PG) | $423.20 |
| 09/29/2010 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 09/29/2010 | RE | ( 45 @0.10 PER PG) | $4.50 |
| 09/29/2010 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 09/29/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/29/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 09/29/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 09/29/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/29/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/29/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/29/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/29/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/29/2010 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | $9.90 |
| 09/29/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/29/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/29/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/29/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/29/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/29/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |

| 09/29/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/29/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/29/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/29/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/29/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/30/2010 | DC | 91100.00001 TriState Courier Charges for 09-30-10 | $5.74 |
| 09/30/2010 | DC | 91100.00001 TriState Courier Charges for 09-30-10 | $357.50 |
| 09/30/2010 | DC | 91100.00001 TriState Courier Charges for 09-30-10 | $45.00 |
| 09/30/2010 | DC | 91100.00001 TriState Courier Charges for 09-30-10 | $16.20 |
| 09/30/2010 | DC | 91100.00001 TriState Courier Charges for 09-30-10 | $16.20 |
| 09/30/2010 | DC | 91100.00001 TriState Courier Charges for 09-30-10 | $54.00 |
| 09/30/2010 | DC | 91100.00001 TriState Courier Charges for 09-30-10 | $16.20 |
| 09/30/2010 | DC | 91100.00001 TriState Courier Charges for 09-30-10 | $5.00 |
| 09/30/2010 | PAC | 91100.00001 PACER Charges for 09-30-10 | $34.48 |
| 09/30/2010 | PO | 91100.00001 :Postage Charges for 09-30-10 | $100.80 |
| 09/30/2010 | PO | 91100.00001 :Postage Charges for 09-30-10 | $12.60 |
| 09/30/2010 | PO | 91100.00001 :Postage Charges for 09-30-10 | $12.60 |
| 09/30/2010 | PO | 91100.00001 :Postage Charges for 09-30-10 | $155.80 |
| 09/30/2010 | PO | 91100.00001 :Postage Charges for 09-30-10 | $397.10 |
| 09/30/2010 | PO | 91100.00001 :Postage Charges for 09-30-10 | $10.36 |
| 09/30/2010 | RE | ( 123 @0.10 PER PG) | $12.30 |
| 09/30/2010 | RE | ( 5237 @0.10 PER PG) | $523.70 |
| 09/30/2010 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 09/30/2010 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 09/30/2010 | RE | ( 84 @0.10 PER PG) | $8.40 |
| 09/30/2010 | RE | ( 4699 @0.10 PER PG) | $469.90 |
| 09/30/2010 | RE | ( 4736 @0.10 PER PG) | $473.60 |
| 09/30/2010 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 09/30/2010 | RE | ( 112 @0.10 PER PG) | $11.20 |
| 09/30/2010 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 09/30/2010 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 09/30/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/30/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/30/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |

Total Expenses:                                    **$40,806.91**

## Summary:

| Total professional services | $34,366.00 |
| Total expenses | $40,806.91 |
| **Net current charges** | $75,172.91 |

**Invoice number 92000**     91100   00001                                      **Page  31**

Net balance forward                              $111,850.81

**Total balance now due**            $187,023.72

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 2.00 | 150.00 | $300.00 |
| CAK | Knotts, Cheryl A. | 2.50 | 215.00 | $537.50 |
| DKW | Whaley, Dina K. | 1.50 | 150.00 | $225.00 |
| JEO | O'Neill, James E. | 16.80 | 625.00 | $10,500.00 |
| KKY | Yee, Karina K. | 1.00 | 225.00 | $225.00 |
| KPM | Makowski, Kathleen P. | 7.30 | 450.00 | $3,285.00 |
| KSN | Neil, Karen S. | 1.80 | 140.00 | $252.00 |
| LDJ | Jones, Laura Davis | 0.60 | 855.00 | $513.00 |
| LT | Tuschak, Louise R. | 3.00 | 225.00 | $675.00 |
| MLO | Oberholzer, Margaret L. | 32.30 | 220.00 | $7,106.00 |
| PEC | Cuniff, Patricia E. | 27.70 | 225.00 | $6,232.50 |
| SLP | Pitman, L. Sheryle | 19.80 | 150.00 | $2,970.00 |
| WLR | Ramseyer, William L. | 3.00 | 515.00 | $1,545.00 |
| | | 119.30 | | $34,366.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 0.50 | $225.00 |
| CA | Case Administration [B110] | 42.40 | $7,789.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 1.40 | $450.00 |
| CR02 | WRG Claim Analysis | 5.90 | $2,346.50 |
| EA01 | WRG-Employ. App., Others | 3.20 | $1,057.50 |
| FA | WRG-Fee Apps., Applicant | 8.80 | $3,359.50 |
| FA01 | WRG-Fee Applications, Others | 43.30 | $13,706.00 |
| LN | Litigation (Non-Bankruptcy) | 12.30 | $4,814.50 |
| OP | Operations [B210] | 1.50 | $617.50 |
| | | 119.30 | $34,366.00 |

## Expense Code Summary

| | |
|---|---:|
| Conference Call [E105] | $30.00 |
| Delivery/Courier Service | $5,502.95 |
| DHL- Worldwide Express | $753.32 |
| Federal Express [E108] | $85.94 |
| Fax Transmittal [E104] | $3,494.00 |
| Outside Services | $8,569.80 |
| Pacer - Court Research | $353.76 |
| Postage [E108] | $6,180.54 |
| Reproduction Expense [E101] | $14,427.50 |
| Reproduction/ Scan Copy | $1,409.10 |
| | $40,806.91 |