# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al., [1] | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | |

**Objection Deadline: November 18, 2010 at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

## ONE HUNDRED AND TWELFTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM JULY 1, 2010 THROUGH JULY 31, 2010

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | July 1, 2010 through July 31, 2010 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $26,342.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $12,679.56 |

This is a:   __xx__ monthly   ___ interim   ___ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

10/29/10
25669

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | $ 38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | $ 46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | $ 58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $ 68,530.75 | $ 75,908.53 | $ 68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $ 48,436.00 | $ 37,841.07 | $ 48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $ 50,806.00 | $ 56,496.93 | $ 50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $ 73,009.50 | $ 50,234.71 | $ 73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $ 66,798.50 | $ 33,725.68 | $ 66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $ 76,830.00 | $ 51,572.69 | $ 76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $ 58,121.75 | $ 59,565.35 | $ 58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $ 59,295.25 | $ 47,248.88 | $ 59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $ 47,800.00 | $ 37,403.65 | $ 47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $ 30,816.50 | $ 44,491.86 | $30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $ 46,538.50 | $ 74,986.20 | $ 46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $ 43,130.00 | $ 30,908.27 | $ 43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $ 37,358.00 | $ 35,631.22 | $ 37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $ 64,549.00 | $ 30,696.23 | $ 64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $ 45,108.00 | $42,260.40[16] | $ 45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $ 56,820.50 | $ 34,316.25 | $ 56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $ 55,454.00 | $ 37,166.47 | $ 55,454.00 | $ 37,166.47 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/22/08 | 05/01/08 – 05/31/08 | $ 58,966.50 | $ 57,918.40 | $ 58,966.50 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $ 50,398.50 | $ 21,811.39 | $ 50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $ 39,130.00 | $ 17,128.61 | $ 39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $ 56,001.00 | $ 27,354.65 | $ 56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $ 58,093.00 | $ 44,691.35 | $ 58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $ 46,731.50 | $ 38,800.84 | $ 46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $ 46,403.50 | $ 64,553.04 | $ 46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $ 32,219.50 | $ 27,822.32 | $ 32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $ 41,936.00 | $ 20,299.51 | $ 41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $ 41,657.00 | $ 61,986.07 | $ 41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $ 51,084.00 | $ 51,311.89 | $ 51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $ 43,256.50 | $ 37,702.45 | $ 43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $ 40,151.50 | $ 54,233.58 | $ 40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $ 70,308.75 | $ 45,620.00 | $ 70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $ 63,523.00 | $ 46,872.03 | $ 63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $ 96,237.50 | $ 87,635.51 | $ 96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $ 91,703.75 | $ 60,811.25 | $ 91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $ 60,418.50 | $ 43,672.01 | $ 48,334.80 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $ 41,014.50 | $ 43,579.44 | $ 32,811.60 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $ 35,879.50 | $ 40,986.26 | $ 28,703.60 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $ 25,612.00 | $ 5,644.96 | $ 20,489.60 | $ 5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $ 37,587.50 | $ 33,213.19 | $ 30,070.00 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $ 46,034.00 | $ 48,879.82 | $ 36,827.20 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $ 32,883.00 | $ 23,142.50 | $ 26,306.40 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $ 26,764.50 | $ 19,750.85 | $ 21,411.60 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $ 29,903.00 | $ 40,369.91 | $ 23,922.40 | $ 40,369.91 |

---

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Member of DE Bar since 1986 | $855.00 | 0.60 | $   513.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $625.00 | 12.50 | $7,812.50 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $515.00 | 4.30 | $2,214.50 |
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $450.00 | 3.40 | $1,530.00 |
| Patricia E. Cuniff | Paralegal 2000 | $225.00 | 30.60 | $6,885.00 |
| Margaret L. Oberholzer | Paralegal 2000 | $220.00 | 14.40 | $3,168.00 |
| Cheryl A. Knotts | Paralegal 2000 | $215.00 | 2.30 | $   494.50 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $150.00 | 15.40 | $2,310.00 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $150.00 | 2.40 | $   360.00 |
| Dina K. Whaley | Case Management Assistant 2010 | $150.00 | 1.90 | $   285.00 |
| Karen S. Neil | Case Management Assistant 2003 | $140.00 | 5.50 | $   770.00 |

Total Fees:      $   26,342.50
Total Hours:          93.30
Blended Rate:  $      282.34

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 0.40 | $    90.00 |
| Case Administration | 44.20 | $8,112.50 |
| WRG-Claim Analysis (Asbestos) | 7.00 | $2,877.50 |
| WRG-Employ. App., Others | 0.30 | $  170.00 |
| WRG-Fee Apps., Applicant | 9.00 | $3,621.50 |
| WRG-Fee Applications, Others | 16.00 | $4,541.00 |
| Litigation (Non-Bankruptcy) | 16.40 | $6,930.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Tristate | $3,649.44 |
| Express Mail | DHL | $  573.46 |
| Fax Transmittal | Outgoing only | $2,660.00 |
| Court Research | Pacer | $  352.56 |
| Postage | US Mail | $1,696.60 |
| Reproduction Expense | | $3,265.20 |
| Reproduction/ Scan Copy | | $  426.40 |
| Transcript | J&J Transcribers | $   55.90 |

WHEREFORE, PSZ&J respectfully requests that, for the period July 1, 2010 through July 31, 2010, an interim allowance be made to PSZ&J for compensation in the amount of $26,342.50 and actual and necessary expenses in the amount of $12,679.56 for a total allowance of $39,022.06; payment of $21,074.00 (80% of the allowed fees) and reimbursement of $12,679.56 (100% of the allowed expenses) be authorized for a total payment of $33,753.56; and for such other and further relief as this Court may deem just and proper.

Dated: October 28, 2010          PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone:  (302) 652-4100
Facsimile:  (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE    :

                                    :

COUNTY OF NEW CASTLE  :

          Laura Davis Jones, after being duly sworn according to law, deposes and says:

            a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

            b)      I am familiar with the work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZ&J.

            c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members, signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                                  Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 29 day of October 2010.

_____
Notary Public
My Commission Expires:

                                          MONICA ANGELA MOLITOR
                                              NOTARY PUBLIC
                                         STATE OF DELAWARE
                                  My commission expires July 20, 2012

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2010

Invoice Number **91496**        **91100  00001**        **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | | |
|---|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2010 | | $280,492.15 |
| Payments received since last invoice, last payment received -- October 20, 2010 | | $267,383.58 |
| Net balance forward | | $13,108.57 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**        **07/31/2010**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Asset Disposition [B130]** | | | | | |
| 07/26/10 | PEC | Prepare Debtors' Thirty-Sixth Quarterly Report of Asset Sales From April 1, 2010 Through June 30, 2010 in Accordance with That Certain Order Establishing Procedures for the Sale or Abandonment of De Minimis Assets for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 225.00 | $90.00 |
| | **Task Code Total** | | 0.40 | | $90.00 |
| **Case Administration [B110]** | | | | | |
| 07/01/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 07/01/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 07/01/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 07/01/10 | SLP | Maintian docket control. | 1.00 | 150.00 | $150.00 |
| 07/01/10 | KSN | Prepare hearing binders for 7/14/10 hearing. | 0.50 | 140.00 | $70.00 |
| 07/02/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 07/02/10 | PEC | Review docket | 0.10 | 225.00 | $22.50 |
| 07/02/10 | PEC | Update critical dates | 0.50 | 225.00 | $112.50 |
| 07/02/10 | KSN | Prepare hearing binders for 7/14/10 hearing. | 1.00 | 140.00 | $140.00 |
| 07/02/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |

