# EXHIBIT B

## IN THE UNITED STATES BANKRUPTCY COURT

### FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| W.R. GRACE & CO., et al., [1] | ) Case No. 01-1139 (JKF) |
| | ) |
| Debtors. | ) |
| | ) |

**Objection Deadline: December 8, 2010 at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

## ONE HUNDRED AND THIRTEENTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM AUGUST 1, 2010 THROUGH AUGUST 31, 2010

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | August 1, 2010 through August 31, 2010 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $27,390.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $32,330.18 |

This is a:   xx monthly        _ interim        _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

91100-001\DOCS_DE:165439.1

11/18/10
25775

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.11 | $ 41,141.00[4] | $ 29,280.11 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $ 44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | $ 38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | $ 46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | $ 58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $ 68,530.75 | $ 75,908.53 | $ 68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $ 48,436.00 | $ 37,841.07 | $ 48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $ 50,806.00 | $ 56,496.93 | $ 50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $ 73,009.50 | $ 50,234.71 | $ 73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $ 66,798.50 | $ 33,725.68 | $ 66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $ 76,830.00 | $ 51,572.69 | $ 76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $ 58,121.75 | $ 59,565.35 | $ 58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $ 59,295.25 | $ 47,248.88 | $ 59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $ 47,800.00 | $ 37,403.65 | $ 47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $ 30,816.50 | $ 44,491.86 | $ 30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $ 46,538.50 | $ 74,986.20 | $ 46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $ 43,130.00 | $ 30,908.27 | $ 43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $ 37,358.00 | $ 35,631.22 | $ 37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $ 64,549.00 | $ 30,696.23 | $ 64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $ 45,108.00 | $42,260.40[16] | $ 45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $ 56,820.50 | $ 34,316.25 | $ 56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $ 55,454.00 | $ 37,166.47 | $ 55,454.00 | $ 37,166.47 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application. This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/22/08 | 05/01/08 – 05/31/08 | $ 58,966.50 | $ 57,918.40 | $ 58,966.50 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $ 50,398.50 | $ 21,811.39 | $ 50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $ 39,130.00 | $ 17,128.61 | $ 39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $ 56,001.00 | $ 27,354.65 | $ 56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $ 58,093.00 | $ 44,691.35 | $ 58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $ 46,731.50 | $ 38,800.84 | $ 46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $ 46,403.50 | $ 64,553.04 | $ 46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $ 32,219.50 | $ 27,822.32 | $ 32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $ 41,936.00 | $ 20,299.51 | $ 41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $ 41,657.00 | $ 61,986.07 | $ 41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $ 51,084.00 | $ 51,311.89 | $ 51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $ 43,256.50 | $ 37,702.45 | $ 43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $ 40,151.50 | $ 54,233.58 | $ 40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $ 70,308.75 | $ 45,620.00 | $ 70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $ 63,523.00 | $ 46,872.03 | $ 63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $ 96,237.50 | $ 87,635.51 | $ 96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $ 91,703.75 | $ 60,811.25 | $ 91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $ 60,418.50 | $ 43,672.01 | $ 48,334.80 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $ 41,014.50 | $ 43,579.44 | $ 32,811.60 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $ 35,879.50 | $ 40,986.26 | $ 28,703.60 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $ 25,612.00 | $ 5,644.96 | $ 20,489.60 | $ 5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $ 37,587.50 | $ 33,213.19 | $ 30,070.00 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $ 46,034.00 | $ 48,879.82 | $ 36,827.20 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $ 32,883.00 | $ 23,142.50 | $ 26,306.40 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $ 26,764.50 | $ 19,750.85 | $ 21,411.60 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $ 29,903.00 | $ 40,369.91 | $ 23,922.40 | $ 40,369.91 |
| 10/29/10 | 07/01/10 – 07/31/10 | $ 26,342.50 | $ 12,679.56 | Pending | Pending |

---

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Member of DE Bar since 1986 | $855.00 | 0.60 | $ 513.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $625.00 | 9.70 | $6,062.50 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $515.00 | 3.40 | $1,751.00 |
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $450.00 | 9.20 | $4,140.00 |
| Kathe F. Finlayson | Paralegal 2000 | $235.00 | 1.60 | $ 376.00 |
| Patricia E. Cuniff | Paralegal 2000 | $225.00 | 27.50 | $6,187.50 |
| Karina K. Yee | Paralegal 2000 | $225.00 | 1.90 | $ 427.50 |
| Louise R. Tuschak | Paralegal 2000 | $225.00 | 0.90 | $ 202.50 |
| Margaret L. Oberholzer | Paralegal 2000 | $220.00 | 18.40 | $4,048.00 |
| Cheryl A. Knotts | Paralegal 2000 | $215.00 | 1.00 | $ 215.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $150.00 | 15.50 | $2,325.00 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $150.00 | 2.50 | $ 375.00 |
| Dina K. Whaley | Case Management Assistant 2010 | $150.00 | 2.50 | $ 375.00 |
| Karen S. Neil | Case Management Assistant 2003 | $140.00 | 2.80 | $ 392.00 |

Total Fees:      $    27,390.00
Total Hours:              97.50
Blended Rate:  $       280.92

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Case Administration | 38.10 | $6,910.50 |
| WRG-Claim Analysis (Asbestos) | 9.80 | $3,665.00 |
| WRG-Claim Analysis | 3.50 | $1,192.50 |
| WRG-Employ. App., Others | 0.70 | $ 202.50 |
| WRG-Fee Apps., Applicant | 6.70 | $3,023.50 |
| WRG-Fee Applications, Others | 26.80 | $8,232.50 |
| Litigation (Non-Bankruptcy) | 8.80 | $2,878.50 |
| Plan & Disclosure Statement | 3.10 | $1,285.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Tristate | $ 5,645.63 |
| Express Mail | DHL | $ 681.24 |
| Fax Transmittal | Outgoing only | $ 1,164.00 |
| Outside Services | Digital Legal Services | $14,689.36 |
| Court Research | Pacer | $ 288.96 |
| Postage | US Mail | $ 3,703.09 |
| Reproduction Expense | | $ 5,736.20 |
| Reproduction/ Scan Copy | | $ 421.70 |

WHEREFORE, PSZ&J respectfully requests that, for the period August 1, 2010 through August 31, 2010, an interim allowance be made to PSZ&J for compensation in the amount of $27,390.00 and actual and necessary expenses in the amount of $32,330.18 for a total allowance of $59,720.18; payment of $21,912.00 (80% of the allowed fees) and reimbursement of $32,330.18 (100% of the allowed expenses) be authorized for a total payment of $54,242.18; and for such other and further relief as this Court may deem just and proper.

Dated: November 17, 2010          PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone:  (302) 652-4100
Facsimile:  (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE      :
                       :
COUNTY OF NEW CASTLE   :

        Laura Davis Jones, after being duly sworn according to law, deposes and says:

        a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

        b)      I am familiar with the other work performed on behalf of the Debtors by

the lawyers and paraprofessionals of PSZ&J.

        c)      I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members, signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                                           Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 18th day of November 2010

_____
Notary Public
My Commission Expires:

MONICA ANGELA MOLITOR
NOTARY PUBLIC
STATE OF DELAWARE
My commission expires July 20, 2012

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

August 31, 2010

Invoice Number **91685**          **91100  00001**          **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  July 31, 2010 | $52,130.63 |
| Net balance forward | $52,130.63 |

Re:  W.R. Grace and Co.

### Statement of Professional Services Rendered Through    08/31/2010

**Case Administration [B110]**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/02/10 | PEC | Update critical dates | 0.60 | 225.00 | $135.00 |
| 08/02/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 08/02/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 08/02/10 | SLP | Maintain docket control. | 2.30 | 150.00 | $345.00 |
| 08/02/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 08/02/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 08/03/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 08/03/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 08/04/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 08/04/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 08/04/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 08/04/10 | JEO | Review June monthly operating report | 0.30 | 625.00 | $187.50 |
| 08/04/10 | SLP | Maintain docket control. | 1.00 | 150.00 | $150.00 |
| 08/04/10 | KSN | Maintain document control. | 0.50 | 140.00 | $70.00 |
| 08/04/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 08/04/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.60 | 150.00 | $90.00 |
| 08/05/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |

**Invoice number 91685**       91100   00001                              **Page 2**

| Date | Staff | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 08/05/10 | PEC | Update critical dates | 0.50 | 225.00 | $112.50 |
| 08/05/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 08/05/10 | SLP | Maintain docket control. | 1.00 | 150.00 | $150.00 |
| 08/05/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 08/06/10 | CAK | Review documents and organize to file | 0.10 | 215.00 | $21.50 |
| 08/06/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 08/06/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 08/06/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 08/06/10 | SLP | Maintain docket control. | 1.00 | 150.00 | $150.00 |
| 08/06/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |
| 08/06/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 08/09/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 08/09/10 | SLP | Maintain docket control. | 4.00 | 150.00 | $600.00 |
| 08/09/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.30 | 150.00 | $45.00 |
| 08/10/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 08/10/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 08/11/10 | CAK | Review documents and organize to file. | 0.10 | 215.00 | $21.50 |
| 08/11/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 08/12/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 08/12/10 | PEC | Update critical dates | 1.10 | 225.00 | $247.50 |
| 08/12/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.30 | 150.00 | $45.00 |
| 08/13/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 08/13/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 08/13/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 08/13/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 08/13/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.30 | 150.00 | $45.00 |
| 08/16/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 08/16/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.30 | 150.00 | $45.00 |
| 08/17/10 | SLP | Maintain docket control. | 2.00 | 150.00 | $300.00 |
| 08/17/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 08/17/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |

