**Invoice number 92000**      91100   00001                              **Page 12**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/17/10 | MLO | Draft and coordinate filing of certification of no objection regarding March 2010 fee application of Deloitte Tax (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/17/10 | MLO | Draft and coordinate filing of certification of no objection regarding April 2010 fee application of Deloitte Tax (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/17/10 | MLO | Draft and coordinate filing of certification of no objection regarding May 2010 fee application of Deloitte Tax (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/20/10 | MLO | Correspond with S. Bettridge re: Fragomen fee applications | 0.10 | 220.00 | $22.00 |
| 09/21/10 | JEO | Review Fragomen fee application | 0.20 | 625.00 | $125.00 |
| 09/21/10 | JEO | Review Fragomen fee application - August 2010 | 0.20 | 625.00 | $125.00 |
| 09/21/10 | JEO | Review Kaye Scholer fee application | 0.20 | 625.00 | $125.00 |
| 09/21/10 | JEO | Review Fragomen fee application July 2010 | 0.20 | 625.00 | $125.00 |
| 09/21/10 | JEO | Review Fragomen June 2010 fee application | 0.20 | 625.00 | $125.00 |
| 09/21/10 | JEO | Review Fragomen May 2010 fee application | 0.20 | 625.00 | $125.00 |
| 09/21/10 | JEO | Review Fragomen April 2010 fee application | 0.20 | 625.00 | $125.00 |
| 09/21/10 | MLO | Draft and coordinate filing of certification of no objection regarding July 2010 fee application of Law Offices of Janet S. Baer (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 09/21/10 | MLO | Prepare April 2010 Monthly Fee Application of Fragomen for filing and service (.1); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 09/21/10 | MLO | Prepare May 2010 Monthly Fee Application of Fragomen for filing and service (.1); coordinate service re: same (.1); coordinate filing of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/21/10 | MLO | Prepare June 2010 Monthly Fee Application of Fragomen for filing and service (.1); coordinate service re: same (.1); coordinate filing of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/21/10 | MLO | Prepare July 2010 Monthly Fee Application of Fragomen for filing and service (.1); coordinate service re: same (.1); coordinate filing of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/21/10 | MLO | Prepare August 2010 Monthly Fee Application of Fragomen for filing and service (.1); coordinate service re: same (.1); coordinate filing of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/21/10 | MLO | Prepare 12th Quarterly Fee Application of Fragomen for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 09/21/10 | MLO | Prepare August 2010 Monthly Fee Application of Kaye Scholer for filing and service (.1); coordinate service re: same (.1); coordinate filing of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/22/10 | MLO | Draft and coordinate filing of certification of no objection regarding July 2010 fee application of Foley Hoag (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 09/22/10 | MLO | Draft and coordinate filing of certification of no objection regarding July 2010 fee application of K&E (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/23/10 | MLO | Draft and coordinate filing of certification of no objection regarding July 2010 fee application of Kaye Scholer (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |

