# EXHIBIT - A

W.R. Grace & Co.
Fee Application Preparation
Month ended October 31, 2010

| Date | Hours | Description of Services Provided | Bill Rate | | Extended Cost | |
|------|-------|--------------------------------|-----------|---|---------------|---|
| **FEE APPLICATION PREPARATION** | | | | | | |
| | | | | | | |
| **Name: Melanie Schwartz** | | | | | | |
| | | | | | | |
| 7-Oct | 1.0 | Fee application - finalize September reports | $ | 130.81 | $ | 130.81 |
| 8-Oct | 1.0 | Fee Application - Finalize September reports | $ | 130.81 | $ | 130.81 |
| 11-Oct | 0.5 | Fee Application - Send reports to Yaprak. | $ | 130.81 | $ | 65.41 |
| 26-Oct | 1.5 | Fee application - Send Quarterly files to Yaprak | $ | 130.81 | $ | 196.22 |
| | **4.0** | | | | | |
| | | | | | | |
| | **4.0** | Total Grace Fee Application Charged Hours | | | $ | **523.24** |

Professional Profiles
W.R. Grace & Co. Time Tracking - Audit
For the Month Ended October 31, 2010

| Name of Professional | Position with the Firm | Number of Years in Profession | Project | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|
| George Baccash | Tax Partner | 30 | Integrated Audit | $ 592.80 | 14.0 | $ 8,299.20 |
| Robert Eydt | Audit Partner | 20+ | Integrated Audit | $ 1,019.81 | 2.0 | $ 2,039.62 |
| Edward Abahoonie | Tax Partner | 20+ | Integrated Audit | $ 831.85 | 5.0 | $ 4,159.25 |
| Thomas E Smith | Audit Partner | 20+ | Integrated Audit | $ 720.09 | 42.0 | $ 30,243.78 |
| Jill McCormack | Audit Partner | 20+ | Integrated Audit | $ 955.04 | 6.5 | $ 6,207.76 |
| John Kowalski | Audit Partner | 10+ | Integrated Audit | $ 666.75 | 2.0 | $ 1,333.50 |
| Brett Cohen | Audit Partner | 20+ | Integrated Audit | $ 1,019.81 | 2.2 | $ 2,243.58 |
| David Sands | Audit Director | 9 | Integrated Audit | $ 422.91 | 3.7 | $ 1,564.77 |
| Camilla Harris | Audit Director | 9 | Integrated Audit | $ 817.88 | 1.0 | $ 817.88 |
| Jerry Finley | Tax Director | 9 | Integrated Audit | $ 395.20 | 26.0 | $ 10,275.20 |
| Steven Halterman | Audit Director | 9 | Integrated Audit | $ 817.88 | 2.0 | $ 1,635.76 |
| Yosef Barbut | Audit Director | 9 | Integrated Audit | $ 817.88 | 8.0 | $ 6,543.04 |
| Justin Bray | Audit Senior Manager | 8 | Integrated Audit | $ 422.91 | 115.5 | $ 48,846.11 |
| Daniel McGill | Audit Senior Manager | 8 | Integrated Audit | $ 739.14 | 2.0 | $ 1,478.28 |
| Alison Gunka | Audit Manager | 7 | Integrated Audit | $ 320.04 | 66.6 | $ 21,354.74 |
| Brett Czajkowski | Audit Manager | 6 | Integrated Audit | $ 306.07 | 15.7 | $ 4,805.30 |
| Brian Wiegmann | Audit Manager | 6 | Integrated Audit | $ 496.57 | 1.0 | $ 496.57 |
| Todd Chesla | Tax Manager | 6 | Integrated Audit | $ 301.60 | 35.5 | $ 10,706.80 |
| Jacqueline Bravo | Tax Manager | 4 | Integrated Audit | $ 301.60 | 4.0 | $ 1,206.40 |
| Pavel Katsuk | Audit Senior Associate | 4 | Integrated Audit | $ 233.68 | 170.6 | $ 39,865.81 |
| Alexandra L. Schmidt | Audit Senior Associate | 3 | Integrated Audit | $ 215.90 | 155.3 | $ 33,529.27 |
| Philip Crosby | Audit Senior Associate | 3 | Integrated Audit | $ 227.33 | 30.5 | $ 6,933.57 |
| Elizabeth Sema | Tax Senior Associate | 3 | Integrated Audit | $ 228.80 | 39.0 | $ 8,923.20 |
| Michdelene Lederer | Audit Experienced Associate | 3 | Integrated Audit | $ 161.29 | 86.4 | $ 13,935.46 |
| Ryan Royle | Audit Experienced Associate | 3 | Integrated Audit | $ 180.34 | 4.4 | $ 793.50 |
| Kathleen Bradley | Audit Experienced Associate | 1 | Integrated Audit | $ 161.29 | 60.9 | $ 9,822.56 |
| Shawn C. McNeilly | Audit Experienced Associate | 1 | Integrated Audit | $ 161.29 | 176.3 | $ 28,435.43 |
| Veronica Flores | Tax Associate | 1 | Integrated Audit | $ 156.00 | 31.9 | $ 4,976.40 |
| Jamie Arehart | Audit Associate | 1 | Integrated Audit | $ 127.00 | 60.4 | $ 7,670.80 |
| Maria E. Leibman | Project Specialist | 1 | Integrated Audit | $ 135.42 | 2.5 | $ 338.55 |
| Magy Fuentes Ramirez | Project Specialist | 1 | Integrated Audit | $ 135.42 | 4.9 | $ 666.27 |
| Maria Retana | Project Specialist | 1 | Integrated Audit | $ 135.42 | 3.5 | $ 473.97 |
| Juan Munoz | Project Specialist | 1 | Integrated Audit | $ 135.42 | 4.5 | $ 609.39 |
| Salvador Valderone | Project Specialist | 1 | Integrated Audit | $ 135.42 | 10.4 | $ 1,408.37 |
| Marcos Rasmussen | Project Specialist | 1 | Integrated Audit | $ 135.42 | 5.5 | $ 738.04 |
| Luciana Herrera | Project Specialist | 1 | Integrated Audit | $ 135.42 | 4.5 | $ 609.39 |
| Paula A. Blanchi | Project Specialist | 1 | Integrated Audit | $ 135.42 | 12.3 | $ 1,666.73 |
| Ramon Alvarez Rodriguez | Project Specialist | 1 | Integrated Audit | $ 135.42 | 4.0 | $ 541.68 |
| Marion O Blanco | Project Specialist | 1 | Integrated Audit | $ 135.42 | 3.5 | $ 473.97 |
| Gustavo Finklestein | Project Specialist | 1 | Integrated Audit | $ 135.42 | 7.0 | $ 947.94 |
| | | | | | | |
| Totals | | | | | 1,234.9 | $ 328,220.83 |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: George Baccash** | | |
| 5-Oct | 2.0 | Meeting with D. Sands (PwC) regarding tax planning |
| 12-Oct | 4.0 | Q3 provision review |
| 13-Oct | 3.0 | Q3 provision work |
| 14-Oct | 1.0 | Review work papers |
| 18-Oct | 2.0 | Q3 Tax provision; review reconciliations, discuss FTS and PTR adjustments |
| 19-Oct | 2.0 | Q3 Tax provision; review reconciliations, discuss FTS and PTR adjustments |
| | **14.0** | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: **Robert Eydt**

| | | |
|------|-----|----|
| 27-Oct | 2.0 | Review of September 30, 2010 10-Q |
| | **2.0** | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: Edward Abahoonie

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 13-Oct | 2.0 | Review APB 23 and FTCs |
| 18-Oct | 2.0 | Review APB 23 |
| 19-Oct | 1.0 | Reivew APB 23 |
| | **5.0** | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: Thomas E. Smith

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1-Oct | 0.5 | Conference call with G. Baccash (PwC) to discuss German tax matters |
| 4-Oct | 0.6 | Conference call with J.Bray (PwC) to discuss planning |
| 4-Oct | 0.4 | Review of planning info |
| 5-Oct | 1.1 | Meeting with B.Dockman (Grace) to discuss Q3 2010 matters |
| 5-Oct | 0.4 | Conference call with J.Bray (PwC) to discuss planning |
| 7-Oct | 0.3 | Review bill and hold memo |
| 7-Oct | 0.7 | Discuss Q3 matters with J.Bray (PwC) - bill and hold, APB 23 |
| 11-Oct | 1.1 | Meeting with J.Bray (PwC) and P.Katsiak (PwC) to discuss Q3 matters |
| 11-Oct | 1.2 | Legal review meeting with M.Shelnitz (Grace) and R.Finke (Grace) |
| 11-Oct | 0.9 | Meet with B.Dockman (Grace) to discuss Q3 matters |
| 11-Oct | 0.8 | Meeting with S.Scarlis (Grace) to discuss bill and hold matter |
| 12-Oct | 0.6 | Discuss APB 23 with J.Bray (PwC) |
| 12-Oct | 0.9 | Meet with B.Dockman (Grace) to discuss Q3 matters |
| 13-Oct | 5.3 | Grace management review for Q3 |
| 13-Oct | 1.1 | Meeting with E.Filon (Grace) and B.Dockman (Grace) to discuss tax matters |
| 13-Oct | 0.6 | Review of planning info |
| 18-Oct | 0.7 | Review tax matters |
| 18-Oct | 0.5 | Conference call with PwC Dubai to discuss audit matters |
| 18-Oct | 2.1 | Review press release |
| 18-Oct | 1.2 | Team meeting to discuss quarter review matters |
| 19-Oct | 1.3 | Meeting with H.LaForce (Grace) and B.Dockman (Grace) to discuss press release |
| 19-Oct | 0.7 | Review analytics |
| 20-Oct | 1.2 | Audit committee call - Q3 |
| 20-Oct | 0.5 | Discuss accounting matters with J.Bray (PwC) |
| 20-Oct | 1.3 | Discuss Q3 matters with audit team |
| 22-Oct | 1.0 | Review Q3 analytics |
| 25-Oct | 1.8 | Conference call with B.Cohen (PwC) to discuss APB 23 matter |
| 25-Oct | 0.7 | Review draft 10-Q |
| 26-Oct | 2.1 | Review draft 10-Q |
| 26-Oct | 0.9 | Review materials for Audit Committee meeting |
| 27-Oct | 1.0 | Review draft 10-Q |
| 27-Oct | 2.2 | Review memo regarding bankruptcy emergence accounting |
| 27-Oct | 0.8 | Discuss 10-Q with B.Eydt (PwC) |
| 28-Oct | 1.2 | Meeting with H.LaForce (Grace) and B.Dockman (Grace) to discuss 10-Q |
| 28-Oct | 0.6 | Discuss bill and hold matter with J.Bray (PwC) |
| 28-Oct | 1.0 | Review emergence accounting memo |

| Date | Hours | Description |
|---|---|---|
| 28-Oct | 0.7 | Review critical matters |
| 29-Oct | 0.4 | Review emergence accounting memo |
| 29-Oct | 0.9 | Conference call with C.Smith (PwC) to discuss emergence accounting |
| 29-Oct | 0.7 | Conference call with S.Halteman (PwC) to discuss emergence accounting |
| | **42.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| | | |
| Name: Jill McCormack | | |
| | | |
| 12-Oct | 0.5 | Review 10Q |
| 15-Oct | 1.0 | Review 10Q |
| 27-Oct | 3.5 | Review 10Q |
| 28-Oct | 1.5 | Review 10Q |
| | **6.5** | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| | | |
| Name: John Newstead | | |
| | | |
| 1-Oct | 0.4 | Emails related to audit progress |
| 13-Oct | 1.0 | Documentary review of audit plans |
| 18-Oct | 0.6 | Documentary review of audit plans |
| | **2.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.

