# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

November 30, 2010

Invoice Number **92538**       **91100  00001**       **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  December 30, 2010 | $119,052.21 |
| Net balance forward | $119,052.21 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**       **11/30/2010**

### Case Administration [B110]

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 11/01/10 | PEC | Update critical dates | 0.60 | 225.00 | $135.00 |
| 11/01/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 11/01/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 11/02/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 11/02/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 11/02/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 11/02/10 | SLP | Maintain docket control. | 0.30 | 150.00 | $45.00 |
| 11/02/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 11/02/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 11/03/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 225.00 | $90.00 |
| 11/03/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |
| 11/03/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 11/04/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 11/04/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 11/04/10 | SLP | Maintain docket control. | 0.30 | 150.00 | $45.00 |

**Invoice number 92538**      91100   00001                                    **Page  2**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/04/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 11/05/10 | CAK | Review documents and organize to file. | 0.10 | 215.00 | $21.50 |
| 11/05/10 | PEC | Prepare Grace September 2010 Monthly Operating Report for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 225.00 | $90.00 |
| 11/05/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 11/05/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 11/05/10 | JEO | Review monthly operating report | 0.30 | 625.00 | $187.50 |
| 11/05/10 | SLP | Maintain docket control. | 1.00 | 150.00 | $150.00 |
| 11/05/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 11/05/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.30 | 150.00 | $45.00 |
| 11/08/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 11/08/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 11/08/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 11/08/10 | KSN | Maintain document control. | 0.30 | 140.00 | $42.00 |
| 11/08/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 11/08/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.30 | 150.00 | $45.00 |
| 11/09/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 11/09/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 11/09/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 11/10/10 | PEC | Update critical dates | 0.20 | 225.00 | $45.00 |
| 11/10/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 11/10/10 | SLP | Maintain docket control. | 1.00 | 150.00 | $150.00 |
| 11/10/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 11/10/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 11/10/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 11/11/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 11/11/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 11/11/10 | SLP | Maintain docket control. | 0.30 | 150.00 | $45.00 |
| 11/11/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 11/11/10 | MLO | Correspondence with J. Lord (Reed Smith) re: 2002 list | 0.10 | 220.00 | $22.00 |
| 11/11/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 11/11/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |

**Invoice number 92538**      91100  00001                                   **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 11/12/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 11/12/10 | PEC | Update critical dates | 0.60 | 225.00 | $135.00 |
| 11/12/10 | SLP | Maintain docket control. | 2.30 | 150.00 | $345.00 |
| 11/12/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 11/15/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 11/15/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 11/15/10 | JEO | Review monthly operating report for October 2010 (Flintkote Mines Ltd) | 0.20 | 625.00 | $125.00 |
| 11/15/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 11/16/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 11/16/10 | SLP | Maintain docket control. | 2.00 | 150.00 | $300.00 |
| 11/16/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 11/16/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 11/16/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.20 | 150.00 | $30.00 |
| 11/17/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 11/17/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 11/17/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 11/18/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 11/18/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 11/18/10 | PEC | Update critical dates | 0.50 | 225.00 | $112.50 |
| 11/18/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 11/18/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |
| 11/18/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 11/19/10 | CAK | Review document and organize to file. | 0.10 | 215.00 | $21.50 |
| 11/19/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 11/19/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 11/19/10 | SLP | Maintain docket control. | 2.30 | 150.00 | $345.00 |
| 11/19/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 11/19/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 11/19/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.30 | 150.00 | $45.00 |
| 11/22/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 11/22/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |

**Invoice number 92538**      91100   00001                                    **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 11/22/10 | PEC | Update critical dates | 0.20 | 225.00 | $45.00 |
| 11/22/10 | SLP | Maintain docket control. | 5.00 | 150.00 | $750.00 |
| 11/22/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 11/22/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 11/23/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 11/23/10 | PEC | Review docket | 0.10 | 225.00 | $22.50 |
| 11/23/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 11/23/10 | SLP | Maintain docket control. | 5.30 | 150.00 | $795.00 |
| 11/23/10 | KSN | Maintain document control. | 0.50 | 140.00 | $70.00 |
| 11/23/10 | KSN | Prepare hearing binders for 12/13/10 hearing. | 1.00 | 140.00 | $140.00 |
| 11/23/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 11/23/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 11/24/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 11/24/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 11/24/10 | PEC | Review docket | 0.10 | 225.00 | $22.50 |
| 11/24/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 11/24/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 11/24/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 11/29/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 11/29/10 | PEC | Update critical dates | 0.60 | 225.00 | $135.00 |
| 11/29/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 11/30/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 11/30/10 | PEC | Update critical dates | 1.10 | 225.00 | $247.50 |
| 11/30/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 11/30/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 150.00 | $45.00 |

|  | | | | | |
|---|---|---|---|---|---|
| **Task Code Total** | | | 47.70 | | $8,671.50 |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 11/01/10 | PEC | Draft Certificate of No Objection re Motion to Approve Settlement Agreement with Federal Insurance Company and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |

**Invoice number 92538**      91100   00001                                      **Page  5**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/01/10 | PEC | Draft Notice of Withdrawal of Certificate of No Objection re Motion to Approve Settlement Agreement (.2); Prepare for filing and service (.2) | 0.40 | 225.00 | $90.00 |
| 11/01/10 | PEC | Prepare Stipulation Resolving Claim of Chris and Cheryl Kokkinos for filing and service (.2); Draft Affidavit of Service (.1); Prepare for filing and service (.1) | 0.40 | 225.00 | $90.00 |
| 11/01/10 | KPM | Draft emails to Lisa Esayian (Kirkland) regarding approval to file Cert of No Obj. for Federal Insurance settlement motion | 0.20 | 450.00 | $90.00 |
| 11/01/10 | KPM | Review and respond to email from R. Higgins regarding filing Kikkinos settlement motion | 0.10 | 450.00 | $45.00 |
| 11/01/10 | KPM | Draft email to Patricia Cuniff re filing  Kokkinos settlement motion | 0.10 | 450.00 | $45.00 |
| 11/04/10 | KPM | Review and respond to email from Lisa Esayian (Kirkland & Ellis) regarding insurance settlement motions | 0.10 | 450.00 | $45.00 |
| 11/05/10 | PEC | Draft Notice of Motion Pursuant to Sections 105, 363, 1107 and 1108 of the Bankruptcy Code and Rules 2002, 6004, 9014 and 9019 of the Federal Rules of Bankruptcy Procedure for an Order Approving the Settlement Agreement Between W.R. Grace & Co. and Associated International Insurance Company and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 11/05/10 | JEO | Review Associated Settlement motion | 0.30 | 625.00 | $187.50 |
| 11/05/10 | KPM | Review and execute Associated International Insurance settlement motion | 0.20 | 450.00 | $90.00 |
| 11/05/10 | KPM | Review and respond to email from James E. O'Neill regarding filing insurance settlement motion | 0.10 | 450.00 | $45.00 |
| 11/05/10 | KPM | Review and respond to email from Lisa Esayian (Kirkland) regarding filing Associated Insurance settlement motion | 0.10 | 450.00 | $45.00 |
| 11/05/10 | KPM | Review and respond to email from James E. O'Neill regarding filing Associated Insurance settlement motion | 0.10 | 450.00 | $45.00 |
| 11/08/10 | JEO | Email with USA Esayian regarding filing of insurance settlement motion | 0.10 | 625.00 | $62.50 |
| 11/17/10 | KPM | Review and respond to emails from Lisa Esayian (Kirkland) regarding status of CNA settlement | 0.30 | 450.00 | $135.00 |
| 11/18/10 | KPM | Review and respond to email from Lisa Esayian (Kirkland) regarding status of CNA settlement motion | 0.20 | 450.00 | $90.00 |
| 11/18/10 | KPM | Draft emails to Patricia Cuniff regarding filing and service of CNA settlement motion | 0.20 | 450.00 | $90.00 |
| 11/22/10 | PEC | Draft Certificate of No Objection Regarding Claim Settlement Notice (Claim Nos. 1641 & 14037) and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 11/22/10 | JEO | Review status of claim settlement notice and file CNO | 0.20 | 625.00 | $125.00 |
| 11/23/10 | JEO | Retrun call to Latham attorney regarding claim | 0.20 | 625.00 | $125.00 |
| 11/27/10 | JEO | Email exchange with Lisa Esayan regarding CNO for Associated International settlement | 0.20 | 625.00 | $125.00 |
| 11/29/10 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion to Approve Settlement Agreement Between W. R. Grace & Co. and Associated International Insurance Company and Certificate for Service (.4); Prepare for filing and service (.4) | 0.80 | 225.00 | $180.00 |