**Invoice number 91496**      91100   00001                                      **Page  2**

| 07/02/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
|---|---|---|---|---|---|
| 07/02/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.30 | 150.00 | $45.00 |
| 07/06/10 | PEC | Prepare Debtors' May 2010 Monthly Operating Report for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 225.00 | $112.50 |
| 07/06/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 07/06/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 07/06/10 | JEO | Review May 2010 operating report | 0.30 | 625.00 | $187.50 |
| 07/06/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 07/06/10 | KSN | Prepare hearing binders for 7/14/10 hearing. | 0.50 | 140.00 | $70.00 |
| 07/06/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 07/06/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.30 | 150.00 | $45.00 |
| 07/07/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 07/07/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 07/07/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 07/07/10 | SLP | Maintain docket control. | 2.30 | 150.00 | $345.00 |
| 07/07/10 | KSN | Prepare hearing binders for 7/14/10 hearing. | 1.00 | 140.00 | $140.00 |
| 07/07/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 150.00 | $60.00 |
| 07/07/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 07/08/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 07/08/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 07/08/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 07/08/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 07/08/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 07/09/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 07/09/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 07/09/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 07/12/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 07/12/10 | PEC | Update critical dates | 0.20 | 225.00 | $45.00 |
| 07/12/10 | SLP | Maintain docket control. | 2.30 | 150.00 | $345.00 |
| 07/12/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 07/12/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 07/12/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 07/13/10 | CAK | Review documents and organize to file. | 0.10 | 215.00 | $21.50 |

**Invoice number 91496**        91100  00001                                    **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 07/13/10 | PEC | Review docket | 0.10 | 225.00 | $22.50 |
| 07/13/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 07/13/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 07/13/10 | KSN | Prepare hearing binders for 7/14/10 hearing. | 0.70 | 140.00 | $98.00 |
| 07/13/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 07/13/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 07/14/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 07/14/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 07/14/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 07/14/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 07/14/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 07/15/10 | PEC | Update critical dates | 0.60 | 225.00 | $135.00 |
| 07/15/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 07/16/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 07/16/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 07/16/10 | PEC | Update critical dates | 0.50 | 225.00 | $112.50 |
| 07/16/10 | SLP | Maintain docket control. | 1.00 | 150.00 | $150.00 |
| 07/16/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 07/16/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 07/16/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 07/19/10 | PEC | Review  daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 07/19/10 | PEC | Update critical dates | 0.50 | 225.00 | $112.50 |
| 07/19/10 | SLP | Maintain docket control. | 1.00 | 150.00 | $150.00 |
| 07/19/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 07/20/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 07/20/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 07/20/10 | PEC | Update critical dates | 0.60 | 225.00 | $135.00 |
| 07/20/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 07/20/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 07/20/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 07/20/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 07/21/10 | PEC | Review daily correspondence and pleadings and forward to | 0.30 | 225.00 | $67.50 |

**Invoice number 91496**      91100  00001                                      **Page  4**

|          |       | the appropriate parties                                                             |       |        |          |
|----------|-------|-------------------------------------------------------------------------------------|-------|--------|----------|
| 07/21/10 | PEC   | Update critical dates                                                               | 0.40  | 225.00 | $90.00   |
| 07/21/10 | PEC   | Review docket                                                                       | 0.20  | 225.00 | $45.00   |
| 07/21/10 | SLP   | Maintain docket control.                                                            | 1.00  | 150.00 | $150.00  |
| 07/21/10 | KSN   | Prepare hearing binders for 8/9/10 hearing.                                         | 1.30  | 140.00 | $182.00  |
| 07/21/10 | MLO   | Review daily correspondence and pleadings and forward to the appropriate parties    | 0.10  | 220.00 | $22.00   |
| 07/21/10 | BMK   | Prepared daily memo narrative and coordinated client distribution.                  | 0.10  | 150.00 | $15.00   |
| 07/21/10 | DKW   | Coordinate and distribute pending pleadings to clients and legal team.              | 0.10  | 150.00 | $15.00   |
| 07/22/10 | PEC   | Review daily correspondence and pleadings and forward to the appropriate parties    | 0.30  | 225.00 | $67.50   |
| 07/22/10 | PEC   | Review docket                                                                       | 0.20  | 225.00 | $45.00   |
| 07/22/10 | PEC   | Update critical dates                                                               | 0.30  | 225.00 | $67.50   |
| 07/22/10 | MLO   | Review daily correspondence and pleadings and forward to the appropriate parties    | 0.10  | 220.00 | $22.00   |
| 07/22/10 | BMK   | Prepared daily memo narrative and coordinated client distribution.                  | 0.10  | 150.00 | $15.00   |
| 07/23/10 | CAK   | Review documents and organize to file.                                              | 0.10  | 215.00 | $21.50   |
| 07/23/10 | PEC   | Review daily correspondence and pleadings and forward to the appropriate parties    | 0.30  | 225.00 | $67.50   |
| 07/23/10 | PEC   | Review docket                                                                       | 0.20  | 225.00 | $45.00   |
| 07/23/10 | PEC   | Update critical dates                                                               | 0.30  | 225.00 | $67.50   |
| 07/23/10 | MLO   | Review daily correspondence and pleadings and forward to the appropriate parties    | 0.10  | 220.00 | $22.00   |
| 07/23/10 | BMK   | Prepared daily memo narrative and coordinated client distribution.                  | 0.20  | 150.00 | $30.00   |
| 07/23/10 | DKW   | Coordinate and distribute pending pleadings to clients and legal team.              | 0.20  | 150.00 | $30.00   |
| 07/26/10 | PEC   | Review daily correspondence and pleadings and forward to the appropriate parties    | 0.30  | 225.00 | $67.50   |
| 07/26/10 | PEC   | Review docket                                                                       | 0.20  | 225.00 | $45.00   |
| 07/26/10 | PEC   | Update critical dates                                                               | 0.40  | 225.00 | $90.00   |
| 07/26/10 | SLP   | Maintain docket control.                                                            | 0.30  | 150.00 | $45.00   |
| 07/26/10 | BMK   | Prepared daily memo narrative and coordinated client distribution.                  | 0.10  | 150.00 | $15.00   |
| 07/27/10 | PEC   | Review daily correspondence and pleadings and forward to the appropriate parties    | 0.30  | 225.00 | $67.50   |
| 07/27/10 | PEC   | Review docket                                                                       | 0.20  | 225.00 | $45.00   |
| 07/27/10 | PEC   | Update critical dates                                                               | 0.80  | 225.00 | $180.00  |
| 07/27/10 | SLP   | Maintain docket control.                                                            | 1.30  | 150.00 | $195.00  |
| 07/27/10 | BMK   | Prepared daily memo narrative and coordinated client distribution.                  | 0.20  | 150.00 | $30.00   |
| 07/28/10 | PEC   | Review docket                                                                       | 0.20  | 225.00 | $45.00   |
| 07/28/10 | PEC   | Update critical dates                                                               | 0.30  | 225.00 | $67.50   |
| 07/28/10 | PEC   | Review daily correspondence and pleadings and forward to the appropriate parties    | 0.30  | 225.00 | $67.50   |

**Invoice number 91496**          91100  00001                                        **Page  5**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/28/10 | SLP | Maintain docket control. | 1.00 | 150.00 | $150.00 |
| 07/28/10 | KSN | Prepare hearing binders for 8/9/10 hearing. | 0.50 | 140.00 | $70.00 |
| 07/28/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 07/28/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 07/28/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 07/29/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 07/29/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 07/29/10 | PEC | Update critical dates | 0.20 | 225.00 | $45.00 |
| 07/29/10 | SLP | Maintain docket control. | 0.30 | 150.00 | $45.00 |
| 07/29/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 07/29/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 07/29/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 07/30/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 07/30/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 07/30/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |

|  |  | **Task Code Total** | **44.20** | | **$8,112.50** |

**WRG-Claim Analysis (Asbestos)**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/01/10 | PEC | Prepare Certification of Counsel Regarding Motion for Entry of an Order Authorizing Debtors' Entry into a Consent Decree with the United States Regarding the Blackburn and Union Privileges Superfund Site - Walpole, M.A. for filing and service (.4) Draft Certificate of Service (.1) | 0.50 | 225.00 | $112.50 |
| 07/01/10 | PEC | Prepare Revised Certification of Counsel Regarding Motion for Entry of an Order Authorizing Debtors' Entry into a Consent Decree with the United States Regarding the Blackburn and Union Privileges Superfund Site - Walpole, M.A. for filing and service (.4) Draft Certificate of Service (.1) | 0.50 | 225.00 | $112.50 |
| 07/01/10 | PEC | Draft Notice of Withdrawal of Regarding Certification of Counsel Regarding Motion for Entry of Order Authorizing Debtors' Entry into (I) Consent Order with the United States Regarding the Zonolite/W.R. Grace Easthampton, MA Superfund Site, (II) Stipulation Resolving Claim 11301 of Oldon Limited Partnership, and (III) Stipulation Resolving Claim 7121 of the City of Easthampton (.2); Prepare for filing (.1) | 0.30 | 225.00 | $67.50 |