**Invoice number 91685**  91100  00001  **Page 3**

| 08/17/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.20 | 150.00 | $30.00 |
|---|---|---|---|---|---|
| 08/18/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 08/18/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.20 | 150.00 | $30.00 |
| 08/19/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 08/19/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 08/19/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 08/20/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 08/20/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 08/20/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.20 | 150.00 | $30.00 |
| 08/23/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 08/23/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 08/23/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 08/23/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 08/23/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 08/24/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 08/24/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 08/24/10 | PEC | Update critical dates | 1.10 | 225.00 | $247.50 |
| 08/24/10 | SLP | Maintain docket control. | 0.30 | 150.00 | $45.00 |
| 08/24/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 08/24/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 08/25/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 08/25/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 08/25/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 08/25/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 08/25/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 08/26/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 08/26/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 08/26/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 08/26/10 | KSN | Prepare hearing binders for 9/13/10 hearing. | 1.50 | 140.00 | $210.00 |
| 08/26/10 | BMK | Prepared daily memo narrative and coordinated client | 0.10 | 150.00 | $15.00 |

**Invoice number 91685**          91100  00001                                    **Page  4**

|  |  | distribution. |  |  |  |
|---|---|---|---|---|---|
| 08/27/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 08/27/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 08/27/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 08/27/10 | KSN | Prepare hearing binders for 9/13/10 hearing. | 0.50 | 140.00 | $70.00 |
| 08/27/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 08/27/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 08/27/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 08/30/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 08/30/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 08/30/10 | KSN | Prepare hearing binders for 9/13/10 hearing. | 0.30 | 140.00 | $42.00 |
| 08/30/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 08/30/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 08/30/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 08/31/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 08/31/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 08/31/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 08/31/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 08/31/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |

|  |  | **Task Code Total** | **38.10** |  | **$6,910.50** |
|---|---|---|---|---|---|

**WRG-Claim Analysis (Asbestos)**

| 08/04/10 | KPM | Review and respond to email from L. Esayian (Kirkland) regarding Gerling 9019 motion; forward email to Patricia Cuniff regarding same | 0.20 | 450.00 | $90.00 |
|---|---|---|---|---|---|
| 08/06/10 | PEC | Draft Notice of Debtors Motion Pursuant To Sections 105, 363, 1107 And 1108 Of The Bankruptcy Code And Rules 2002, 6004, 9014 And 9019 Of The Federal Rules Of Bankruptcy Procedure for An Order Approving The Amended And Restated Asbestos Settlement Agreement Between W. R. Grace & Co. And HDI-Gerling Industrie Versicherung Ag and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 225.00 | $180.00 |
| 08/09/10 | PEC | Prepare Certification of Counsel Regarding Stipulation To Amend Stipulation Regarding Classification, Allowance And Payment Of Claim Number 18508 Of National Union | 0.40 | 225.00 | $90.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Fire Insurance Company Of Pittsburgh, et al. And Withdrawing Plan Objections for filing and service (.3); Draft Certificate of Service (.1) | | | |
| 08/09/10 | JEO | Finalize Certificate of Counsel regarding National Union claim | 0.50 | 625.00 | $312.50 |
| 08/09/10 | KPM | Review and execute notice/motion for National Union settlement | 0.10 | 450.00 | $45.00 |
| 08/09/10 | KPM | Review and respond to email from Janet Baer regarding filing and service of National Union settlement motion | 0.10 | 450.00 | $45.00 |
| 08/09/10 | KPM | Draft email to Patricia Cuniff regarding filing and service of National Union settlement motion | 0.10 | 450.00 | $45.00 |
| 08/09/10 | KPM | Review and respond to email from J. Phillips (PGS) regarding approval to sign National Union settlement stipulation | 0.10 | 450.00 | $45.00 |
| 08/09/10 | KPM | Review and respond to email from James E. O'Neill regarding handling filing and service of National Union settlement motion | 0.10 | 450.00 | $45.00 |
| 08/09/10 | KPM | Address filing and service of motion to enforce settlement with NJDEP | 2.50 | 450.00 | $1,125.00 |
| 08/09/10 | KPM | Review and respond to emails from K. Davis (Campbell Levine) regarding approval to sign National Union stipulation | 0.20 | 450.00 | $90.00 |
| 08/10/10 | PEC | Draft Notice of Withdrawal of Certification of Counsel Regarding Stipulation to Amend Stipulation Regarding Classification, Allowance and Payment of Claim Number 18508 of National Union Fire Insurance Company of Pittsburgh, et al. And Withdrawing Plan Objections and Certificate of Service (.2); Prepare for filing and service (.1) | 0.30 | 225.00 | $67.50 |
| 08/10/10 | KPM | Address service confirmations for motion to enforce NJDEP settlement | 0.40 | 450.00 | $180.00 |
| 08/10/10 | KPM | Review and respond to email from L. Esayian (Kirkland) regarding status of filing Hartford settlement motion | 0.10 | 450.00 | $45.00 |
| 08/13/10 | KPM | Review emails from James E. O'Neill and Lisa Esayian (Kirkland) regarding logistics for filing Hartford settlement motion | 0.20 | 450.00 | $90.00 |
| 08/16/10 | KPM | Review and respond to email from James E. O'Neill regarding status of filing Hartford settlement motion | 0.10 | 450.00 | $45.00 |
| 08/17/10 | KPM | Review and respond to emails from Janet Baer and Roger Higgins regarding objection to McGuire's motion to reconsider | 0.20 | 450.00 | $90.00 |
| 08/17/10 | KPM | Review and execute objection to McGuire's motion to reconsider;  coordinate service of same | 0.30 | 450.00 | $135.00 |
| 08/17/10 | KPM | Draft emails to Katrina Yee  regarding filing and service of objection to McGuire motion for reconsideration | 0.20 | 450.00 | $90.00 |
| 08/18/10 | KPM | Execute notice of claims settlement regarding North Carolina claims | 0.10 | 450.00 | $45.00 |
| 08/18/10 | KPM | Review and respond to email from James E. O'Neill regarding confirmation of filing objection to McGuire's motion to reconsider | 0.10 | 450.00 | $45.00 |
| 08/26/10 | PEC | Draft Notice of Debtors Motion Pursuant to Sections 105, 363, 1107, and 1108 of the Bankruptcy Code and Rules | 0.60 | 225.00 | $135.00 |

**Invoice number 91685**   91100   00001   **Page 6**

| | | | | | |
|---|---|---|---|---|---|
| | | 2002, 6004, 9014, and 9019 of the Federal Rules Of Bankruptcy Procedure for an Order Approving the Settlement Agreement Between W. R. Grace & Co. and the Hartford Parties and Certificate of Service (.3); Prepare for filing and service (.3) | | | |
| 08/26/10 | KPM | Review and respond to emails from L. Esayian (Kirkland) regarding filing and service of Hartford settlement motion | 0.20 | 450.00 | $90.00 |
| 08/26/10 | KPM | Draft email to Patricia Cuniff regarding filing and service of Hartford settlement motion | 0.10 | 450.00 | $45.00 |
| 08/26/10 | KPM | Review and execute Hartford settlement motion | 0.10 | 450.00 | $45.00 |
| 08/26/10 | KPM | Review and respond to email from Janet Baer regarding NJDEP settlement | 0.10 | 450.00 | $45.00 |
| 08/30/10 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion Pursuant to Sections 105, 363, 1107 and 1108 of the Bankruptcy Code and Rules 2002, 6004, 9014 and 9019 of the Federal Rules of Bankruptcy Procedure for an Order Approving the Amended and Restated Asbestos Bodily Injury Settlement Agreement Between W.R. Grace & Co., and TIG Insurance Company and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 225.00 | $180.00 |
| 08/30/10 | PEC | Draft Certificate of No Objection Regarding Debtors Motion Pursuant To Sections 105, 363, 1107 And 1108 Of The Bankruptcy Code And Rules 2002, 6004, 9014 And 9019 Of The Federal Rules Of Bankruptcy Procedure for An Order Approving The Amended And Restated Asbestos Settlement Agreement Between W. R. Grace & Co. And HDI-Gerling Industrie Versicherung Ag and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 225.00 | $180.00 |
| | **Task Code Total** | | 9.80 | | $3,665.00 |

**WRG Claim Analysis**

| | | | | | |
|---|---|---|---|---|---|
| 08/02/10 | PEC | Draft Certificate of No Objection Regarding Debtors Request for Approval of Tolling Agreement Between the Debtors and Plum Creek Regarding Plum Creeks Agreement to Allow Late Filing of Proofs of Claim and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 08/02/10 | LT | Research then draft, file and serve the certification of no objection regarding the Plum Creek Tolling agreement including forwarding same to the Court by e-mail correspondence | 0.90 | 225.00 | $202.50 |
| 08/02/10 | JEO | Review status of Plum Creek filing | 0.30 | 625.00 | $187.50 |
| 08/06/10 | JEO | Returned call to Nick Kucirek regarding Nebraska taxes | 0.20 | 625.00 | $125.00 |
| 08/12/10 | JEO | Call with Nebraska Department of Finance regarding pre-petition tax obligations | 0.40 | 625.00 | $250.00 |
| 08/17/10 | KKY | Serve (.1) and prepare for filing and service (.4) objection to James McGuire's motion to reconsider disallowance of employee claim no. 12926 | 0.50 | 225.00 | $112.50 |
| 08/18/10 | KKY | Prepare for filing and service notice of settlement of claim | 0.20 | 225.00 | $45.00 |