| 09/23/10 | MLO | Draft and coordinate filing of certification of no objection regarding July 2010 fee application of Beveridge (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
|---|---|---|---|---|---|
| 09/23/10 | MLO | Correspond with B. Ruhlander and T. Scoles re: Deloitte Tax's quarterly fee application | 0.20 | 220.00 | $44.00 |
| 09/24/10 | KKY | Draft certification of no objection re monthly fee app of Fragomen Del Rey (June 2009) | 0.10 | 225.00 | $22.50 |
| 09/24/10 | KKY | Draft certification of no objection re monthly fee app of Fragomen Del Rey (July 2009) | 0.10 | 225.00 | $22.50 |
| 09/24/10 | KKY | Draft certification of no objection re monthly fee app of Fragomen Del Rey (August 2009) | 0.10 | 225.00 | $22.50 |
| 09/24/10 | KKY | Draft certification of no objection re monthly fee app of Fragomen Del Rey (September 2009) | 0.10 | 225.00 | $22.50 |
| 09/24/10 | KKY | Draft certification of no objection re monthly fee app of Fragomen Del Rey (October 2009) | 0.10 | 225.00 | $22.50 |
| 09/24/10 | KKY | Draft certification of no objection re monthly fee app of Fragomen Del Rey (November 2009) | 0.10 | 225.00 | $22.50 |
| 09/24/10 | KKY | Draft certification of no objection re monthly fee app of Fragomen Del Rey (December 2009) | 0.10 | 225.00 | $22.50 |
| 09/24/10 | KKY | Draft certification of no objection re monthly fee app of Fragomen Del Rey (January 2010) | 0.10 | 225.00 | $22.50 |
| 09/24/10 | KKY | Draft certification of no objection re monthly fee app of Fragomen Del Rey (February 2010) | 0.10 | 225.00 | $22.50 |
| 09/24/10 | KKY | Draft certification of no objection re monthly fee app of Fragomen Del Rey (March 2010) | 0.10 | 225.00 | $22.50 |
| 09/24/10 | MLO | Draft and coordinate filing of certification of no objection regarding October 2008 fee application of Fragomen (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 09/24/10 | MLO | Draft and coordinate filing of certification of no objection regarding November 2008 fee application of Fragomen (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/24/10 | MLO | Draft and coordinate filing of certification of no objection regarding December 2008 fee application of Fragomen (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/24/10 | MLO | Draft and coordinate filing of certification of no objection regarding January 2009 fee application of Fragomen (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/24/10 | MLO | Draft and coordinate filing of certification of no objection regarding February 2009 fee application of Fragomen (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/24/10 | MLO | Draft and coordinate filing of certification of no objection regarding March 2009 fee application of Fragomen (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/24/10 | MLO | Draft and coordinate filing of certification of no objection regarding April 2009 fee application of Fragomen (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/28/10 | MLO | Draft and coordinate filing of certification of no objection regarding July 2010 fee application of Ogilvy Renault (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 09/29/10 | LT | Prepare nine monthly fee applications and three quarterly fee applications for Baker Donelson for filing and service (.8); execute service (.4); then coordinate filing same (.4) | 1.60 | 225.00 | $360.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 09/29/10 | JEO | Review Folley Hoag August 2010 fee application | 0.20 | 625.00 | $125.00 |
| 09/29/10 | JEO | Review K&E August 2010 fee application | 0.20 | 625.00 | $125.00 |
| 09/29/10 | KPM | Review and execute Baker Conelson fee application for December 2009 | 0.10 | 450.00 | $45.00 |
| 09/29/10 | KPM | Review and execute 22nd quarterly fee application for Baker Donaldson | 0.10 | 450.00 | $45.00 |
| 09/29/10 | KPM | Review and execute January 2010 fee application for Baker Donaldson | 0.10 | 450.00 | $45.00 |
| 09/29/10 | KPM | Review and execute February - August 2010 monthly fee applications for Baker Donaldson | 0.70 | 450.00 | $315.00 |
| 09/29/10 | KPM | Review and execute notices for 23rd and 24th quarterly fee applications  for Baker Donaldson | 0.10 | 450.00 | $45.00 |
| 09/29/10 | MLO | Prepare and coordinate filing of August 2010 Monthly Fee Application of Baker Donelson for filing (.2); coordinate service re: same (.1) | 0.30 | 220.00 | $66.00 |
| 09/29/10 | MLO | Prepare 22nd Quarterly Fee Application of Baker Donelson for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 09/29/10 | MLO | Prepare 23rd Quarterly Fee Application of Baker Donelson for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 09/29/10 | MLO | Prepare 24th Quarterly Fee Application of Baker Donelson for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 09/29/10 | MLO | Prepare and coordinate filing of August 2010 Monthly Fee Application of Foley Hoag for filing (.3); prepare and coordinate service re: same (.2) | 0.50 | 220.00 | $110.00 |
| 09/29/10 | MLO | Prepare and coordinate filing of August 2010 Monthly Fee Application of the Law Offices of Janet S. Baer for filing (.3); coordinate service re: same (.1) | 0.40 | 220.00 | $88.00 |
| 09/29/10 | MLO | Prepare and coordinate filing of December 2009 Monthly Fee Application of Baker Donelson for filing (.2); coordinate service re: same (.1) | 0.30 | 220.00 | $66.00 |
| 09/29/10 | MLO | Prepare and coordinate filing of January 2010 Monthly Fee Application of Baker Donelson for filing (.2); coordinate service re: same (.1) | 0.30 | 220.00 | $66.00 |
| 09/29/10 | MLO | Prepare and coordinate filing of February 2010 Monthly Fee Application of Baker Donelson for filing (.2); coordinate service re: same (.1) | 0.30 | 220.00 | $66.00 |
| 09/29/10 | MLO | Prepare and coordinate filing of March 2010 Monthly Fee Application of Baker Donelson for filing (.2); coordinate service re: same (.1) | 0.30 | 220.00 | $66.00 |
| 09/29/10 | MLO | Prepare and coordinate filing of April 2010 Monthly Fee Application of Baker Donelson for filing (.2); coordinate service re: same (.1) | 0.30 | 220.00 | $66.00 |
| 09/29/10 | MLO | Prepare and coordinate filing of May 2010 Monthly Fee Application of Baker Donelson for filing (.2); coordinate service re: same (.1) | 0.30 | 220.00 | $66.00 |
| 09/29/10 | MLO | Prepare and coordinate filing of June 2010 Monthly Fee Application of Baker Donelson for filing (.2); coordinate service re: same (.1) | 0.30 | 220.00 | $66.00 |
| 09/29/10 | MLO | Prepare and coordinate filing of July 2010 Monthly Fee | 0.30 | 220.00 | $66.00 |

|  |  | Application of Baker Donelson for filing (.2); coordinate service re: same (.1) |  |  |  |
|---|---|---|---|---|---|
| 09/30/10 | JEO | Review K&E Quarterly Fee Application | 0.20 | 625.00 | $125.00 |
| 09/30/10 | MLO | Correspond with fee auditor regarding Baker Donelson fee applications | 0.10 | 220.00 | $22.00 |
| 09/30/10 | MLO | Draft certification of no objection regarding July 2010 monthly fee application of Blackstone (.1); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 09/30/10 | MLO | Prepare 37th Quarterly Fee Application of Kirkland & Ellis for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| | **Task Code Total** | | 43.30 | | $13,706.00 |