Time Summary Report - Time Tracking

Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: Brett Cohen

| | | |
|------|-----|----------------------------------|
| 21-Oct | 1.0 | Consultation related to tax accounting with Y. Barbut (PwC) |
| 25-Oct | 1.2 | Consultation related to tax accounting with Y. Barbut (PwC) |
| | **2.2** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: David Sands

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12-Oct | 3.4 | Review of ITGC and application control audit work |
| 18-Oct | 0.3 | Segregation of duties results call with P. Crosby (PwC) |
| | **3.7** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

Name: **Camilla Harris**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 29-Oct | 1.0 | Consulation with WR Grace Team regarding Bankruptcy accounting |
| | **1.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

**Name: Jerry Puzey**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 12-Oct | 2.3 | Meeting with J. Bray (PwC) and T. Chesla (PwC) |
| 12-Oct | 5.7 | Grace management review for Q3 |
| 13-Oct | 0.8 | Call with J. Bray (PwC) and T. Chesla (PwC) |
| 13-Oct | 1.9 | Discuss Q3 Analytics |
| 13-Oct | 5.3 | Grace management review for Q3 |
| 14-Oct | 0.6 | Meeting with J. Bray (PwC) and G. Baccash (PwC) |
| 14-Oct | 0.7 | Call with J. Bray (PwC) and T. Chesla (PwC) |
| 14-Oct | 6.7 | Attend Q3 meetings |
| 18-Oct | 1.0 | Attend Q3 meetings |
| 18-Oct | 0.3 | Attend Q3 status meetings with PwC engagement team and Grace management |
| 18-Oct | 0.3 | Discuss Q3 Analytics |
| 18-Oct | 0.4 | Discuss Q3 Analytics |
| | **26.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Steven Halterman** | | |
| 29-Oct | 2.0 | Consultation with T. Smith (PwC) and C. Harris (PwC) regarding bankruptcy accounting |
| | 2.0 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |
| Name: Yosef Barbut | | |
| 12-Oct | 1.0 | Consultation on the US GAAP implications related to WR Grace's foreign earnings indefinite reinvestment accounting assertion |
| 13-Oct | 1.0 | Consultation on the US GAAP implications related to WR Grace's foreign earnings indefinite reinvestment accounting assertion |
| 15-Oct | 1.0 | Consultation on the US GAAP implications related to WR Grace's foreign earnings indefinite reinvestment accounting assertion |
| 18-Oct | 2.0 | Consultation on the US GAAP implications related to WR Grace's foreign earnings indefinite reinvestment accounting assertion |
| 19-Oct | 2.0 | Consultation on the US GAAP implications related to WR Grace's foreign earnings indefinite reinvestment accounting assertion |
| 21-Oct | 1.0 | Consultation on the US GAAP implications related to WR Grace's foreign earnings indefinite reinvestment accounting assertion |
| | 8.0 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

FINANCIAL STATEMENT AUDIT TIME INCURRED

Name: Justin Bray

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1-Oct | 1.3 | Travel time from PwC Miami office - meeting with PwC team |
| 1-Oct | 1.2 | Meeting with K Bradley (PwC), J Puzey (PwC), J Bravo (PwC) |
| 1-Oct | 0.9 | Review of planning documentation |
| 4-Oct | 0.9 | Call with T Smith (PwC) |
| 4-Oct | 0.6 | Call with P Katsiak (PwC) |
| 4-Oct | 3.1 | Review of planning documentation |
| 5-Oct | 1.2 | Call with D McGill (PwC) and P Katsiak (PwC) |
| 5-Oct | 0.8 | Meeting with P Katsiak (PwC), A Garleb (PwC) |
| 5-Oct | 0.8 | Meeting with S Scarlis (Grace), T Puglisi (Grace), J Bahoric (Grace), K Franks (Grace), A Garleb (PwC), P Katsiak (PwC), |
| 5-Oct | 1.4 | Call with G Baccash (PwC), J Puzey (PwC), J Bravo (PwC), E Filon (Grace), D Libow (Grace), A Clark (Grace) |
| 5-Oct | 0.7 | Meeting with P Katsiak (PwC) |
| 5-Oct | 2.2 | Review of planning documentation |
| 5-Oct | 0.4 | Call with S Scarlis (Grace) |
| 7-Oct | 0.9 | Meeting with P Katsiak (PwC), A Garleb (PwC) |
| 7-Oct | 0.6 | Call with T Smith (PwC) |
| 7-Oct | 3.1 | Review of planning documentation |
| 7-Oct | 1.0 | Meeting with B Dockman (Grace), S Scarlis (Grace), and American Appraisals |
| 7-Oct | 0.8 | Meeting with S Scarlis (Grace) |
| 7-Oct | 0.7 | Review of documentation on revenue recognition |
| 7-Oct | 2.7 | Documentation of planning documents |
| 8-Oct | 0.4 | Review of hedge documentation |
| 11-Oct | 0.9 | Meeting with S Scarlis (Grace) |
| 11-Oct | 1.7 | Meeting with T Smith (PwC), P Katsiak (PwC) |
| 11-Oct | 1.2 | Meeting with P Katsiak (PwC), A Schmidt (PwC), S McNeilly (PwC), K Johnson (PwC), M Lederer (PwC) |
| 11-Oct | 1.4 | Research accounting for income taxes - APB 23 |
| 11-Oct | 1.2 | Documentation of accounting for income taxes - APB 23 |
| 11-Oct | 1.9 | Review of planning documentation |
| 12-Oct | 1.4 | Meeting with D Libow (Grace) |
| 12-Oct | 1.5 | Call with Y Barbut (PwC) |
| 12-Oct | 2.3 | Meeting with J Puzey (PwC), T Chesla (PwC) |
| 12-Oct | 0.2 | Call with P Katsiak (PwC) |
| 12-Oct | 0.5 | Travel time from Grace - Boca Raton, FL office |
| 13-Oct | 1.7 | Call with Y Barbut (PwC) |

| Date | Hours | Description |
|---|---|---|
| 13-Oct | 0.3 | Call with T Chesla (PwC) |
| 13-Oct | 0.6 | Call with T Smith (PwC) |
| 13-Oct | 0.8 | Call with J Puzey (PwC), T Chesla (PwC) |
| 13-Oct | 0.4 | Meeting with S Scarlis (Grace) |
| 13-Oct | 1.1 | Meeting with B Dockman (Grace), G Huerta (Grace) and T Smith (PwC) |
| 13-Oct | 0.4 | Call with B Czajkowski (PwC), P Katsiak (PwC) |
| 13-Oct | 2.3 | Review of planning documentation |
| 13-Oct | 1.1 | Research accounting for sale-leasebacks |
| 14-Oct | 0.6 | Call with J Puzey (PwC), G Baccash (PwC) |
| 14-Oct | 0.3 | Call with T Smith (PwC) |
| 14-Oct | 0.7 | Call with J Puzey (PwC), T Chesla (PwC) |
| 14-Oct | 1.4 | Review of planning documentation |
| 14-Oct | 1.2 | Meeting with T Smith (PwC), P Katsiak (PwC), A Garleb (PwC) |
| 14-Oct | 0.6 | Meeting with S Scarlis (Grace), K Johnson (PwC) |
| 14-Oct | 0.3 | Research accounting for sale-leasebacks |
| 14-Oct | 0.9 | Documentation of accounting for income taxes - APB 23 |
| 14-Oct | 0.8 | Review of income tax provision |
| 14-Oct | 1.3 | Call with E Filon (Grace), D Libow (Grace), B Dockman (Grace), T Smith (PwC) |
| 15-Oct | 0.5 | Call with B Dockman (Grace) |
| 15-Oct | 0.3 | Call with T Smith (PwC) |
| 15-Oct | 0.8 | Call with J Puzey (PwC) |
| 15-Oct | 0.8 | Call with D Libow (Grace), J Puzey (PwC) |
| 15-Oct | 0.6 | Review of planning documentation |
| 15-Oct | 0.9 | Review of income tax provision |
| 18-Oct | 1.2 | Documentation of quarterly procedures on income tax provision |
| 18-Oct | 2.9 | Call with Y Barbut (PwC) |
| 18-Oct | 1.3 | Review of press release |
| 18-Oct | 1.9 | Review of planning documentation |
| 18-Oct | 1.1 | Meeting with T Smith (PwC) |
| 18-Oct | 0.1 | Call with G Baccash (PwC) |
| 18-Oct | 0.3 | Call with T Chesla (PwC) |
| 18-Oct | 0.3 | Meeting with S Scarlis (Grace) |
| 18-Oct | 0.2 | Meeting with T Puglisi (Grace) |
| 18-Oct | 0.4 | Call with PwC - UAE team |
| 18-Oct | 0.5 | Meeting with S Scarlis (Grace), T Puglisi (Grace), J Bahoric (Grace), K Franks (Grace), A Garleb (PwC), P Katsiak (PwC), A Schmidt (PwC) |
| 19-Oct | 1.1 | Meeting with H LaForce (Grace), B Dockman (Grace) and T Smith (PwC) |
| 19-Oct | 0.5 | Call with V Leo (Grace), A Garleb (PwC), P Katsiak (PwC) |
| 19-Oct | 1.5 | Meeting with A Garleb (PwC), P Katsiak (PwC), A Schmidt (PwC), T Smith (PwC) |
| 19-Oct | 0.8 | Call with B Wiegmann (PwC) |
| 19-Oct | 0.9 | Review of press release |
| 19-Oct | 2.4 | Review of quarter review documentation |
| 20-Oct | 0.5 | Audit Committee call |
| 20-Oct | 0.7 | Meeting with B Dockman (Grace) and S Scarlis (Grace) |
| 20-Oct | 0.4 | Meeting with B Dockman (Grace) and S Scarlis (Grace) |
| 20-Oct | 0.2 | Meeting with T Puglisi (Grace) |

| Date | Hours | Description |
|---|---|---|
| 20-Oct | 0.4 | Review of press release |
| 20-Oct | 0.3 | Meeting with A Schmidt (PwC) |
| 20-Oct | 0.5 | Meeting with P Katsiak (PwC) |
| 20-Oct | 3.1 | Review of quarter review documentation |
| 20-Oct | 1.4 | Meeting with T Smith (PwC) |
| 21-Oct | 0.3 | Call with T Smith (PwC) |
| 21-Oct | 1.2 | Review of quarter review documentation |
| 22-Oct | 0.8 | Review of quarter review documentation |
| 22-Oct | 0.3 | Call with P Katsiak (PwC) |
| 22-Oct | 0.4 | Call with T Smith (PwC) |
| 25-Oct | 4.1 | Review of the 10-Q |
| 25-Oct | 0.3 | Meeting with B Dockman (Grace) |
| 25-Oct | 0.2 | Meeting with S Scarlis (Grace) |
| 25-Oct | 0.3 | Call with T Smith (PwC) |
| 25-Oct | 1.3 | Call with B Cohen (PwC), Y Barbut (PwC), T Smith (PwC) |
| 25-Oct | 1.3 | Review of quarter review documentation |
| 25-Oct | 0.4 | Meeting with P Katsiak (PwC), A Schmidt (PwC), A Garleb (PwC), K Bradley (PwC), S McNeilly (PwC), K Johnson (PwC), |
| 26-Oct | 1.0 | Call with D Libow (Grace), A Clark (Grace), J Puzey (PwC), T Chesla (PwC) |
| 26-Oct | 0.4 | Call with T Chesla (PwC) |
| 26-Oct | 0.3 | Call with T Smith (PwC) |
| 26-Oct | 0.2 | Call with B Dockman (Grace) |
| 26-Oct | 0.4 | Call with S Scarlis (Grace) |
| 26-Oct | 0.3 | Call with P Katsiak (PwC) |
| 26-Oct | 0.9 | Review of quarter review documentation |
| 27-Oct | 1.3 | Review of the 10-Q |
| 27-Oct | 0.6 | Meeting with B Dockman (Grace) |
| 27-Oct | 1.2 | Meeting with T Smith (PwC) |
| 27-Oct | 1.8 | Review of quarter review documentation |
| 28-Oct | 1.2 | Review of accounting for bankruptcy emergence |
| 28-Oct | 0.9 | Review of documentation on revenue recognition |
| 28-Oct | 0.5 | Meeting with H LaForce (Grace), B Dockman (Grace) and T Smith (PwC) |
| 28-Oct | 2.6 | Review of quarter review documentation |
| 28-Oct | 0.8 | Review of planning documentation |
| 28-Oct | 0.5 | Meeting with S Scarlis (Grace) |
| 29-Oct | 1.1 | Call with C Smith (PwC), C Harris (PwC), T Smith (PwC) |
| 29-Oct | 0.6 | Call with T Smith (PwC) |
| 29-Oct | 0.7 | Call with A Garleb (PwC), P Katsiak (PwC) |
| 29-Oct | 1.8 | Review of quarter review documentation |
| **115.5** | | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |
| Name: Daniel McGill | | |
| 5-Oct | 2.0 | Meeting with G. Baccash (PwC) regarding tax planning |
| | **2.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: Alison Garleb