| 11/30/10 | JEO | Call from Zonolite claimant | 0.20 | 625.00 | $125.00 |
|---|---|---|---|---|---|
| | **Task Code Total** | | **6.30** | | **$2,280.00** |

### WRG-Fee Apps., Applicant

| 11/08/10 | WLR | Draft Aug. 2010 fee application | 0.30 | 515.00 | $154.50 |
|---|---|---|---|---|---|
| 11/09/10 | WLR | Prepare Aug. 2010 fee application | 0.40 | 515.00 | $206.00 |
| 11/16/10 | CAK | Review and update August Fee Application. | 0.40 | 215.00 | $86.00 |
| 11/16/10 | WLR | Review and revise Aug. 2010 fee application | 0.70 | 515.00 | $360.50 |
| 11/17/10 | CAK | Edit Aug Fee Application; coordinate posting, filing and service of same. | 0.20 | 215.00 | $43.00 |
| 11/18/10 | LDJ | Review and finalize interim fee application (August 2010) | 0.30 | 855.00 | $256.50 |
| 11/18/10 | WLR | Prepare Sept. 2010 fee application | 0.80 | 515.00 | $412.00 |
| 11/18/10 | MLO | Prepare August 2010 Monthly Fee Application of PSZ&J for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 11/19/10 | MLO | Draft certificate of no objection regarding July 2010 Monthly Fee Application of PSZ&J (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 11/24/10 | WLR | Review and revise Sept. 2010 fee application | 0.70 | 515.00 | $360.50 |
| 11/30/10 | WLR | Prepare Sept. 2010 fee application | 0.90 | 515.00 | $463.50 |
| | **Task Code Total** | | **5.70** | | **$2,562.50** |

### WRG-Fee Applications, Others

| 11/01/10 | JEO | Review Ogilvy September 2010 fee application | 0.20 | 625.00 | $125.00 |
|---|---|---|---|---|---|
| 11/01/10 | MLO | Correspond with B. Ruhlander and G. Levin regarding Woodcock Washburn's 37th quarterly fee application | 0.20 | 220.00 | $44.00 |
| 11/01/10 | MLO | Prepare September 2010 Monthly Fee Application of Ogilvy Renault for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1); correspondence with K. Legree regarding same (.1) | 0.60 | 220.00 | $132.00 |
| 11/03/10 | MLO | Make updates to fee application service lists | 0.20 | 220.00 | $44.00 |
| 11/03/10 | MLO | Draft certificate of no objection regarding August 2010 Monthly Fee Application of Ogilvy Renault (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 11/03/10 | MLO | Prepare Amended April - June 2010 Quarterly Fee Application of Woodcock Washburn for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1); correspond with G. Levin re: same (.1) | 0.60 | 220.00 | $132.00 |
| 11/03/10 | MLO | Prepare 15th Quarterly Fee Application of Ogilvy Renault for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |

**Invoice number 92538**     91100  00001                                      **Page 7**

| | | | | | |
|---|---|---|---|---|---|
| 11/04/10 | JEO | Review Steptoe fee application for August 2010 | 0.20 | 625.00 | $125.00 |
| 11/04/10 | JEO | Email with co-counsel regarding fraudulent conveyance fees | 0.20 | 625.00 | $125.00 |
| 11/04/10 | JEO | Review Steptoe fee application for July 2010 | 0.20 | 625.00 | $125.00 |
| 11/04/10 | JEO | Review Kirkland and Ellis September fee application | 0.20 | 625.00 | $125.00 |
| 11/04/10 | JEO | Review Steptoe fee application for September 2010 | 0.20 | 625.00 | $125.00 |
| 11/04/10 | MLO | Prepare September 2010 Fee Application of Kirkland & Ellis for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 11/04/10 | MLO | Prepare July 2010 Fee Application of Steptoe for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 11/04/10 | MLO | Prepare August 2010 Fee Application of Steptoe for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 11/04/10 | MLO | Prepare September 2010 Fee Application of Steptoe for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 11/05/10 | JEO | Review Deloitte Tax August fee application | 0.20 | 625.00 | $125.00 |
| 11/05/10 | JEO | Review Deloitte Tax July 2010 fee application | 0.20 | 625.00 | $125.00 |
| 11/05/10 | JEO | Review Deloitte Tax June 2010 fee application | 0.20 | 625.00 | $125.00 |
| 11/05/10 | MLO | Correspond with T. Scoles (Deloitte Tax) regarding fee applications | 0.10 | 220.00 | $22.00 |
| 11/05/10 | MLO | Correspond with M. Araki (BMC) regarding fee applications | 0.10 | 220.00 | $22.00 |
| 11/05/10 | MLO | Prepare June 2010 Monthly Fee Application of Deloitte Tax for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 11/05/10 | MLO | Prepare July 2010 Monthly Fee Application of Deloitte Tax for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 11/05/10 | MLO | Prepare August 2010 Monthly Fee Application of Deloitte Tax for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 11/05/10 | MLO | Prepare and execute further service of fee applications filed on 11/4/10 | 0.20 | 220.00 | $44.00 |
| 11/08/10 | PEC | Draft Notice of Motion to Pay Remaining Fees and revise Motion (.5); Draft Certificates of Service (.2); Prepare for filing and service (.4) | 1.10 | 225.00 | $247.50 |
| 11/08/10 | JEO | Review fraudulent conveyance fee motion | 0.30 | 625.00 | $187.50 |
| 11/08/10 | JEO | Review quarterly fee application for BMC Group | 0.20 | 625.00 | $125.00 |
| 11/08/10 | JEO | Review BMC Monthly fee application for June 2010 | 0.20 | 625.00 | $125.00 |
| 11/08/10 | JEO | Review BMC monthly fee application for May 2010 | 0.20 | 625.00 | $125.00 |
| 11/08/10 | JEO | Review BMC monthly fee application for April 2010 | 0.20 | 625.00 | $125.00 |
| 11/08/10 | JEO | Review Woodcock Washburn September 2010 fee application | 0.20 | 625.00 | $125.00 |
| 11/08/10 | MLO | Prepare September 2010 Monthly Fee Application of Woodcock Washburn for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/08/10 | MLO | Prepare April 2010 Monthly Fee Application of BMC for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 11/08/10 | MLO | Prepare May 2010 Monthly Fee Application of BMC for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 11/08/10 | MLO | Prepare June 2010 Monthly Fee Application of BMC for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 11/08/10 | MLO | Prepare 37th Quarterly Fee Application of BMC for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 11/08/10 | KPM | Review and respond to email from Janet Baer regarding filing renewed application for remaining fraudulent conveyance fees | 0.10 | 450.00 | $45.00 |
| 11/08/10 | KPM | Draft email to Patricia Cuniff regarding filing renewed application for remaining fraudulent  conveyance  fees | 0.10 | 450.00 | $45.00 |
| 11/09/10 | JEO | Finalize reviewed motion regarding fee application in fraudulent conveyance AP | 0.90 | 625.00 | $562.50 |
| 11/09/10 | MLO | Draft certificate of no objection regarding August 2010 Monthly Fee Application of Woodcock Washburn (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 11/10/10 | JEO | Review Protiviti November 2010 fee application | 0.20 | 625.00 | $125.00 |
| 11/10/10 | JEO | Review Day Pitney September 2010 fee application | 0.20 | 625.00 | $125.00 |
| 11/10/10 | MLO | Prepare November 2010 Monthly Fee Application of Protiviti for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 11/10/10 | MLO | Prepare September 2010 Monthly Fee Application of Day Pitney for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 11/10/10 | MLO | Draft certificate of no objection regarding September 2010 Monthly Fee Application of Kaye Scholer (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 11/12/10 | MLO | Prepare 21st Quarterly Fee Application of Foley Hoag for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 11/12/10 | KPM | Review and execute 21st quarterly fee application for Foley Hoag | 0.10 | 450.00 | $45.00 |
| 11/15/10 | JEO | Review Kaye Scholer October 2010 fee application | 0.20 | 625.00 | $125.00 |
| 11/15/10 | MLO | Prepare 7th Quarterly Fee Application of Law Offices of Janet S. Baer for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 11/15/10 | MLO | Correspond with K. Begley (Day Pitney) re: 2011 fee hearings | 0.10 | 220.00 | $22.00 |
| 11/15/10 | MLO | Prepare October 2010 Monthly Fee Application of Kaye Scholar for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 11/15/10 | MLO | Prepare September 2010 Monthly Fee Application of Beveridge & Diamond for filing and service (.2); | 0.40 | 220.00 | $88.00 |