**Invoice number 91496**          91100  00001                                    **Page  6**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/10 | JEO | Work on Cert of Counsel for Walpole | 0.40 | 625.00 | $250.00 |
| 07/01/10 | KPM | Review, respond to email from L. Esayian (Kirkland) regarding filing TIG settlement motion | 0.10 | 450.00 | $45.00 |
| 07/01/10 | KPM | Draft email to Patricia Cuniff regarding filing TIG settlement motion | 0.10 | 450.00 | $45.00 |
| 07/02/10 | KPM | Draft emails to L. Esayian (Kirkland) regarding status of TIG settlement motion | 0.20 | 450.00 | $90.00 |
| 07/07/10 | KPM | Review and respond to email from L. Esayian (Kirkland) regarding motion to shorten for TG settlement motion | 0.20 | 450.00 | $90.00 |
| 07/08/10 | JEO | Return call to PI claimant | 0.20 | 625.00 | $125.00 |
| 07/09/10 | KPM | Draft email to James E. O'Neill regarding status of TIG settlement motion | 0.10 | 450.00 | $45.00 |
| 07/09/10 | KPM | Draft email to L. Esayian (Kirkland) regarding status of TIG settlement motion | 0.10 | 450.00 | $45.00 |
| 07/20/10 | JEO | Review docketing of Canadian claim and email team regarding same | 0.40 | 625.00 | $250.00 |
| 07/22/10 | JEO | Review Plum Creek tolling agreement and provide comments | 0.20 | 625.00 | $125.00 |
| 07/22/10 | JEO | Emails with J. Baur and team regarding Plum Creek tolling agreement | 0.30 | 625.00 | $187.50 |
| 07/23/10 | PEC | Prepare Debtors' Request for Approval of Tolling Agreement Between the Debtors and Plum Creek Regarding Plum Creek's Motion to Allow Late Filing of Proofs of Claim for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 225.00 | $135.00 |
| 07/23/10 | KPM | Review, respond to email from J Baer regarding filing service of tolling agreement with Plum Creek | 0.10 | 450.00 | $45.00 |
| 07/23/10 | KPM | Draft emails to James E. O'Neill regarding filing/service of Plum Creek Tolling Agreement | 0.20 | 450.00 | $90.00 |
| 07/23/10 | KPM | Draft email to Patricia E. Cuniff regarding filing/service of Plum Creek Tolling Agreement | 0.10 | 450.00 | $45.00 |
| 07/23/10 | KPM | Review, execute Plum Creek Tolling Agreement | 0.10 | 450.00 | $45.00 |
| 07/26/10 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion Pursuant to Sections 105, 363, 1107 and 1108 of the Bankruptcy Code and Rules 2002, 6004, 9014 and 9019 of the Federal Rules of Bankruptcy Procedure for an Order Approving the Settlement Agreement Between W.R. Grace & Co. and Nationwide Indemnity Company, on Behalf of Employers Insurance of Wausau and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 07/26/10 | KPM | Review, execute Certificate of No Objection for Nationwide/Nassau settlement motion | 0.10 | 450.00 | $45.00 |
| 07/28/10 | JEO | Review messages from Grace claimants | 0.40 | 625.00 | $250.00 |
| 07/29/10 | PEC | Draft Notice of Debtors' Motion Pursuant to Sections 105, 363, 1107 and 1108 of the Bankruptcy Code and Rules 2002, 6004, 9014 and 9010 of the Federal Rules of Bankruptcy Procedure for an Order Approving the Amended and Restated Asbestos Bodily Injury Settlement Agreement Between W.R. Grace & Co., and TIG Insurance Company and Certificate of Service (.4); Prepare for filing and service (.1) | 0.50 | 225.00 | $112.50 |
| 07/29/10 | JEO | Return call to claimant Whitten | 0.20 | 625.00 | $125.00 |

**Invoice number 91496**        91100   00001                                **Page  7**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/29/10 | JEO | Review TIG settlement motion | 0.20 | 625.00 | $125.00 |
| 07/29/10 | KPM | Review and respond to email from L. Esayian (Kirkland & Ellis) regarding TIG settlement motion | 0.20 | 450.00 | $90.00 |
| 07/29/10 | KPM | Draft email to Patricia Cuniff regarding filing and service of TIG settlement motion | 0.10 | 450.00 | $45.00 |
| | | **Task Code Total** | **7.00** | | **$2,877.50** |

**WRG-Employ. App., Others**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/12/10 | KPM | Review and respond to email from R. Higgins regarding filing and service of OCP report | 0.10 | 450.00 | $45.00 |
| 07/22/10 | JEO | Email with co-counsel D Boll regarding Affidavit and Plum Creek Disclosure | 0.10 | 625.00 | $62.50 |
| 07/22/10 | JEO | Emails to D. Boll to inform of filing | 0.10 | 625.00 | $62.50 |
| | | **Task Code Total** | **0.30** | | **$170.00** |

**WRG-Fee Apps., Applicant**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/02/10 | MLO | Draft certification of no objection regarding February 2010 monthly fee application of PSZ&J (.1); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 07/06/10 | WLR | Prepare March 2010 fee application | 1.00 | 515.00 | $515.00 |
| 07/07/10 | WLR | Draft March 2010 fee application | 0.50 | 515.00 | $257.50 |
| 07/07/10 | WLR | Review and revise March 2010 fee application | 0.70 | 515.00 | $360.50 |
| 07/08/10 | CAK | Review and update March Fee Application. | 0.40 | 215.00 | $86.00 |
| 07/08/10 | CAK | Coordinate posting, filing and service of March Fee Application. | 0.10 | 215.00 | $21.50 |
| 07/08/10 | LDJ | Review and finalize interim fee application (March 2010) | 0.30 | 855.00 | $256.50 |
| 07/08/10 | PEC | Prepare PSZ&J's March 2010 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 225.00 | $112.50 |
| 07/14/10 | CAK | Update spreadsheet in preparation of 36th Quarterly Fee Application | 0.50 | 215.00 | $107.50 |
| 07/14/10 | CAK | Review and update 36th Quarterly Fee Application | 0.50 | 215.00 | $107.50 |
| 07/14/10 | LDJ | Review and finalize Thirty-Sixth quarterly fee application. | 0.30 | 855.00 | $256.50 |
| 07/14/10 | WLR | Prepare May 2010 fee application | 0.80 | 515.00 | $412.00 |
| 07/15/10 | CAK | Edit 36th Quarterly Fee Application; coordinate filing and service of same. | 0.20 | 215.00 | $43.00 |
| 07/15/10 | MLO | Prepare 36th Quarterly Fee Application of PSZ&J for filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.60 | 220.00 | $132.00 |
| 07/17/10 | WLR | Draft April 2010 fee application | 0.60 | 515.00 | $309.00 |
| 07/19/10 | CAK | Review and update April Fee Application. | 0.40 | 215.00 | $86.00 |
| 07/19/10 | WLR | Review and revise April 2010 fee application | 0.70 | 515.00 | $360.50 |
| 07/29/10 | MLO | Draft certificate of no objection regarding March 2010 | 0.50 | 220.00 | $110.00 |