**Invoice number 91685**     91100  00001     **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| | | no. 512 (North Carolina Dept of Revenue) | | | |
| 08/18/10 | KKY | Prepare service list for notice of settlement of claim no. 512 (North Carolina Dept of Revenue) | 0.20 | 225.00 | $45.00 |
| 08/18/10 | KPM | Review and respond to R. Higgins regarding filing service of claims settlement notice for North Carolina claim; forward same to Karina  Yee for filing and service | 0.20 | 450.00 | $90.00 |
| | | **Task Code Total** | **3.50** | | **$1,192.50** |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 08/18/10 | KKY | Prepare for filing and service supp affidavit of Arent Fox as OCP | 0.20 | 225.00 | $45.00 |
| 08/18/10 | KPM | Review and respond to email from A. Campbell (Arent Fox) regarding filing and service supplemental affidavit  in support of Arent Fox OCP retention;  draft email to Karina Yee to file and serve same | 0.20 | 450.00 | $90.00 |
| 08/23/10 | PEC | Prepare Affidavit Under 11 U.S.C. 327(e) of Disinterestedness of Laura J. Riese in Support of W.R. Grace & Co.'s Retention as an Ordinary Course Professional for filing and service (.2); Draft Certificate of Service (.1) | 0.30 | 225.00 | $67.50 |
| | | **Task Code Total** | **0.70** | | **$202.50** |

**WRG-Fee Apps., Applicant**

| | | | | | |
|---|---|---|---|---|---|
| 08/01/10 | LDJ | Review and finalize interim fee application (April 2010) | 0.30 | 855.00 | $256.50 |
| 08/02/10 | CAK | Edit April Fee Application; coordinate posting, filing and service of same. | 0.20 | 215.00 | $43.00 |
| 08/02/10 | WLR | Prepare May 2010 fee application | 1.00 | 515.00 | $515.00 |
| 08/02/10 | MLO | Prepare April 2010 Monthly Fee Application of PSZ&J for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 08/04/10 | WLR | Draft May 2010 fee application | 0.30 | 515.00 | $154.50 |
| 08/04/10 | WLR | Review and revise May 2010 fee application | 0.70 | 515.00 | $360.50 |
| 08/05/10 | CAK | Review and update May Fee Application. | 0.40 | 215.00 | $86.00 |
| 08/08/10 | LDJ | Review and revise interim fee application (May  2010) | 0.30 | 855.00 | $256.50 |
| 08/09/10 | CAK | Edit May Fee Application; coordinate posting, filing and service of same. | 0.20 | 215.00 | $43.00 |
| 08/09/10 | PEC | Prepare Monthly Application for Compensation of Pachulski Stang Ziehl & Jones LLP as Co-Counsel to the Debtors for the period May 1, 2010 to May 31, 2010 for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 225.00 | $90.00 |
| 08/11/10 | WLR | Review and revise 37th quarterly fee application | 0.70 | 515.00 | $360.50 |
| 08/23/10 | WLR | Prepare June 2010 fee application | 0.70 | 515.00 | $360.50 |
| 08/23/10 | JEO | Check on fee entry for PSZ&J fee application and respond to fee auditor | 0.30 | 625.00 | $187.50 |

**Invoice number 91685**    91100  00001    **Page  8**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/24/10 | MLO | Draft and coordinate filing of certification of no objection regarding April 2010 fee application of PSZ&J (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 08/24/10 | KPM | Review and execute Cert of No Obj. for PSZ&J April 2010 fees | 0.10 | 450.00 | $45.00 |
| 08/31/10 | MLO | Draft and coordinate filing of certification of no objection regarding May 2010 fee application of PSZ&J (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 08/31/10 | KPM | Review and execute Cert of No Obj. for PSZ&J May application | 0.10 | 450.00 | $45.00 |
| | | **Task Code Total** | 6.70 | | $3,023.50 |

**WRG-Fee Applications, Others**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/02/10 | JEO | Review Kirkland & Eillis June fee application | 0.20 | 625.00 | $125.00 |
| 08/02/10 | MLO | Prepare June 2010 Monthly Fee Application of Day Pitney for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 08/03/10 | MLO | Prepare June 2010 Monthly Fee Application of Kaye Scholer for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 08/03/10 | JEO | Review quarterly fee application for Steptoe & Johnson | 0.20 | 625.00 | $125.00 |
| 08/03/10 | JEO | Review Kaye Scholer June 2010 fee application | 0.20 | 625.00 | $125.00 |
| 08/03/10 | JEO | Review Kaye Scholer May 2010 fee application | 0.20 | 625.00 | $125.00 |
| 08/03/10 | MLO | Prepare January - May 2010 Monthly Fee Application of Kaye Scholer for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 08/03/10 | MLO | Prepare January 2010 - March 2010 Quarterly Fee Application of Steptoe & Johnson for filing and service (.2); coordinate filing of same (.1); prepare and coordinate service re: same (.2) | 0.50 | 220.00 | $110.00 |
| 08/04/10 | JEO | Review Steptoe & Johnson June 2010 fee application | 0.20 | 625.00 | $125.00 |
| 08/04/10 | JEO | Review Steptoe and Johnson May 2010 fee application | 0.20 | 625.00 | $125.00 |
| 08/04/10 | MLO | Prepare May 2010 Monthly Fee Application of Steptoe for filing and service (.1); draft affidavit of service re: same (.1); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 08/04/10 | MLO | Prepare June 2010 Monthly Fee Application of Steptoe for filing and service (.1); draft affidavit of service re: same (.1); coordinate service of same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 08/04/10 | MLO | Draft and coordinate filing of certification of no objection regarding February 2010 fee application of Nelson Mullins (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 08/04/10 | MLO | Draft and coordinate filing of certification of no objection regarding May 2010 fee application of Casner & Edwards (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 08/04/10 | MLO | Draft and coordinate filing of certification of no objection | 0.30 | 220.00 | $66.00 |

**Invoice number 91685**          91100   00001                                          **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| | | regarding May 2010 fee application of Woodcock Washburn (.2); coordinate service of same (.1) | | | |
| 08/04/10 | MLO | Draft certification of no objection regarding March 2010 fee application of Nelson Mullins (.1); prepare service of same (.1) | 0.20 | 220.00 | $44.00 |
| 08/04/10 | MLO | Draft certification of no objection regarding April 2010 fee application of Nelson Mullins (.1); prepare service of same (.1) | 0.20 | 220.00 | $44.00 |
| 08/04/10 | MLO | Correspond with K. Begley regarding Day Pitney's June fee application | 0.10 | 220.00 | $22.00 |
| 08/05/10 | JEO | Work on quarterly fee application for Day Pitney | 0.20 | 625.00 | $125.00 |
| 08/05/10 | JEO | Work on Blackstone fee application for June 2010 | 0.20 | 625.00 | $125.00 |
| 08/05/10 | MLO | Correspond with R. Higgins re: 36th Quarterly fee application of the Law Offices of Janet S. Baer | 0.10 | 220.00 | $22.00 |
| 08/05/10 | MLO | Coordinate filing and service of certification of no objection regarding April 2010 fee application of Nelson Mullins | 0.20 | 220.00 | $44.00 |
| 08/05/10 | MLO | Prepare June 2010 Monthly Fee Application of Blackstone for filing and service (.1); draft affidavit of service re: same (.1); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 08/05/10 | MLO | Prepare 37th Quarterly Fee Application of Day Pitney for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 08/06/10 | MLO | Prepare June 2010 Monthly Fee Application of Ogilvy Renault for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 08/06/10 | MLO | Coordinate filing of certification of no objection regarding March 2010 monthly fee application of Nelson Mullins (.1); coordinate service of same (.1) | 0.20 | 220.00 | $44.00 |
| 08/09/10 | PEC | Prepare Monthly Application for Compensation of Woodcock Washburn for Compensation for Services and Reimbursement of Expenses as Ordinary Course Professionals for W. R. Grace & Co., et al., for the period June 1, 2010 to June 30, 2010 for filing and service (.3.); Draft Certificate of Service (.1) | 0.40 | 225.00 | $90.00 |
| 08/09/10 | PEC | Prepare The BMC Group's Monthly Application for Compensation of Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant for the period January 1, 2010 to January 31, 2010 for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 225.00 | $90.00 |
| 08/09/10 | PEC | Prepare The BMC Group's Monthly Application for Compensation of Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant for the period February 1, 2010 to February 28, 2010 for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 225.00 | $90.00 |
| 08/09/10 | PEC | Prepare The BMC Group's Monthly Application for Compensation of Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant for the period March 1, 2010 to March 31, 2010 for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 225.00 | $90.00 |