**Litigation (Non-Bankruptcy)**

| 09/01/10 | PEC | Revise and review 9/13/10 Hearing | 0.50 | 225.00 | $112.50 |
|---|---|---|---|---|---|
| 09/03/10 | JEO | Work on agenda for 9/13/10 hearing | 0.60 | 625.00 | $375.00 |
| 09/03/10 | KPM | Draft email to James E. O'Neill regarding status of District Court adversary proceedings | 0.10 | 450.00 | $45.00 |
| 09/03/10 | PEC | Revise and review Notice of Agenda for 9/13/10 Hearing | 0.50 | 225.00 | $112.50 |
| 09/07/10 | PEC | Prepare service list for 9/13/10 Hearing | 0.30 | 225.00 | $67.50 |
| 09/07/10 | JEO | Review agenda for September 13, 2010 hearing | 0.40 | 625.00 | $250.00 |
| 09/07/10 | JEO | Finalize September 13, 2010 agenda | 0.60 | 625.00 | $375.00 |
| 09/07/10 | KPM | Review and respond to email from Janet Baer regarding revisions to 9/13/10 hearing agenda | 0.10 | 450.00 | $45.00 |
| 09/07/10 | KPM | Draft email to Janet Baer regarding redaction of McGuire address on agenda service list | 0.10 | 450.00 | $45.00 |
| 09/07/10 | KPM | Review and respond to email from R. Higgins regarding redaction of McGuire address of agenda service list | 0.10 | 450.00 | $45.00 |
| 09/07/10 | PEC | Revise and review Agenda for 9/13/10 Hearing | 0.40 | 225.00 | $90.00 |
| 09/07/10 | PEC | File and serve Notice of Agenda for 9/13/10 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 225.00 | $112.50 |
| 09/07/10 | PEC | Review 9/13/10 Hearing Binders | 0.40 | 225.00 | $90.00 |
| 09/08/10 | MLO | Correspondence re: 9/13 hearing | 0.10 | 220.00 | $22.00 |
| 09/09/10 | JEO | Call from ACC counsel regarding September 13, 2010 hearing time | 0.10 | 625.00 | $62.50 |
| 09/09/10 | JEO | Email to court regarding hearing time | 0.10 | 625.00 | $62.50 |
| 09/09/10 | JEO | Hearing preparation for 9/13 hearing | 0.50 | 625.00 | $312.50 |
| 09/10/10 | JEO | Emails with co-counsel regarding 9/13 hearing | 0.40 | 625.00 | $250.00 |
| 09/10/10 | JEO | Prepare amended agenda for 9/13 hearing | 0.50 | 625.00 | $312.50 |
| 09/10/10 | PEC | Draft Amended Notice of Agenda and Certificate of Service | 0.50 | 225.00 | $112.50 |
| 09/10/10 | PEC | File and serve Amended Notice of Agenda for 9/13/10 Hearing | 0.40 | 225.00 | $90.00 |
| 09/13/10 | JEO | Participate in omnibus hearing | 0.30 | 625.00 | $187.50 |
| 09/13/10 | KPM | Review critical dates | 0.20 | 450.00 | $90.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/13/10 | KPM | Draft emails to Patricia Cuniff regarding comments on critical dates | 0.20 | 450.00 | $90.00 |
| 09/13/10 | KPM | Review and respond to emails from R. Higgins regarding status of Mallard Project pleadings | 0.20 | 450.00 | $90.00 |
| 09/13/10 | KPM | Draft email to James E. O'Neill regarding filing and service of Project Mallard documents | 0.10 | 450.00 | $45.00 |
| 09/20/10 | JEO | Email with court regarding 2011 dates | 0.20 | 625.00 | $125.00 |
| 09/22/10 | JEO | Review 2011 hearing dates | 0.20 | 625.00 | $125.00 |
| 09/28/10 | PEC | Draft Certification of Counsel and proposed Order scheduling 2011 Omnibus Hearing Dates | 1.00 | 225.00 | $225.00 |
| 09/28/10 | PEC | Review and revise 2011 Hearing Schedule | 0.40 | 225.00 | $90.00 |
| 09/29/10 | PEC | Prepare Certification of Counsel Regarding Order Withdrawing Debtors' Motion for an Order Enforcing the 2009 Stipulation and Order and Ordering the New Jersey Department of Environmental Protection to Cease and Desist From Further Violations Thereof for filing and service | 0.50 | 225.00 | $112.50 |
| 09/29/10 | PEC | Draft Notice of Agenda for 10/18/10 Hearing | 0.60 | 225.00 | ·$135.00 |
| 09/30/10 | JEO | Review preliminary agenda for 10/18 and provide comments | 0.60 | 625.00 | $375.00 |
| 09/30/10 | PEC | Revise and review Notice of Agenda for 10/18/10 Hearing | 0.60 | 225.00 | $135.00 |
| | **Task Code Total** | | **12.30** | | **$4,814.50** |

**Operations [B210]**

| | | | | | |
|---|---|---|---|---|---|
| 09/13/10 | JEO | Review and finalize motion to purchase Synthetech, Inc. | 0.70 | 625.00 | $437.50 |
| 09/14/10 | PEC | Draft Notice of Motion to Approve /Motion for Entry of an Order Authorizing the Debtors to Enter Into Agreements to Purchase Synthetech, Inc., Consummating the Transactions Contemplated Thereby and Merging the Acquiring Entity Into W.R. Grace & Co.-Conn and Certificate of Service (.3); Prepare for filing and service (.3); Draft special service list (.2) | 0.80 | 225.00 | $180.00 |
| | **Task Code Total** | | **1.50** | | **$617.50** |

|  |  |  |
|---|---|---|
| **Total professional services:** | 119.30 | **$34,366.00** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 09/01/2010 | DC | 91100.00001 TriState Courier Charges for 09-01-10 | $7.25 |
| 09/01/2010 | DC | 91100.00001 TriState Courier Charges for 09-01-10 | $9.00 |
| 09/01/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-01-10 | $14.23 |
| 09/01/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-01-10 | $9.55 |
| 09/01/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-01-10 | $21.20 |
| 09/01/2010 | PAC | 91100.00001 PACER Charges for 09-01-10 | $13.68 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/01/2010 | RE | ( 190 @0.10 PER PG) | $19.00 |
| 09/01/2010 | RE | ( 71 @0.10 PER PG) | $7.10 |
| 09/01/2010 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 09/01/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/01/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 09/01/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 09/02/2010 | DC | 91100.00001 TriState Courier Charges for 09-02-10 | $6.48 |
| 09/02/2010 | DC | 91100.00001 TriState Courier Charges for 09-02-10 | $135.00 |
| 09/02/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-02-10 | $9.55 |
| 09/02/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-02-10 | $14.23 |
| 09/02/2010 | PAC | 91100.00001 PACER Charges for 09-02-10 | $8.64 |
| 09/02/2010 | PO | 91100.00001 :Postage Charges for 09-02-10 | $33.54 |
| 09/02/2010 | PO | 91100.00001 :Postage Charges for 09-02-10 | $45.80 |
| 09/02/2010 | PO | 91100.00001 :Postage Charges for 09-02-10 | $0.88 |
| 09/02/2010 | PO | 91100.00001 :Postage Charges for 09-02-10 | $1,078.00 |
| 09/02/2010 | RE | Reproduction Expense. [E101] 17 pgs, WLR | $1.70 |
| 09/02/2010 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |
| 09/02/2010 | RE | (DOC 20 @0.10 PER PG) | $2.00 |
| 09/02/2010 | RE | ( 132 @0.10 PER PG) | $13.20 |
| 09/02/2010 | RE | ( 1348 @0.10 PER PG) | $134.80 |
| 09/02/2010 | RE | (DOC 260 @0.10 PER PG) | $26.00 |
| 09/02/2010 | RE | ( 6281 @0.10 PER PG) | $628.10 |
| 09/02/2010 | RE | ( 6279 @0.10 PER PG) | $627.90 |
| 09/02/2010 | RE | (DOC 28 @0.10 PER PG) | $2.80 |
| 09/02/2010 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 09/02/2010 | RE | ( 132 @0.10 PER PG) | $13.20 |
| 09/02/2010 | RE | ( 1348 @0.10 PER PG) | $134.80 |
| 09/02/2010 | RE | (DOC 260 @0.10 PER PG) | $26.00 |
| 09/02/2010 | RE | ( 6281 @0.10 PER PG) | $628.10 |
| 09/02/2010 | RE | ( 6279 @0.10 PER PG) | $627.90 |
| 09/02/2010 | RE | (DOC 28 @0.10 PER PG) | $2.80 |
| 09/02/2010 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 09/02/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/02/2010 | RE2 | SCAN/COPY ( 6279 @0.10 PER PG) | $627.90 |
| 09/02/2010 | RE2 | SCAN/COPY ( 6279 @0.10 PER PG) | $627.90 |
| 09/02/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/02/2010 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |
| 09/02/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2010 | DC | 91100.00001 TriState Courier Charges for 09-03-10 | $195.00 |
| 09/03/2010 | DC | 91100.00001 TriState Courier Charges for 09-03-10 | $16.20 |
| 09/03/2010 | DC | 91100.00001 TriState Courier Charges for 09-03-10 | $16.20 |
| 09/03/2010 | DC | 91100.00001 TriState Courier Charges for 09-03-10 | $6.48 |
| 09/03/2010 | DC | 91100.00001 TriState Courier Charges for 09-03-10 | $81.00 |