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 4-Oct | 0.4 | Discuss audit status with P. Katsiak (PwC) |
| 4-Oct | 0.2 | Review year end planning |
| 4-Oct | 0.3 | Address audit staffing |
| 4-Oct | 0.8 | Coordinate UK statutory team request |
| 4-Oct | 0.7 | Review significant estimates memo |
| 4-Oct | 0.6 | Discuss audit planning status with P. Katsiak (PwC) and A. Schmidt (PwC) |
| 5-Oct | 0.6 | Attend IT coordination call with PwC IT team and international statutory teams |
| 5-Oct | 0.7 | Review bill and hold memo |
| 5-Oct | 1.2 | Review significant estimates memo |
| 5-Oct | 0.8 | Attend Q3 status meeting with PwC engagement team and Grace management |
| 6-Oct | 0.3 | Review bill and hold memo |
| 6-Oct | 0.3 | Read and respond to emails in relation to the Grace audit |
| 7-Oct | 0.2 | Review bill and hold memo |
| 7-Oct | 0.3 | Discuss bill and hold with S. Scarlis (Grace) |
| 7-Oct | 0.6 | Address audit budget |
| 7-Oct | 0.3 | Discuss bill and hold with S. Scarlis (Grace) and J. Bray (PwC) |
| 7-Oct | 2.1 | Discuss audit planning with J. Bray (PwC), P. Katsiak (PwC), and A. Schmidt (PwC) |
| 12-Oct | 0.3 | Discuss audit planning status with P. Katsiak (PwC) |
| 12-Oct | 1.0 | Read and respond to emails in relation to the Grace audit |
| 12-Oct | 2.4 | Review Germany international instructions |
| 12-Oct | 0.3 | Discuss audit planning with J. McCormack (PwC) and P. Katsiak (PwC) |
| 13-Oct | 0.5 | Discuss Germany merger with PwC engagement team and Grace management |
| 13-Oct | 0.3 | Discuss bill and hold with S. Scarlis (Grace) and J. Bray (PwC) |
| 13-Oct | 1.4 | Review Germany international instructions |
| 13-Oct | 1.9 | Review audit planning |
| 13-Oct | 0.3 | Discuss audit planning status with P. Katsiak (PwC) |
| 14-Oct | 6.9 | Attend Q3 earnings meeting with Grace management |
| 14-Oct | 0.4 | Discuss significant estimates with T. Smith (PwC), J. Bray (PwC), and P. Katsiak (PwC) |
| 14-Oct | 2.5 | Review audit planning |
| 15-Oct | 0.4 | Read and respond to emails in relation to the Grace audit |
| 15-Oct | 0.5 | Discuss quarter status with P. Katsiak (PwC) and A. Schmidt (PwC) |
| 15-Oct | 1.0 | Review audit planning |
| 15-Oct | 0.2 | Coordinate UK statutory team request |
| 18-Oct | 0.3 | Read and respond to emails in relation to the Grace audit |
| 18-Oct | 0.4 | Review Q3 analytics |

| Date | Hours | Description |
|---|---|---|
| 18-Oct | 1.0 | Attend Q3 status meeting with PwC engagement team |
| 18-Oct | 0.4 | Review draft press release |
| 18-Oct | 0.5 | Discuss bill and hold with T. Smith (PwC) and J. Bray (PwC) |
| 18-Oct | 0.3 | Attend Q3 status meeting with PwC engagement team and Grace management |
| 19-Oct | 0.3 | Discuss Q3 analytics with A. Schmidt (PwC) |
| 19-Oct | 0.2 | Discuss Q3 analytics with P. Katsiak (PwC) and A. Schmidt (PwC) |
| 19-Oct | 1.6 | Review Q3 analytics |
| 19-Oct | 0.3 | Review audit planning |
| 19-Oct | 0.5 | Prepare for GCP meeting |
| 19-Oct | 0.5 | Attend GCP Q3 business meeting with D. Van Inwegen (Grace), V. Leo (Grace), J. Bray (PwC) and P. Katsiak (PwC) |
| 19-Oct | 0.2 | Discuss quarter status with J. Bray (PwC) and P. Katsiak (PwC) |
| 19-Oct | 1.3 | Discuss Q3 analytics with T. Smith (PwC), J. Bray (PwC), P. Katsiak (PwC), and A. Schmidt (PwC) |
| 19-Oct | 0.8 | Discuss Q3 analytics with T. Smith (PwC), P. Katsiak (PwC), and A. Schmidt (PwC) |
| 19-Oct | 0.8 | Review bill and hold memo |
| 20-Oct | 0.6 | Review quarter documentation |
| 20-Oct | 0.3 | Discuss bill and hold with J. Bray (PwC) |
| 20-Oct | 0.3 | Discuss Q3 analytics with P. Katsiak (PwC) and A. Schmidt (PwC) |
| 20-Oct | 1.3 | Discuss staffing with T. Smith (PwC), J. Bray (PwC), and A. Schmidt (PwC) |
| 20-Oct | 0.3 | Discuss PCAOB request with T. Smith (PwC) and P. Katsiak (PwC) |
| 20-Oct | 0.5 | Discuss staffing with T. Smith (PwC) and P. Katsiak (PwC) |
| 20-Oct | 0.5 | Discuss audit status with J. Bray (PwC) and P. Katsiak (PwC) |
| 20-Oct | 0.2 | Discuss quarter status with P. Katsiak (PwC) and A. Schmidt (PwC) |
| 21-Oct | 0.3 | Read and respond to emails in relation to the Grace audit |
| 21-Oct | 0.4 | Review audit committee presentation |
| 21-Oct | 0.2 | Review Q3 analytics |
| 22-Oct | 0.6 | Review bill and hold memo |
| 22-Oct | 1.0 | Prepare for Davison meeting |
| 22-Oct | 0.2 | Coordinate with German team |
| 22-Oct | 0.3 | Read and respond to emails in relation to the Grace audit |
| 22-Oct | 0.5 | Discuss agenda for Germany visit with P. Katsiak (PwC) |
| 22-Oct | 0.5 | Attend Davison Q3 business meeting with D. Pate (Grace), L. Breaux (Grace), B. Dockman (Grace) and P. Katsiak (PwC) |
| 22-Oct | 0.5 | Discuss bill and hold with S. Scarlis (Grace) |
| 25-Oct | 0.6 | Read and respond to emails in relation to the Grace audit |
| 25-Oct | 0.9 | Attend Q3 status meeting with PwC engagement team |
| 25-Oct | 2.8 | Review Q3 analytics |
| 25-Oct | 0.2 | Discuss audit committee presentation with J. Bray (PwC) and A. Schmidt (PwC) |
| 25-Oct | 0.4 | Attend Q3 status meeting with Grace management and PwC engagement team |
| 25-Oct | 0.1 | Review audit committee presentation |
| 26-Oct | 1.3 | Work on audit committee presentation |
| 26-Oct | 0.6 | Discuss audit committee presentation with T. Smith (PwC) and A. Schmidt (PwC) |
| 26-Oct | 0.4 | Review representation letter |
| 26-Oct | 0.4 | Review quarter documentation |
| 27-Oct | 0.2 | Read and respond to emails in relation to the Grace audit |

| Date | Hours | Description |
|---|---|---|
| 27-Oct | 0.4 | Review bill and hold memo |
| 27-Oct | 1.7 | Review Q3 analytics |
| 27-Oct | 0.8 | Review quarter documentation |
| 27-Oct | 0.6 | Discuss quarter status with T. Smith (PwC) |
| 27-Oct | 1.3 | Discuss quarter status with J. Bray (PwC), P. Katsiak (PwC), and A. Schmidt (PwC) |
| 28-Oct | 1.8 | Review Q3 analytics |
| 28-Oct | 0.6 | Review quarter documentation |
| 28-Oct | 0.2 | Discuss bill and hold with T. Smith (PwC) and J. Bray (PwC) |
| 28-Oct | 0.4 | Address UK request |
| 28-Oct | 0.2 | Address 10-Q comments |
| 28-Oct | 0.4 | Discuss 10-Q comments with B. Edyt (PwC), P. Katsiak (PwC), and A. Schmidt (PwC) |
| 28-Oct | 0.8 | Discuss 10-Q comments with J. McCormack (PwC), T. Smith (PwC), P. Katsiak (PwC), and A. Schmidt (PwC) |
| 28-Oct | 0.3 | Discuss quarter with T. Smith (PwC) and P. Katsiak (PwC) |
| 29-Oct | 0.7 | Discuss quarter with J. Bray (PwC) and P. Katsiak (PwC) |
| 29-Oct | 0.4 | Review bill and hold memo |
| 29-Oct | 0.5 | Discuss bill and hold with S. Scarlis (Grace) |
| 29-Oct | 1.0 | Review Q3 analytics |

**68.6    Total Grace Financial Statement Audit Charged Hours**

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Brett Czajkowski** | | |
| 5-Oct | 1.3 | Review of ITGC testing results |
| 5-Oct | 0.9 | Review of application control testing results |
| 6-Oct | 0.6 | Mitigating controls testing for segregation of duties over SAP |
| 7-Oct | 0.5 | Mitigating controls testing for segregation of duties over SAP |
| 8-Oct | 0.5 | Segregation of duties testing |
| 11-Oct | 0.3 | Discussion with J. McCarthy (Grace) about SAP segregation of duties process |
| 11-Oct | 0.5 | Discussion with A. Chou (Grace) about SAP segregation of duties process |
| 11-Oct | 2.1 | Segregation of duties testing |
| 11-Oct | 1.9 | Data privacy and money laundering training |
| 12-Oct | 0.8 | Discussion with B. Summerson (Grace) on SAP segregation of duties |
| 12-Oct | 0.6 | Segregation of duties testing |
| 13-Oct | 2.0 | Segregation of duties testing |
| 14-Oct | 1.0 | Segregation of duties testing |
| 15-Oct | 1.4 | Segregation of duties testing |
| 18-Oct | 0.3 | Segregation of duties results call with D. Sands (PwC) and P. Crosby (PwC) |
| 18-Oct | 0.6 | Review of restricted access testing results |
| 21-Oct | 0.4 | Perform application controls testing |
| | **15.7** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: Brian Weigmann

| 19-Oct | 1.0 | Discuss with audit team the Saint Boi site sale and accounting impacts with respect to sale and sale-leaseback accounting. |

| | 1.0 | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Todd Chesla**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 12-Oct | 7.5 | Review of ETR, UTP, discussion with J. Bray (PwC); FTC analysis |
| 13-Oct | 7.5 | UTP schedule, FTC issues, meeting with Andree, reorganization expense |
| 14-Oct | 6.0 | FTC and reorg expense, UTPs, foreign ETR |
| 15-Oct | 1.0 | German provision, APB 23 |
| 18-Oct | 4.0 | FTC rollforward, reconciliation (pertains to Q4) UTP reconciliation |
| 19-Oct | 5.5 | FTC reconciliation (pertains to Q4); documentation; questions from Giselle regarding FTC |
| 20-Oct | 1.5 | Documentation |
| 21-Oct | 1.0 | FTC reconciliation with Andree - should apply to Q4 |
| 26-Oct | 1.5 | Call with J. Bray (PwC) and Grace team regarding FTC |
| | **35.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