**Invoice number 92538**     91100  00001                                    **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| | | coordinate service re: same (.1); coordinate filing of same (.1) | | | |
| 11/16/10 | MLO | Draft certificate of no objection regarding August 2010 Monthly Fee Application of Beveridge & Diamond (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 11/16/10 | MLO | Telephone call with J. Forgach regarding Fragomen fee applications | 0.10 | 220.00 | $22.00 |
| 11/16/10 | MLO | Prepare September 2010 Monthly Fee Application of Blackstone for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 11/17/10 | MLO | Prepare 38th Quarterly Fee Application of Day Pitney for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 11/17/10 | MLO | Telephone call with J. Forgach regarding Fragomen fee applications | 0.10 | 220.00 | $22.00 |
| 11/17/10 | MLO | Draft certificate of no objection regarding September 2010 Monthly Fee Application of the Law Offices of Janet S. Baer (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 11/18/10 | MLO | Draft certificate of no objection regarding September 2010 Monthly Fee Application of Foley Hoag (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 11/18/10 | MLO | Correspond with T. Scoles (Deloitte Tax) regarding quarterly fee applications | 0.10 | 220.00 | $22.00 |
| 11/18/10 | MLO | Prepare November 2009 - June 2010 Quarterly Fee Application of Deloitte Tax for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 11/19/10 | JEO | Review Beveridge & Diamond fee application for August 2010 | 0.20 | 625.00 | $125.00 |
| 11/19/10 | MLO | Correspond with R. Higgins regarding quarterly fee application of Law Offices of Janet S. Baer | 0.10 | 220.00 | $22.00 |
| 11/19/10 | MLO | Prepare amendment to September 2010 Monthly Fee Application of K&E for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 11/19/10 | KPM | Draft email to Lynzy Oberholzer regarding status of filing Janet Baer fee applications | 0.10 | 450.00 | $45.00 |
| 11/23/10 | JEO | Review Casner Edwards September 2010 fee application | 0.20 | 625.00 | $125.00 |
| 11/23/10 | MLO | Prepare September 2010 Monthly Fee Application of Casner & Edwards for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 11/24/10 | MLO | Draft certificate of no objection regarding September 2010 Monthly Fee Application of Ogilvy Renault (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 11/29/10 | JEO | Review Jan Baer October 2010 fee application | 0.20 | 625.00 | $125.00 |
| 11/29/10 | MLO | Draft certificate of no objection regarding September 2010 Monthly Fee Application of Kirkland & Ellis (.2); prepare | 0.50 | 220.00 | $110.00 |

|         |     | and coordinate service re: same (.2); coordinate filing of same (.1)                                                                                               |      |        |          |
|---------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
| 11/29/10 | MLO | Prepare 38th Quarterly Fee Application of Woodcock Washburn for filing and service (.4); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.70 | 220.00 | $154.00 |
| 11/29/10 | MLO | Prepare 38th Quarterly Fee Application of Casner & Edwards for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1)            | 0.40 | 220.00 | $88.00 |
| 11/29/10 | MLO | Prepare October 2010 Monthly Fee Application of Law Offices of Janet S. Baer for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 11/29/10 | MLO | Correspond with B. Ruhlander regarding fee hearing                                                                                                                  | 0.10 | 220.00 | $22.00 |
| 11/29/10 | KPM | Review and execute notice for Casner & Edward fee application for July 2010 through September 30, 2010                                                              | 0.10 | 450.00 | $45.00 |
| 11/29/10 | KPM | Review and execute notice of 38th quarterly fee application to Woodcock & Washburn                                                                                  | 0.10 | 450.00 | $45.00 |
| 11/29/10 | KPM | Review and execute Cert of No Obj. for Kirkland & Ellis September 2010 fee application                                                                              | 0.10 | 450.00 | $45.00 |
| 11/30/10 | JEO | Review amended fee application for Kaye Scholer                                                                                                                     | 0.20 | 625.00 | $125.00 |
| 11/30/10 | JEO | Review Foley Hoag October 2010 fee application                                                                                                                      | 0.20 | 625.00 | $125.00 |
| 11/30/10 | MLO | Prepare Amended October 2010 Monthly Fee Application of Kaye Scholer for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 11/30/10 | MLO | Prepare October 2010 Monthly Fee Application of Foley Hoag for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1)            | 0.40 | 220.00 | $88.00 |
| 11/30/10 | MLO | Correspond with B. Ruhlander re: Nelson Mullins' 34th Quarterly Fee Application                                                                                     | 0.10 | 220.00 | $22.00 |
| 11/30/10 | MLO | Draft certificate of no objection regarding June 2010 Monthly Fee Application of Deloitte Tax (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 11/30/10 | MLO | Draft certificate of no objection regarding July 2010 Monthly Fee Application of Deloitte Tax (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 11/30/10 | MLO | Draft certificate of no objection regarding August 2010 Monthly Fee Application of Deloitte Tax (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 11/30/10 | MLO | Draft certificate of no objection regarding September 2010 Monthly Fee Application of Woodcock Washburn (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 11/30/10 | MLO | Draft certificate of no objection regarding April 2010 Monthly Fee Application of BMC (.2); coordinate service re: same (.1); coordinate filing of same (.1)        | 0.40 | 220.00 | $88.00 |
| 11/30/10 | MLO | Draft certificate of no objection regarding May 2010 Monthly Fee Application of BMC (.2); coordinate service re: same (.1); coordinate filing of same (.1)          | 0.40 | 220.00 | $88.00 |
| 11/30/10 | MLO | Draft certificate of no objection regarding June 2010                                                                                                               | 0.40 | 220.00 | $88.00 |