**Invoice number 91496**      91100  00001                          **Page  8**

Monthly Fee Application of PSZ&J (.2); prepare and
coordinate service re: same (.2); coordinate filing of same
(.1)

|  | **Task Code Total** | 9.00 | | $3,621.50 |
|---|---|---|---|---|

**WRG-Fee Applications, Others**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/10 | JEO | Review Beveridge Diamond Monthly May fee application | 0.20 | 625.00 | $125.00 |
| 07/01/10 | JEO | Review Beveridge Diamond April fee application | 0.20 | 625.00 | $125.00 |
| 07/01/10 | JEO | Review Beveridge & Diamond quarterly fee application | 0.20 | 625.00 | $125.00 |
| 07/01/10 | MLO | Prepare Beveridge & Diamond's April 2010 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 07/01/10 | MLO | Prepare Beveridge & Diamond's May 2010 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); coordinate service of same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 07/01/10 | MLO | Prepare 20th Quarterly Fee Application of Beveridge & Diamond for filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1); correspond with D. Melnyk (B&D) re: same (.1) | 0.70 | 220.00 | $154.00 |
| 07/01/10 | MLO | Correspond with A. Moran re: Steptoe's January, February and March 2010 fee applications | 0.10 | 220.00 | $22.00 |
| 07/01/10 | MLO | Correspond with K. Begley-Russo re: Day Pitney's May 2010 fee application | 0.10 | 220.00 | $22.00 |
| 07/01/10 | MLO | Draft and coordinate filing of notice of withdrawal re: Lazard fee application (filed in wrong case) | 0.20 | 220.00 | $44.00 |
| 07/02/10 | PEC | Draft Notice of Motion to Re-Open Fraudulent Conveyance Adversary Proceedings to Permit the Filing of Remaining Quarterly Fee Applications and Allowance and Payment of Remaining Holdbacks and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 07/02/10 | MLO | Prepare May 2010 Monthly Fee Application of Kirkland & Ellis for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 07/07/10 | JEO | Review Olgilvey May agreement | 0.20 | 625.00 | $125.00 |
| 07/12/10 | JEO | Review OCP quarterly statement | 0.40 | 625.00 | $250.00 |
| 07/12/10 | MLO | Correspond with K. Legree re: Ogilvy's 40th monthly fee application | 0.10 | 220.00 | $22.00 |
| 07/13/10 | MLO | Prepare May 2010 Monthly Fee Application of Woodcock Washburn for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 07/14/10 | JEO | Review monthly fee application for Nelson Mullins February 2010 | 0.20 | 625.00 | $125.00 |
| 07/14/10 | JEO | Review Casner & Edwards May 2010 | 0.20 | 625.00 | $125.00 |
| 07/14/10 | MLO | Prepare May 2010 Monthly Fee Application of Casner & Edwards for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1); | 0.60 | 220.00 | $132.00 |

**Invoice number 91496**        91100   00001                                        **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| | | correspondence with R. Murphy re: same (.1) | | | |
| 07/14/10 | MLO | Prepare February 2010 Monthly Fee Application of Nelson Mullins Riley & Scarborough for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1); correspondence with B. Wright re: same (.1) | 0.50 | 220.00 | $110.00 |
| 07/14/10 | MLO | Correspondence with G. Levin re: Woodcock Washburn's May 2010 fee application | 0.10 | 220.00 | $22.00 |
| 07/15/10 | JEO | Review quarterly fee application for Nelson Mullin | 0.20 | 625.00 | $125.00 |
| 07/15/10 | JEO | Review Nelson & Mullins monthly fee application for April 2010 | 0.20 | 625.00 | $125.00 |
| 07/15/10 | MLO | Prepare Nelson Mullins Riley & Scarborough's April 2010 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 07/15/10 | MLO | Prepare 34th Quarterly Fee Application of Nelson Mullins Riley & Scarborough for filing and service (.3); coordinate service re: same (.1); coordinate filing of same (.1); correspond with B. Wright re: same (.1) | 0.60 | 220.00 | $132.00 |
| 07/16/10 | MLO | Prepare Nelson Mullins Riley & Scarborough's March 2010 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 07/16/10 | MLO | Draft and coordinate filing of certification of no objection regarding May 2010 monthly fee application of Blackstone (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 07/19/10 | MLO | Correspond to B. Wright re: Nelson Mullins Riley & Scarborough's March 2010 fee application | 0.10 | 220.00 | $22.00 |
| 07/20/10 | MLO | Draft and coordinate filing of certification of no objection regarding May 2010 monthly fee application of Foley Hoag (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 07/20/10 | MLO | Draft and coordinate filing of certification of no objection regarding May 2010 monthly fee application of The Law Offices of Janet S. Baer (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 07/21/10 | MLO | Draft and coordinate filing of certification of no objection regarding May 2010 monthly fee application of Day Pitney (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 07/22/10 | PEC | Prepare Kirkland & Ellis LLP's Twenty-Sixth Supplemental Affidavit of Disinterestedness Under 11 U.S.C. Section 327(a) for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 225.00 | $112.50 |
| 07/22/10 | MLO | Draft and coordinate filing of certification of no objection regarding April 2010 monthly fee application of Beveridge & Diamond (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 07/22/10 | MLO | Draft and coordinate filing of certification of no objection regarding May 2010 monthly fee application of Beveridge & Diamond (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 07/23/10 | MLO | Draft certification of no objection regarding May 2010 monthly fee application of Kirkland & Ellis (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |

**Invoice number 91496**　　　91100　00001　　　　　　　　　　　　**Page 10**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 07/26/10 | PEC | Draft Certificate of No Objection Regarding Motion to Re-Open Fraudulent Conveyance Adversary Proceedings to Permit the Filing of Remaining Quarterly Fee Applications and Allowance and Payment of Remaining Holdbacks and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 07/28/10 | JEO | Review Jan Baer June fee application | 0.20 | 625.00 | $125.00 |
| 07/28/10 | JEO | Review Foley Hoag June fee application | 0.20 | 625.00 | $125.00 |
| 07/28/10 | MLO | Prepare and coordinate filing of June 2010 Monthly Fee Application of Foley Hoag (.3); prepare and coordinate service re: same (.2) | 0.50 | 220.00 | $110.00 |
| 07/28/10 | MLO | Prepare and coordinate filing of June 2010 Monthly Fee Application of Law Offices of Janet S. Baer (.3); coordinate service re: same (.1) | 0.40 | 220.00 | $88.00 |
| 07/28/10 | MLO | Draft certificate of no objection regarding May 2010 Monthly Fee Application of Ogilvy Renault (.2); prepare and coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 07/29/10 | MLO | Correspond with R. Higgins re: Law Offices of Janet S. Baer's June 2010 fee application | 0.10 | 220.00 | $22.00 |
| 07/29/10 | MLO | Draft certificate of no objection regarding January 2010 Monthly Fee Application of Steptoe (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 07/29/10 | MLO | Draft certificate of no objection regarding February 2010 Monthly Fee Application of Steptoe (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 07/29/10 | MLO | Draft certificate of no objection regarding March 2010 Monthly Fee Application of Steptoe (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 07/30/10 | JEO | Review quarterly fee application for Jan Baer | 0.10 | 625.00 | $62.50 |
| 07/30/10 | MLO | Prepare 6th Quarterly Fee Application of Law Offices of Janet S. Baer for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 220.00 | $132.00 |
| | **Task Code Total** | | **16.00** | | **$4,541.00** |

**Litigation (Non-Bankruptcy)**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 07/01/10 | JEO | Review items up for hearing on July 14, 2010 | 0.40 | 625.00 | $250.00 |
| 07/01/10 | JEO | Work on revised certification for East Hampton | 0.60 | 625.00 | $375.00 |
| 07/02/10 | PEC | Revise and review Agenda for 7/14/10 Hearing | 0.50 | 225.00 | $112.50 |
| 07/02/10 | KPM | Review, respond to email from Patricia Cuniff and regarding status of filing motion to reopen adversary proceedings | 0.10 | 450.00 | $45.00 |
| 07/02/10 | KPM | Review, execute Motion to Open Adversary proceedings | 0.10 | 450.00 | $45.00 |
| 07/06/10 | KPM | Review critical dates | 0.40 | 450.00 | $180.00 |
| 07/07/10 | PEC | Revise and review Agenda for 7/11/10 Hearing | 0.50 | 225.00 | $112.50 |
| 07/07/10 | PEC | File and service Notice of Agenda for 7/14/10 Hearing (.5); Draft Affidavit of Service (.1) | 0.60 | 225.00 | $135.00 |
| 07/07/10 | PEC | Review 7/14/10 Hearing Binders | 0.40 | 225.00 | $90.00 |