**Invoice number 91685**       91100   00001                                        **Page 10**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/09/10 | PEC | Draft Notice of Quarterly Application for Compensation of BMC Group for the period January 1, 2010 to March 31, 2010 and Certificates of Service (.4); Prepare for filing and service (.3) | 0.70 | 225.00 | $157.50 |
| 08/09/10 | PEC | Prepare Monthly Application for Compensation of Ogilvy Renault LLP, for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel for the Debtors and Debtors-In-Possession for the period June 1, 2010 to June 30, 2010 for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 225.00 | $90.00 |
| 08/09/10 | JEO | Review BMC March 2010 fee application | 0.20 | 625.00 | $125.00 |
| 08/09/10 | JEO | Review BMC Feb 2010 fee application | 0.20 | 625.00 | $125.00 |
| 08/09/10 | JEO | Review BMC Jan 2010 fee application | 0.20 | 625.00 | $125.00 |
| 08/09/10 | JEO | Review Olgilvy Renault Jjne 2010 fee application | 0.20 | 625.00 | $125.00 |
| 08/09/10 | JEO | Review Woodcock Washburn June 2010 fee application | 0.20 | 625.00 | $125.00 |
| 08/10/10 | PEC | Prepare Casner & Edwards' Monthly Application for Compensation of Services and Reimbursement of Expenses as Special Litigation Counsel to Debtors for the period June 1, 2010 to June 30, 2010 for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 225.00 | $90.00 |
| 08/10/10 | PEC | Draft Notice of Ogilvy Renault LLP's Quarterly Application for Compensation of Services Rendered and Reimbursement of Expenses as Special Counsel for the Debtors and Debtors-In-Possession for the period April 1, 2010 to June 30, 2010 and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 225.00 | $180.00 |
| 08/10/10 | JEO | Review Ogilvey fee applciation for April-June 2010; Review amended notice for EPA motion | 0.20 | 625.00 | $125.00 |
| 08/10/10 | JEO | Review Cosner & Edwards June 2010 fee applciation | 0.20 | 625.00 | $125.00 |
| 08/13/10 | PEC | Draft Notice of Filing Quarterly Application for Compensation of Foley Hoag LLP for Compensation and for Reimbursement of Expenses as Special Environmental Counsel to W. R. Grace & Co., et al. Interim for the period April 2010 to June 2010 and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 225.00 | $180.00 |
| 08/13/10 | JEO | Review Folley Hoag quarterly fee application | 0.20 | 625.00 | $125.00 |
| 08/16/10 | JEO | REview Benridge and Diamond June fee application | 0.20 | 625.00 | $125.00 |
| 08/16/10 | MLO | Prepare June 2010 Monthly Fee Application of Beveridge & Diamond for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 08/16/10 | MLO | Prepare and coordinate filing of affidavit of service of Casner's June fee application | 0.10 | 220.00 | $22.00 |
| 08/18/10 | MLO | Draft and coordinate filing of certification of no objection regarding June 2010 fee application of Foley Hoag (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 08/18/10 | MLO | Draft and coordinate filing of certification of no objection regarding June 2010 fee application of Law Offices of Janet S. Baer (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 08/24/10 | MLO | Correspond with T. Scoles (Deloitte) regarding fee applications | 0.10 | 220.00 | $22.00 |
| 08/24/10 | MLO | Draft and coordinate filing of certification of no objection | 0.40 | 220.00 | $88.00 |

| | | regarding June 2010 fee application of K&E (.2); prepare and coordinate service of same (.2) | | | |
|---|---|---|---|---|---|
| 08/24/10 | MLO | Draft and coordinate filing of certification of no objection regarding January -May 2010 fee application of Kaye Scholer (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 08/24/10 | MLO | Draft and coordinate filing of certification of no objection regarding June 2010 fee application of Kaye Scholer (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 08/24/10 | MLO | Draft and coordinate filing of certification of no objection regarding June 2010 fee application of Day Pitney (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 08/24/10 | KPM | Review and execute Cert of No Obj. for Day Pitney for June 2010 | 0.10 | 450.00 | $45.00 |
| 08/24/10 | KPM | Review and execute Cert of No Obj. for Kaye Scholer June fees | 0.10 | 450.00 | $45.00 |
| 08/24/10 | KPM | Review and execute Cert of No Obj. for Kaye Scholer May fees | 0.10 | 450.00 | $45.00 |
| 08/24/10 | KPM | Review and execute Cert of No Obj. for Kirkland & Ellis June 2010 fees | 0.10 | 450.00 | $45.00 |
| 08/26/10 | MLO | Draft and coordinate filing of certification of no objection regarding June 2010 fee application of Blackstone (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 08/27/10 | JEO | Review Deloitte tax May 2010 fee | 0.20 | 625.00 | $125.00 |
| 08/27/10 | JEO | Review Deloitte tax April 2010 fee | 0.20 | 625.00 | $125.00 |
| 08/27/10 | JEO | Review Deloitte tax March 2010 fee | 0.20 | 625.00 | $125.00 |
| 08/27/10 | JEO | Review Deloitte tax February 2010 fee | 0.20 | 625.00 | $125.00 |
| 08/27/10 | JEO | Review Deloitte tax January 2010 fee | 0.20 | 625.00 | $125.00 |
| 08/27/10 | JEO | Review Deloitte tax December 2009 fee | 0.20 | 625.00 | $125.00 |
| 08/27/10 | JEO | Review Deloitte tax November 2009 fee | 0.20 | 625.00 | $125.00 |
| 08/27/10 | MLO | Prepare January 2010 Monthly Fee Application of Deloitte Tax LLP for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 08/27/10 | MLO | Prepare February 2010 Monthly Fee Application of Deloitte Tax LLP for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 08/27/10 | MLO | Prepare March 2010 Monthly Fee Application of Deloitte Tax LLP for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 08/27/10 | MLO | Prepare April 2010 Monthly Fee Application of Deloitte Tax LLP for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 08/27/10 | MLO | Prepare May 2010 Monthly Fee Application of Deloitte Tax LLP for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 08/27/10 | MLO | Draft and coordinate filing of certification of no objection regarding June 2010 fee application of Ogilvy Renault (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 08/27/10 | MLO | Prepare November 2009 Monthly Fee Application of Deloitte Tax LLP for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |

**Invoice number 91685**      91100  00001                                    **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| 08/27/10 | MLO | Prepare December 2009 Monthly Fee Application of Deloitte Tax LLP for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 08/27/10 | KPM | Review and execute Cert of No Obj. for Ogilvy Renault June fee application | 0.10 | 450.00 | $45.00 |
| 08/30/10 | JEO | Review Jan Baer July 2010 fee application | 0.20 | 625.00 | $125.00 |
| 08/30/10 | MLO | Prepare July 2010 Monthly Fee Application of Law Offices of Janet S. Baer for filing and service (.4); prepare and coordinate service re: same (.2); coordinate filing of same (.1); correspondence regarding same (.1) | 0.80 | 220.00 | $176.00 |
| 08/31/10 | JEO | Review K&E July 2010 fee application | 0.20 | 625.00 | $125.00 |
| 08/31/10 | MLO | Prepare July 2010 Monthly Fee Application of Kirkland & Ellis for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1); correspondence regarding same (.1) | 0.60 | 220.00 | $132.00 |
| 08/31/10 | MLO | Draft and coordinate filing of certification of no objection regarding January 2010 fee application of BMC (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 08/31/10 | MLO | Draft and coordinate filing of certification of no objection regarding February 2010 fee application of BMC (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 08/31/10 | MLO | Draft and coordinate filing of certification of no objection regarding March 2010 fee application of BMC (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 08/31/10 | MLO | Draft and coordinate filing of certification of no objection regarding June 2010 fee application of Woodcock Washburn (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 08/31/10 | MLO | Draft and coordinate filing of certification of no objection regarding June 2010 fee application of Casner & Edwards (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 08/31/10 | MLO | Research and prepare notice of withdrawal regarding Ogilvy Renault's June 2010 fee application (.2); coordinate filing of same (.1) | 0.30 | 220.00 | $66.00 |
| 08/31/10 | KPM | Review and execute Cert of No Obj. for BMC's January fee application | 0.10 | 450.00 | $45.00 |
| 08/31/10 | KPM | Review and execute Cert of No Obj. for BMC February fee application | 0.10 | 450.00 | $45.00 |
| 08/31/10 | KPM | Review and execute Cert of No Obj. for BMC March fee application | 0.10 | 450.00 | $45.00 |
| 08/31/10 | KPM | Review and execute Cert of No Obj. for Woodcock June fee application | 0.10 | 450.00 | $45.00 |
| 08/31/10 | KPM | Review and execute Cert of No Obj. for Casner Edwards June fee application | 0.00 | 450.00 | $0.00 |

|  | | |
|---|---|---|
| **Task Code Total** | 26.80 | $8,232.50 |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 08/02/10 | PEC | Prepare service list for 8/9/10 Agenda | 0.50 | 225.00 | $112.50 |
| 08/02/10 | PEC | Revise and review Agenda for 8/9/10 Hearing | 0.80 | 225.00 | $180.00 |