**Invoice number 92000**        91100  00001                                    **Page  18**

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/03/2010 | DC | 91100.00001 TriState Courier Charges for 09-03-10 | $16.20 |
| 09/03/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-03-10 | $28.81 |
| 09/03/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-03-10 | $13.21 |
| 09/03/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-03-10 | $23.47 |
| 09/03/2010 | OS | Digital Legal Services, 14168 copies | $1,700.16 |
| 09/03/2010 | OS | Digital Legal Services, postage | $516.60 |
| 09/03/2010 | PAC | 91100.00001 PACER Charges for 09-03-10 | $21.12 |
| 09/03/2010 | PO | 91100.00001 :Postage Charges for 09-03-10 | $1.39 |
| 09/03/2010 | PO | 91100.00001 :Postage Charges for 09-03-10 | $58.80 |
| 09/03/2010 | RE | (DOC 63 @0.10 PER PG) | $6.30 |
| 09/03/2010 | RE | (DOC 63 @0.10 PER PG) | $6.30 |
| 09/03/2010 | RE | ( 218 @0.10 PER PG) | $21.80 |
| 09/03/2010 | RE | ( 51 @0.10 PER PG) | $5.10 |
| 09/03/2010 | RE | ( 156 @0.10 PER PG) | $15.60 |
| 09/03/2010 | RE | ( 542 @0.10 PER PG) | $54.20 |
| 09/03/2010 | RE | (AGR 757 @0.10 PER PG) | $75.70 |
| 09/03/2010 | RE | (SERV 24 @0.10 PER PG) | $2.40 |
| 09/03/2010 | RE | (FEE 32 @0.10 PER PG) | $3.20 |
| 09/03/2010 | RE | ( 1800 @0.10 PER PG) | $180.00 |
| 09/03/2010 | RE | ( 890 @0.10 PER PG) | $89.00 |
| 09/03/2010 | RE | (DOC 84 @0.10 PER PG) | $8.40 |
| 09/03/2010 | RE | (DOC 180 @0.10 PER PG) | $18.00 |
| 09/06/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 09/07/2010 | DC | 91100.00001 TriState Courier Charges for 09-07-10 | $81.00 |
| 09/07/2010 | DC | 91100.00001 TriState Courier Charges for 09-07-10 | $5.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |

**Invoice number 92000**        91100   00001                                    **Page  19**

| | | | |
|---|---|---|---|
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 09/07/2010 | PAC | 91100.00001 PACER Charges for 09-07-10 | $35.68 |
| 09/07/2010 | PO | 91100.00001 :Postage Charges for 09-07-10 | $11.55 |
| 09/07/2010 | PO | 91100.00001 :Postage Charges for 09-07-10 | $1.05 |
| 09/07/2010 | RE | ( 88 @0.10 PER PG) | $8.80 |
| 09/07/2010 | RE | ( 109 @0.10 PER PG) | $10.90 |
| 09/07/2010 | RE | ( 111 @0.10 PER PG) | $11.10 |
| 09/07/2010 | RE | (DOC 219 @0.10 PER PG) | $21.90 |
| 09/07/2010 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 09/07/2010 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 09/07/2010 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 09/07/2010 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 09/07/2010 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 09/07/2010 | RE | (FEE 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE | ( 64 @0.10 PER PG) | $6.40 |
| 09/07/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/07/2010 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 09/07/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 09/07/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/08/2010 | DC | 91100.00001 TriState Courier Charges for 09-08-10 | $9.38 |
| 09/08/2010 | DC | 91100.00001 TriState Courier Charges for 09-08-10 | $63.00 |
| 09/08/2010 | PAC | 91100.00001 PACER Charges for 09-08-10 | $8.72 |
| 09/08/2010 | PO | 91100.00001 :Postage Charges for 09-08-10 | $9.68 |
| 09/08/2010 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 09/08/2010 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 09/08/2010 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 09/08/2010 | RE | (DOC 105 @0.10 PER PG) | $10.50 |
| 09/09/2010 | DC | 91100.00001 TriState Courier Charges for 09-09-10 | $5.00 |
| 09/09/2010 | DC | 91100.00001 TriState Courier Charges for 09-09-10 | $9.00 |
| 09/09/2010 | DC | 91100.00001 TriState Courier Charges for 09-09-10 | $195.00 |
| 09/09/2010 | OS | Digital Legal Services, 19734 copies | $2,368.08 |
| 09/09/2010 | OS | Digital Legal Services, postage | $1,065.00 |
| 09/09/2010 | PAC | 91100.00001 PACER Charges for 09-09-10 | $45.60 |
| 09/09/2010 | RE | ( 102 @0.10 PER PG) | $10.20 |