Name: Jacqueline Bravo

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1-Oct | 2.0 | Meeting with PwC Audit team; review of planning guides |
| 5-Oct | 2.0 | Meeting with PwC Audit team; review of budget |
| | **4.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Pavel Katsiak** | | |
| 1-Oct | 0.8 | Preparing Audit Control Tool for Q3 |
| 1-Oct | 1.9 | Following up with J. Bray (PwC), T. Smith (PwC) regarding the use of the work of others |
| 1-Oct | 1.3 | Discussions with J. Bray (PwC) to finalize 2010 scoping |
| 4-Oct | 2.1 | Meeting with A. Schmidt (PwC) |
| 4-Oct | 1.2 | Meeting with A. Garleb (PwC) and A. Schmidt (PwC) |
| 4-Oct | 0.8 | Call with J. Bray (PwC) to discuss audit plan |
| 4-Oct | 1.3 | Discussing rebates for GCP US with K. Bradley (PwC) |
| 4-Oct | 2.8 | Discussion of various Q3 review matters with the team |
| 5-Oct | 2.4 | Call with PwC National office D. McGill (PwC) and J. Bray (PwC) to discuss scoping |
| 5-Oct | 1.1 | Weekly status meeting with Grace Management, A. Schmidt ( PwC), A. Garleb (PwC), S. Scarlis (Grace), T. Puglisi (Grace) and J. Bahorich (Grace) |
| 5-Oct | 0.9 | Internal Status Meeting with M. Lederer (PwC), A. Schmidt (PwC), K. Bradley (PwC) |
| 5-Oct | 1.1 | Updating Audit Control Tool and sending to T. Puglisi (Grace) |
| 5-Oct | 2.3 | Updating scoping schedule for 2010 |
| 6-Oct | 0.3 | Review of the Bill and Hold memo |
| 6-Oct | 1.7 | Follow up with the team on the controls testing results |
| 6-Oct | 1.3 | Follow up with J. McElhenney (Grace) on environmental matters |
| 6-Oct | 0.6 | Scheduling Q3 legal meeting |
| 6-Oct | 0.5 | Following up with K. Franks (Grace) regarding severance |
| 6-Oct | 1.4 | Putting together Q3 review responsibility matrix |
| 6-Oct | 0.2 | Sending updated scoping documents to J. Bray (PwC) |
| 7-Oct | 1.3 | PwC Internal meeting to finalize audit plan for 2010 with J. Bray (PwC), T. Smith (PwC) and A. Garleb (PwC) |
| 7-Oct | 1.5 | Meeting with Internal Audit to discuss controls testing status with A. Schmidt (PwC), E. Bull (Grace), E. Henry (Grace) |
| 7-Oct | 1.7 | Following up with another PwC team to determine the appropriate testing for fixed assets |
| 7-Oct | 0.9 | Preparing agenda for the legal meeting |
| 7-Oct | 1.8 | Review of the BPC flowcharts |
| 7-Oct | 1.3 | Review of the SOD conflict mitigating controls |
| 7-Oct | 0.5 | Sending ASM and Materiality to J. Bray (PwC) |
| 8-Oct | 3.4 | Drafting instructions for France and Singapore |
| 8-Oct | 0.7 | Setting up a call with the team to review Audit Strategy Memo |
| 8-Oct | 3.9 | Meeting with various team members regarding the quarterly review |
| 11-Oct | 1.2 | Q3 Review Kick off meeting with A. Schmidt (PwC), K. Bradley (PwC), N. Johnson (PwC) and S. McNeilly (PwC) |

| Date | Description | Hours |
|---|---|---|
| 11-Oct | Q3 Legal Meeting with T. Smith (PwC), N. Johnson (PwC), S. Scarlis (Grace), J. McElhenney (Grace) and R. Finke (Grace) | 1.0 |
| 11-Oct | 2010 Audit Plan sign off with J. Bray (PwC), T. Smith (PwC) and A. Garleb (PwC) | 1.1 |
| 11-Oct | Weekly status meeting with Grace Management and A. Schmidt (PwC), A. Garleb (PwC), S. Scarlis (Grace), T. Puglisi (Grace), J. Bahorich (Grace) | 0.9 |
| 11-Oct | Discussing various Q3 review matters with the team | 0.5 |
| 11-Oct | Review of the BPC flowcharts | 0.3 |
| 11-Oct | Follow up with Grace regarding Vendor Master File access | 0.5 |
| 11-Oct | Working on the documentation of significant estimates | 3.5 |
| 12-Oct | Call with Quality Review Partner to finalize the 2010 audit plan | 1.2 |
| 12-Oct | Following up with T. Dyer (Grace) regarding German Company merge | 1.0 |
| 12-Oct | Reviewing PCAOB data collection form | 1.3 |
| 12-Oct | Following up with the PwC IT team on planning | 1.1 |
| 12-Oct | Putting together yearend Grace staffing options | 1.2 |
| 12-Oct | Working on the documentation of significant estimates | 3.7 |
| 13-Oct | Call with PwC IT team to discuss the company consolidation in Germany with J. Bray (PwC) and P. Crosby (PwC) | 0.5 |
| 13-Oct | Discussion of the controls deficiencies with Internal Audit and A. Schmidt (PwC), E. Henry (Grace), E. Bull (Grace) | 0.8 |
| 13-Oct | Discussion with PwC IT on the SAP settings with P. Crosby (PwC) and J. Bray (PwC) | 0.4 |
| 13-Oct | Working on the budget | 1.8 |
| 13-Oct | Follow up with tax team on the Q3 information | 0.2 |
| 13-Oct | Circling back with the team in Germany regarding controls testing | 1.1 |
| 13-Oct | Reviewing Q3 analytics expectations | 2.7 |
| 14-Oct | Attending Q3 Business Review | 2.4 |
| 14-Oct | Following up with the engagement team on the open planning items | 1.7 |
| 14-Oct | Following up with the engagement team on the Q3 analytics | 2.1 |
| 14-Oct | Reviewing Bankruptcy Reporting schedules | 1.1 |
| 14-Oct | Reviewing Q3 analytics expectations | 2.7 |
| 15-Oct | Following up with PwC IT team regarding the review of the audit strategy memo | 0.3 |
| 15-Oct | Following up with management on the Synthetic purchase | 0.7 |
| 15-Oct | Reviewing the draft of the press release | 0.9 |
| 15-Oct | Drafting instructions for France and Singapore | 3.1 |
| 18-Oct | Weekly status meeting with Grace Management and A. Schmidt (PwC), A. Garleb (PwC), S. Scarlis (Grace), T. Puglisi (Grace) and J. Bahorich (Grace) | 1.1 |
| 18-Oct | Internal Status meeting with A. Schmidt (PwC), K. Bradley (Pwc) and N. Johnson (PwC) | 1.0 |
| 18-Oct | Researching independence question related to additional services to be provided by the team in India | 0.2 |
| 18-Oct | Drafting the use of the work of others documentation | 2.5 |
| 18-Oct | Following up with the controller regarding the update on the new guidance for contingency disclosures | 0.3 |
| 18-Oct | Reviewing audit control tool | 0.7 |
| 18-Oct | Following up with the team and the client on various Q3 review matters | 2.3 |
| 19-Oct | Call with GCP to discuss Q3 matters with A. Garleb (PwC) and V. Leo (Grace) | 1.6 |
| 19-Oct | Call with the engagement leader to walk through the Q3 analytical procedures with T. Smith (PwC), J. Bray (PwC) and A. Garleb (PwC) | 1.5 |
| 19-Oct | Following up on additional services to be provided by the team in India | 0.3 |
| 19-Oct | Reviewing the updated Press Release | 2.7 |

| Date | Description | Hours |
|---|---|---|
| 19-Oct | Updating PCAOB data request form | 0.3 |
| 19-Oct | Following up regarding the timing and the process for the Press Release tie out | 0.5 |
| 19-Oct | Assisting the engagement team with the Q3 analytics | 4.1 |
| 20-Oct | Call with V. Leo (Grace) to discuss various questions related to analytics | 0.6 |
| 20-Oct | Status meeting with M. Lederer (PwC) and N. Johnson (PwC) | 0.6 |
| 20-Oct | Updating the request for additional services for India | 0.1 |
| 20-Oct | Scheduling 2010 YE audit kick off meeting | 0.4 |
| 20-Oct | Following up regarding the disclosure of the Brazil acquisition on the statement of cash flows | 1.5 |
| 20-Oct | Submitting PCAOB form | 0.2 |
| 20-Oct | Reviewing Q3 analytics | 3.1 |
| 21-Oct | Calling in for Grace Q3 investor call | 1.1 |
| 21-Oct | Editing international instructions for France and Singapore | 2.9 |
| 21-Oct | Following up with T. Dyer (Grace) regarding VAT service | 0.4 |
| 21-Oct | Reviewing Q3 analytics | 3.1 |
| 21-Oct | Setting up the Q3 review timeline for the quality review partner | 0.5 |
| 22-Oct | Meeting with D. Pate (Grace) and L. Breaux (Grace) and A. Garleb (PwC) to discussQ3 Davison matters | 1.1 |
| 22-Oct | Following up with various engagement team members regarding Q3 analytics | 3.5 |
| 22-Oct | Meeting with A. Garleb (PwC) to discuss the plan / agenda for the upcoming visit to Germany | 0.9 |
| 22-Oct | Booking travel to Germany | 0.5 |
| 25-Oct | Weekly status meeting with Grace Management and A. Schmidt (PwC), A. Garleb (PwC), S. Scarlis (Grace), T. Puglisi (Grace) and J. Bahorich (Grace) | 1.2 |
| 25-Oct | Internal Status meeting with A. Schmidt (PwC), K. Bradley (PwC) and N. Johnson (PwC) | 1.0 |
| 25-Oct | Attending Physical Inventory Observation training with N. Johnson (PwC), K. Bradley (PwC), A. Schmidt (PwC) and S. McNeilly (PwC) | 1.5 |
| 25-Oct | Reviewing Q3 analytics | 1.9 |
| 25-Oct | Discussing open issues / follow up questions with various engagement team members | 3.1 |
| 25-Oct | Following up with the team in Germany regarding the upcoming visit | 0.6 |
| 25-Oct | Reviewing Q3 ART package | 0.7 |
| 26-Oct | Reviewing Bill and Hold memo (updated per PwC comments) | 3.1 |
| 26-Oct | Reviewing the presentation for Physical Inventory Observation | 0.6 |
| 26-Oct | Following up with Grace management on inventory inquiry | 0.9 |
| 26-Oct | Communicating with K. Bradley (PwC) regarding ART analytic | 0.6 |
| 26-Oct | Following up with the team in Germany regarding the 2010 fees | 0.4 |
| 26-Oct | Review of the variances and overhead analytic | 2.1 |
| 26-Oct | Reviewing 10-Q | 2.3 |
| 27-Oct | Documenting summary of uncorrected misstatements | 3.3 |
| 27-Oct | Documenting adjustments posted by management | 1.3 |
| 27-Oct | Following up with Grace management on the developments in the new guidance on the contingencies disclosures | 0.4 |
| 27-Oct | Reviewing the comments on the 10-Q | 1.6 |
| 27-Oct | Preparing quality review partner checklist | 1.1 |
| 27-Oct | Documenting other completion steps | 2.3 |
| 28-Oct | Call with Quality Review Partner to discuss 10-Q | 1.5 |
| 28-Oct | Call with SEC reviewer to discuss 10-Q | 0.7 |
| 28-Oct | Reviewing the comments on the 10-Q | 1.2 |
| 28-Oct | Assisting the engagement team with the Q3 analytics | 2.7 |