**Invoice number 92538**      91100   00001                                    **Page  11**

Monthly Fee Application of BMC (.2); coordinate service
re: same (.1); coordinate filing of same (.1)

| | | | | |
|---|---|---|---|---|
| | Task Code Total | | 30.50 | $9,144.50 |

**Litigation (Non-Bankruptcy)**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/10 | PEC | Draft Notice of Withdrawal of Appearance for Kirkland and Ellis and Certificate of Service (.2); Prepare for filing and service (.2) | 0.40 | 225.00 | $90.00 |
| 11/01/10 | PEC | Prepare Notice of Appearance of Kirkland & Ellis for filing and service (.2); Draft Certificate of Service (.1); Prepare for filing and service (.1) | 0.40 | 225.00 | $90.00 |
| 11/01/10 | PEC | Revise and review Preliminary Agenda for 11/15/10 Hearing | 0.50 | 225.00 | $112.50 |
| 11/01/10 | PEC | Coordinate with Sharon Ament of Reed Smith to have the Court's binders updated and delivered to chambers | 0.50 | 225.00 | $112.50 |
| 11/01/10 | JEO | Review revised notice of appearance for Kirkland and Ellis and notice of withdrawal | 0.50 | 625.00 | $312.50 |
| 11/01/10 | KPM | Review and respond to email from Patricia Cuniff regarding upcoming deadlines | 0.10 | 450.00 | $45.00 |
| 11/01/10 | KPM | Draft emails to Patricia Cuniff regarding docket corrections | 0.20 | 450.00 | $90.00 |
| 11/02/10 | PEC | Prepare Pro Hac Vice Motion of Adam C. Paul of Kirkland and Ellis LLP for filing and  service | 0.30 | 225.00 | $67.50 |
| 11/02/10 | JEO | Review Pro Hac for Adam Paul | 0.20 | 625.00 | $125.00 |
| 11/02/10 | KPM | Review and respond to email from James E. O'Neill regarding 11/15/10 hearing coverage | 0.10 | 450.00 | $45.00 |
| 11/04/10 | JEO | Review status of matters up for hearing November 15, 2010 and email to team regarding same | 0.40 | 625.00 | $250.00 |
| 11/05/10 | PEC | Draft Notice of Agenda Cancelling the 11/15/10 Hearing and Certificate of Service (.4); Prepare for filing and service (.3) | 0.70 | 225.00 | $157.50 |
| 11/05/10 | KPM | Review and respond to emails from James E. O'Neill regarding status of 11/15/10 agenda | 0.20 | 450.00 | $90.00 |
| 11/05/10 | KPM | Review and respond to email from Janet Baer regarding filing 11/15/10 agenda | 0.10 | 450.00 | $45.00 |
| 11/08/10 | KPM | Review and respond to email from Janet Baer regarding upcoming filings | 0.10 | 450.00 | $45.00 |
| 11/09/10 | JEO | Finalize GR 2008 LLC motion | 0.80 | 625.00 | $500.00 |
| 11/12/10 | KPM | Review critical dates memo | 0.20 | 450.00 | $90.00 |
| 11/16/10 | KPM | Review and respond to email from Patricia Cuniff regarding upcoming deadlines | 0.10 | 450.00 | $45.00 |
| 11/22/10 | JEO | Email with co-counsel regarding omni hearing order | 0.20 | 625.00 | $125.00 |
| 11/23/10 | PEC | Draft Notice of Agenda for 12/13/10 Hearing | 1.10 | 225.00 | $247.50 |
| 11/23/10 | JEO | Work on December 13 preliminary agenda | 0.60 | 625.00 | $375.00 |
| 11/24/10 | PEC | Draft Notice of Revised Omnibus Hearing Scheduling Order for 2011 and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |

**Invoice number  92538**          91100   00001                                    **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| 11/24/10 | JEO | Review status of matters for November 13, 2010 hearing | 0.40 | 625.00 | $250.00 |
| 11/24/10 | JEO | Finalize preliminary agenda for December 13, 2010 hearing | 0.40 | 625.00 | $250.00 |
| 11/24/10 | JEO | Review revised order regarding 2011 hearings | 0.30 | 625.00 | $187.50 |
| 11/29/10 | PEC | Coordinate with Sharon Ament of Reed Smith to get Judge's hearing binders updated | 0.40 | 225.00 | $90.00 |
| 11/29/10 | PEC | Revise and review Agenda for 11/29/10 Hearing | 0.50 | 225.00 | $112.50 |
| | **Task Code Total** | | **10.30** | | **$4,085.00** |

**Operations [B210]**

| | | | | | |
|---|---|---|---|---|---|
| 11/08/10 | PEC | Draft Notice of Motion to Authorize the Debtors to Acquire Asset of Seller, Including Limited Liability Company Interest in GR 2008 and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| | **Task Code Total** | | **0.60** | | **$135.00** |

| | | | |
|---|---|---|---|
| **Total professional services:** | 101.10 | | **$26,878.50** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 11/01/2010 | DC | 91100.00001 TriState Courier Charges for 11-01-10 | $5.95 |
| 11/01/2010 | DC | 91100.00001 TriState Courier Charges for 11-01-10 | $9.00 |
| 11/01/2010 | DC | 91100.00001 TriState Courier Charges for 11-01-10 | $324.00 |
| 11/01/2010 | DC | 91100.00001 TriState Courier Charges for 11-01-10 | $360.00 |
| 11/01/2010 | DC | 91100.00001 TriState Courier Charges for 11-01-10 | $36.00 |
| 11/01/2010 | DC | 91100.00001 TriState Courier Charges for 11-01-10 | $40.00 |
| 11/01/2010 | DC | 91100.00001 TriState Courier Charges for 11-01-10 | $16.20 |
| 11/01/2010 | PO | 91100.00001 :Postage Charges for 11-01-10 | $11.44 |
| 11/01/2010 | PO | 91100.00001 :Postage Charges for 11-01-10 | $1.05 |
| 11/01/2010 | PO | 91100.00001 :Postage Charges for 11-01-10 | $224.70 |
| 11/01/2010 | PO | 91100.00001 :Postage Charges for 11-01-10 | $226.74 |
| 11/01/2010 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 11/01/2010 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 11/01/2010 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 11/01/2010 | RE | ( 85 @0.10 PER PG) | $8.50 |
| 11/01/2010 | RE | ( 87 @0.10 PER PG) | $8.70 |
| 11/01/2010 | RE | ( 419 @0.10 PER PG) | $41.90 |
| 11/01/2010 | RE | ( 762 @0.10 PER PG) | $76.20 |
| 11/01/2010 | RE | ( 1016 @0.10 PER PG) | $101.60 |
| 11/01/2010 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 11/01/2010 | RE | ( 20 @0.10 PER PG) | $2.00 |