**Invoice number  91496**        91100   00001                                    **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| 07/07/10 | JEO | Work on final agenda for July 14, 2010 hearing | 1.10 | 625.00 | $687.50 |
| 07/08/10 | JEO | Email exchange with fee auditor regarding July 14, 2010 hearing | 0.30 | 625.00 | $187.50 |
| 07/08/10 | JEO | Email exchange with co-counsel regarding July 14, 2010 hearing | 0.20 | 625.00 | $125.00 |
| 07/13/10 | PEC | Draft Amended Notice of Agenda for 7/14/10 Hearing | 0.50 | 225.00 | $112.50 |
| 07/13/10 | PEC | File and serve Amended Notice of Agenda for 7/14/10 Hearing (.5); Draft Certificate of Service (.1) | 0.60 | 225.00 | $135.00 |
| 07/13/10 | JEO | Review amended agenda for July 14, 2010 hearing | 0.40 | 625.00 | $250.00 |
| 07/13/10 | JEO | Hearing preparation for July 14, 2010 hearing and email to counsel regarding telephonic status | 0.30 | 625.00 | $187.50 |
| 07/13/10 | JEO | Prepare amended agenda for July 14, 2010 hearing | 0.30 | 625.00 | $187.50 |
| 07/14/10 | JEO | Prepare for and attend omnibus hearing | 1.00 | 625.00 | $625.00 |
| 07/16/10 | KPM | Review critical dates | 0.20 | 450.00 | $90.00 |
| 07/21/10 | PEC | Draft Notice of Agenda for 8/9/10 Hearing | 1.30 | 225.00 | $292.50 |
| 07/22/10 | PEC | Revise and review Agenda for 8/9/10 Hearing | 1.20 | 225.00 | $270.00 |
| 07/22/10 | JEO | Review 8/9 agenda and forward to c-counsel | 0.30 | 625.00 | $187.50 |
| 07/23/10 | PEC | Revise and review Agenda for 8/9/10 Hearing | 1.10 | 225.00 | $247.50 |
| 07/23/10 | PEC | Review 8/9/10 Preliminary Hearing Binders | 0.50 | 225.00 | $112.50 |
| 07/23/10 | JEO | Work on preliminary agenda for 8/9 hearing and circulate draft to co-counsel | 0.70 | 625.00 | $437.50 |
| 07/23/10 | KPM | Review critical dates | 0.20 | 450.00 | $90.00 |
| 07/23/10 | KPM | Draft email to Patricia Cuniff regarding comments for critical dates memo | 0.10 | 450.00 | $45.00 |
| 07/26/10 | PEC | Prepare Debtors' Thirty-Sixth Quarterly Report of Settlements From April 1, 2010 Through June 30, 2010, in Accordance with That Certain Amended Order Authorizing and Approving an Omnibus Procedure for Settling Certain Claims an Causes of Action Brought By or Against the Debtors in a Judicial, Administrative, Arbitral or Other Action or Proceeding (.3); Draft Certificate of Service (.1) | 0.40 | 225.00 | $90.00 |
| 07/26/10 | JEO | Review preliminary agenda for 8/9 hearing | 0.60 | 625.00 | $375.00 |
| 07/26/10 | JEO | Call with Roger Higgins regarding James McGuire | 0.40 | 625.00 | $250.00 |
| 07/26/10 | KPM | Review critical dates memo | 0.20 | 450.00 | $90.00 |
| 07/26/10 | KPM | Review, execute Certification of No Objection for motion to reopen adversary proceedings | 0.10 | 450.00 | $45.00 |
| 07/26/10 | KPM | Draft emails to J Baer regarding approval to file Certificate of No Objections | 0.20 | 450.00 | $90.00 |
| 07/29/10 | JEO | Review agenda for August 9, 2010 hearing | 0.40 | 625.00 | $250.00 |
| 07/29/10 | JEO | Forward August 9, 2010 agenda to ACC and FCR | 0.20 | 625.00 | $125.00 |

|  | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | **16.40** | | **$6,930.00** |

**Total professional services:**                93.30              **$26,342.50**

**Costs Advanced:**

**Invoice number  91496**          91100   00001                                    **Page  12**

| | | | |
|---|---|---|---|
| 05/19/2010 | TR | Transcript [E116] J&J Court Transcribers Inc. Inv. 2010-01513 | $35.20 |
| 06/25/2010 | TR | Transcript [E116] J&J Inv. # 2010-01931 | $20.70 |
| 06/28/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-28-10 | $14.03 |
| 06/28/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-28-10 | $24.66 |
| 06/28/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-28-10 | $23.14 |
| 06/29/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-29-10 | $11.00 |
| 06/29/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-29-10 | $24.66 |
| 06/29/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-29-10 | $42.31 |
| 06/29/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-29-10 | $13.66 |
| 06/29/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-29-10 | $14.03 |
| 06/30/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-30-10 | $20.92 |
| 06/30/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-30-10 | $14.03 |
| 06/30/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 06-30-10 | $11.21 |
| 07/01/2010 | DC | 91100.00001 TriState Courier Charges for 07-01-10 | $9.38 |
| 07/01/2010 | DC | 91100.00001 TriState Courier Charges for 07-01-10 | $18.00 |
| 07/01/2010 | DC | 91100.00001 TriState Courier Charges for 07-01-10 | $72.00 |
| 07/01/2010 | DC | 91100.00001 TriState Courier Charges for 07-01-10 | $342.00 |
| 07/01/2010 | DC | 91100.00001 TriState Courier Charges for 07-01-10 | $5.00 |
| 07/01/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-01-10 | $9.42 |
| 07/01/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-01-10 | $14.03 |
| 07/01/2010 | PAC | 91100.00001 PACER Charges for 07-01-10 | $5.44 |
| 07/01/2010 | PO | 91100.00001 :Postage Charges for 07-01-10 | $35.04 |
| 07/01/2010 | PO | 91100.00001 :Postage Charges for 07-01-10 | $112.70 |
| 07/01/2010 | PO | 91100.00001 :Postage Charges for 07-01-10 | $63.70 |
| 07/01/2010 | PO | 91100.00001 :Postage Charges for 07-01-10 | $14.70 |
| 07/01/2010 | PO | 91100.00001 :Postage Charges for 07-01-10 | $1.05 |
| 07/01/2010 | PO | 91100.00001 :Postage Charges for 07-01-10 | $223.28 |
| 07/01/2010 | RE | (AGR 402 @0.10 PER PG) | $40.20 |
| 07/01/2010 | RE | (CORR 2068 @0.10 PER PG) | $206.80 |
| 07/01/2010 | RE | (CORR 2064 @0.10 PER PG) | $206.40 |
| 07/01/2010 | RE | (AGR 303 @0.10 PER PG) | $30.30 |
| 07/01/2010 | RE | (CORR 288 @0.10 PER PG) | $28.80 |
| 07/01/2010 | RE | (CORR 2114 @0.10 PER PG) | $211.40 |
| 07/01/2010 | RE | (CORR 1014 @0.10 PER PG) | $101.40 |
| 07/01/2010 | RE | (CORR 1440 @0.10 PER PG) | $144.00 |
| 07/01/2010 | RE | (CORR 122 @0.10 PER PG) | $12.20 |
| 07/02/2010 | DC | 91100.00001 TriState Courier Charges for 07-02-10 | $6.19 |
| 07/02/2010 | DC | 91100.00001 TriState Courier Charges for 07-02-10 | $16.20 |
| 07/02/2010 | DC | 91100.00001 TriState Courier Charges for 07-02-10 | $16.20 |
| 07/02/2010 | DC | 91100.00001 TriState Courier Charges for 07-02-10 | $9.00 |
| 07/02/2010 | DC | 91100.00001 TriState Courier Charges for 07-02-10 | $63.00 |
| 07/02/2010 | DC | 91100.00001 TriState Courier Charges for 07-02-10 | $369.00 |