**Invoice number 91685**        91100   00001                                        **Page  13**

| | | | | | |
|---|---|---|---|---|---|
| 08/03/10 | KFF | Revise, e-file and serve agenda cancelling August 9 hearing | 0.80 | 235.00 | $188.00 |
| 08/03/10 | KFF | Prepare Motion to Refer adversary cases to Bankruptcy Court for e-filing, including drafting affidavit of service | 0.80 | 235.00 | $188.00 |
| 08/03/10 | JEO | Review referal motion regarding adversary action fee | 0.50 | 625.00 | $312.50 |
| 08/03/10 | JEO | Review agenda cancelling August 9, 2010 hearing | 0.50 | 625.00 | $312.50 |
| 08/06/10 | JEO | Retrn call to Tim Libby regarding ZAI | 0.20 | 625.00 | $125.00 |
| 08/09/10 | PEC | Draft Notice of Motion to Amend Debtors Motion for an Order Enforcing the 2009 Stipulation and Order and Ordering the New Jersey Department of Environmental Protection to Cease and Desist from Further Violations thereof and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 225.00 | $180.00 |
| 08/10/10 | PEC | Prepare Amended Notice of Hearing of Debtors' Motion for an Order Enforcing the 2009 Stipulation and Order and Ordering the New Jersey Department of Environmental Protection to Cease and Desist from Further Violations Thereof for filing and service | 0.20 | 225.00 | $45.00 |
| 08/17/10 | MLO | Correspond with M. Araki (BMC) regarding service of various orders and further research regarding same | 0.30 | 220.00 | $66.00 |
| 08/18/10 | MLO | Correspond with M. Araki regarding service of orders | 0.20 | 220.00 | $44.00 |
| 08/18/10 | KPM | Review and respond to email from James E. O'Neill regarding deadline to file preliminary agenda for 8/30/10 hearing | 0.10 | 450.00 | $45.00 |
| 08/25/10 | PEC | Draft Agenda for 9/13/10 Hearing | 0.80 | 225.00 | $180.00 |
| 08/25/10 | PEC | Revise and review Agenda for 9/13/10 hearing | 0.30 | 225.00 | $67.50 |
| 08/26/10 | PEC | Revise and review Agenda for 9/13/10 hearing | 0.30 | 225.00 | $67.50 |
| 08/26/10 | KPM | Draft email to Patricia Cuniff regarding revisions for 9/13/10 agenda | 0.10 | 450.00 | $45.00 |
| 08/27/10 | PEC | Review 9/13/10 Hearing binders | 0.30 | 225.00 | $67.50 |
| 08/27/10 | PEC | Revise and review Agenda for 9/13/10 Hearing | 0.40 | 225.00 | $90.00 |
| 08/27/10 | JEO | Finalize preliminary agenda for 9/13 hearing | 0.50 | 625.00 | $312.50 |
| 08/30/10 | JEO | Review agenda and circulate to co-counsel | 0.40 | 625.00 | $250.00 |
| | **Task Code Total** | | **8.80** | | **$2,878.50** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 08/17/10 | KKY | Serve (.1) and prepare for filing and service (.1) letter in response to State of Montana's letter brief re plan | 0.20 | 225.00 | $45.00 |
| 08/17/10 | KKY | Prepare service list for letter in response to State of Montana's letter brief re plan | 0.60 | 225.00 | $135.00 |
| 08/17/10 | KPM | Review and respond to emails from D. Boll (Kirkland) regarding filing and service of letter brief concerning State of Montana | 0.20 | 450.00 | $90.00 |
| 08/17/10 | KPM | Draft emails to Karina Yee regarding filing and service of letter brief concerning the State of Montana | 0.20 | 450.00 | $90.00 |
| 08/18/10 | KPM | Docket research concerning referral of bankruptcy court confirmation order to District Court | 1.50 | 450.00 | $675.00 |

**Invoice number 91685**          91100  00001                                      **Page  14**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 08/24/10 | JEO | Email from bank's counsel regarding status of objection for confirmation | 0.40 | 625.00 | $250.00 |
| | Task Code Total | | 3.10 | | $1,285.00 |

**Total professional services:**          97.50          **$27,390.00**

### Costs Advanced:

| Date | Code | Description | Amount |
|---|---|---|---|
| 08/02/2010 | DC | 91100.00001 TriState Courier Charges for 08-02-10 | $6.48 |
| 08/02/2010 | DC | 91100.00001 TriState Courier Charges for 08-02-10 | $369.00 |
| 08/02/2010 | DC | 91100.00001 TriState Courier Charges for 08-02-10 | $16.20 |
| 08/02/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-02-10 | $13.95 |
| 08/02/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-02-10 | $11.15 |
| 08/02/2010 | PAC | 91100.00001 PACER Charges for 08-02-10 | $21.36 |
| 08/02/2010 | PO | 91100.00001 :Postage Charges for 08-02-10 | $187.92 |
| 08/02/2010 | PO | 91100.00001 :Postage Charges for 08-02-10 | $4.48 |
| 08/02/2010 | RE | (DOC 13 @0.10 PER PG) | $1.30 |
| 08/02/2010 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 08/02/2010 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 08/02/2010 | RE | (CORR 762 @0.10 PER PG) | $76.20 |
| 08/02/2010 | RE | (CORR 149 @0.10 PER PG) | $14.90 |
| 08/02/2010 | RE | (AGR 6 @0.10 PER PG) | $0.60 |
| 08/02/2010 | RE | (CORR 48 @0.10 PER PG) | $4.80 |
| 08/02/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/02/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/02/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/02/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/02/2010 | RE2 | SCAN/COPY ( 240 @0.10 PER PG) | $24.00 |
| 08/03/2010 | DC | 91100.00001 TriState Courier Charges for 08-03-10 | $6.48 |
| 08/03/2010 | DC | 91100.00001 TriState Courier Charges for 08-03-10 | $450.00 |
| 08/03/2010 | DC | 91100.00001 TriState Courier Charges for 08-03-10 | $16.20 |
| 08/03/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-03-10 | $11.50 |
| 08/03/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-03-10 | $25.54 |
| 08/03/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-03-10 | $13.58 |
| 08/03/2010 | FX | (CORRA 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORRA 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |

Invoice number  91685        91100  00001                                        Page  15

| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
|------------|----|------------------------|--------|
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 11 @1.00 PER PG) | $11.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |

**Invoice number 91685**     91100  00001                                **Page  16**

| | | | |
|---|---|---|---|
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 4 @1.00 PER PG) | $4.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 08/03/2010 | FX | (CORR 1 @1.00 PER PG) | $1.00 |
| 08/03/2010 | OS | Digital Legal Services, 2277 copies, Inv. 54717 | $273.24 |
| 08/03/2010 | OS | Digital Legal Services, postage, Inv. 54717 | $259.96 |
| 08/03/2010 | PAC | 91100.00001 PACER Charges for 08-03-10 | $25.36 |
| 08/03/2010 | PO | 91100.00001 :Postage Charges for 08-03-10 | $8.28 |
| 08/03/2010 | PO | 91100.00001 :Postage Charges for 08-03-10 | $156.00 |
| 08/03/2010 | PO | 91100.00001 :Postage Charges for 08-03-10 | $187.20 |
| 08/03/2010 | PO | 91100.00001 :Postage Charges for 08-03-10 | $33.54 |
| 08/03/2010 | RE | (DOC 22 @0.10 PER PG) | $2.20 |
| 08/03/2010 | RE | (DOC 50 @0.10 PER PG) | $5.00 |

**Invoice number  91685**        91100  00001                                **Page  17**

| 08/03/2010 | RE | (AGR 268 @0.10 PER PG) | $26.80 |
| 08/03/2010 | RE | (CORR 372 @0.10 PER PG) | $37.20 |
| 08/03/2010 | RE | (CORR 45 @0.10 PER PG) | $4.50 |
| 08/03/2010 | RE | (DOC 108 @0.10 PER PG) | $10.80 |
| 08/03/2010 | RE | (CORR 3150 @0.10 PER PG) | $315.00 |
| 08/03/2010 | RE | (CORR 131 @0.10 PER PG) | $13.10 |
| 08/03/2010 | RE | (CORR 275 @0.10 PER PG) | $27.50 |
| 08/03/2010 | RE | (DOC 123 @0.10 PER PG) | $12.30 |
| 08/03/2010 | RE | (CORR 4 @0.10 PER PG) | $0.40 |
| 08/03/2010 | RE | (DOC 44 @0.10 PER PG) | $4.40 |
| 08/03/2010 | RE | (DOC 15 @0.10 PER PG) | $1.50 |
| 08/03/2010 | RE | (CORR 117 @0.10 PER PG) | $11.70 |
| 08/03/2010 | RE | Reproduction Expense. [E101] 17 pgs, WLR | $1.70 |
| 08/03/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/03/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/03/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 08/03/2010 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | $10.10 |
| 08/04/2010 | DC | 91100.00001 TriState Courier Charges for 08-04-10 | $5.00 |
| 08/04/2010 | DC | 91100.00001 TriState Courier Charges for 08-04-10 | $5.00 |
| 08/04/2010 | DC | 91100.00001 TriState Courier Charges for 08-04-10 | $5.95 |
| 08/04/2010 | DC | 91100.00001 TriState Courier Charges for 08-04-10 | $195.00 |
| 08/04/2010 | DC | 91100.00001 TriState Courier Charges for 08-04-10 | $16.20 |
| 08/04/2010 | DC | 91100.00001 TriState Courier Charges for 08-04-10 | $9.00 |
| 08/04/2010 | DC | 91100.00001 TriState Courier Charges for 08-04-10 | $16.20 |
| 08/04/2010 | DC | 91100.00001 TriState Courier Charges for 08-04-10 | $30.00 |
| 08/04/2010 | DC | 91100.00001 TriState Courier Charges for 08-04-10 | $40.00 |
| 08/04/2010 | DC | 91100.00001 TriState Courier Charges for 08-04-10 | $16.20 |
| 08/04/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-04-10 | $13.95 |
| 08/04/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-04-10 | $25.47 |
| 08/04/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-04-10 | $9.36 |
| 08/04/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-04-10 | $9.36 |
| 08/04/2010 | PAC | 91100.00001 PACER Charges for 08-04-10 | $2.64 |
| 08/04/2010 | PO | 91100.00001 :Postage Charges for 08-04-10 | $11.55 |
| 08/04/2010 | RE | (CORR 571 @0.10 PER PG) | $57.10 |
| 08/04/2010 | RE | (CORR 1278 @0.10 PER PG) | $127.80 |
| 08/04/2010 | RE | (CORR 102 @0.10 PER PG) | $10.20 |
| 08/04/2010 | RE | (CORR 57 @0.10 PER PG) | $5.70 |
| 08/04/2010 | RE | (CORR 25 @0.10 PER PG) | $2.50 |
| 08/04/2010 | RE | (CORR 56 @0.10 PER PG) | $5.60 |
| 08/04/2010 | RE | (DOC 76 @0.10 PER PG) | $7.60 |
| 08/04/2010 | RE | (DOC 236 @0.10 PER PG) | $23.60 |
| 08/04/2010 | RE | (DOC 27 @0.10 PER PG) | $2.70 |
| 08/04/2010 | RE | (DOC 9 @0.10 PER PG) | $0.90 |