**Invoice number  92000**          91100  00001

| | | | |
|---|---|---|---|
| 09/09/2010 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 09/09/2010 | RE | ( 55 @0.10 PER PG) | $5.50 |
| 09/09/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 09/09/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 09/09/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/09/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/09/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/10/2010 | DC | 91100.00001 TriState Courier Charges for 09-10-10 | $5.74 |
| 09/10/2010 | DC | 91100.00001 TriState Courier Charges for 09-10-10 | $72.00 |
| 09/10/2010 | DC | 91100.00001 TriState Courier Charges for 09-10-10 | $16.20 |
| 09/10/2010 | DC | 91100.00001 TriState Courier Charges for 09-10-10 | $369.00 |
| 09/10/2010 | DC | 91100.00001 TriState Courier Charges for 09-10-10 | $369.00 |
| 09/10/2010 | DC | 91100.00001 TriState Courier Charges for 09-10-10 | $16.20 |
| 09/10/2010 | DC | 91100.00001 TriState Courier Charges for 09-10-10 | $16.20 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |

| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |

**Invoice number  92000**      91100  00001                    **Page  22**

| | | | |
|---|---|---|---|
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |

**Invoice number 92000**        91100   00001

| | | | |
|---|---|---|---|
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 09/10/2010 | PAC | 91100.00001 PACER Charges for 09-10-10 | $15.20 |
| 09/10/2010 | PO | 91100.00001 :Postage Charges for 09-10-10 | $224.64 |
| 09/10/2010 | PO | 91100.00001 :Postage Charges for 09-10-10 | $24.84 |
| 09/10/2010 | PO | 91100.00001 :Postage Charges for 09-10-10 | $395.20 |

| 09/10/2010 | PO | 91100.00001 :Postage Charges for 09-10-10 | $15.32 |
|---|---|---|---|
| 09/10/2010 | RE | ( 764 @0.10 PER PG) | $76.40 |
| 09/10/2010 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 09/10/2010 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 09/10/2010 | RE | ( 822 @0.10 PER PG) | $82.20 |
| 09/10/2010 | RE | ( 824 @0.10 PER PG) | $82.40 |
| 09/10/2010 | RE | ( 212 @0.10 PER PG) | $21.20 |
| 09/10/2010 | RE | ( 8604 @0.10 PER PG) | $860.40 |
| 09/10/2010 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 09/10/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 09/10/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/12/2010 | PAC | 91100.00001 PACER Charges for 09-12-10 | $0.96 |
| 09/12/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/12/2010 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 09/13/2010 | DC | 91100.00001 TriState Courier Charges for 09-13-10 | $5.55 |
| 09/13/2010 | DC | 91100.00001 TriState Courier Charges for 09-13-10 | $117.00 |
| 09/13/2010 | DC | 91100.00001 TriState Courier Charges for 09-13-10 | $72.00 |
| 09/13/2010 | DC | 91100.00001 TriState Courier Charges for 09-13-10 | $351.00 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $9.51 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $23.36 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $11.67 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $22.67 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $20.51 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $14.16 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $20.51 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $34.36 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $24.79 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $14.52 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $9.51 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $23.36 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $13.79 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $9.51 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $22.67 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $13.79 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $20.51 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $22.67 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $25.92 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $11.67 |
| 09/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-10 | $11.67 |
| 09/13/2010 | OS | Digital Legal Services, 12650 copies | $1,518.00 |
| 09/13/2010 | OS | Digital Legal Services, postage | $481.24 |
| 09/13/2010 | PAC | 91100.00001 PACER Charges for 09-13-10 | $4.16 |
| 09/13/2010 | PO | 91100.00001 :Postage Charges for 09-13-10 | $9.32 |

**Invoice number 92000**        91100  00001                                    **Page  25**

| 09/13/2010 | PO | 91100.00001 :Postage Charges for 09-13-10 | $1.05 |
|---|---|---|---|
| 09/13/2010 | PO | 91100.00001 :Postage Charges for 09-13-10 | $13.65 |
| 09/13/2010 | PO | 91100.00001 :Postage Charges for 09-13-10 | $218.40 |
| 09/13/2010 | RE | ( 130 @0.10 PER PG) | $13.00 |
| 09/13/2010 | RE | ( 1014 @0.10 PER PG) | $101.40 |
| 09/13/2010 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 09/13/2010 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 09/13/2010 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 09/13/2010 | RE | ( 154 @0.10 PER PG) | $15.40 |
| 09/13/2010 | RE | ( 35 @0.10 PER PG) | $3.50 |
| 09/13/2010 | RE | ( 2468 @0.10 PER PG) | $246.80 |
| 09/13/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/14/2010 | DC | 91100.00001 TriState Courier Charges for 09-14-10 | $8.46 |
| 09/14/2010 | DC | 91100.00001 TriState Courier Charges for 09-14-10 | $195.00 |
| 09/14/2010 | DC | 91100.00001 TriState Courier Charges for 09-14-10 | $16.20 |
| 09/14/2010 | DC | 91100.00001 TriState Courier Charges for 09-14-10 | $16.20 |
| 09/14/2010 | DC | 91100.00001 TriState Courier Charges for 09-14-10 | $9.00 |
| 09/14/2010 | DC | 91100.00001 TriState Courier Charges for 09-14-10 | $170.00 |
| 09/14/2010 | DC | 91100.00001 TriState Courier Charges for 09-14-10 | $16.20 |
| 09/14/2010 | DC | 91100.00001 TriState Courier Charges for 09-14-10 | $369.00 |
| 09/14/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-14-10 | $14.16 |
| 09/14/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-14-10 | $25.11 |
| 09/14/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-14-10 | $11.33 |
| 09/14/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-14-10 | $25.11 |
| 09/14/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-14-10 | $11.33 |
| 09/14/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-14-10 | $11.33 |
| 09/14/2010 | FX | (DOC 1 @1.00 PER PG) | $1.00 |
| 09/14/2010 | FX | (DOC 1 @1.00 PER PG) | $1.00 |
| 09/14/2010 | PAC | 91100.00001 PACER Charges for 09-14-10 | $14.08 |
| 09/14/2010 | PO | 91100.00001 :Postage Charges for 09-14-10 | $23.96 |
| 09/14/2010 | PO | 91100.00001 :Postage Charges for 09-14-10 | $931.00 |
| 09/14/2010 | PO | 91100.00001 :Postage Charges for 09-14-10 | $88.20 |
| 09/14/2010 | PO | 91100.00001 :Postage Charges for 09-14-10 | $186.20 |
| 09/14/2010 | PO | 91100.00001 :Postage Charges for 09-14-10 | $357.70 |
| 09/14/2010 | PO | 91100.00001 :Postage Charges for 09-14-10 | $137.20 |
| 09/14/2010 | PO | 91100.00001 :Postage Charges for 09-14-10 | $352.80 |
| 09/14/2010 | RE | ( 159 @0.10 PER PG) | $15.90 |
| 09/14/2010 | RE | ( 19565 @0.10 PER PG) | $1,956.50 |
| 09/14/2010 | RE | ( 287 @0.10 PER PG) | $28.70 |
| 09/14/2010 | RE | ( 4192 @0.10 PER PG) | $419.20 |
| 09/14/2010 | RE | ( 12160 @0.10 PER PG) | $1,216.00 |
| 09/14/2010 | RE | ( 12170 @0.10 PER PG) | $1,217.00 |
| 09/14/2010 | RE | ( 29 @0.10 PER PG) | $2.90 |