| Date | Hours | Description |
|---|---|---|
| 28-Oct | 1.5 | Reviewing the schedule for the Germany visit |
| 28-Oct | 1.4 | Assisting with Physical Inventories coordination |
| 29-Oct | 1.6 | Meeting with T. Puglisi (Grace) to discuss PwC comments on the 10-Q |
| 28-Oct | 1.1 | Call with J. Bray (PwC) to discuss the status of Q3 review |
| 29-Oct | 0.5 | Follow up with international teams on the ART Audit |
| 29-Oct | 1.2 | Catch up with A. Schmidt (PwC) on the severance accounting |
| 29-Oct | 3.6 | Reviewing the Q3 review documentation |
| | **170.6** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Alexandra L. Schmidt** | | |
| 4-Oct | 0.9 | Review prior year documentation on restructuring charges to prepare for meeting with Grace on current year restructuring |
| 4-Oct | 0.4 | Obtain access to prior year and prior quarter databases |
| 4-Oct | 2.1 | Meeting with P. Katsiak (PwC) |
| 5-Oct | 1.2 | Meeting with A. Garleb (PwC) and P. Katsiak (PwC) |
| 5-Oct | 1.1 | Weekly status meeting with Grace Management with P. Katsiak (PwC), A. Garleb (PwC), S. Scarlis (Grace) T. Puglisi (Grace) J. Bahorich (Grace) |
| 5-Oct | 2.3 | Research accounting guidance on restructuring charges including severance benefits |
| 5-Oct | 0.8 | Meeting with A. Lueck (Grace) to discuss third quarter restructuring charges |
| 5-Oct | 0.9 | Internal Status Meeting with M. Lederer (PwC), P. Katsiak (PwC), K. Bradley (PwC) |
| 6-Oct | 1.1 | Review planning procedures (understanding of internal control) for the Q3 review |
| 6-Oct | 1.6 | Review planning procedures (understanding of prior period deficiencies) for the Q3 review |
| 6-Oct | 0.8 | Review planning procedures (understanding of the business) for the Q3 review |
| 6-Oct | 1.4 | Review planning procedures (communications with the audit committee) for the Q3 review |
| 6-Oct | 0.2 | Review Q3 responsibility matrix |
| 7-Oct | 1.6 | Meeting with E. Bull (Grace) and D. Richardson (Grace) to discuss internal audit status |
| 7-Oct | 3.1 | Compile summary of control deficiencies for meeting with internal audit |
| 7-Oct | 0.4 | Wrote agenda for meeting with internal audit |
| 7-Oct | 3.8 | Review internal audit findings for level 3 locations and summarized for audit file |
| 8-Oct | 2.3 | Work on consolidated balance sheet Q3 analytics |
| 8-Oct | 2.8 | Work on consolidated income statement Q3 analytics |
| 8-Oct | 1.4 | Compile restructuring charges for different regions and time periods |
| 8-Oct | 0.5 | Select sample for interim testing (severance) |
| 11-Oct | 0.9 | Weekly status meeting with Grace Management with P. Katsiak (PwC), A. Garleb (PwC), S. Scarlis (Grace), T. Puglisi (Grace), J. Bahorich (Grace) |
| 11-Oct | 1.0 | Meeting with P. Katsiak (PwC), N. Johnson (PwC) to review Q3 status |
| 11-Oct | 1.2 | Q3 Review Kick off meeting with P. Katsiak (PwC), K. Bradley (PwC), N. Johnson (PwC), S. McNeilly (PwC) |
| 11-Oct | 2.6 | Work on consolidated balance sheet Q3 analytics |
| 11-Oct | 2.9 | Work on consolidated income statement Q3 analytics |
| 12-Oct | 2.1 | Discuss 404 status with S. Mcneilly |
| 12-Oct | 3.1 | Update Q3 control deficiencies for issues identified by internal audit |
| 12-Oct | 0.6 | Read Bill and Hold memo for Q2 / Q3 revenue issue |
| 12-Oct | 2.4 | Review Davison Q3 balance sheet analytics |
| 12-Oct | 2.5 | Review Davison Q3 income statement analytics |

| Date | Hours | Description |
|---|---|---|
| 13-Oct | 0.8 | Discussion of the controls deficiencies with Internal Audit with P. Katsiak (PwC), E. Henry (Grace) and E. Bull (Grace) |
| 13-Oct | 1.6 | Review GCP Q3 balance sheet analytics |
| 13-Oct | 1.9 | Review GCP Q3 income statement analytics |
| 13-Oct | 0.7 | Review board meeting minutes |
| 13-Oct | 2.1 | Review ART analytics |
| 13-Oct | 1.6 | Review Q3 step (review monthly financial reports) |
| 14-Oct | 3.4 | Review Q3 step (review balance sheet hedges) |
| 14-Oct | 3.7 | Review Q3 step (review cash flow hedges) |
| 14-Oct | 1.2 | Review Q3 step (inquire about the statement of cash flows) |
| 14-Oct | 2.8 | Review Q3 step (inquire about stockholder's equity) |
| 15-Oct | 0.9 | Review Q3 earnings release |
| 15-Oct | 1.1 | Review Q3 step (review quarterly checklist binder) |
| 15-Oct | 3.1 | Review Q3 step (review data upload from SAP to ECCS) |
| 15-Oct | 0.7 | Review Q3 step (inquire about significant matter) |
| 18-Oct | 1.1 | Weekly status meeting with Grace Management with P. Katsiak (PwC), A. Garleb (PwC), S. Scarlis (Grace), T. Puglisi (Grace) and J. Bahorich (Grace) |
| 18-Oct | 1.0 | Internal Status meeting with K. Bradley (PwC) and N. Johnson (PwC) |
| 18-Oct | 0.8 | Review Q3 step (inquire about liquidity needs) |
| 18-Oct | 0.4 | Review Q3 step (inquire about acquisitions or disposals) |
| 18-Oct | 2.1 | Work on consolidated balance sheet Q3 analytics |
| 18-Oct | 2.8 | Work on consolidated income statement Q3 analytics |
| 19-Oct | 2.0 | Meeting with T. Smith (PwC), J. Bray (PwC), A. Garleb (PwC), and P. Katsiak (PwC) to discuss third quarter analytics |
| 19-Oct | 1.4 | Review updated draft of earnings release |
| 19-Oct | 3.2 | Review Davison Q3 balance sheet analytics |
| 19-Oct | 3.5 | Review Davison Q3 income statement analytics |
| 20-Oct | 3.8 | Work on audit committee presentation |
| 20-Oct | 1.4 | Review GCP Q3 balance sheet analytics |
| 20-Oct | 1.7 | Review GCP Q3 income statement analytics |
| 20-Oct | 2.1 | Reviewed initial restructuring memo |
| 20-Oct | 0.6 | Discussed restructuring memo with P. Katsiak (PwC) and J. Bray (PwC) |
| 21-Oct | 1.5 | Listen to Grace investor call |
| 21-Oct | 3.1 | Address comments from managers on audit committee report |
| 21-Oct | 0.4 | Discuss staffing for year end with M. Lederer (PwC) |
| 21-Oct | 0.5 | email E. Sama (PwC) about tax changes |
| 22-Oct | 0.7 | Revise audit committee report / send to assistant for formatting |
| 22-Oct | 3.2 | Review first draft of 10-Q |
| 22-Oct | 1.4 | Review Q3 step (perform subsequent event procedures) |
| 25-Oct | 4.3 | Write management representation letter for Q3 |
| 25-Oct | 1.2 | Weekly status meeting with Grace Management with P. Katsiak (PwC), A. Garleb (PwC), S. Scarlis (Grace), T. Puglisi (Grace), J. Bahorich (Grace) |
| 25-Oct | 1.0 | Internal Status meeting with K. Bradley (PwC) and N. Johnson (PwC) |
| 25-Oct | 0.8 | Discuss EPS with K. Bradley (PwC) and P. Katsiak (PwC) |
| 25-Oct | 0.3 | Discuss management representation letter with A. Garleb (PwC) |
| 26-Oct | 1.5 | Attend Grace physical inventory training |

| Date | Hours | Description |
|---|---|---|
| 26-Oct | 0.9 | Discuss audit committee report with A. Garleb (PwC) and T. Smith (PwC) |
| 26-Oct | 2.4 | Address comments of partner on audit committee report |
| 26-Oct | 3.3 | Review updated draft of the 10-Q |
| 27-Oct | 0.6 | Discuss taxes with E. Sama (PwC) |
| 27-Oct | 1.9 | Work on consolidated balance sheet Q3 analytics |
| 27-Oct | 2.6 | Work on consolidated income statement Q3 analytics |
| 27-Oct | 2.9 | Review Davison Q3 balance sheet analytics |
| 28-Oct | 0.5 | Meet with S. Scarlis (Grace) to go over quarterly inquires |
| 28-Oct | 2.1 | Prepare for call with quality review partner on analytics |
| 28-Oct | 1.8 | Call with Quality Review Partner to discuss 10-Q |
| 28-Oct | 1.4 | Call with L. Breaux on Davison analytic questions |
| 28-Oct | 3.2 | Review Davison Q3 income statement analytics |
| 29-Oct | 2.4 | Review updated restructuring memo prepared by Grace management |
| 29-Oct | 1.6 | Draft questions for management about restructuring |
| 29-Oct | 0.8 | Discuss questions with K. Franks (Grace) about restructuring |
| 29-Oct | 2.3 | Document PwC consideration about restructuring expenses |
| 29-Oct | 1.2 | Discuss severance accounting with P. Katsiak (PwC) |

| | 155.3 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: Phillip Crosby

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 5-Oct | 0.5 | Testing discussion and interim wrap up with R. Boyle (PwC) |
| 6-Oct | 0.5 | Auto controls review |
| 7-Oct | 2.0 | Auto controls testing and review |
| 11-Oct | 1.0 | Grace SOD discussion with B. Czajkowski (PwC) |
| 11-Oct | 2.0 | Grace automated controls testing and follow up |
| 11-Oct | 0.5 | Grace SOD approach agreement with B. Czajkowski (PwC), D. Sands (PwC) |
| 12-Oct | 2.5 | Automated Controls testing follow up, SOD analysis |
| 13-Oct | 1.0 | SOD, automated controls testing |
| 17-Oct | 3.0 | SOD Analysis |
| 18-Oct | 0.7 | Auto controls testing and follow up |
| 18-Oct | 0.3 | Segregation of duties results call with D. Sands (PwC) and B. Czajkowski (PwC) |
| 19-Oct | 1.0 | Auto controls testing and follow up |
| 21-Oct | 0.5 | Terminations discussion with J. McCarthy (Grace) |
| 25-Oct | 0.5 | SOD requests discussion with J. McCarthy (Grace) |
| 25-Oct | 0.5 | SOD, AC, ITGC items review/tracking |
| 27-Oct | 0.5 | ZSEC report discussion with B. Summerson (Grace), A. Chou (Grace), J. McCarthy (Grace) and M. Pires (Grace) |
| 27-Oct | 3.5 | Automated controls testing |
| 29-Oct | 4.0 | ZSEC program review, auto controls testing, SOD analysis |
| 31-Oct | 6.0 | SOD analysis |
| | **30.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Elizabeth Sama**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12-Oct | 2.0 | Review prior quarter workpapers, review of ETR |
| 13-Oct | 2.2 | Documentation of FIN 48 workpapers and step in database |
| 13-Oct | 3.6 | Update of substantive analytics |
| 13-Oct | 2.2 | Substantive analytics-ETR & UTP |
| 14-Oct | 1.3 | Foreign review/comparison to prior quarter |
| 14-Oct | 1.5 | Foreign review tax rate changes |
| 14-Oct | 2.2 | Analytics |
| 15-Oct | 2.0 | Documentation of ETR changes |
| 18-Oct | 1.5 | FIN 48 update |
| 18-Oct | 3.5 | Memo drafting |
| 19-Oct | 2.0 | ETR update |
| 19-Oct | 2.0 | Updated UTP testing & documentation |
| 20-Oct | 1.2 | Documented the fixed assets book-to-tax differences |
| 20-Oct | 2.5 | 8K Tie-Out |
| 20-Oct | 1.3 | Update of Analytics |
| 21-Oct | 2.0 | Return to provision/ true-ups documentation |
| 21-Oct | 2.0 | Memo drafting/updating |
| 25-Oct | 4.0 | 10Q Tie-Out update |
| | **39.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Madeleine Lederer**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 11-Oct | 1.4 | Attend Quarter Review Review Kick-off meeting with P. Katsiak (PwC), J. Bray (PwC), A. Schmidt (PwC), S. McNeilly (PwC), K. Johnson (PwC) |
| 11-Oct | 0.3 | Uploading Quarter 2 database |
| 11-Oct | 0.5 | Review of Compensation Committee Meeting Minutes |
| 11-Oct | 0.7 | Prepare step "Review liquidity needs" |
| 11-Oct | 0.6 | Prepare step " Review Chapter 11 expense" |
| 11-Oct | 0.4 | Meeting with A. Schmidt (PwC) and K. Johnson (PwC) regarding Introduction of Audit Control Tool |
| 11-Oct | 0.5 | Update Audit Control Tool Contacts and Documentation received from Grace |
| 11-Oct | 1.0 | Inquire about Inventory procedures |
| 11-Oct | 0.1 | Documentation of inquiry about inventory procedures |
| 11-Oct | 1.0 | Prepare step "Review interest expense" |
| 11-Oct | 0.6 | Review of Quarter 2 procedures and amounts |
| 12-Oct | 0.3 | Prepare step "Review interest expense" |
| 12-Oct | 0.6 | Attend meeting with P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), K. Johnson (PwC) regarding materiality |
| 12-Oct | 1.5 | Review and update additional review steps |
| 12-Oct | 0.7 | Send final request for review inquiry |
| 12-Oct | 2.5 | Prepare Inventory Capitalization Calculation step |
| 12-Oct | 0.7 | Reviewing Internal Audit's result for internal controls testing within SOX portal |
| 12-Oct | 0.4 | Discussion with G. Arnold (Grace) regarding internal controls in Capital Asset Management process |
| 12-Oct | 0.3 | Discussion with T. Mohamed (Grace) regarding finance department structure ART Columbia |
| 13-Oct | 2.5 | Performing analytical procedures - Davison Overhead and Variances |
| 13-Oct | 2.0 | Performing analytical procedures - GCP Overhead and Variances |
| 13-Oct | 0.6 | Reviewing prior year analyticals - Overhead and Variances |
| 13-Oct | 0.2 | Email G. Arnold (Grace) regarding internal controls testing results |
| 13-Oct | 0.4 | Update Audit Control Tool Contacts and Documentation received from Grace |
| 13-Oct | 1.5 | Performing analytical procedures - GCP Balance Sheet |
| 13-Oct | 1.0 | Requesting explanations for unexpected fluctuations within the balance sheet - GCP |
| 13-Oct | 1.5 | Working on outstanding review notes for additional review steps |
| 13-Oct | 0.3 | Review prior quarter analytical for GCP income statement |
| 14-Oct | 1.5 | Set up analytical for GCP income statement |
| 14-Oct | 1.0 | Setting expectations for analytical of GCP income statement Q3 2009 vs Q3 2010 |
| 14-Oct | 2.0 | Setting expectations for analytical of GCP income statement Q3 2010 vs Q3 2010 |
| 14-Oct | 2.5 | Researching industry data for analytical for GCP income statement |
| 14-Oct | 3.5 | Attending GCP part of Quarter 3 Earnings Call |