**Invoice number 92538**          91100  00001                                  **Page  13**

| | | | |
|---|---|---|---:|
| 11/02/2010 | DC | 91100.00001 TriState Courier Charges for 11-02-10 | $5.00 |
| 11/02/2010 | DC | 91100.00001 TriState Courier Charges for 11-02-10 | $5.00 |
| 11/02/2010 | DC | 91100.00001 TriState Courier Charges for 11-02-10 | $16.20 |
| 11/02/2010 | DC | 91100.00001 TriState Courier Charges for 11-02-10 | $360.00 |
| 11/02/2010 | DC | 91100.00001 TriState Courier Charges for 11-02-10 | $16.20 |
| 11/02/2010 | FF | Filing Fee [E112] Clerk, US District Court of DE, (DE-ck) | $25.00 |
| 11/02/2010 | PO | 91100.00001 :Postage Charges for 11-02-10 | $1.22 |
| 11/02/2010 | PO | 91100.00001 :Postage Charges for 11-02-10 | $219.45 |
| 11/02/2010 | PO | 91100.00001 :Postage Charges for 11-02-10 | $5.16 |
| 11/02/2010 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 11/02/2010 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 11/02/2010 | RE | ( 104 @0.10 PER PG) | $10.40 |
| 11/02/2010 | RE | ( 114 @0.10 PER PG) | $11.40 |
| 11/02/2010 | RE | ( 168 @0.10 PER PG) | $16.80 |
| 11/02/2010 | RE | ( 182 @0.10 PER PG) | $18.20 |
| 11/02/2010 | RE | ( 260 @0.10 PER PG) | $26.00 |
| 11/02/2010 | RE | ( 467 @0.10 PER PG) | $46.70 |
| 11/02/2010 | RE | ( 520 @0.10 PER PG) | $52.00 |
| 11/02/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/03/2010 | DC | 91100.00001 TriState Courier Charges for 11-03-10 | $5.74 |
| 11/03/2010 | DC | 91100.00001 TriState Courier Charges for 11-03-10 | $16.20 |
| 11/03/2010 | DC | 91100.00001 TriState Courier Charges for 11-03-10 | $54.00 |
| 11/03/2010 | DC | 91100.00001 TriState Courier Charges for 11-03-10 | $144.00 |
| 11/03/2010 | DC | 91100.00001 TriState Courier Charges for 11-03-10 | $369.00 |
| 11/03/2010 | DC | 91100.00001 TriState Courier Charges for 11-03-10 | $16.20 |
| 11/03/2010 | PO | 91100.00001 :Postage Charges for 11-03-10 | $24.84 |
| 11/03/2010 | PO | 91100.00001 :Postage Charges for 11-03-10 | $1.05 |
| 11/03/2010 | PO | 91100.00001 :Postage Charges for 11-03-10 | $20.76 |
| 11/03/2010 | PO | 91100.00001 :Postage Charges for 11-03-10 | $11.55 |
| 11/03/2010 | PO | 91100.00001 :Postage Charges for 11-03-10 | $254.98 |
| 11/03/2010 | PO | 91100.00001 :Postage Charges for 11-03-10 | $6.20 |
| 11/03/2010 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 11/03/2010 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 11/03/2010 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 11/03/2010 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 11/03/2010 | RE | ( 31 @0.10 PER PG) | $3.10 |
| 11/03/2010 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 11/03/2010 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 11/03/2010 | RE | ( 57 @0.10 PER PG) | $5.70 |
| 11/03/2010 | RE | ( 59 @0.10 PER PG) | $5.90 |
| 11/03/2010 | RE | ( 115 @0.10 PER PG) | $11.50 |
| 11/03/2010 | RE | ( 120 @0.10 PER PG) | $12.00 |
| 11/03/2010 | RE | ( 540 @0.10 PER PG) | $54.00 |

**Invoice number 92538**　　　91100　00001　　　　　　　　　　　　**Page  14**

| | | | |
|---|---|---|---|
| 11/03/2010 | RE | ( 1532 @0.10 PER PG) | $153.20 |
| 11/03/2010 | RE | ( 1579 @0.10 PER PG) | $157.90 |
| 11/03/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/03/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/03/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/03/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/04/2010 | DC | 91100.00001 TriState Courier Charges for 11-04-10 | $6.19 |
| 11/04/2010 | DC | 91100.00001 TriState Courier Charges for 11-04-10 | $16.20 |
| 11/04/2010 | DC | 91100.00001 TriState Courier Charges for 11-04-10 | $9.00 |
| 11/04/2010 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 11/04/2010 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 11/04/2010 | RE | ( 164 @0.10 PER PG) | $16.40 |
| 11/04/2010 | RE | ( 177 @0.10 PER PG) | $17.70 |
| 11/04/2010 | RE | ( 296 @0.10 PER PG) | $29.60 |
| 11/04/2010 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 11/04/2010 | RE | ( 298 @0.10 PER PG) | $29.80 |
| 11/04/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/04/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/05/2010 | DC | 91100.00001 TriState Courier Charges for 11-05-10 | $6.83 |
| 11/05/2010 | DC | 91100.00001 TriState Courier Charges for 11-05-10 | $90.00 |
| 11/05/2010 | DC | 91100.00001 TriState Courier Charges for 11-05-10 | $16.20 |
| 11/05/2010 | DC | 91100.00001 TriState Courier Charges for 11-05-10 | $378.00 |
| 11/05/2010 | DC | 91100.00001 TriState Courier Charges for 11-05-10 | $16.20 |
| 11/05/2010 | FE | 91100.00001 FedEx Charges for 11-05-10 | $10.47 |
| 11/05/2010 | FE | 91100.00001 FedEx Charges for 11-05-10 | $7.01 |
| 11/05/2010 | FE | 91100.00001 FedEx Charges for 11-05-10 | $10.19 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |

| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
|---|---|---|---|
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 92538**     91100  00001                                **Page  16**

| | | | |
|---|---|---|---|
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 11/05/2010 | PO | 91100.00001 :Postage Charges for 11-05-10 | $472.64 |
| 11/05/2010 | PO | 91100.00001 :Postage Charges for 11-05-10 | $15.32 |
| 11/05/2010 | PO | 91100.00001 :Postage Charges for 11-05-10 | $33.54 |
| 11/05/2010 | PO | 91100.00001 :Postage Charges for 11-05-10 | $28.35 |
| 11/05/2010 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 11/05/2010 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 11/05/2010 | RE | ( 71 @0.10 PER PG) | $7.10 |
| 11/05/2010 | RE | ( 76 @0.10 PER PG) | $7.60 |
| 11/05/2010 | RE | ( 94 @0.10 PER PG) | $9.40 |
| 11/05/2010 | RE | ( 146 @0.10 PER PG) | $14.60 |
| 11/05/2010 | RE | ( 195 @0.10 PER PG) | $19.50 |
| 11/05/2010 | RE | ( 235 @0.10 PER PG) | $23.50 |
| 11/05/2010 | RE | ( 302 @0.10 PER PG) | $30.20 |
| 11/05/2010 | RE | ( 1320 @0.10 PER PG) | $132.00 |
| 11/05/2010 | RE | ( 3995 @0.10 PER PG) | $399.50 |
| 11/05/2010 | RE | ( 4046 @0.10 PER PG) | $404.60 |
| 11/05/2010 | RE | Reproduction Expense. [E101] 20 pgs, WLR | $2.00 |
| 11/05/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/05/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/05/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/05/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 11/05/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/05/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/05/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 11/05/2010 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | $9.30 |
| 11/08/2010 | DC | 91100.00001 TriState Courier Charges for 11-08-10 | $81.00 |
| 11/08/2010 | DC | 91100.00001 TriState Courier Charges for 11-08-10 | $5.00 |