**Invoice number  91496**          91100  00001                              **Page  13**

| | | | |
|---|---|---|---:|
| 07/02/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-02-10 | $23.14 |
| 07/02/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-02-10 | $14.03 |
| 07/02/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-02-10 | $9.42 |
| 07/02/2010 | PAC | 91100.00001 PACER Charges for 07-02-10 | $45.20 |
| 07/02/2010 | PO | 91100.00001 :Postage Charges for 07-02-10 | $11.55 |
| 07/02/2010 | PO | 91100.00001 :Postage Charges for 07-02-10 | $259.46 |
| 07/02/2010 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 07/02/2010 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 07/02/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 07/02/2010 | RE | (CORR 1651 @0.10 PER PG) | $165.10 |
| 07/02/2010 | RE | (CORR 1653 @0.10 PER PG) | $165.30 |
| 07/02/2010 | RE | (DOC 113 @0.10 PER PG) | $11.30 |
| 07/02/2010 | RE | (CORR 138 @0.10 PER PG) | $13.80 |
| 07/02/2010 | RE | (CORR 527 @0.10 PER PG) | $52.70 |
| 07/02/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/02/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/02/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 07/02/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 07/02/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 07/02/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 07/02/2010 | RE2 | SCAN/COPY ( 183 @0.10 PER PG) | $18.30 |
| 07/02/2010 | RE2 | SCAN/COPY ( 186 @0.10 PER PG) | $18.60 |
| 07/02/2010 | RE2 | SCAN/COPY ( 189 @0.10 PER PG) | $18.90 |
| 07/02/2010 | RE2 | SCAN/COPY ( 189 @0.10 PER PG) | $18.90 |
| 07/02/2010 | RE2 | SCAN/COPY ( 195 @0.10 PER PG) | $19.50 |
| 07/02/2010 | RE2 | SCAN/COPY ( 264 @0.10 PER PG) | $26.40 |
| 07/02/2010 | RE2 | SCAN/COPY ( 279 @0.10 PER PG) | $27.90 |
| 07/02/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/02/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/02/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/02/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/02/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/06/2010 | DC | 91100.00001 TriState Courier Charges for 07-06-10 | $5.55 |
| 07/06/2010 | DC | 91100.00001 TriState Courier Charges for 07-06-10 | $16.20 |
| 07/06/2010 | DC | 91100.00001 TriState Courier Charges for 07-06-10 | $40.00 |
| 07/06/2010 | DC | 91100.00001 TriState Courier Charges for 07-06-10 | $16.20 |
| 07/06/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-06-10 | $20.48 |
| 07/06/2010 | PAC | 91100.00001 PACER Charges for 07-06-10 | $36.32 |
| 07/06/2010 | PO | 91100.00001 :Postage Charges for 07-06-10 | $31.33 |
| 07/06/2010 | RE | (CORR 1212 @0.10 PER PG) | $121.20 |
| 07/06/2010 | RE | (CORR 146 @0.10 PER PG) | $14.60 |
| 07/06/2010 | RE | (DOC 488 @0.10 PER PG) | $48.80 |
| 07/06/2010 | RE | (CORR 2007 @0.10 PER PG) | $200.70 |

**Invoice number 91496**         91100  00001                              **Page  14**

| | | | |
|---|---|---|---|
| 07/06/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/06/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/06/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/06/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 07/06/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 07/06/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 07/06/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 07/06/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 07/06/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 07/06/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 07/06/2010 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 07/06/2010 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 07/06/2010 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 07/06/2010 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 07/06/2010 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 07/06/2010 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | $12.00 |
| 07/06/2010 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | $12.00 |
| 07/06/2010 | RE2 | SCAN/COPY ( 123 @0.10 PER PG) | $12.30 |
| 07/06/2010 | RE2 | SCAN/COPY ( 123 @0.10 PER PG) | $12.30 |
| 07/06/2010 | RE2 | SCAN/COPY ( 123 @0.10 PER PG) | $12.30 |
| 07/06/2010 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | $18.00 |
| 07/06/2010 | RE2 | SCAN/COPY ( 189 @0.10 PER PG) | $18.90 |
| 07/07/2010 | DC | 91100.00001 TriState Courier Charges for 07-07-10 | $5.95 |
| 07/07/2010 | DC | 91100.00001 TriState Courier Charges for 07-07-10 | $9.00 |
| 07/07/2010 | DC | 91100.00001 TriState Courier Charges for 07-07-10 | $63.00 |
| 07/07/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-07-10 | $13.74 |
| 07/07/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-07-10 | $27.48 |
| 07/07/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-07-10 | $9.22 |
| 07/07/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-07-10 | $19.48 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |

**Invoice number 91496**　　91100　00001　　　　　　　　　　　**Page 15**

| | | | |
|---|---|---|---|
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |

**Invoice number 91496**          91100  00001                    **Page  16**

| | | | |
|---|---|---|---|
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 07/07/2010 | PAC | 91100.00001 PACER Charges for 07-07-10 | $15.68 |
| 07/07/2010 | PO | 91100.00001 :Postage Charges for 07-07-10 | $10.72 |
| 07/07/2010 | RE | Reproduction Expense. [E101] 8 pages, WLR | $0.80 |
| 07/07/2010 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |
| 07/07/2010 | RE | (CORR 33 @0.10 PER PG) | $3.30 |
| 07/07/2010 | RE | (AGR 32 @0.10 PER PG) | $3.20 |
| 07/07/2010 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 07/07/2010 | RE | (DOC 14 @0.10 PER PG) | $1.40 |
| 07/07/2010 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 07/08/2010 | DC | 91100.00001 TriState Courier Charges for 07-08-10 | $5.00 |
| 07/08/2010 | DC | 91100.00001 TriState Courier Charges for 07-08-10 | $15.98 |
| 07/08/2010 | DC | 91100.00001 TriState Courier Charges for 07-08-10 | $5.00 |
| 07/08/2010 | DC | 91100.00001 TriState Courier Charges for 07-08-10 | $9.00 |
| 07/08/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-08-10 | $13.74 |
| 07/08/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-08-10 | $20.48 |
| 07/08/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-08-10 | $9.22 |
| 07/08/2010 | PAC | 91100.00001 PACER Charges for 07-08-10 | $12.64 |
| 07/08/2010 | RE | (CORR 9 @0.10 PER PG) | $0.90 |
| 07/08/2010 | RE | (CORR 45 @0.10 PER PG) | $4.50 |
| 07/08/2010 | RE | (CORR 19 @0.10 PER PG) | $1.90 |
| 07/08/2010 | RE | (CORR 15 @0.10 PER PG) | $1.50 |
| 07/08/2010 | RE | (CORR 138 @0.10 PER PG) | $13.80 |
| 07/08/2010 | RE | (CORR 138 @0.10 PER PG) | $13.80 |
| 07/08/2010 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |

**Invoice number 91496**        91100  00001                                **Page  17**

| | | | |
|---|---|---|---|
| 07/09/2010 | DC | 91100.00001 TriState Courier Charges for 07-09-10 | $5.00 |
| 07/09/2010 | DC | 91100.00001 TriState Courier Charges for 07-09-10 | $30.00 |
| 07/09/2010 | PO | 91100.00001 :Postage Charges for 07-09-10 | $9.68 |
| 07/09/2010 | RE | (AGR 23 @0.10 PER PG) | $2.30 |
| 07/09/2010 | RE | (CORR 37 @0.10 PER PG) | $3.70 |
| 07/09/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 07/12/2010 | DC | 91100.00001 TriState Courier Charges for 07-12-10 | $205.00 |
| 07/12/2010 | PAC | 91100.00001 PACER Charges for 07-12-10 | $23.68 |
| 07/12/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 07/12/2010 | RE | (DOC 146 @0.10 PER PG) | $14.60 |
| 07/12/2010 | RE | (DOC 78 @0.10 PER PG) | $7.80 |
| 07/12/2010 | RE | (DOC 73 @0.10 PER PG) | $7.30 |
| 07/12/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 07/12/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 07/13/2010 | DC | 91100.00001 TriState Courier Charges for 07-13-10 | $6.19 |
| 07/13/2010 | DC | 91100.00001 TriState Courier Charges for 07-13-10 | $16.20 |
| 07/13/2010 | DC | 91100.00001 TriState Courier Charges for 07-13-10 | $9.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |

**Invoice number 91496**        91100   00001                                    **Page  18**

| | | | |
|---|---|---|---|
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |

**Invoice number 91496**    91100  00001    **Page  19**

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 07/13/2010 | PAC | 91100.00001 PACER Charges for 07-13-10 | $34.00 |
| 07/13/2010 | PO | 91100.00001 :Postage Charges for 07-13-10 | $1.05 |
| 07/13/2010 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 07/13/2010 | RE | (CORR 22 @0.10 PER PG) | $2.20 |
| 07/13/2010 | RE | (CORR 18 @0.10 PER PG) | $1.80 |
| 07/13/2010 | RE | (CORR 292 @0.10 PER PG) | $29.20 |
| 07/13/2010 | RE | (CORR 11 @0.10 PER PG) | $1.10 |
| 07/13/2010 | RE | (DOC 108 @0.10 PER PG) | $10.80 |
| 07/13/2010 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 07/13/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/13/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 07/13/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 07/14/2010 | DC | 91100.00001 TriState Courier Charges for 07-14-10 | $15.98 |
| 07/14/2010 | DC | 91100.00001 TriState Courier Charges for 07-14-10 | $5.00 |
| 07/14/2010 | DC | 91100.00001 TriState Courier Charges for 07-14-10 | $5.74 |
| 07/14/2010 | DC | 91100.00001 TriState Courier Charges for 07-14-10 | $9.00 |
| 07/14/2010 | PAC | 91100.00001 PACER Charges for 07-14-10 | $16.80 |
| 07/14/2010 | RE | (CORR 96 @0.10 PER PG) | $9.60 |
| 07/14/2010 | RE | (DOC 26 @0.10 PER PG) | $2.60 |
| 07/14/2010 | RE | (DOC 26 @0.10 PER PG) | $2.60 |
| 07/14/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 07/15/2010 | DC | 91100.00001 TriState Courier Charges for 07-15-10 | $5.00 |
| 07/15/2010 | DC | 91100.00001 TriState Courier Charges for 07-15-10 | $16.20 |
| 07/15/2010 | DC | 91100.00001 TriState Courier Charges for 07-15-10 | $423.00 |
| 07/15/2010 | PAC | 91100.00001 PACER Charges for 07-15-10 | $15.84 |
| 07/15/2010 | PO | 91100.00001 :Postage Charges for 07-15-10 | $260.68 |
| 07/15/2010 | PO | 91100.00001 :Postage Charges for 07-15-10 | $63.70 |
| 07/15/2010 | RE | (CORR 15 @0.10 PER PG) | $1.50 |
| 07/15/2010 | RE | (AGR 162 @0.10 PER PG) | $16.20 |
| 07/15/2010 | RE | (SERV 24 @0.10 PER PG) | $2.40 |
| 07/15/2010 | RE | (CORR 39 @0.10 PER PG) | $3.90 |
| 07/15/2010 | RE | (CORR 1016 @0.10 PER PG) | $101.60 |
| 07/15/2010 | RE | (CORR 1023 @0.10 PER PG) | $102.30 |
| 07/15/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 07/15/2010 | RE | (CORR 4282 @0.10 PER PG) | $428.20 |
| 07/15/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |

**Invoice number 91496**       91100   00001                    **Page  20**

| | | | |
|---|---|---|---|
| 07/15/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 07/15/2010 | RE | (DOC 354 @0.10 PER PG) | $35.40 |
| 07/15/2010 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 07/16/2010 | DC | 91100.00001 TriState Courier Charges for 07-16-10 | $6.83 |
| 07/16/2010 | DC | 91100.00001 TriState Courier Charges for 07-16-10 | $5.00 |
| 07/16/2010 | DC | 91100.00001 TriState Courier Charges for 07-16-10 | $63.00 |
| 07/16/2010 | PAC | 91100.00001 PACER Charges for 07-16-10 | $2.32 |
| 07/16/2010 | PO | 91100.00001 :Postage Charges for 07-16-10 | $9.68 |
| 07/16/2010 | RE | (CORR 45 @0.10 PER PG) | $4.50 |
| 07/16/2010 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 07/16/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 07/16/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 07/17/2010 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 07/19/2010 | PAC | 91100.00001 PACER Charges for 07-19-10 | $5.84 |
| 07/19/2010 | RE | Reproduction Expense. [E101] 8 pages, WLR | $0.80 |
| 07/19/2010 | RE | (DOC 62 @0.10 PER PG) | $6.20 |
| 07/19/2010 | RE | (CORR 58 @0.10 PER PG) | $5.80 |
| 07/19/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/19/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 07/19/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 07/20/2010 | DC | 91100.00001 TriState Courier Charges for 07-20-10 | $6.19 |
| 07/20/2010 | DC | 91100.00001 TriState Courier Charges for 07-20-10 | $30.00 |
| 07/20/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-20-10 | $20.48 |
| 07/20/2010 | PAC | 91100.00001 PACER Charges for 07-20-10 | $34.88 |
| 07/20/2010 | PO | 91100.00001 :Postage Charges for 07-20-10 | $11.55 |
| 07/20/2010 | RE | (DOC 206 @0.10 PER PG) | $20.60 |
| 07/20/2010 | RE | (CORR 71 @0.10 PER PG) | $7.10 |
| 07/20/2010 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 07/20/2010 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 07/20/2010 | RE | (CORR 102 @0.10 PER PG) | $10.20 |
| 07/20/2010 | RE | (AGR 20 @0.10 PER PG) | $2.00 |
| 07/21/2010 | DC | 91100.00001 TriState Courier Charges for 07-21-10 | $5.95 |
| 07/21/2010 | DC | 91100.00001 TriState Courier Charges for 07-21-10 | $63.00 |
| 07/21/2010 | PAC | 91100.00001 PACER Charges for 07-21-10 | $17.52 |
| 07/21/2010 | PO | 91100.00001 :Postage Charges for 07-21-10 | $11.55 |
| 07/21/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 07/21/2010 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 07/22/2010 | DC | 91100.00001 TriState Courier Charges for 07-22-10 | $5.55 |
| 07/22/2010 | DC | 91100.00001 TriState Courier Charges for 07-22-10 | $54.00 |
| 07/22/2010 | PAC | 91100.00001 PACER Charges for 07-22-10 | $15.36 |
| 07/22/2010 | PO | 91100.00001 :Postage Charges for 07-22-10 | $11.55 |
| 07/22/2010 | RE | (CORR 70 @0.10 PER PG) | $7.00 |
| 07/22/2010 | RE | (CORR 14 @0.10 PER PG) | $1.40 |

**Invoice number  91496**          91100  00001                    **Page  21**

| | | | |
|---|---|---|---|
| 07/22/2010 | RE | (DOC 196 @0.10 PER PG) | $19.60 |
| 07/22/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/23/2010 | DC | 91100.00001 TriState Courier Charges for 07-23-10 | $205.00 |
| 07/23/2010 | DC | 91100.00001 TriState Courier Charges for 07-23-10 | $5.00 |
| 07/23/2010 | DC | 91100.00001 TriState Courier Charges for 07-23-10 | $190.00 |
| 07/23/2010 | DC | 91100.00001 TriState Courier Charges for 07-23-10 | $16.20 |
| 07/23/2010 | DC | 91100.00001 TriState Courier Charges for 07-23-10 | $16.20 |
| 07/23/2010 | DC | 91100.00001 TriState Courier Charges for 07-23-10 | $30.00 |
| 07/23/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-23-10 | $22.66 |
| 07/23/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-23-10 | $17.77 |
| 07/23/2010 | PAC | 91100.00001 PACER Charges for 07-23-10 | $16.64 |
| 07/23/2010 | PO | 91100.00001 :Postage Charges for 07-23-10 | $11.55 |
| 07/23/2010 | PO | 91100.00001 :Postage Charges for 07-23-10 | $1.22 |
| 07/23/2010 | RE | (CORR 7 @0.10 PER PG) | $0.70 |
| 07/23/2010 | RE | (AGR 117 @0.10 PER PG) | $11.70 |
| 07/23/2010 | RE | (DOC 26 @0.10 PER PG) | $2.60 |
| 07/23/2010 | RE | (DOC 15 @0.10 PER PG) | $1.50 |
| 07/23/2010 | RE | (CORR 13 @0.10 PER PG) | $1.30 |
| 07/23/2010 | RE | (CORR 6 @0.10 PER PG) | $0.60 |
| 07/23/2010 | RE | (DOC 27 @0.10 PER PG) | $2.70 |
| 07/23/2010 | RE | (DOC 29 @0.10 PER PG) | $2.90 |
| 07/23/2010 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 07/23/2010 | RE | (CORR 244 @0.10 PER PG) | $24.40 |
| 07/23/2010 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 07/23/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/23/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/23/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 07/26/2010 | DC | 91100.00001 TriState Courier Charges for 07-26-10 | $6.48 |
| 07/26/2010 | DC | 91100.00001 TriState Courier Charges for 07-26-10 | $16.20 |
| 07/26/2010 | DC | 91100.00001 TriState Courier Charges for 07-26-10 | $81.00 |
| 07/26/2010 | DC | 91100.00001 TriState Courier Charges for 07-26-10 | $369.00 |
| 07/26/2010 | PO | 91100.00001 :Postage Charges for 07-26-10 | $6.20 |
| 07/26/2010 | PO | 91100.00001 :Postage Charges for 07-26-10 | $13.65 |
| 07/26/2010 | PO | 91100.00001 :Postage Charges for 07-26-10 | $253.76 |
| 07/26/2010 | RE | (CORR 62 @0.10 PER PG) | $6.20 |
| 07/26/2010 | RE | (CORR 106 @0.10 PER PG) | $10.60 |
| 07/26/2010 | RE | (AGR 58 @0.10 PER PG) | $5.80 |
| 07/26/2010 | RE | (CORR 1892 @0.10 PER PG) | $189.20 |
| 07/26/2010 | RE | (CORR 115 @0.10 PER PG) | $11.50 |
| 07/26/2010 | RE | (CORR 140 @0.10 PER PG) | $14.00 |
| 07/26/2010 | RE | (DOC 107 @0.10 PER PG) | $10.70 |
| 07/26/2010 | RE | (DOC 7 @0.10 PER PG) | $0.70 |
| 07/26/2010 | RE | (DOC 12 @0.10 PER PG) | $1.20 |