**Invoice number 91685**        91100  00001                                    **Page  18**

| 08/04/2010 | RE  | Reproduction Expense. [E101] 8 pgs, WLR                 | $0.80     |
|------------|-----|--------------------------------------------------------|-----------|
| 08/04/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG)                            | $2.10     |
| 08/05/2010 | DC  | 91100.00001 TriState Courier Charges for 08-05-10      | $6.19     |
| 08/05/2010 | DC  | 91100.00001 TriState Courier Charges for 08-05-10      | $432.00   |
| 08/05/2010 | DC  | 91100.00001 TriState Courier Charges for 08-05-10      | $63.00    |
| 08/05/2010 | DC  | 91100.00001 TriState Courier Charges for 08-05-10      | $16.20    |
| 08/05/2010 | DC  | 91100.00001 TriState Courier Charges for 08-05-10      | $16.20    |
| 08/05/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 08-05-10 | $13.95    |
| 08/05/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 08-05-10 | $9.36     |
| 08/05/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 08-05-10 | $20.79    |
| 08/05/2010 | PAC | 91100.00001 PACER Charges for 08-05-10                 | $10.72    |
| 08/05/2010 | PO  | 91100.00001 :Postage Charges for 08-05-10              | $11.55    |
| 08/05/2010 | PO  | 91100.00001 :Postage Charges for 08-05-10              | $30.96    |
| 08/05/2010 | PO  | 91100.00001 :Postage Charges for 08-05-10              | $5.16     |
| 08/05/2010 | PO  | 91100.00001 :Postage Charges for 08-05-10              | $218.40   |
| 08/05/2010 | RE  | (AGR 103 @0.10 PER PG)                                  | $10.30    |
| 08/05/2010 | RE  | (AGR 151 @0.10 PER PG)                                  | $15.10    |
| 08/05/2010 | RE  | (AGR 48 @0.10 PER PG)                                   | $4.80     |
| 08/05/2010 | RE  | (CORR 1180 @0.10 PER PG)                                | $118.00   |
| 08/05/2010 | RE  | (CORR 57 @0.10 PER PG)                                  | $5.70     |
| 08/05/2010 | RE  | (CORR 521 @0.10 PER PG)                                 | $52.10    |
| 08/05/2010 | RE  | (CORR 100 @0.10 PER PG)                                 | $10.00    |
| 08/05/2010 | RE  | (DOC 7 @0.10 PER PG)                                    | $0.70     |
| 08/05/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG)                            | $1.90     |
| 08/05/2010 | RE2 | SCAN/COPY ( 55 @0.10 PER PG)                            | $5.50     |
| 08/06/2010 | DC  | 91100.00001 TriState Courier Charges for 08-06-10      | $13.32    |
| 08/06/2010 | DC  | 91100.00001 TriState Courier Charges for 08-06-10      | $9.00     |
| 08/06/2010 | DC  | 91100.00001 TriState Courier Charges for 08-06-10      | $54.00    |
| 08/06/2010 | DC  | 91100.00001 TriState Courier Charges for 08-06-10      | $369.00   |
| 08/06/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 08-06-10 | $13.95    |
| 08/06/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 08-06-10 | $9.36     |
| 08/06/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 08-06-10 | $13.58    |
| 08/06/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 08-06-10 | $7.22     |
| 08/06/2010 | PAC | 91100.00001 PACER Charges for 08-06-10                 | $13.60    |
| 08/06/2010 | PO  | 91100.00001 :Postage Charges for 08-06-10              | $1,043.70 |
| 08/06/2010 | PO  | 91100.00001 :Postage Charges for 08-06-10              | $11.55    |
| 08/06/2010 | RE  | (CORR 34 @0.10 PER PG)                                  | $3.40     |
| 08/06/2010 | RE  | (CORR 32 @0.10 PER PG)                                  | $3.20     |
| 08/06/2010 | RE  | (CORR 8 @0.10 PER PG)                                   | $0.80     |
| 08/06/2010 | RE  | (CORR 5042 @0.10 PER PG)                                | $504.20   |
| 08/06/2010 | RE  | (CORR 5485 @0.10 PER PG)                                | $548.50   |
| 08/06/2010 | RE  | (CORR 2882 @0.10 PER PG)                                | $288.20   |
| 08/06/2010 | RE  | (CORR 5565 @0.10 PER PG)                                | $556.50   |

**Invoice number 91685**        91100  00001                                **Page  19**

| 08/06/2010 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
|---|---|---|---|
| 08/06/2010 | RE | (CORR 3 @0.10 PER PG) | $0.30 |
| 08/06/2010 | RE | (DOC 22 @0.10 PER PG) | $2.20 |
| 08/06/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/06/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/06/2010 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | $10.90 |
| 08/06/2010 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | $11.10 |
| 08/08/2010 | RE | Reproduction Expense. [E101] 17 pgs, WLR | $1.70 |
| 08/08/2010 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 08/09/2010 | DC | 91100.00001 TriState Courier Charges for 08-09-10 | $5.74 |
| 08/09/2010 | DC | 91100.00001 TriState Courier Charges for 08-09-10 | $16.20 |
| 08/09/2010 | DC | 91100.00001 TriState Courier Charges for 08-09-10 | $16.20 |
| 08/09/2010 | DC | 91100.00001 TriState Courier Charges for 08-09-10 | $459.00 |
| 08/09/2010 | DC | 91100.00001 TriState Courier Charges for 08-09-10 | $16.20 |
| 08/09/2010 | DC | 91100.00001 TriState Courier Charges for 08-09-10 | $5.00 |
| 08/09/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-09-10 | $9.36 |
| 08/09/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-09-10 | $13.95 |
| 08/09/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-09-10 | $13.58 |
| 08/09/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-09-10 | $11.15 |
| 08/09/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-09-10 | $22.54 |
| 08/09/2010 | OS | Digital Legal Services, 88319 copies, Inv. 54717 | $10,598.28 |
| 08/09/2010 | OS | Digital Legal Services, postage, Inv. 54717 | $1,624.32 |
| 08/09/2010 | PAC | 91100.00001 PACER Charges for 08-09-10 | $13.28 |
| 08/09/2010 | PO | 91100.00001 :Postage Charges for 08-09-10 | $35.75 |
| 08/09/2010 | PO | 91100.00001 :Postage Charges for 08-09-10 | $217.35 |
| 08/09/2010 | PO | 91100.00001 :Postage Charges for 08-09-10 | $6.45 |
| 08/09/2010 | PO | 91100.00001 :Postage Charges for 08-09-10 | $36.60 |
| 08/09/2010 | PO | 91100.00001 :Postage Charges for 08-09-10 | $1.05 |
| 08/09/2010 | RE | (DOC 514 @0.10 PER PG) | $51.40 |
| 08/09/2010 | RE | (AGR 194 @0.10 PER PG) | $19.40 |
| 08/09/2010 | RE | (AGR 42 @0.10 PER PG) | $4.20 |
| 08/09/2010 | RE | (AGR 5 @0.10 PER PG) | $0.50 |
| 08/09/2010 | RE | (CORR 1454 @0.10 PER PG) | $145.40 |
| 08/09/2010 | RE | (CORR 120 @0.10 PER PG) | $12.00 |
| 08/09/2010 | RE | (CORR 1016 @0.10 PER PG) | $101.60 |
| 08/09/2010 | RE | (CORR 55 @0.10 PER PG) | $5.50 |
| 08/09/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/09/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/09/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/09/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/09/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/09/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/09/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |

**Invoice number 91685**    91100  00001    **Page  20**

| | | | |
|---|---|---|---|
| 08/09/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/09/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 08/09/2010 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 08/09/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 08/09/2010 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 08/09/2010 | RE2 | SCAN/COPY ( 246 @0.10 PER PG) | $24.60 |
| 08/10/2010 | DC | 91100.00001 TriState Courier Charges for 08-10-10 | $450.00 |
| 08/10/2010 | DC | 91100.00001 TriState Courier Charges for 08-10-10 | $7.78 |
| 08/10/2010 | DC | 91100.00001 TriState Courier Charges for 08-10-10 | $16.20 |
| 08/10/2010 | DC | 91100.00001 TriState Courier Charges for 08-10-10 | $195.00 |
| 08/10/2010 | DC | 91100.00001 TriState Courier Charges for 08-10-10 | $16.20 |
| 08/10/2010 | DC | 91100.00001 TriState Courier Charges for 08-10-10 | $16.20 |
| 08/10/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-10-10 | $9.36 |
| 08/10/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-10-10 | $23.01 |
| 08/10/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-10-10 | $13.95 |
| 08/10/2010 | PAC | 91100.00001 PACER Charges for 08-10-10 | $29.60 |
| 08/10/2010 | PO | 91100.00001 :Postage Charges for 08-10-10 | $19.60 |
| 08/10/2010 | PO | 91100.00001 :Postage Charges for 08-10-10 | $18.07 |
| 08/10/2010 | PO | 91100.00001 :Postage Charges for 08-10-10 | $230.57 |
| 08/10/2010 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 08/10/2010 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 08/10/2010 | RE | (CORR 64 @0.10 PER PG) | $6.40 |
| 08/10/2010 | RE | (CORR 572 @0.10 PER PG) | $57.20 |
| 08/10/2010 | RE | (AGR 232 @0.10 PER PG) | $23.20 |
| 08/10/2010 | RE | (CORR 936 @0.10 PER PG) | $93.60 |
| 08/10/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/10/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/10/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/10/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/10/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/10/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/10/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/10/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/10/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/10/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/10/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/10/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/10/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/10/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/10/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/10/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/10/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/10/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |

**Invoice number 91685**        91100  00001                                    **Page  21**

| | | | |
|---|---|---|---|
| 08/10/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/10/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/10/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/10/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/10/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/10/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/10/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/10/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/10/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/10/2010 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 08/10/2010 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 08/10/2010 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 08/10/2010 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 08/10/2010 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | $9.60 |
| 08/11/2010 | DC | 91100.00001 TriState Courier Charges for 08-11-10 | $16.20 |
| 08/11/2010 | DC | 91100.00001 TriState Courier Charges for 08-11-10 | $16.20 |
| 08/11/2010 | PAC | 91100.00001 PACER Charges for 08-11-10 | $4.64 |
| 08/11/2010 | PO | 91100.00001 :Postage Charges for 08-11-10 | $16.60 |
| 08/11/2010 | PO | 91100.00001 :Postage Charges for 08-11-10 | $0.44 |
| 08/11/2010 | RE | (AGR 39 @0.10 PER PG) | $3.90 |
| 08/11/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/12/2010 | PAC | 91100.00001 PACER Charges for 08-12-10 | $18.96 |
| 08/12/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/12/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/12/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 08/13/2010 | DC | 91100.00001 TriState Courier Charges for 08-13-10 | $5.95 |
| 08/13/2010 | DC | 91100.00001 TriState Courier Charges for 08-13-10 | $81.00 |
| 08/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-13-10 | $27.90 |
| 08/13/2010 | OS | Digital Legal Services, 1012 copies, Inv. 54717 | $121.44 |
| 08/13/2010 | OS | Digital Legal Services, postage, Inv. 54717 | $222.52 |
| 08/13/2010 | PAC | 91100.00001 PACER Charges for 08-13-10 | $5.52 |
| 08/13/2010 | PO | 91100.00001 :Postage Charges for 08-13-10 | $35.75 |
| 08/13/2010 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 08/13/2010 | RE | ( 1606 @0.10 PER PG) | $160.60 |
| 08/13/2010 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 08/13/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 08/13/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 08/13/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 08/16/2010 | DC | 91100.00001 TriState Courier Charges for 08-16-10 | $5.95 |
| 08/16/2010 | DC | 91100.00001 TriState Courier Charges for 08-16-10 | $195.00 |
| 08/16/2010 | DC | 91100.00001 TriState Courier Charges for 08-16-10 | $16.20 |
| 08/16/2010 | DC | 91100.00001 TriState Courier Charges for 08-16-10 | $16.20 |
| 08/16/2010 | DC | 91100.00001 TriState Courier Charges for 08-16-10 | $9.00 |

**Invoice number 91685**          91100   00001                                    **Page  22**

| | | | |
|---|---|---|---|
| 08/16/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-16-10 | $9.55 |
| 08/16/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-16-10 | $14.23 |
| 08/16/2010 | PAC | 91100.00001 PACER Charges for 08-16-10 | $4.32 |
| 08/16/2010 | RE | (DOC 1458 @0.10 PER PG) | $145.80 |
| 08/16/2010 | RE | (DOC 36 @0.10 PER PG) | $3.60 |
| 08/16/2010 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 08/16/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/16/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/16/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/16/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 08/16/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 08/16/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 08/16/2010 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 08/17/2010 | DC | 91100.00001 TriState Courier Charges for 08-17-10 | $5.74 |
| 08/17/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-17-10 | $21.20 |
| 08/17/2010 | OS | Digital Legal Services, 9867 copies, Inv. 54717 | $1,184.04 |
| 08/17/2010 | OS | Digital Legal Services, postage, Inv. 54717 | $405.56 |
| 08/17/2010 | PAC | 91100.00001 PACER Charges for 08-17-10 | $23.04 |
| 08/17/2010 | PO | 91100.00001 :Postage Charges for 08-17-10 | $1.90 |
| 08/17/2010 | RE | (DOC 312 @0.10 PER PG) | $31.20 |
| 08/17/2010 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 08/17/2010 | RE | (CONT 75 @0.10 PER PG) | $7.50 |
| 08/17/2010 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 08/17/2010 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 08/17/2010 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 08/17/2010 | RE | (DOC 94 @0.10 PER PG) | $9.40 |
| 08/17/2010 | RE | ( 108 @0.10 PER PG) | $10.80 |
| 08/17/2010 | RE | (DOC 40 @0.10 PER PG) | $4.00 |
| 08/17/2010 | RE | (DOC 157 @0.10 PER PG) | $15.70 |
| 08/17/2010 | RE | ( 409 @0.10 PER PG) | $40.90 |
| 08/17/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/17/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 08/17/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/17/2010 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 08/17/2010 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 08/18/2010 | DC | 91100.00001 TriState Courier Charges for 08-18-10 | $5.00 |
| 08/18/2010 | DC | 91100.00001 TriState Courier Charges for 08-18-10 | $195.00 |
| 08/18/2010 | DC | 91100.00001 TriState Courier Charges for 08-18-10 | $16.20 |
| 08/18/2010 | DC | 91100.00001 TriState Courier Charges for 08-18-10 | $16.20 |
| 08/18/2010 | DC | 91100.00001 TriState Courier Charges for 08-18-10 | $63.00 |
| 08/18/2010 | DC | 91100.00001 TriState Courier Charges for 08-18-10 | $369.00 |
| 08/18/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-18-10 | $23.47 |
| 08/18/2010 | PAC | 91100.00001 PACER Charges for 08-18-10 | $3.12 |

**Invoice number  91685**          91100   00001                              **Page  23**

| | | | |
|---|---|---|---|
| 08/18/2010 | PO | 91100.00001 :Postage Charges for 08-18-10 | $4.90 |
| 08/18/2010 | PO | 91100.00001 :Postage Charges for 08-18-10 | $298.79 |
| 08/18/2010 | PO | 91100.00001 :Postage Charges for 08-18-10 | $12.60 |
| 08/18/2010 | RE | (DOC 74 @0.10 PER PG) | $7.40 |
| 08/18/2010 | RE | (AGR 29 @0.10 PER PG) | $2.90 |
| 08/18/2010 | RE | (CORR 24 @0.10 PER PG) | $2.40 |
| 08/18/2010 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 08/18/2010 | RE | ( 1800 @0.10 PER PG) | $180.00 |
| 08/18/2010 | RE | ( 1887 @0.10 PER PG) | $188.70 |
| 08/18/2010 | RE | ( 93 @0.10 PER PG) | $9.30 |
| 08/18/2010 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 08/18/2010 | RE | (DOC 64 @0.10 PER PG) | $6.40 |
| 08/18/2010 | RE | ( 215 @0.10 PER PG) | $21.50 |
| 08/18/2010 | RE | ( 291 @0.10 PER PG) | $29.10 |
| 08/18/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/18/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/18/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/19/2010 | DC | 91100.00001 TriState Courier Charges for 08-19-10 | $16.20 |
| 08/19/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-19-10 | $23.47 |
| 08/19/2010 | PAC | 91100.00001 PACER Charges for 08-19-10 | $7.04 |
| 08/19/2010 | RE | ( 134 @0.10 PER PG) | $13.40 |
| 08/19/2010 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 08/19/2010 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 08/19/2010 | RE | ( 55 @0.10 PER PG) | $5.50 |
| 08/19/2010 | RE | ( 130 @0.10 PER PG) | $13.00 |
| 08/20/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-20-10 | $13.85 |
| 08/20/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-20-10 | $7.36 |
| 08/20/2010 | PAC | 91100.00001 PACER Charges for 08-20-10 | $2.24 |
| 08/20/2010 | RE | (DOC 82 @0.10 PER PG) | $8.20 |
| 08/20/2010 | RE | (DOC 186 @0.10 PER PG) | $18.60 |
| 08/20/2010 | RE | (DOC 50 @0.10 PER PG) | $5.00 |
| 08/20/2010 | RE | (DOC 18 @0.10 PER PG) | $1.80 |
| 08/20/2010 | RE | ( 74 @0.10 PER PG) | $7.40 |
| 08/20/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/20/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/20/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/20/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/21/2010 | RE | (DOC 19 @0.10 PER PG) | $1.90 |
| 08/23/2010 | DC | 91100.00001 TriState Courier Charges for 08-23-10 | $7.78 |
| 08/23/2010 | DC | 91100.00001 TriState Courier Charges for 08-23-10 | $351.00 |
| 08/23/2010 | DC | 91100.00001 TriState Courier Charges for 08-23-10 | $16.20 |
| 08/23/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-23-10 | $13.85 |
| 08/23/2010 | PAC | 91100.00001 PACER Charges for 08-23-10 | $37.68 |