| | | | |
|---|---|---|---:|
| 09/14/2010 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 09/14/2010 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 09/14/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 09/14/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 09/15/2010 | DC | 91100.00001 TriState Courier Charges for 09-15-10 | $16.20 |
| 09/15/2010 | PAC | 91100.00001 PACER Charges for 09-15-10 | $30.32 |
| 09/15/2010 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 09/15/2010 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 09/15/2010 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 09/16/2010 | CC | Conference Call [E105] CourtCall 9/1/2010 through 9/30/2010 | $30.00 |
| 09/16/2010 | DC | 91100.00001 TriState Courier Charges for 09-16-10 | $5.00 |
| 09/16/2010 | DC | 91100.00001 TriState Courier Charges for 09-16-10 | $423.00 |
| 09/16/2010 | PAC | 91100.00001 PACER Charges for 09-16-10 | $5.68 |
| 09/16/2010 | PO | 91100.00001 :Postage Charges for 09-16-10 | $30.96 |
| 09/16/2010 | PO | 91100.00001 :Postage Charges for 09-16-10 | $225.69 |
| 09/16/2010 | RE | ( 1042 @0.10 PER PG) | $104.20 |
| 09/16/2010 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 09/16/2010 | RE | ( 1226 @0.10 PER PG) | $122.60 |
| 09/16/2010 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 09/16/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/17/2010 | DC | 91100.00001 TriState Courier Charges for 09-17-10 | $6.48 |
| 09/17/2010 | DC | 91100.00001 TriState Courier Charges for 09-17-10 | $63.00 |
| 09/17/2010 | DC | 91100.00001 TriState Courier Charges for 09-17-10 | $16.20 |
| 09/17/2010 | DC | 91100.00001 TriState Courier Charges for 09-17-10 | $16.20 |
| 09/17/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-17-10 | $13.79 |
| 09/17/2010 | PAC | 91100.00001 PACER Charges for 09-17-10 | $16.00 |
| 09/17/2010 | PO | 91100.00001 :Postage Charges for 09-17-10 | $13.42 |
| 09/17/2010 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 09/17/2010 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 09/17/2010 | RE | ( 252 @0.10 PER PG) | $25.20 |
| 09/17/2010 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 09/17/2010 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 09/20/2010 | DC | 91100.00001 TriState Courier Charges for 09-20-10 | $5.74 |
| 09/20/2010 | DC | 91100.00001 TriState Courier Charges for 09-20-10 | $369.00 |
| 09/20/2010 | PAC | 91100.00001 PACER Charges for 09-20-10 | $6.72 |
| 09/20/2010 | PO | 91100.00001 :Postage Charges for 09-20-10 | $1.39 |
| 09/20/2010 | PO | 91100.00001 :Postage Charges for 09-20-10 | $300.18 |
| 09/20/2010 | RE | Reproduction Expense. [E101] 17 pgs, WLR | $1.70 |
| 09/20/2010 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 09/20/2010 | RE | ( 2873 @0.10 PER PG) | $287.30 |
| 09/20/2010 | RE | ( 2014 @0.10 PER PG) | $201.40 |
| 09/20/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/20/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/20/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 09/21/2010 | DC | 91100.00001 TriState Courier Charges for 09-21-10 | $5.55 |
| 09/21/2010 | DC | 91100.00001 TriState Courier Charges for 09-21-10 | $144.00 |
| 09/21/2010 | DC | 91100.00001 TriState Courier Charges for 09-21-10 | $16.20 |
| 09/21/2010 | DC | 91100.00001 TriState Courier Charges for 09-21-10 | $16.20 |
| 09/21/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-21-10 | $21.10 |
| 09/21/2010 | FE | 91100.00001 FedEx Charges for 09-21-10 | $17.57 |
| 09/21/2010 | FE | 91100.00001 FedEx Charges for 09-21-10 | $8.67 |
| 09/21/2010 | FE | 91100.00001 FedEx Charges for 09-21-10 | $17.57 |
| 09/21/2010 | FE | 91100.00001 FedEx Charges for 09-21-10 | $8.67 |
| 09/21/2010 | FE | 91100.00001 FedEx Charges for 09-21-10 | $33.46 |
| 09/21/2010 | OS | Digital Legal Services, 1020 copies | $122.40 |
| 09/21/2010 | OS | Digital Legal Services, postage | $224.61 |
| 09/21/2010 | PAC | 91100.00001 PACER Charges for 09-21-10 | $5.12 |
| 09/21/2010 | PO | 91100.00001 :Postage Charges for 09-21-10 | $11.55 |
| 09/21/2010 | PO | 91100.00001 :Postage Charges for 09-21-10 | $16.68 |
| 09/21/2010 | RE | ( 103 @0.10 PER PG) | $10.30 |
| 09/21/2010 | RE | ( 51 @0.10 PER PG) | $5.10 |
| 09/21/2010 | RE | ( 262 @0.10 PER PG) | $26.20 |
| 09/21/2010 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 09/21/2010 | RE | ( 87 @0.10 PER PG) | $8.70 |
| 09/21/2010 | RE | ( 170 @0.10 PER PG) | $17.00 |
| 09/21/2010 | RE | ( 338 @0.10 PER PG) | $33.80 |
| 09/21/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 09/22/2010 | DC | 91100.00001 TriState Courier Charges for 09-22-10 | $35.00 |
| 09/22/2010 | DC | 91100.00001 TriState Courier Charges for 09-22-10 | $200.00 |
| 09/22/2010 | DC | 91100.00001 TriState Courier Charges for 09-22-10 | $16.20 |
| 09/22/2010 | DC | 91100.00001 TriState Courier Charges for 09-22-10 | $16.20 |
| 09/22/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-22-10 | $21.10 |
| 09/22/2010 | OS | Digital Legal Services, 72 copies | $8.64 |
| 09/22/2010 | OS | Digital Legal Services, postage | $11.55 |
| 09/22/2010 | PAC | 91100.00001 PACER Charges for 09-22-10 | $7.20 |
| 09/22/2010 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 09/23/2010 | DC | 91100.00001 TriState Courier Charges for 09-23-10 | $9.38 |
| 09/23/2010 | DC | 91100.00001 TriState Courier Charges for 09-23-10 | $30.00 |
| 09/23/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-23-10 | $13.79 |
| 09/23/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-23-10 | $13.79 |
| 09/23/2010 | PAC | 91100.00001 PACER Charges for 09-23-10 | $2.40 |
| 09/23/2010 | PO | 91100.00001 :Postage Charges for 09-23-10 | $11.55 |
| 09/23/2010 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 09/23/2010 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 09/23/2010 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 09/23/2010 | RE | ( 71 @0.10 PER PG) | $7.10 |