| Date | Hours | Description |
|---|---|---|
| 14-Oct | 0.3 | Discussion with K. Johnson (PwC) and A. Schmidt (PwC) regarding setting of expectations and level of detail |
| 15-Oct | 2.0 | Setting expectations for analytical of GCP Income statement year to date Q3 2009 vs year to date Q3 2010 |
| 15-Oct | 2.0 | Setting expectations for analytical of GCP Income statement Q3 2010 vs Q3 2010 |
| 15-Oct | 1.5 | Requesting explanations for unexpected fluctuations within the income statement - GCP |
| 15-Oct | 1.0 | Update Inquiry documentation received from J. Mac (Grace) |
| 15-Oct | 1.0 | Review discussion with P. Katsiak (PwC) regarding inquiry documentation |
| 18-Oct | 1.5 | Updating expectations for revenue/sales amount for GCP North America/ Latin America |
| 18-Oct | 1.2 | Updating expectations for revenue/sales amount for GCP Europe |
| 18-Oct | 1.7 | Updating expectations for revenue/sales amount for GCP Asia |
| 18-Oct | 3.0 | Analytics Status meeting with S. McNeilly (PwC), P. Katsiak (PwC), A. Schmidt (PwC) regarding the setting of expectations within the income statement analytical |
| 18-Oct | 2.5 | Analytics Status meeting with S. McNeilly (PwC), P. Katsiak (PwC), A. Schmidt (PwC) regarding the setting of expectations within the balance sheet analytical |
| 18-Oct | 1.7 | Calculation of Inventory Capitalization |
| 18-Oct | 1.4 | Documentation of Inventory Capitalization |
| 19-Oct | 1.1 | Requesting client documentation |
| 19-Oct | 0.8 | Update Audit Control Tool for documentation received from Grace |
| 19-Oct | 1.0 | Preparation of client call regarding unexpected Balance Sheet and Income Statement fluctuations |
| 19-Oct | 2.0 | Client Call with P. Katsiak (PwC), L. Victor (Grace), B. Petipas (Grace) and B. Bray (Grace) regarding unexpected Balance Sheet and Income Statement fluctuations |
| 19-Oct | 1.3 | Documentation of client explanation for unexpected fluctuation for GCP Balance Sheet |
| 19-Oct | 1.6 | Documentation of client explanation for unexpected fluctuation for GCP Income Statement |
| 19-Oct | 1.4 | Preparation of Accounts Receivable Analytics for Davison |
| 19-Oct | 1.2 | Preparation of Accounts Receivable Analytics for GCP |
| 19-Oct | 1.2 | Documentation of Accounts Receivable Analytics for Davison |
| 19-Oct | 0.5 | Documentation of Accounts Receivable Analytics for GCP |
| 19-Oct | 1.4 | Review and documentation of expenses procedures - Chapter 11 expenses |
| 20-Oct | 1.0 | Answering client email |
| 20-Oct | 0.7 | Review on prior year Inventory Davison Analytical procedures |
| 20-Oct | 0.6 | Review on prior year Inventory GCP Analytical procedures |
| 20-Oct | 2.0 | Documentation of Inventory Analytic - GCP |
| 20-Oct | 1.4 | Documentation of Inventory Analytic - Davison |
| 20-Oct | 1.2 | Discussion with B. Petipas (Grace) regarding DSO calculation GCP |
| 20-Oct | 2.5 | Addressing review notes in the database regarding analytical procedures |
| 20-Oct | 1.5 | Discussion with A. Schmidt (PwC) regarding documentation of Accounts Receivable and DSO analytical |
| 20-Oct | 0.4 | Updating Audit Control Tool for information requested and received from Grace |
| 20-Oct | 0.6 | Sending final inquiry requests to J. Mac (Grace) in Cambridge |
| 20-Oct | 0.6 | Discussion with A. Schmidt (PwC) regarding documentation of Inventory analytics |
| 20-Oct | 1.5 | Status meeting with K. Johnson (PwC) and P. Katsiak (PwC) regarding open items for Q3 review |
| 21-Oct | 1.0 | Documentation regarding DSO calculation for GCP |
| 26-Oct | 1.5 | Addressing a review notes to finalize inquiry steps of Q3 review |
| 28-Oct | 1.0 | Documentation regarding DSO calculation for GCP |

Total Grace Financial Statement Audit Charged Hours

86.4

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: Ryan Boyle

| Date | Hours | Description of Services Provided |
|---|---|---|
| 5-Oct | 0.6 | ITGC Control Workpaper Review |
| 6-Oct | 2.0 | ITGC Control Workpaper Review |
| 6-Oct | 1.5 | SAP Segregation of Duties Analysis |
| 7-Oct | 0.3 | ITGC Control Workpaper Review |
| | **4.4** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|---------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Kathleen Bradley**

| Date | Hours | Description of Services Provided |
|------|-------|---------------------------------|
| 1-Oct | 1.9 | Documenting WR Grace's uncertain tax positions |
| 1-Oct | 1.0 | Travel time from Miami to Baltimore |
| 4-Oct | 1.1 | Updating budget for year end activities |
| 4-Oct | 0.3 | Emailing A. Arshad (Grace) quarterly inquiries regarding liquidity |
| 4-Oct | 1.0 | Updating tax planning guide with key controls |
| 4-Oct | 0.2 | Emailing R. Heaps (Grace) to inquire about ART annual operating plan |
| 4-Oct | 0.9 | Discussing WR Grace Volume Rebates with D. Delloroco (Grace) |
| 4-Oct | 0.4 | Emailing L. Marchman (Grace) quarterly inquiries regarding receivables |
| 4-Oct | 0.4 | Emailing J. Mac (Grace) quarterly inquiries regarding GCP Revenue |
| 4-Oct | 0.2 | emailing H. Janes (Grace) about status of WR Grace tax returns under audit |
| 4-Oct | 0.5 | Documenting liquidity inquiries received from A. Arshad (Grace) |
| 4-Oct | 1.5 | Discussing WR Grace volume rebate controls with P. Katsiak (PWC) |
| 4-Oct | 1.0 | Documenting list of WR Grace uncertain tax positions |
| 4-Oct | 0.5 | Completing year end planning procedures |
| 5-Oct | 0.3 | Emailing quarterly inquiries about Chapter 11 expenses to J. Day (Grace) |
| 5-Oct | 0.2 | Discussing and documenting Chapter 11 expenses with J. Day (Grace) |
| 5-Oct | 2.0 | Meeting with K. Johnson (PwC) to discuss third quarter press release and 10Q tie out procedures |
| 5-Oct | 0.5 | Emailing J. McGee (Grace) quarterly inquiries about Inventory |
| 5-Oct | 1.0 | Documenting WR Grace Uncertain Tax Positions |
| 5-Oct | 0.5 | Emailing K. Johnson (PwC) documents used to tie out the Cash Flow Statement for the WR Grace 10Q |
| 5-Oct | 0.5 | Status meeting with A. Schmidt (PwC), K. Johnson (PwC), S. McNeilly (PwC), P. Katsiak (PwC) |
| 5-Oct | 1.0 | Discussing WR Grace performance feedback for first half of the year with P. Katsiak (PwC) |
| 5-Oct | 1.0 | Documenting GCP Accounts Receivable expectations for third quarter balances |
| 5-Oct | 1.0 | Documenting Davison Accounts Receivable expectations for third quarter balances |
| 5-Oct | 1.0 | Team status meeting |
| 25-Oct | 1.5 | Inventory observation planning call with K. Johnson (PwC), B. McKenzie (Grace) and B. Kelly (Grace) |
| 25-Oct | 2.0 | Reviewing 10Q tie out of prior year numbers, footings, recalculations, internal consistencies and tie out to press release |
| 25-Oct | 0.3 | Emailing M. Sprinkle (Grace) regarding status of Grace Legal Entities list |
| 25-Oct | 0.7 | Discussing Earnings per Share calculation with K. Johnson (PwC) and A. Schmidt (PwC) |
| 25-Oct | 0.3 | Emailing J. Christ (Grace) regarding cash out of benefits with PwC |
| 25-Oct | 0.9 | Tying out Filing Entities Balance Sheet |
| 25-Oct | 1.3 | Tying out Filing Entities Income Statement |
| 26-Oct | 1.1 | Reviewing 10Q draft 2 changes since draft 1 |
| 26-Oct | 0.6 | Discussing tie out with J. Kunkel (PwC) |
| 26-Oct | 1.5 | Training for WR Grace physical inventory observations |
| 26-Oct | 0.7 | Setting up Balance Sheet and Income Statement analytic for ART LLC 3rd quarter balances |

| Date | Hours | Description |
|---|---|---|
| 26-Oct | 0.8 | Documenting expectations for ART LLC Balance Sheet |
| 26-Oct | 0.9 | Documenting expectations for ART LLC Income Statement |
| 26-Oct | 0.5 | Calculating Balance Sheet and Income Statement variances from expectations |
| 26-Oct | 0.9 | Emailing T. Mohammed (Grace) and R. Heaps (Grace) questions on ART Balance Sheet and Income Statement fluctuations |
| 26-Oct | 1.1 | Tying out the Filing Entities statement of cash flows |
| 26-Oct | 0.9 | Tying out the filing entities balance sheet |
| 27-Oct | 0.3 | Emailing M. Sprinkle (Grace) regarding status of Grace Legal Entities list |
| 27-Oct | 0.5 | Tying out debt footnote |
| 27-Oct | 0.9 | Tying out other balance sheet accounts footnote |
| 27-Oct | 0.8 | Tying out Other income/expenses footnote |
| 27-Oct | 0.7 | Tying out Other Comprehensive Income footnote |
| 27-Oct | 1.0 | Tying out restructuring footnote |
| 27-Oct | 0.8 | Tying out noncontrolling interests footnote |
| 27-Oct | 1.2 | Tying out statement of liabilities subject to compromise |
| 27-Oct | 1.5 | Tying out filing entities cash flow statement |
| 27-Oct | 0.7 | Status meeting with K. Johnson (PwC), A. Schmidt (PwC), P. Katsiak (PwC) and S. McNeilly (PwC) |
| 27-Oct | 0.6 | Tying out managements discussion and analysis |
| 28-Oct | 1.3 | Tying out Income Tax footnote |
| 28-Oct | 0.9 | Tying out Grace overview section of management's discussion and analysis |
| 28-Oct | 1.2 | Tying out Davison overview section of management's discussion and analysis |
| 28-Oct | 0.8 | Discussing tie out status with T. Puglisi (Grace) |
| 28-Oct | 0.7 | Tying out Chapter 11 footnote |
| 28-Oct | 0.5 | Emailing J. McElhenney (Grace) regarding missing 10Q support |
| 28-Oct | 0.6 | Tying out filing entities income statement |
| 28-Oct | 0.9 | Tying out GCP overview section of managements discussion and analysis |
| 28-Oct | 1.1 | Preparing for Curtis Bay physical inventory observation |
| 29-Oct | 6.0 | Physical Inventory observation at Curtis Bay, WR Grace manufacturing plant |
| 29-Oct | 1.0 | Reviewing changes in newest draft of WR Grace 10Q |
| 29-Oct | 1.0 | Working on tie out of Management's Discussion and Analysis in 10Q |
| | **60.9** | **Total Grace Financial Statement Audit Charged Hours** |