| | | | |
|---|---|---|---|
| 11/08/2010 | DC | 91100.00001 TriState Courier Charges for 11-08-10 | $16.20 |
| 11/08/2010 | DC | 91100.00001 TriState Courier Charges for 11-08-10 | $5.00 |
| 11/08/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 11-08-10 | $18.17 |
| 11/08/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 11-08-10 | $10.47 |
| 11/08/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 11-08-10 | $7.01 |
| 11/08/2010 | FE | 91100.00001 FedEx Charges for 11-08-10 | $10.47 |
| 11/08/2010 | FE | 91100.00001 FedEx Charges for 11-08-10 | $7.01 |
| 11/08/2010 | PO | 91100.00001 :Postage Charges for 11-08-10 | $5.25 |
| 11/08/2010 | PO | 91100.00001 :Postage Charges for 11-08-10 | $35.04 |
| 11/08/2010 | PO | 91100.00001 :Postage Charges for 11-08-10 | $8.25 |
| 11/08/2010 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 11/08/2010 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 11/08/2010 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 11/08/2010 | RE | ( 23 @0.10 PER PG) | $2.30 |
| 11/08/2010 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 11/08/2010 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 11/08/2010 | RE | ( 70 @0.10 PER PG) | $7.00 |
| 11/08/2010 | RE | ( 96 @0.10 PER PG) | $9.60 |
| 11/08/2010 | RE | ( 162 @0.10 PER PG) | $16.20 |
| 11/08/2010 | RE | ( 192 @0.10 PER PG) | $19.20 |
| 11/08/2010 | RE | ( 201 @0.10 PER PG) | $20.10 |
| 11/08/2010 | RE | ( 213 @0.10 PER PG) | $21.30 |
| 11/08/2010 | RE | ( 350 @0.10 PER PG) | $35.00 |
| 11/08/2010 | RE | ( 432 @0.10 PER PG) | $43.20 |
| 11/08/2010 | RE | ( 533 @0.10 PER PG) | $53.30 |
| 11/08/2010 | RE | ( 721 @0.10 PER PG) | $72.10 |
| 11/08/2010 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |
| 11/08/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/08/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/08/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 11/08/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 11/08/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 11/08/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 11/08/2010 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | $6.70 |
| 11/09/2010 | DC | 91100.00001 TriState Courier Charges for 11-09-10 | $5.74 |
| 11/09/2010 | DC | 91100.00001 TriState Courier Charges for 11-09-10 | $200.00 |
| 11/09/2010 | DC | 91100.00001 TriState Courier Charges for 11-09-10 | $16.20 |
| 11/09/2010 | DC | 91100.00001 TriState Courier Charges for 11-09-10 | $16.20 |
| 11/09/2010 | DC | 91100.00001 TriState Courier Charges for 11-09-10 | $45.00 |
| 11/09/2010 | DC | 91100.00001 TriState Courier Charges for 11-09-10 | $9.00 |
| 11/09/2010 | FE | 91100.00001 FedEx Charges for 11-09-10 | $10.19 |
| 11/09/2010 | PO | 91100.00001 :Postage Charges for 11-09-10 | $11.55 |
| 11/09/2010 | RE | ( 2 @0.10 PER PG) | $0.20 |

| | | | |
|---|---|---|---|
| 11/09/2010 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 11/09/2010 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 11/09/2010 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 11/09/2010 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 11/09/2010 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 11/09/2010 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 11/09/2010 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 11/09/2010 | RE | ( 75 @0.10 PER PG) | $7.50 |
| 11/09/2010 | RE | ( 75 @0.10 PER PG) | $7.50 |
| 11/09/2010 | RE | ( 137 @0.10 PER PG) | $13.70 |
| 11/09/2010 | RE | ( 137 @0.10 PER PG) | $13.70 |
| 11/09/2010 | RE | ( 270 @0.10 PER PG) | $27.00 |
| 11/09/2010 | RE | ( 270 @0.10 PER PG) | $27.00 |
| 11/09/2010 | RE | ( 349 @0.10 PER PG) | $34.90 |
| 11/09/2010 | RE | ( 349 @0.10 PER PG) | $34.90 |
| 11/09/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/09/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 11/09/2010 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | $14.10 |
| 11/10/2010 | DC | 91100.00001 TriState Courier Charges for 11-10-10 | $6.48 |
| 11/10/2010 | DC | 91100.00001 TriState Courier Charges for 11-10-10 | $9.00 |
| 11/10/2010 | DC | 91100.00001 TriState Courier Charges for 11-10-10 | $63.00 |
| 11/10/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 11-10-10 | $10.19 |
| 11/10/2010 | FE | 91100.00001 FedEx Charges for 11-10-10 | $10.47 |
| 11/10/2010 | FE | 91100.00001 FedEx Charges for 11-10-10 | $7.01 |
| 11/10/2010 | FE | 91100.00001 FedEx Charges for 11-10-10 | $10.19 |
| 11/10/2010 | PO | 91100.00001 :Postage Charges for 11-10-10 | $9.68 |
| 11/10/2010 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 11/10/2010 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 11/10/2010 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 11/10/2010 | RE | ( 82 @0.10 PER PG) | $8.20 |
| 11/10/2010 | RE | ( 114 @0.10 PER PG) | $11.40 |
| 11/10/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 11/11/2010 | FE | 91100.00001 FedEx Charges for 11-11-10 | $10.19 |
| 11/11/2010 | PO | 91100.00001 :Postage Charges for 11-11-10 | $1.22 |
| 11/11/2010 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 11/12/2010 | DC | 91100.00001 TriState Courier Charges for 11-12-10 | $5.00 |
| 11/12/2010 | DC | 91100.00001 TriState Courier Charges for 11-12-10 | $414.00 |
| 11/12/2010 | DC | 91100.00001 TriState Courier Charges for 11-12-10 | $16.20 |
| 11/12/2010 | DC | 91100.00001 TriState Courier Charges for 11-12-10 | $16.20 |
| 11/12/2010 | FE | 91100.00001 FedEx Charges for 11-12-10 | $16.43 |
| 11/12/2010 | PO | 91100.00001 :Postage Charges for 11-12-10 | $5.25 |
| 11/12/2010 | PO | 91100.00001 :Postage Charges for 11-12-10 | $35.04 |
| 11/12/2010 | PO | 91100.00001 :Postage Charges for 11-12-10 | $211.05 |