**Invoice number 91496**          91100  00001                    **Page  22**

| | | | |
|---|---|---|---|
| 07/26/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/26/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 07/27/2010 | DC | 91100.00001 TriState Courier Charges for 07-27-10 | $16.20 |
| 07/27/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-27-10 | $20.89 |
| 07/27/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-27-10 | $25.59 |
| 07/27/2010 | PAC | 91100.00001 PACER Charges for 07-27-10 | $23.04 |
| 07/27/2010 | RE | (CORR 3 @0.10 PER PG) | $0.30 |
| 07/27/2010 | RE | (CORR 505 @0.10 PER PG) | $50.50 |
| 07/27/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/27/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/27/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/27/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/27/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/27/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/27/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/27/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/27/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/27/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/27/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/27/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/27/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/27/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/27/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/27/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/27/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/27/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/27/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/27/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 07/27/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 07/27/2010 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 07/28/2010 | DC | 91100.00001 TriState Courier Charges for 07-28-10 | $5.00 |
| 07/28/2010 | DC | 91100.00001 TriState Courier Charges for 07-28-10 | $63.00 |
| 07/28/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-28-10 | $14.01 |
| 07/28/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-28-10 | $13.64 |
| 07/28/2010 | PAC | 91100.00001 PACER Charges for 07-28-10 | $7.60 |
| 07/28/2010 | PO | 91100.00001 :Postage Charges for 07-28-10 | $11.55 |
| 07/28/2010 | RE | (AGR 199 @0.10 PER PG) | $19.90 |
| 07/28/2010 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 07/28/2010 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 07/28/2010 | RE | (CORR 90 @0.10 PER PG) | $9.00 |
| 07/28/2010 | RE | (CORR 59 @0.10 PER PG) | $5.90 |
| 07/28/2010 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 07/28/2010 | RE | (CORR 6 @0.10 PER PG) | $0.60 |

**Invoice number 91496**          91100  00001                              **Page  23**

| | | | |
|---|---|---|---:|
| 07/28/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 07/28/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/28/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 07/29/2010 | DC | 91100.00001 TriState Courier Charges for 07-29-10 | $6.48 |
| 07/29/2010 | DC | 91100.00001 TriState Courier Charges for 07-29-10 | $30.00 |
| 07/29/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 07-29-10 | $20.89 |
| 07/29/2010 | PAC | 91100.00001 PACER Charges for 07-29-10 | $23.76 |
| 07/29/2010 | PO | 91100.00001 :Postage Charges for 07-29-10 | $13.42 |
| 07/29/2010 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 07/29/2010 | RE | (AGR 40 @0.10 PER PG) | $4.00 |
| 07/29/2010 | RE | (CORR 139 @0.10 PER PG) | $13.90 |
| 07/29/2010 | RE | (CORR 26 @0.10 PER PG) | $2.60 |
| 07/29/2010 | RE | (SERV 6 @0.10 PER PG) | $0.60 |
| 07/29/2010 | RE | (DOC 16 @0.10 PER PG) | $1.60 |
| 07/29/2010 | RE | (CORR 64 @0.10 PER PG) | $6.40 |
| 07/30/2010 | DC | 91100.00001 TriState Courier Charges for 07-30-10 | $5.00 |
| 07/30/2010 | DC | 91100.00001 TriState Courier Charges for 07-30-10 | $195.00 |
| 07/30/2010 | DC | 91100.00001 TriState Courier Charges for 07-30-10 | $16.20 |
| 07/30/2010 | DC | 91100.00001 TriState Courier Charges for 07-30-10 | $16.20 |
| 07/30/2010 | DC | 91100.00001 TriState Courier Charges for 07-30-10 | $165.00 |
| 07/30/2010 | DC | 91100.00001 TriState Courier Charges for 07-30-10 | $16.20 |
| 07/30/2010 | DC | 91100.00001 TriState Courier Charges for 07-30-10 | $16.20 |
| 07/30/2010 | DC | 91100.00001 TriState Courier Charges for 07-30-10 | $40.00 |
| 07/30/2010 | DC | 91100.00001 TriState Courier Charges for 07-30-10 | $16.20 |
| 07/30/2010 | PO | 91100.00001 :Postage Charges for 07-30-10 | $5.16 |
| 07/30/2010 | PO | 91100.00001 :Postage Charges for 07-30-10 | $1.05 |
| 07/30/2010 | PO | 91100.00001 :Postage Charges for 07-30-10 | $18.72 |
| 07/30/2010 | PO | 91100.00001 :Postage Charges for 07-30-10 | $217.35 |
| 07/30/2010 | RE | (DOC 152 @0.10 PER PG) | $15.20 |
| 07/30/2010 | RE | (CORR 1023 @0.10 PER PG) | $102.30 |
| 07/30/2010 | RE | (DOC 38 @0.10 PER PG) | $3.80 |
| 07/30/2010 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 07/30/2010 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 07/30/2010 | RE | (CORR 43 @0.10 PER PG) | $4.30 |

Total Expenses:                                                    **$12,679.56**

## Summary:

| | | |
|---|---:|---|
| Total professional services | $26,342.50 | |
| Total expenses | $12,679.56 | |
| **Net current charges** | **$39,022.06** | |

**Invoice number  91496**      91100  00001                                   **Page  24**

Net balance forward                                    $13,108.57

**Total balance now due**                         $52,130.63

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 2.40 | 150.00 | $360.00 |
| CAK | Knotts, Cheryl A. | 2.30 | 215.00 | $494.50 |
| DKW | Whaley, Dina K. | 1.90 | 150.00 | $285.00 |
| JEO | O'Neill, James E. | 12.50 | 625.00 | $7,812.50 |
| KPM | Makowski, Kathleen P. | 3.40 | 450.00 | $1,530.00 |
| KSN | Neil, Karen S. | 5.50 | 140.00 | $770.00 |
| LDJ | Jones, Laura Davis | 0.60 | 855.00 | $513.00 |
| MLO | Oberholzer, Margaret L. | 14.40 | 220.00 | $3,168.00 |
| PEC | Cuniff, Patricia E. | 30.60 | 225.00 | $6,885.00 |
| SLP | Pitman, L. Sheryle | 15.40 | 150.00 | $2,310.00 |
| WLR | Ramseyer, William L. | 4.30 | 515.00 | $2,214.50 |
| | | 93.30 | | $26,342.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 0.40 | $90.00 |
| CA | Case Administration [B110] | 44.20 | $8,112.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 7.00 | $2,877.50 |
| EA01 | WRG-Employ. App., Others | 0.30 | $170.00 |
| FA | WRG-Fee Apps., Applicant | 9.00 | $3,621.50 |
| FA01 | WRG-Fee Applications, Others | 16.00 | $4,541.00 |
| LN | Litigation (Non-Bankruptcy) | 16.40 | $6,930.00 |
| | | 93.30 | $26,342.50 |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $3,649.44 |
| DHL- Worldwide Express | $573.46 |
| Fax Transmittal [E104] | $2,660.00 |
| Pacer - Court Research | $352.56 |
| Postage [E108] | $1,696.60 |
| Reproduction Expense [E101] | $3,265.20 |
| Reproduction/ Scan Copy | $426.40 |
| Transcript [E116] | $55.90 |
| | $12,679.56 |