**Invoice number 91685**      91100  00001                          **Page  24**

| | | | |
|---|---|---|---|
| 08/23/2010 | PO | 91100.00001 :Postage Charges for 08-23-10 | $225.32 |
| 08/23/2010 | RE | ( 193 @0.10 PER PG) | $19.30 |
| 08/23/2010 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 08/23/2010 | RE | ( 764 @0.10 PER PG) | $76.40 |
| 08/23/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/24/2010 | DC | 91100.00001 TriState Courier Charges for 08-24-10 | $63.00 |
| 08/24/2010 | DC | 91100.00001 TriState Courier Charges for 08-24-10 | $7.25 |
| 08/24/2010 | DC | 91100.00001 TriState Courier Charges for 08-24-10 | $16.20 |
| 08/24/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-24-10 | $13.85 |
| 08/24/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-24-10 | $21.20 |
| 08/24/2010 | PAC | 91100.00001 PACER Charges for 08-24-10 | $11.28 |
| 08/24/2010 | PO | 91100.00001 :Postage Charges for 08-24-10 | $1.05 |
| 08/24/2010 | PO | 91100.00001 :Postage Charges for 08-24-10 | $12.70 |
| 08/24/2010 | PO | 91100.00001 :Postage Charges for 08-24-10 | $13.42 |
| 08/24/2010 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 08/24/2010 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 08/24/2010 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 08/24/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/25/2010 | PAC | 91100.00001 PACER Charges for 08-25-10 | $13.76 |
| 08/25/2010 | RE | (DOC 64 @0.10 PER PG) | $6.40 |
| 08/25/2010 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 08/26/2010 | DC | 91100.00001 TriState Courier Charges for 08-26-10 | $7.25 |
| 08/26/2010 | DC | 91100.00001 TriState Courier Charges for 08-26-10 | $63.00 |
| 08/26/2010 | DC | 91100.00001 TriState Courier Charges for 08-26-10 | $369.00 |
| 08/26/2010 | DC | 91100.00001 TriState Courier Charges for 08-26-10 | $16.20 |
| 08/26/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-26-10 | $21.20 |
| 08/26/2010 | PAC | 91100.00001 PACER Charges for 08-26-10 | $17.04 |
| 08/26/2010 | PO | 91100.00001 :Postage Charges for 08-26-10 | $11.55 |
| 08/26/2010 | PO | 91100.00001 :Postage Charges for 08-26-10 | $539.22 |
| 08/26/2010 | PO | 91100.00001 :Postage Charges for 08-26-10 | $15.32 |
| 08/26/2010 | RE | ( 170 @0.10 PER PG) | $17.00 |
| 08/26/2010 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 08/26/2010 | RE | ( 90 @0.10 PER PG) | $9.00 |
| 08/26/2010 | RE | (DOC 240 @0.10 PER PG) | $24.00 |
| 08/26/2010 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 08/26/2010 | RE | ( 5100 @0.10 PER PG) | $510.00 |
| 08/26/2010 | RE | ( 5112 @0.10 PER PG) | $511.20 |
| 08/26/2010 | RE | (DOC 45 @0.10 PER PG) | $4.50 |
| 08/26/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/26/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/26/2010 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | $12.00 |
| 08/26/2010 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | $12.00 |
| 08/26/2010 | RE2 | SCAN/COPY ( 123 @0.10 PER PG) | $12.30 |

**Invoice number 91685**       91100  00001                          **Page 25**

| | | | |
|---|---|---|---|
| 08/26/2010 | RE2 | SCAN/COPY ( 123 @0.10 PER PG) | $12.30 |
| 08/26/2010 | RE2 | SCAN/COPY ( 123 @0.10 PER PG) | $12.30 |
| 08/26/2010 | RE2 | SCAN/COPY ( 123 @0.10 PER PG) | $12.30 |
| 08/27/2010 | DC | 91100.00001 TriState Courier Charges for 08-27-10 | $6.48 |
| 08/27/2010 | DC | 91100.00001 TriState Courier Charges for 08-27-10 | $16.20 |
| 08/27/2010 | DC | 91100.00001 TriState Courier Charges for 08-27-10 | $63.00 |
| 08/27/2010 | DC | 91100.00001 TriState Courier Charges for 08-27-10 | $9.00 |
| 08/27/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-27-10 | $1.83 |
| 08/27/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-27-10 | $9.55 |
| 08/27/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-27-10 | $14.23 |
| 08/27/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-27-10 | $21.20 |
| 08/27/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-27-10 | $22.92 |
| 08/27/2010 | PAC | 91100.00001 PACER Charges for 08-27-10 | $7.84 |
| 08/27/2010 | PO | 91100.00001 :Postage Charges for 08-27-10 | $9.68 |
| 08/27/2010 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 08/27/2010 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 08/27/2010 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 08/27/2010 | RE | ( 184 @0.10 PER PG) | $18.40 |
| 08/27/2010 | RE | ( 148 @0.10 PER PG) | $14.80 |
| 08/27/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/27/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/27/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/27/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/27/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/27/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/27/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/27/2010 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | $16.80 |
| 08/28/2010 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 08/29/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/30/2010 | DC | 91100.00001 TriState Courier Charges for 08-30-10 | $6.83 |
| 08/30/2010 | DC | 91100.00001 TriState Courier Charges for 08-30-10 | $81.00 |
| 08/30/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-30-10 | $13.85 |
| 08/30/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-30-10 | $14.23 |
| 08/30/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-30-10 | $9.55 |
| 08/30/2010 | PAC | 91100.00001 PACER Charges for 08-30-10 | $7.60 |
| 08/30/2010 | PO | 91100.00001 :Postage Charges for 08-30-10 | $1.05 |
| 08/30/2010 | PO | 91100.00001 :Postage Charges for 08-30-10 | $13.65 |
| 08/30/2010 | RE | ( 87 @0.10 PER PG) | $8.70 |
| 08/30/2010 | RE | ( 88 @0.10 PER PG) | $8.80 |
| 08/30/2010 | RE | (DOC 34 @0.10 PER PG) | $3.40 |
| 08/30/2010 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 08/30/2010 | RE | ( 39 @0.10 PER PG) | $3.90 |
| 08/30/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |

**Invoice number 91685**          91100   00001                                          **Page  26**

| | | | |
|---|---|---|---|
| 08/31/2010 | DC | 91100.00001 TriState Courier Charges for 08-31-10 | $72.00 |
| 08/31/2010 | DC | 91100.00001 TriState Courier Charges for 08-31-10 | $8.46 |
| 08/31/2010 | DC | 91100.00001 TriState Courier Charges for 08-31-10 | $16.20 |
| 08/31/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-31-10 | $14.23 |
| 08/31/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 08-31-10 | $9.55 |
| 08/31/2010 | PAC | 91100.00001 PACER Charges for 08-31-10 | $8.32 |
| 08/31/2010 | PO | 91100.00001 :Postage Charges for 08-31-10 | $13.42 |
| 08/31/2010 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 08/31/2010 | RE | ( 122 @0.10 PER PG) | $12.20 |
| 08/31/2010 | RE | ( 246 @0.10 PER PG) | $24.60 |
| 08/31/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 08/31/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |

                    Total Expenses:                                                        **$32,330.18**

### Summary:

| | | |
|---|---|---|
| Total professional services | $27,390.00 | |
| Total expenses | $32,330.18 | |
| **Net current charges** | $59,720.18 | |
| | | |
| Net balance forward | $52,130.63 | |
| **Total balance now due** | $111,850.81 | |

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 2.50 | 150.00 | $375.00 |
| CAK | Knotts, Cheryl A. | 1.00 | 215.00 | $215.00 |
| DKW | Whaley, Dina K. | 2.50 | 150.00 | $375.00 |
| JEO | O'Neill, James E. | 9.70 | 625.00 | $6,062.50 |
| KFF | Finalyson, Kathe F. | 1.60 | 235.00 | $376.00 |
| KKY | Yee, Karina K. | 1.90 | 225.00 | $427.50 |
| KPM | Makowski, Kathleen P. | 9.20 | 450.00 | $4,140.00 |
| KSN | Neil, Karen S. | 2.80 | 140.00 | $392.00 |
| LDJ | Jones, Laura Davis | 0.60 | 855.00 | $513.00 |
| LT | Tuschak, Louise R. | 0.90 | 225.00 | $202.50 |
| MLO | Oberholzer, Margaret L. | 18.40 | 220.00 | $4,048.00 |
| PEC | Cuniff, Patricia E. | 27.50 | 225.00 | $6,187.50 |
| SLP | Pitman, L. Sheryle | 15.50 | 150.00 | $2,325.00 |
| WLR | Ramseyer, William L. | 3.40 | 515.00 | $1,751.00 |
| | | 97.50 | | $27,390.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 38.10 | $6,910.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 9.80 | $3,665.00 |
| CR02 | WRG Claim Analysis | 3.50 | $1,192.50 |
| EA01 | WRG-Employ. App., Others | 0.70 | $202.50 |
| FA | WRG-Fee Apps., Applicant | 6.70 | $3,023.50 |
| FA01 | WRG-Fee Applications, Others | 26.80 | $8,232.50 |
| LN | Litigation (Non-Bankruptcy) | 8.80 | $2,878.50 |
| PD | Plan & Disclosure Stmt. [B320] | 3.10 | $1,285.00 |
| | | 97.50 | $27,390.00 |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $5,645.63 |
| DHL- Worldwide Express | $681.24 |
| Fax Transmittal [E104] | $1,164.00 |
| Outside Services | $14,689.36 |
| Pacer - Court Research | $288.96 |
| Postage [E108] | $3,703.09 |
| Reproduction Expense [E101] | $5,736.20 |
| Reproduction/ Scan Copy | $421.70 |
| | $32,330.18 |