**Invoice number 92000**       91100   00001                                   **Page  28**

| | | | |
|---|---|---|---:|
| 09/24/2010 | DC | 91100.00001 TriState Courier Charges for 09-24-10 | $7.25 |
| 09/24/2010 | DC | 91100.00001 TriState Courier Charges for 09-24-10 | $54.00 |
| 09/24/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-24-10 | $13.79 |
| 09/24/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-24-10 | $7.32 |
| 09/24/2010 | OS | Digital Legal Services, 2040 copies | $244.80 |
| 09/24/2010 | OS | Digital Legal Services, postage | $261.18 |
| 09/24/2010 | PAC | 91100.00001 PACER Charges for 09-24-10 | $7.60 |
| 09/24/2010 | PO | 91100.00001 :Postage Charges for 09-24-10 | $20.90 |
| 09/24/2010 | PO | 91100.00001 :Postage Charges for 09-24-10 | $1.05 |
| 09/24/2010 | PO | 91100.00001 :Postage Charges for 09-24-10 | $3.15 |
| 09/24/2010 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 09/24/2010 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 09/24/2010 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 09/24/2010 | RE | ( 46 @0.10 PER PG) | $4.60 |
| 09/24/2010 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 09/24/2010 | RE | ( 580 @0.10 PER PG) | $58.00 |
| 09/27/2010 | DC | 91100.00001 TriState Courier Charges for 09-27-10 | $200.00 |
| 09/27/2010 | DC | 91100.00001 TriState Courier Charges for 09-27-10 | $16.20 |
| 09/27/2010 | DC | 91100.00001 TriState Courier Charges for 09-27-10 | $16.20 |
| 09/27/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-27-10 | $21.10 |
| 09/27/2010 | PAC | 91100.00001 PACER Charges for 09-27-10 | $9.44 |
| 09/27/2010 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 09/27/2010 | RE | ( 134 @0.10 PER PG) | $13.40 |
| 09/27/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/27/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 09/28/2010 | DC | 91100.00001 TriState Courier Charges for 09-28-10 | $6.83 |
| 09/28/2010 | DC | 91100.00001 TriState Courier Charges for 09-28-10 | $63.00 |
| 09/28/2010 | PAC | 91100.00001 PACER Charges for 09-28-10 | $14.80 |
| 09/28/2010 | PO | 91100.00001 :Postage Charges for 09-28-10 | $1.22 |
| 09/28/2010 | PO | 91100.00001 :Postage Charges for 09-28-10 | $11.55 |
| 09/28/2010 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 09/28/2010 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 09/28/2010 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 09/29/2010 | DC | 91100.00001 TriState Courier Charges for 09-29-10 | $5.74 |
| 09/29/2010 | DC | 91100.00001 TriState Courier Charges for 09-29-10 | $99.00 |
| 09/29/2010 | DC | 91100.00001 TriState Courier Charges for 09-29-10 | $16.20 |
| 09/29/2010 | DC | 91100.00001 TriState Courier Charges for 09-29-10 | $27.00 |
| 09/29/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 09-29-10 | $13.79 |
| 09/29/2010 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 09/29/2010 | OS | Digital Legal Services, 264 copies | $31.68 |
| 09/29/2010 | OS | Digital Legal Services, postage | $15.86 |
| 09/29/2010 | PAC | 91100.00001 PACER Charges for 09-29-10 | $46.16 |
| 09/29/2010 | PO | 91100.00001 :Postage Charges for 09-29-10 | $2.24 |

| 09/29/2010 | PO | 91100.00001 :Postage Charges for 09-29-10 | $58.80 |
|---|---|---|---|
| 09/29/2010 | PO | 91100.00001 :Postage Charges for 09-29-10 | $15.32 |
| 09/29/2010 | PO | 91100.00001 :Postage Charges for 09-29-10 | $216.72 |
| 09/29/2010 | PO | 91100.00001 :Postage Charges for 09-29-10 | $325.08 |
| 09/29/2010 | PO | 91100.00001 :Postage Charges for 09-29-10 | $3.66 |
| 09/29/2010 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 09/29/2010 | RE | ( 127 @0.10 PER PG) | $12.70 |
| 09/29/2010 | RE | ( 49 @0.10 PER PG) | $4.90 |
| 09/29/2010 | RE | ( 65 @0.10 PER PG) | $6.50 |
| 09/29/2010 | RE | ( 84 @0.10 PER PG) | $8.40 |
| 09/29/2010 | RE | ( 86 @0.10 PER PG) | $8.60 |
| 09/29/2010 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 09/29/2010 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 09/29/2010 | RE | ( 112 @0.10 PER PG) | $11.20 |
| 09/29/2010 | RE | ( 230 @0.10 PER PG) | $23.00 |
| 09/29/2010 | RE | ( 274 @0.10 PER PG) | $27.40 |
| 09/29/2010 | RE | ( 338 @0.10 PER PG) | $33.80 |
| 09/29/2010 | RE | ( 3185 @0.10 PER PG) | $318.50 |
| 09/29/2010 | RE | ( 2226 @0.10 PER PG) | $222.60 |
| 09/29/2010 | RE | ( 1182 @0.10 PER PG) | $118.20 |
| 09/29/2010 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 09/29/2010 | RE | ( 4225 @0.10 PER PG) | $422.50 |
| 09/29/2010 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 09/29/2010 | RE | ( 4229 @0.10 PER PG) | $422.90 |
| 09/29/2010 | RE | ( 4232 @0.10 PER PG) | $423.20 |
| 09/29/2010 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 09/29/2010 | RE | ( 45 @0.10 PER PG) | $4.50 |
| 09/29/2010 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 09/29/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/29/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 09/29/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 09/29/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/29/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/29/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/29/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/29/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/29/2010 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | $9.90 |
| 09/29/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/29/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/29/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/29/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/29/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/29/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |

**Invoice number 92000**　　　91100  00001　　　　　　　　　　　　**Page  30**

| | | | |
|---|---|---|---:|
| 09/29/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/29/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/29/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/29/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/29/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/30/2010 | DC | 91100.00001 TriState Courier Charges for 09-30-10 | $5.74 |
| 09/30/2010 | DC | 91100.00001 TriState Courier Charges for 09-30-10 | $357.50 |
| 09/30/2010 | DC | 91100.00001 TriState Courier Charges for 09-30-10 | $45.00 |
| 09/30/2010 | DC | 91100.00001 TriState Courier Charges for 09-30-10 | $16.20 |
| 09/30/2010 | DC | 91100.00001 TriState Courier Charges for 09-30-10 | $16.20 |
| 09/30/2010 | DC | 91100.00001 TriState Courier Charges for 09-30-10 | $54.00 |
| 09/30/2010 | DC | 91100.00001 TriState Courier Charges for 09-30-10 | $16.20 |
| 09/30/2010 | DC | 91100.00001 TriState Courier Charges for 09-30-10 | $5.00 |
| 09/30/2010 | PAC | 91100.00001 PACER Charges for 09-30-10 | $34.48 |
| 09/30/2010 | PO | 91100.00001 :Postage Charges for 09-30-10 | $100.80 |
| 09/30/2010 | PO | 91100.00001 :Postage Charges for 09-30-10 | $12.60 |
| 09/30/2010 | PO | 91100.00001 :Postage Charges for 09-30-10 | $12.60 |
| 09/30/2010 | PO | 91100.00001 :Postage Charges for 09-30-10 | $155.80 |
| 09/30/2010 | PO | 91100.00001 :Postage Charges for 09-30-10 | $397.10 |
| 09/30/2010 | PO | 91100.00001 :Postage Charges for 09-30-10 | $10.36 |
| 09/30/2010 | RE | ( 123 @0.10 PER PG) | $12.30 |
| 09/30/2010 | RE | ( 5237 @0.10 PER PG) | $523.70 |
| 09/30/2010 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 09/30/2010 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 09/30/2010 | RE | ( 84 @0.10 PER PG) | $8.40 |
| 09/30/2010 | RE | ( 4699 @0.10 PER PG) | $469.90 |
| 09/30/2010 | RE | ( 4736 @0.10 PER PG) | $473.60 |
| 09/30/2010 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 09/30/2010 | RE | ( 112 @0.10 PER PG) | $11.20 |
| 09/30/2010 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 09/30/2010 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 09/30/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/30/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/30/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |

Total Expenses:　　　　　　　　　　　　　　　　**$40,806.91**

### Summary:

| | |
|---|---:|
| Total professional services | $34,366.00 |
| Total expenses | $40,806.91 |
| **Net current charges** | $75,172.91 |

**Invoice number 92000**      91100  00001                                      **Page  31**

Net balance forward                              $111,850.81

**Total balance now due**                        $187,023.72

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 2.00 | 150.00 | $300.00 |
| CAK | Knotts, Cheryl A. | 2.50 | 215.00 | $537.50 |
| DKW | Whaley, Dina K. | 1.50 | 150.00 | $225.00 |
| JEO | O'Neill, James E. | 16.80 | 625.00 | $10,500.00 |
| KKY | Yee, Karina K. | 1.00 | 225.00 | $225.00 |
| KPM | Makowski, Kathleen P. | 7.30 | 450.00 | $3,285.00 |
| KSN | Neil, Karen S. | 1.80 | 140.00 | $252.00 |
| LDJ | Jones, Laura Davis | 0.60 | 855.00 | $513.00 |
| LT | Tuschak, Louise R. | 3.00 | 225.00 | $675.00 |
| MLO | Oberholzer, Margaret L. | 32.30 | 220.00 | $7,106.00 |
| PEC | Cuniff, Patricia E. | 27.70 | 225.00 | $6,232.50 |
| SLP | Pitman, L. Sheryle | 19.80 | 150.00 | $2,970.00 |
| WLR | Ramseyer, William L. | 3.00 | 515.00 | $1,545.00 |
| | | 119.30 | | $34,366.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 0.50 | $225.00 |
| CA | Case Administration [B110] | 42.40 | $7,789.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 1.40 | $450.00 |
| CR02 | WRG Claim Analysis | 5.90 | $2,346.50 |
| EA01 | WRG-Employ. App., Others | 3.20 | $1,057.50 |
| FA | WRG-Fee Apps., Applicant | 8.80 | $3,359.50 |
| FA01 | WRG-Fee Applications, Others | 43.30 | $13,706.00 |
| LN | Litigation (Non-Bankruptcy) | 12.30 | $4,814.50 |
| OP | Operations [B210] | 1.50 | $617.50 |
| | | 119.30 | $34,366.00 |

**Invoice number 92000**          91100   00001                                          **Page  32**

## Expense Code Summary

| | |
|---|---:|
| Conference Call [E105] | $30.00 |
| Delivery/Courier Service | $5,502.95 |
| DHL- Worldwide Express | $753.32 |
| Federal Express [E108] | $85.94 |
| Fax Transmittal [E104] | $3,494.00 |
| Outside Services | $8,569.80 |
| Pacer - Court Research | $353.76 |
| Postage [E108] | $6,180.54 |
| Reproduction Expense [E101] | $14,427.50 |
| Reproduction/ Scan Copy | $1,409.10 |
| | $40,806.91 |