Total Grace Financial Statement Audit Charged Hours

121.8

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: Shawn McNeilly

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1-Oct | 2.9 | Review of performance and assessment evaluation to date |
| 1-Oct | 0.7 | Inquiries for asset/disposal for Q3 analytics |
| 1-Oct | 1.2 | Inquiries for Davison analytics |
| 1-Oct | 1.4 | Develop expectations for Davison quarterly analytics |
| 1-Oct | 1.8 | Document and finalize review of assessment to-date |
| 4-Oct | 0.6 | Review of Grace construction products revenue inquiries |
| 4-Oct | 2.5 | Revise and update status of 404 controls framework |
| 4-Oct | 2.1 | Work on obtain/gather understanding of business for Q3 |
| 4-Oct | 1.3 | Review of 404 controls for testing performed by IA for Lake Charles |
| 4-Oct | 0.6 | Discuss documentation of Lake Charles documentation with G. Arnold (Grace) |
| 4-Oct | | Discuss status of 404, testing procedures for 404 areas to be completed, and documentation to date with D. Richardson (Grace) |
| 4-Oct | 1.4 | Status update on Grace with PwC Engagement team |
| 5-Oct | 0.5 | Revise document status of Q3 kick-off meeting agenda |
| 5-Oct | 1.6 | Work on 404 matrix and review of internal audits for Financial Instruments |
| 5-Oct | 1.4 | Review 302 certification for Q3 and internal audits performed |
| 6-Oct | 2.4 | Review prior period deficiencies |
| 6-Oct | 2.9 | Perform analytics over Davison balance sheet |
| 6-Oct | 1.5 | Perform analytics over Davison P&L |
| 6-Oct | 1.7 | Prepare and review planning for multilocation scoping |
| 7-Oct | 2.4 | Update and add columns to 404 responsibility matrix |
| 7-Oct | 2.8 | Review first round of the ECCS and operating system Trial Balance |
| 7-Oct | 0.5 | Review and document monthly finance report |
| 7-Oct | 1.6 | Review intercompany hedge documentation |
| 7-Oct | 0.7 | Update audit control tool for documentation received to date |
| 8-Oct | 0.6 | Prepare worksheets for Grace construction products analytics |
| 8-Oct | 2.9 | Provide explanations for Grace construction products analytics |
| 8-Oct | 2.7 | Update 404 matrix control spreadsheet |
| 8-Oct | 0.4 | close |
| 8-Oct | 1.4 | Prepare understanding of 302 certification |
| 11-Oct | 2.3 | Prepare prior period deficiencies planning |
| 11-Oct | 1.6 | Revise documentation of multilocation engagement scoping |
| 11-Oct | 0.6 | Update audit control tool accordingly to assigned tasks/responsibility matrix |
| 11-Oct | 2.1 | Inquire with A. Lueck (Grace) and K. Franks (Grace) on LTIP and Incentive Compensation |
| 11-Oct | 1.4 | Update documentation of multilocation engagement scoping |
| 12-Oct | 0.4 | |

| Date | Hours | Description |
|---|---|---|
| 12-Oct | 1.2 | Review 404 status and document ineffective controls |
| 12-Oct | 1.7 | Review initial quarterly controller checklists provided by T. Puglisi (Grace) |
| 12-Oct | 0.8 | Review the Q3 summary of aggravated deficiencies listing to date per revisions |
| 12-Oct | 1.1 | Review Q3 depreciation listing provided by J. Bahorich (Grace) |
| 12-Oct | 0.9 | Inquiry with A. Lueck (Grace) to walkthrough status of LTIP and Incentive Compensation |
| 12-Oct | 1.5 | Review planning procedures performed for quarterly procedures |
| 12-Oct | 1.4 | Meeting with D. Richardson (Grace) on current and future tasks assigned for 404 processes |
| 13-Oct | 1.6 | Revise and update understanding of business |
| 13-Oct | 0.5 | Edit and revise 302 certification documentation |
| 13-Oct | 0.8 | Revise and edit documentation of prior period deficiencies |
| 13-Oct | 1.5 | Update documentation of multilocation engagement procedures |
| 13-Oct | 0.7 | Review August executive summary |
| 13-Oct | 2.9 | Document explanations over Davison quarterly analytics |
| 14-Oct | 0.5 | Prepare questions for quarterly business call |
| 14-Oct | 2.0 | Review Davison quarterly presidential report |
| 14-Oct | 1.6 | Update and revise competency and objectivity documentation |
| 14-Oct | 0.9 | Follow-up on questions prepared for quarterly business call |
| 15-Oct | 0.8 | Edit and prepare review of prior period deficiencies |
| 15-Oct | 0.7 | Edit and document multilocation procedures for multilocation engagements |
| 15-Oct | 1.9 | Review data upload from ECCS to operating system |
| 15-Oct | 0.3 | Review LTIP accrual and analytic |
| 15-Oct | 0.3 | Perform analytic over LTIP accrual |
| 15-Oct | 1.0 | Inquire with S. Caslin (Grace) on cash hedges for the quarter |
| 18-Oct | 1.0 | Team update status meeting for Grace engagement team |
| 18-Oct | 1.7 | Review Corporate P&L for fluctuations |
| 18-Oct | 0.7 | Update audit control tool |
| 18-Oct | 1.5 | Prepare worksheet for Davison P&L analytics |
| 18-Oct | 2.1 | Update explanations for Davison P&L |
| 18-Oct | 2.9 | Update explanations for Davison balance sheet |
| 18-Oct | 1.4 | Review data upload from ECCS to operating system |
| 18-Oct | 0.7 | Review incentive compensation support |
| 19-Oct | 2.9 | Edit and update fluctuations for Corporate P&L |
| 19-Oct | 1.8 | Review incentive compensation documentation |
| 19-Oct | 2.7 | Perform analytic over incentive compensation |
| 19-Oct | 0.8 | Update LTIP documentation |
| 19-Oct | 2.7 | Review explanations for Davison P&L and balance sheet analytics |
| 19-Oct | 2.1 | Update documentation of hedges for quarterly analytics |
| 20-Oct | 2.5 | Edit and revise explanations for Davison balance sheet |
| 20-Oct | 2.5 | Edit and revise explanations for Davison P&L |
| 20-Oct | 2.5 | Review earnings call and business information meetings for explanations for analytics |
| 20-Oct | 1.0 | Discuss explanations with L. Breaux (Grace) and A. Schmidt (PwC) |
| 20-Oct | 1.0 | Update explanations for LTIP and Incentive compensation |
| 20-Oct | 3.0 | Review Davison analytics with P. Katsiak (PwC) and A. Schmidt (PwC) |
| 21-Oct | 1.3 | Inquire with A. Kenny (Grace) on fluctuation explanations for Specialty Catalysts for Davison analytics |
| 21-Oct | 0.5 | Preparation for physical inventory observation |

| Date | Description | Hours |
|---|---|---|
| 21-Oct | Planning for physical inventory observation call for Curtis Bay with K. Bradley (PwC) and N. Johnson (PwC) | 1.0 |
| 21-Oct | Meeting for Grace investors call | 1.0 |
| 21-Oct | Follow-up on questions for Davison analytics | 2.7 |
| 21-Oct | Review and edit Corporate overhead schedule | 2.4 |
| 21-Oct | Review quarterly business review meeting binder for analytics support | 1.1 |
| 22-Oct | Inquire with K. Blook (Grace) on Corporate Overhead Schedule | 0.6 |
| 22-Oct | Inquire with D. Armstrong (Grace) on latest Grace committee meeting dates | 0.5 |
| 22-Oct | Follow-up on questions for Davison analytics | 3.0 |
| 22-Oct | Inquiry with K. Blood (Grace) on balance sheet hedges | 0.2 |
| 22-Oct | Follow-up with L. Breaux (Grace) on Davison analytics and questions outstanding | 1.2 |
| 25-Oct | Revise and update explanations for corporate P&L fluctuations | 2.1 |
| 25-Oct | Review additional support provided for and prepare quarterly checklist documentation | 1.3 |
| 25-Oct | Team status meeting with Grace engagement team | 1.0 |
| 25-Oct | Follow up with K. Blood (Grace) on Corporate Overhead schedule | 0.8 |
| 25-Oct | Update Audit Control Tool with up-to-date status | 0.6 |
| 25-Oct | Follow up with A. Lueck (Grace) on LTIP analytic | 1.2 |
| 25-Oct | Revise documentation over incentive compensation methodology | 0.8 |
| 25-Oct | Revise documentation over LTIP analytic | 1.5 |
| 26-Oct | Edit explanations for corporate P&L fluctuations | 1.6 |
| 26-Oct | Follow up with L. Breax (Grace) on explanations for analytics | 1.3 |
| 26-Oct | Follow up with D. Armstrong (Grace) on committee meeting dates | 0.3 |
| 26-Oct | Review spreadsheets for counts for physical inventory observation at Curtis Bay | 0.6 |
| 26-Oct | Review Corporate Overhead schedule explanations provided by K. Blood (Grace) | 1.8 |
| 26-Oct | Edit and format Davison analytics explanations and responses | 2.1 |
| 26-Oct | Inquire and update trial balance with G. Wang (Grace) to include full company listing | 0.8 |
| 27-Oct | Review and update documentation on cash flow hedges | 2.8 |
| 27-Oct | Inquire with S. Caslin (Grace) on outstanding cash flow hedge questions | 0.8 |
| 27-Oct | Edit documentation for Cashflow hedges | 2.4 |
| 27-Oct | Revise inquiries for analytics over property, plant and equipment | 1.6 |
| 27-Oct | Update documentation of balance sheet hedges | 0.9 |
| 28-Oct | Prepare fluctuations for corporate P&L | 1.3 |
| 28-Oct | Prepare count sheets, documentation standards, and review of scoping procedures for physical inventory count at Curtis Bay, MD | 1.7 |
| 28-Oct | Prepare documentation for subsequent events procedures | 0.7 |
| 28-Oct | Prepare documentation for engagement leader - manager sign-off documentation | 1.1 |
| 28-Oct | Review teamfind / retention archive dates | 0.3 |
| 28-Oct | Review and update documentation on balance sheet hedges | 2.9 |
| 29-Oct | Meeting with B. Kelly (Grace) and B. McKenzie (Grace) on physical inventory observation at Curtis Bay | 0.8 |
| 29-Oct | Meeting with personnel at Curtis Bay performing physical inventory count | 0.5 |
| 29-Oct | Perform physical inventory over Hydro at Curtis Bay | 2.8 |
| 29-Oct | Assist and perform physical inventory count over Curtis Bay process lines | 4.3 |
| 29-Oct | Meeting with B. Kelly (Grace) and B. McKenzie (Grace) and reviewing documentation support pulled for final inventory counts listing | 1.1 |