**Invoice number 92538**        91100  00001                                **Page  19**

| | | | |
|---|---|---|---|
| 11/12/2010 | PO | 91100.00001 :Postage Charges for 11-12-10 | $5.16 |
| 11/12/2010 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 11/12/2010 | RE | ( 410 @0.10 PER PG) | $41.00 |
| 11/12/2010 | RE | ( 1524 @0.10 PER PG) | $152.40 |
| 11/12/2010 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 11/15/2010 | DC | 91100.00001 TriState Courier Charges for 11-15-10 | $90.00 |
| 11/15/2010 | DC | 91100.00001 TriState Courier Charges for 11-15-10 | $6.19 |
| 11/15/2010 | DC | 91100.00001 TriState Courier Charges for 11-15-10 | $6.19 |
| 11/15/2010 | DC | 91100.00001 TriState Courier Charges for 11-15-10 | $220.00 |
| 11/15/2010 | FE | 91100.00001 FedEx Charges for 11-15-10 | $7.01 |
| 11/15/2010 | FE | 91100.00001 FedEx Charges for 11-15-10 | $10.47 |
| 11/15/2010 | FE | 91100.00001 FedEx Charges for 11-15-10 | $10.47 |
| 11/15/2010 | FE | 91100.00001 FedEx Charges for 11-15-10 | $7.01 |
| 11/15/2010 | PO | 91100.00001 :Postage Charges for 11-15-10 | $16.68 |
| 11/15/2010 | RE | ( 75 @0.10 PER PG) | $7.50 |
| 11/15/2010 | RE | ( 99 @0.10 PER PG) | $9.90 |
| 11/15/2010 | RE | ( 125 @0.10 PER PG) | $12.50 |
| 11/15/2010 | RE | ( 491 @0.10 PER PG) | $49.10 |
| 11/15/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/15/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 11/15/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 11/15/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/16/2010 | DC | 91100.00001 TriState Courier Charges for 11-16-10 | $6.83 |
| 11/16/2010 | DC | 91100.00001 TriState Courier Charges for 11-16-10 | $16.20 |
| 11/16/2010 | DC | 91100.00001 TriState Courier Charges for 11-16-10 | $72.00 |
| 11/16/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 11-16-10 | $10.19 |
| 11/16/2010 | FE | 91100.00001 FedEx Charges for 11-16-10 | $10.47 |
| 11/16/2010 | FE | 91100.00001 FedEx Charges for 11-16-10 | $7.01 |
| 11/16/2010 | PO | 91100.00001 :Postage Charges for 11-16-10 | $9.68 |
| 11/16/2010 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 11/16/2010 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 11/16/2010 | RE | ( 11 @0.10 PER PG) | $1.10 |
| 11/16/2010 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 11/16/2010 | RE | ( 39 @0.10 PER PG) | $3.90 |
| 11/16/2010 | RE | ( 73 @0.10 PER PG) | $7.30 |
| 11/16/2010 | RE | ( 83 @0.10 PER PG) | $8.30 |
| 11/16/2010 | RE | ( 336 @0.10 PER PG) | $33.60 |
| 11/16/2010 | RE | Reproduction Expense. [E101] 22 pgs,WLR | $2.20 |
| 11/16/2010 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |
| 11/16/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/16/2010 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 11/17/2010 | DC | 91100.00001 TriState Courier Charges for 11-17-10 | $5.74 |
| 11/17/2010 | DC | 91100.00001 TriState Courier Charges for 11-17-10 | $200.00 |

**Invoice number 92538**     91100  00001                     **Page  20**

| | | | |
|---|---|---|---|
| 11/17/2010 | DC | 91100.00001 TriState Courier Charges for 11-17-10 | $54.00 |
| 11/17/2010 | DC | 91100.00001 TriState Courier Charges for 11-17-10 | $72.00 |
| 11/17/2010 | DC | 91100.00001 TriState Courier Charges for 11-17-10 | $16.20 |
| 11/17/2010 | FE | 91100.00001 FedEx Charges for 11-17-10 | $10.19 |
| 11/17/2010 | PO | 91100.00001 :Postage Charges for 11-17-10 | $58.80 |
| 11/17/2010 | PO | 91100.00001 :Postage Charges for 11-17-10 | $9.68 |
| 11/17/2010 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 11/17/2010 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 11/17/2010 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 11/17/2010 | RE | ( 43 @0.10 PER PG) | $4.30 |
| 11/17/2010 | RE | ( 139 @0.10 PER PG) | $13.90 |
| 11/17/2010 | RE | ( 209 @0.10 PER PG) | $20.90 |
| 11/17/2010 | RE | ( 1162 @0.10 PER PG) | $116.20 |
| 11/17/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/17/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/17/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 11/17/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 11/17/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 11/17/2010 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 11/17/2010 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 11/18/2010 | DC | 91100.00001 TriState Courier Charges for 11-18-10 | $6.48 |
| 11/18/2010 | DC | 91100.00001 TriState Courier Charges for 11-18-10 | $432.00 |
| 11/18/2010 | DC | 91100.00001 TriState Courier Charges for 11-18-10 | $63.00 |
| 11/18/2010 | DC | 91100.00001 TriState Courier Charges for 11-18-10 | $16.20 |
| 11/18/2010 | DC | 91100.00001 TriState Courier Charges for 11-18-10 | $16.20 |
| 11/18/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 11-18-10 | $10.19 |
| 11/18/2010 | FE | 91100.00001 FedEx Charges for 11-18-10 | $7.01 |
| 11/18/2010 | FE | 91100.00001 FedEx Charges for 11-18-10 | $10.47 |
| 11/18/2010 | PO | 91100.00001 :Postage Charges for 11-18-10 | $9.68 |
| 11/18/2010 | PO | 91100.00001 :Postage Charges for 11-18-10 | $4.90 |
| 11/18/2010 | PO | 91100.00001 :Postage Charges for 11-18-10 | $26.88 |
| 11/18/2010 | PO | 91100.00001 :Postage Charges for 11-18-10 | $1,069.90 |
| 11/18/2010 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 11/18/2010 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 11/18/2010 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 11/18/2010 | RE | ( 37 @0.10 PER PG) | $3.70 |
| 11/18/2010 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 11/18/2010 | RE | ( 79 @0.10 PER PG) | $7.90 |
| 11/18/2010 | RE | ( 111 @0.10 PER PG) | $11.10 |
| 11/18/2010 | RE | ( 220 @0.10 PER PG) | $22.00 |
| 11/18/2010 | RE | ( 246 @0.10 PER PG) | $24.60 |
| 11/18/2010 | RE | ( 577 @0.10 PER PG) | $57.70 |
| 11/18/2010 | RE | ( 922 @0.10 PER PG) | $92.20 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 11/18/2010 | RE | ( 1040 @0.10 PER PG) | $104.00 |
| 11/18/2010 | RE | ( 6117 @0.10 PER PG) | $611.70 |
| 11/18/2010 | RE | ( 6211 @0.10 PER PG) | $621.10 |
| 11/18/2010 | RE | ( 6212 @0.10 PER PG) | $621.20 |
| 11/18/2010 | RE | ( 6305 @0.10 PER PG) | $630.50 |
| 11/18/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 11/18/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 11/18/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 11/18/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 11/18/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 11/18/2010 | RE2 | SCAN/COPY ( 213 @0.10 PER PG) | $21.30 |
| 11/19/2010 | DC | 91100.00001 TriState Courier Charges for 11-19-10 | $6.48 |
| 11/19/2010 | DC | 91100.00001 TriState Courier Charges for 11-19-10 | $63.00 |
| 11/19/2010 | DC | 91100.00001 TriState Courier Charges for 11-19-10 | $9.00 |
| 11/19/2010 | FE | 91100.00001 FedEx Charges for 11-19-10 | $18.16 |
| 11/19/2010 | FE | 91100.00001 FedEx Charges for 11-19-10 | $7.01 |
| 11/19/2010 | FE | 91100.00001 FedEx Charges for 11-19-10 | $10.47 |
| 11/19/2010 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 11/19/2010 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 11/19/2010 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 11/19/2010 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 11/19/2010 | RE | ( 288 @0.10 PER PG) | $28.80 |
| 11/22/2010 | DC | 91100.00001 TriState Courier Charges for 11-22-10 | $81.00 |
| 11/22/2010 | DC | 91100.00001 TriState Courier Charges for 11-22-10 | $5.74 |
| 11/22/2010 | FE | 91100.00001 FedEx Charges for 11-22-10 | $10.19 |
| 11/22/2010 | PO | 91100.00001 :Postage Charges for 11-22-10 | $11.44 |
| 11/22/2010 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 11/22/2010 | RE | ( 66 @0.10 PER PG) | $6.60 |
| 11/22/2010 | RE | ( 87 @0.10 PER PG) | $8.70 |
| 11/22/2010 | RE | ( 218 @0.10 PER PG) | $21.80 |
| 11/23/2010 | DC | 91100.00001 TriState Courier Charges for 11-23-10 | $5.00 |
| 11/23/2010 | DC | 91100.00001 TriState Courier Charges for 11-23-10 | $9.00 |
| 11/23/2010 | FE | 91100.00001 FedEx Charges for 11-23-10 | $10.47 |
| 11/23/2010 | FE | 91100.00001 FedEx Charges for 11-23-10 | $7.01 |
| 11/23/2010 | FE | 91100.00001 FedEx Charges for 11-23-10 | $10.19 |
| 11/23/2010 | PO | 91100.00001 :Postage Charges for 11-23-10 | $7.63 |
| 11/23/2010 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 11/23/2010 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 11/23/2010 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 11/23/2010 | RE | ( 49 @0.10 PER PG) | $4.90 |
| 11/23/2010 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 11/23/2010 | RE | ( 66 @0.10 PER PG) | $6.60 |
| 11/23/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |

**Invoice number 92538**      91100  00001                                    **Page  22**

| | | | |
|---|---|---|---:|
| 11/24/2010 | DC | 91100.00001 TriState Courier Charges for 11-24-10 | $220.00 |
| 11/24/2010 | DC | 91100.00001 TriState Courier Charges for 11-24-10 | $30.00 |
| 11/24/2010 | DC | 91100.00001 TriState Courier Charges for 11-24-10 | $378.00 |
| 11/24/2010 | DC | 91100.00001 TriState Courier Charges for 11-24-10 | $16.20 |
| 11/24/2010 | FE | 91100.00001 FedEx Charges for 11-24-10 | $13.61 |
| 11/24/2010 | FE | 91100.00001 FedEx Charges for 11-24-10 | $10.19 |
| 11/24/2010 | PO | 91100.00001 :Postage Charges for 11-24-10 | $10.56 |
| 11/24/2010 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 11/24/2010 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 11/24/2010 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 11/24/2010 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 11/24/2010 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 11/24/2010 | RE | ( 50 @0.10 PER PG) | $5.00 |
| 11/24/2010 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 11/24/2010 | RE | ( 154 @0.10 PER PG) | $15.40 |
| 11/24/2010 | RE | Reproduction Expense. [E101] 9 pgs, WLR | $0.90 |
| 11/25/2010 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 11/29/2010 | FE | 91100.00001 FedEx Charges for 11-29-10 | $7.01 |
| 11/29/2010 | FE | 91100.00001 FedEx Charges for 11-29-10 | $10.47 |
| 11/29/2010 | PO | 91100.00001 :Postage Charges for 11-29-10 | $13.65 |
| 11/29/2010 | PO | 91100.00001 :Postage Charges for 11-29-10 | $58.80 |
| 11/29/2010 | PO | 91100.00001 :Postage Charges for 11-29-10 | $10.56 |
| 11/29/2010 | PO | 91100.00001 :Postage Charges for 11-29-10 | $216.30 |
| 11/29/2010 | PO | 91100.00001 :Postage Charges for 11-29-10 | $5.16 |
| 11/29/2010 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 11/29/2010 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 11/29/2010 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 11/29/2010 | RE | ( 46 @0.10 PER PG) | $4.60 |
| 11/29/2010 | RE | ( 60 @0.10 PER PG) | $6.00 |
| 11/29/2010 | RE | ( 82 @0.10 PER PG) | $8.20 |
| 11/29/2010 | RE | ( 99 @0.10 PER PG) | $9.90 |
| 11/29/2010 | RE | ( 126 @0.10 PER PG) | $12.60 |
| 11/29/2010 | RE | ( 979 @0.10 PER PG) | $97.90 |
| 11/29/2010 | RE | ( 1048 @0.10 PER PG) | $104.80 |
| 11/29/2010 | RE | ( 1105 @0.10 PER PG) | $110.50 |
| 11/29/2010 | RE | ( 1918 @0.10 PER PG) | $191.80 |
| 11/29/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/29/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/29/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/29/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/29/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 11/29/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 11/30/2010 | FE | 91100.00001 FedEx Charges for 11-30-10 | $10.47 |

**Invoice number 92538**          91100   00001                                              **Page  23**

| | | | |
|---|---|---|---|
| 11/30/2010 | FE | 91100.00001 FedEx Charges for 11-30-10 | $7.01 |
| 11/30/2010 | FE | 91100.00001 FedEx Charges for 11-30-10 | $10.47 |
| 11/30/2010 | FE | 91100.00001 FedEx Charges for 11-30-10 | $7.01 |
| 11/30/2010 | FE | 91100.00001 FedEx Charges for 11-30-10 | $10.19 |
| 11/30/2010 | PO | 91100.00001 :Postage Charges for 11-30-10 | $13.42 |
| 11/30/2010 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 11/30/2010 | RE | ( 69 @0.10 PER PG) | $6.90 |
| 11/30/2010 | RE | ( 87 @0.10 PER PG) | $8.70 |
| 11/30/2010 | RE | ( 87 @0.10 PER PG) | $8.70 |
| 11/30/2010 | RE | ( 121 @0.10 PER PG) | $12.10 |
| 11/30/2010 | RE | ( 295 @0.10 PER PG) | $29.50 |
| 11/30/2010 | RE | ( 338 @0.10 PER PG) | $33.80 |
| 11/30/2010 | RE | ( 398 @0.10 PER PG) | $39.80 |
| 11/30/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |

Total Expenses:                                                              **$17,017.37**

### Summary:

| | | |
|---|---|---|
| Total professional services | $26,878.50 | |
| Total expenses | $17,017.37 | |
| **Net current charges** | $43,895.87 | |
| | | |
| Net balance forward | $119,052.21 | |
| **Total balance now due** | $162,948.08 | |

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 2.50 | 150.00 | $375.00 |
| CAK | Knotts, Cheryl A. | 0.80 | 215.00 | $172.00 |
| DKW | Whaley, Dina K. | 1.80 | 150.00 | $270.00 |
| JEO | O'Neill, James E. | 11.10 | 625.00 | $6,937.50 |
| KPM | Makowski, Kathleen P. | 3.50 | 450.00 | $1,575.00 |
| KSN | Neil, Karen S. | 1.80 | 140.00 | $252.00 |
| LDJ | Jones, Laura Davis | 0.30 | 855.00 | $256.50 |
| MLO | Oberholzer, Margaret L. | 25.30 | 220.00 | $5,566.00 |
| PEC | Cuniff, Patricia E. | 26.50 | 225.00 | $5,962.50 |
| SLP | Pitman, L. Sheryle | 23.70 | 150.00 | $3,555.00 |
| WLR | Ramseyer, William L. | 3.80 | 515.00 | $1,957.00 |
| | | 101.10 | | $26,878.50 |

## Task Code Summary

|  |  | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 47.70 | $8,671.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 6.30 | $2,280.00 |
| FA | WRG-Fee Apps., Applicant | 5.70 | $2,562.50 |
| FA01 | WRG-Fee Applications, Others | 30.50 | $9,144.50 |
| LN | Litigation (Non-Bankruptcy) | 10.30 | $4,085.00 |
| OP | Operations [B210] | 0.60 | $135.00 |
|  |  | 101.10 | $26,878.50 |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $5,389.18 |
| DHL- Worldwide Express | $66.22 |
| Federal Express [E108] | $349.67 |
| Filing Fee [E112] | $25.00 |
| Fax Transmittal [E104] | $912.00 |
| Postage [E108] | $3,440.20 |
| Reproduction Expense [E101] | $6,653.40 |
| Reproduction/ Scan Copy | $181.70 |
| | $17,017.37 |