Total Grace Financial Statement Audit Charged Hours

176.3

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Veronica Flores

| Date | Hours | Description of Services Provided |
|---|---|---|
| 6-Oct | 2.5 | Preparing budget for Q3 and Q4 |
| 11-Oct | 1.8 | Reviewing Q3 workpapers with T. Chesla (PwC) |
| 12-Oct | 8.0 | Q3 provisions |
| 13-Oct | 9.0 | Q3 provisions |
| 14-Oct | 9.0 | Q3 provisions |
| 19-Oct | 1.6 | Working on the German forecast for Q3 provisions |
| | **31.9** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Jamie Kunkel**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 19-Oct | 5.4 | Meetings with the PwC audit team and the client and reviewing the database |
| 19-Oct | 0.9 | Worked on steps within the database. "Reviewed Inter Company Balances" tied out inter company out of balance analysis and documented it within the database. |
| 20-Oct | 0.7 | Safety training of Grace's campus at the guard house |
| 20-Oct | 0.9 | Tied the press release to appropriate chart |
| 20-Oct | 2.4 | Worked on Pensions within the Q3 database, rolled forward a schedule verified accuracy of numbers found within the worksheet, tied out various client pension documents and put them into the database for Q3 |
| 20-Oct | 0.8 | Set up the October 21 Press Release binder, organizing the various charts and client supporting documents according to the format used in Q2 |
| 20-Oct | 1.4 | Rolled forward the awareness letter, updating the template with Q3 information, and set up the "Read interim financial info" in the database; prepared a summary of adjustments backed by management |
| 21-Oct | 0.9 | Attended a company wide town hall meeting to learn about Grace's upcoming events and important matters |
| 21-Oct | 1.4 | Worked on the step "Read Client Documents" within the database for Q3 |
| 21-Oct | 0.7 | Conference call with H. La Force (Grace) |
| 21-Oct | 0.9 | Conference call with controller regarding inventories |
| 21-Oct | 3.4 | Tied the final version of the Press Release to the various supporting documents, and made sure all numbers were correctly tied, and accurately presented within the PR |
| 25-Oct | 1.7 | Status meeting with the Grace team to go over goals and work to be completed |
| 25-Oct | 4.1 | Verified and tied/references for MD&A for Q3; reconciled the Press Release, while checking for both accuracy and mathematical errors. |
| 25-Oct | 1.2 | Attended an inventory with N. Johnson (PwC), performed calculations including change in amounts between Q2 and Q3 |
| 26-Oct | 0.8 | Emails regarding Grace audit |
| 26-Oct | 1.7 | More Q3 tie out for footnotes 15, 16, 17 |
| 26-Oct | 1.5 | Meeting with N. Johnson (PwC) regarding inventories |
| 26-Oct | 1.7 | Tie outs of footnotes within Q3 to PQ and external sources |
| 26-Oct | 1.8 | Read Grace literature (AOP) on GCP to see anything that indicates the reason inventories in Europe were higher then expected in Q3 |
| 26-Oct | 1.2 | Worked on the tie-out of footnote 2 (chapter 11 disclosures) to ECCS schedule |
| 26-Oct | 0.7 | Meeting with N. Johnson (PwC) regarding future inventories |
| 26-Oct | 0.7 | Updated strategy for Davison Inventory Substantive Analytic Q3 |
| 27-Oct | 1.7 | Worked on the ECCS for September; worked on setting up the "Perform Fraud inquiries and review journal entries" step |

| Date | Hours | Description |
|---|---|---|
| 27-Oct | 1.9 | Worked on the footnote tieout for the Q3 10Q. Worked on verifying various numbers within footnote 11, 12 and 13. |
| 27-Oct | 0.9 | Submitted draft to SEC step and recalculated numbers for footnote 8 within the Q3 10Q tie out |
| 27-Oct | 2.7 | Worked on recalculating, verifying support and locating previously tried out numbers within the Q3 10Q tie out for numbers not yet tied out. Some numbers had changed and therefore new support had to be obtained or their totals needed to be recalculated. |
| 27-Oct | 1.2 | Went through and double checked numbers not yet tied out within the Q3 10Q tie-out |
| 28-Oct | 1.0 | Updated the significant inquiries and general inquiries questionnaires within the database. |
| 28-Oct | 0.4 | Emails regarding Grace audit |
| 28-Oct | 1.9 | Read and summarized client documents within the database |
| 28-Oct | 1.4 | Worked on and completed the 'Read interim information' within the database |
| 28-Oct | 1.3 | Worked on the 'Complete disclosure checklist" step within the database. This included: documentation, updating, linking documents, etc. |
| 28-Oct | 1.5 | Meeting with K. Bradley (PwC) regarding recalculation of numbers for revenue testing, due to problem discovered with EPS. |
| 29-Oct | 2.9 | Meeting with K. Bradley (PwC) regarding looking up numbers in SAP for Oman sales (out of period adjustments amount) to account for revenue adjustment. |
| 29-Oct | 1.6 | Meeting regarding inventory |
| 29-Oct | 0.3 | Met with Grace employees to check the status on the Compensation Committee minutes, and Nomination and Governance minutes both for September. |
| 29-Oct | 2.2 | Cash Flow Analysis roll forward |
| 29-Oct | 0.6 | Meeting regarding inventory |
| | **60.4** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Maria E. Lejbman

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 6-Oct | 1.2 | Reviewing WR Grace time reports of time charged to 2010 Audit |
| 6-Oct | 1.3 | Sending out requests for independence confirmations to PwC team members who have worked on the 2010 Audit |
| | **2.5** | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Magy Fuentes Ramirez** | | |
| 6-Oct | 0.4 | Rolling forward the Letter to the CFO from Q2 2010 |
| 6-Oct | 0.5 | Rolling forward the Review Report from Q2 2010 |
| 6-Oct | 0.5 | Rolling forward the Consent Letter from Q2 2010 |
| 23-Oct | 0.9 | Tying out internal consistency between the notes to the financial statements |
| 23-Oct | 0.8 | Tying out internal consistency between the financial statements and notes to the financial statements |
| 23-Oct | 0.9 | Tying out internal consistency between the notes to the financial statements and managements discussion and analysis |
| 23-Oct | 0.9 | Tying out internal consistency within managements discussion and analysis |
| | **4.9** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Maria Rattaro**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 23-Oct | 0.9 | Tying out the10Q financial statements to the press release |
| 23-Oct | 0.8 | Tying out the 10Q notes to the financial statements to the press release |
| 23-Oct | 0.9 | Tying out the 10Q management's discussion and analysis to the press release |
| 23-Oct | 0.9 | Footing the 10Q financial statements |
| | **3.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Juan Munoz

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 23-Oct | 0.8 | Tying out the 10Q financial statements to the press release |
| 23-Oct | 0.6 | Tying out the 10Q notes to the financial statements to the press release |
| 23-Oct | 0.9 | Tying out the 10Q management's discussion and analysis to the press release |
| 23-Oct | 0.6 | Footing the 10Q financial statements |
| 23-Oct | 0.9 | Footing the 10Q notes to the financial statements |
| 23-Oct | 0.7 | Footing the 10Q managements discussion and analysis |
| | 4.5 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Sebastian Calderone** | | |
| 6-Oct | 0.3 | Reviewing rollforward of the management representation letter |
| 6-Oct | 0.2 | Reviewing rollforward of the review report, consent letter and letter to the CFO |
| 15-Oct | 0.5 | Reviewing mapping of Income Statement ECCS Accounts to the Financial Statements |
| 15-Oct | 0.6 | Reviewing mapping of Asset ECCS Accounts to the Financial Statements |
| 15-Oct | 0.7 | Reviewing mapping of Liability ECCS Accounts to the Financial Statements |
| 15-Oct | 0.3 | Reviewing mapping of Shareholder's Equity ECCS Accounts to the Financial Statements |
| 23-Oct | 1.0 | Reviewing tie out of internal consistency in financial statements |
| 23-Oct | 0.6 | Reviewing tie out of internal consistency in note to the financial statements |
| 23-Oct | 0.7 | Reviewing tie out of internal consistency in managements discussion and analysis |
| 23-Oct | 1.1 | Reviewing tie out of prior year numbers in financial statements |
| 23-Oct | 0.9 | Reviewing tie out of prior year numbers in the notes to the financial statements |
| 23-Oct | 0.7 | Reviewing tie out of prior year numbers in management's discussion and analysis |
| 23-Oct | 0.8 | Reviewing tie out of 10Q to Press Release in Financial Statements |
| 23-Oct | 1.1 | Reviewing tie out of 10Q to Press Release in Managements Discussion and Analysis |
| 23-Oct | 0.9 | Reviewing mathematical accuracy throughout financial statements |
| | **10.4** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Marcos Rasmussen** | | |
| 5-Oct | 0.7 | Rolling forward the management representation letter from prior quarter |
| 23-Oct | 0.5 | Tying out internally consistent numbers within the financial statements |
| 23-Oct | 0.9 | Tying out internally consistent numbers within the notes to the financial statements |
| 23-Oct | 0.8 | Tying out internally consistent numbers within managements discussion and analysis |
| 23-Oct | 1.1 | Tying out internally consistent numbers between the financial statements and the notes to the financial statements |
| 23-Oct | 0.8 | Tying out internally consistent numbers between the notes to the financial statements and managements discussion and analysis |
| 23-Oct | 0.7 | Tying out internally consistent numbers between the financial statements and managements discussion and analysis |
| | **5.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

Name: Luciana Herrera

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 23-Oct | 0.8 | Tying out 10Q financial statements to the press release |
| 23-Oct | 1.0 | Tying out 10Q notes to the financial statements to the press release |
| 23-Oct | 0.9 | Tying out 10Q managements discussion and analysis to the press release |
| 23-Oct | 0.9 | Tying out prior year numbers in managements discussion and analysis |
| 23-Oct | 0.9 | Tying out internal consistency in managements discussion and analysis |
| | **4.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Paula A. Bianchi** | | |
| 15-Oct | 0.9 | Tying out ECCS Report to the Balance Sheet Assets |
| 15-Oct | 1.0 | Tying out ECCS Report to the Balance Sheet Liabilities |
| 15-Oct | 0.8 | Tying out ECCS Report to the Balance Sheet Shareholder's Equity |
| 15-Oct | 0.8 | Tying out ECCS Report to the Income Statement |
| 23-Oct | 1.2 | Footing the Financial Statements |
| 23-Oct | 1.4 | Footing the Notes to the Consolidated Financial Statements |
| 23-Oct | 1.1 | Footing management's discussion and analysis |
| 23-Oct | 1.6 | Performing recalculations of numbers within management's discussion and analysis |
| 23-Oct | 1.3 | Performing recalculations of numbers within the notes to the financial statements |
| 23-Oct | 0.6 | Performing recalculations of numbers within the financial statements |
| 24-Oct | 1.6 | Reviewing WR Grace time reporting to ensure all independence confirmations have been sent to all PwC team members working on the engagement |
| | **12.3** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Ramiro Alvarez Rodriquez**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 23-Oct | 1.1 | Tying out prior year numbers in the financial statements |
| 23-Oct | 1.3 | Tying out prior year numbers in the notes to the financial statements |
| 23-Oct | 1.1 | Tying out prior year numbers in managements discussion and analysis |
| 23-Oct | 0.5 | Tying out prior year numbers in managements discussion and analysis |
| | **4.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: Maria D. Blanes

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 23-Oct | 1.1 | Doing mathematical recalculations in the financial statements |
| 23-Oct | 1.2 | Performing mathematical recalculations in the notes to the financial statements |
| 23-Oct | 1.2 | Performing mathematical recalculations in managements discussion and analysis |
| | **3.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended October 31, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Gustavo Finklestein

| Date | Hours | Description of Services Provided |
|---|---|---|
| 13-Oct | 1.0 | Reviewing the Management representation letter |
| 15-Oct | 0.5 | Reviewing mapping of ECCS Consolidation report to the financial statements |
| 23-Oct | 1.2 | Reviewing tie out of prior year numbers |
| 23-Oct | 0.8 | Reviewing tie out of internal consistency |
| 23-Oct | 0.9 | Reviewing tie out of the 10Q to the press release |
| 23-Oct | 1.1 | Reviewing mathematical accuracy |
| 23-Oct | 1.0 | Reviewing footing and crossfooting |
| 25-Oct | 0.5 | Reviewing the review report, consent letter and letter to the CFO |
| | 7.0 | Total Grace Financial Statement Audit Charged Hours |