# Exhibit - A

**W.R. Grace & Co.**
**Fee Application Preparation**
**Month ended November 30, 2010**

| Date | Hours | Description of Services Provided | Bill Rate | | Extended Cost |
|---|---|---|---|---|---|
| **FEE APPLICATION PREPARATION** | | | | | |
| **Name: Pavel Katsiak** | | | | | |
| 8-Nov | 0.3 | Tracing down the receipt of the payment from Grace, applying the payment to the outstanding invoices | $ | 233.68 | $ | 70.10 |
| 8-Nov | 2.5 | Follow up with M. Schwartz (PwC) regarding the changes to the bankruptcy fee application | $ | 233.68 | $ | 584.20 |
| 9-Nov | 0.7 | Discussing unapplied cash payment received from Grace with M. Schwartz (PwC) | $ | 233.68 | $ | 163.58 |
| 16-Nov | 0.7 | Reviewing bankruptcy fee application reports and detail | $ | 233.68 | $ | 163.58 |
| | **4.2** | | | | |
| **Name: Kristina Johnson** | | | | | |
| 7-Oct | 2.4 | Fee Application - prepare monthly submission | $ | 161.29 | $ | 387.10 |
| 12-Oct | 5.7 | Fee Application - prepare August bankruptcy reports | $ | 161.29 | $ | 919.35 |
| 13-Oct | 4.6 | Fee Application - Prepare August letters and spreadsheets | $ | 161.29 | $ | 741.93 |
| 14-Oct | 2.8 | Fee Application - Prepare expenses for bankruptcy | $ | 161.29 | $ | 451.61 |
| 14-Oct | 3.6 | Fee Application - Finalize letters for bankruptcy | $ | 161.29 | $ | 580.64 |
| 15-Oct | 1.9 | Fee Application - Finalize letters for bankruptcy | $ | 161.29 | $ | 306.45 |
| 2-Nov | 1.3 | Review Darex fee application | $ | 161.29 | $ | 209.68 |
| | **22.3** | | | | |
| **Name: Melanie Schwartz** | | | | | |
| 1-Nov | 1.2 | Fee Application - Bill reconciliation | $ | 130.81 | $ | 156.97 |
| 1-Nov | 0.8 | Fee Application - reconcile expenses | $ | 130.81 | $ | 104.65 |
| 2-Nov | 3.0 | Fee Application - work with N. Johnson (PwC) on transition of billing | $ | 130.81 | $ | 392.43 |
| 2-Nov | 2.0 | Fee Application - work on reconciliations | $ | 130.81 | $ | 261.62 |
| 5-Nov | 2.3 | Fee Application - work on time transfers into nonbillable code | $ | 130.81 | $ | 300.86 |
| 5-Nov | 3.0 | Fee Application - work on time reconciliations | $ | 130.81 | $ | 392.43 |
| 5-Nov | 1.6 | Fee Application - work on expense reconciliations | $ | 130.81 | $ | 209.30 |
| 5-Nov | 3.1 | Fee Application - work on quarterly files | $ | 130.81 | $ | 405.51 |
| 8-Nov | 2.4 | Fee Application - work on time reconciliations | $ | 130.81 | $ | 313.94 |
| 8-Nov | 3.1 | Fee Application - work on expense reconciliations | $ | 130.81 | $ | 405.51 |
| 8-Nov | 2.0 | Fee Application - work on quarterly files | $ | 130.81 | $ | 261.62 |
| 15-Nov | 2.3 | Fee Application - work on time transfers into nonbillable code | $ | 130.81 | $ | 300.86 |
| 15-Nov | 3.0 | Fee Application - work on time reconciliations | $ | 130.81 | $ | 392.43 |
| 15-Nov | 1.6 | Fee Application - work on expense reconciliations | $ | 130.81 | $ | 209.30 |
| 15-Nov | 3.1 | Fee Application - work on quarterly files | $ | 130.81 | $ | 405.51 |
| 16-Nov | 3.2 | Fee Application - work on quarterly files | $ | 130.81 | $ | 418.59 |

| Date | Hours | Description | | Amount |
|---|---|---|---|---|
| 16-Nov | 1.0 | Fee Application - work on time and expnese reconciliations | $ 130.81 | $ 130.81 |
| 16-Nov | 1.3 | Fee Application - work on time and expnese reconciliations | $ 130.81 | $ 170.05 |
| 18-Nov | 0.5 | Fee Application - work on billing spreadsheet | $ 130.81 | $ 65.41 |
| 22-Nov | 1.6 | Fee Application - send reminder on time and expense | $ 130.81 | $ 209.30 |
| 22-Nov | 1.9 | Fee Application - reconciliations | $ 130.81 | $ 248.54 |
| 23-Nov | 2.6 | Fee Application - work on time and expnese reconciliations | $ 130.81 | $ 340.11 |
| 23-Nov | 1.0 | Fee Application - work on time and expnese reconciliations | $ 130.81 | $ 130.81 |
| 23-Nov | 1.9 | Fee Application - work on time and expnese reconciliations | $ 130.81 | $ 248.54 |
| 24-Nov | 2.9 | Fee Application - work on time and expnese reconciliations | $ 130.81 | $ 379.35 |
| 24-Nov | 2.1 | Fee Application - work on time and expnese reconciliations | $ 130.81 | $ 274.70 |
| 30-Nov | 2.4 | Fee Application - work on time and expnese reconciliations | $ 130.81 | $ 313.94 |
| 30-Nov | 1.2 | Fee Application - work on time and expnese reconciliations | $ 130.81 | $ 156.97 |
| 30-Nov | 2.4 | Fee Application - work on time and expnese reconciliations | $ 130.81 | $ 313.94 |

**60.5**

**87.0**    **Total Grace Fee Application Charged Hours**    $ **12,492.23**

Professional Profiles
W.R. Grace & Co. Time Tracking - Audit
For the Month Ended November 30, 2010

| Name of Professional | Position with the Firm | Number of Years in Profession | Project | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|
| George Baccash | Audit Partner | 30 | Integrated Audit | $ 723.90 | 2.0 | $ 1,447.80 |
| Thomas E Smith | Audit Partner | 20+ | Integrated Audit | $ 720.09 | 41.5 | $ 29,883.74 |
| Jill McCormack | Audit Partner | 20+ | Integrated Audit | $ 955.04 | 2.5 | $ 2,387.60 |
| John Newblood | Audit Partner | 10+ | Integrated Audit | $ 686.75 | 5.0 | $ 3,333.75 |
| Cody Smith | Audit Partner | 20+ | Integrated Audit | $ 1,019.81 | 1.0 | $ 1,019.81 |
| Gail Hadley | Audit Partner | 20+ | Integrated Audit | $ 1,019.81 | 2.0 | $ 2,039.62 |
| Jody Underhill | Tax Director | 9 | Integrated Audit | $ 395.20 | 45.0 | $ 17,784.00 |
| David Sands | Director | 9 | Integrated Audit | $ 422.91 | 4.4 | $ 1,860.80 |
| Camila Harris | Director | 9 | Integrated Audit | $ 817.88 | 1.0 | $ 817.88 |
| Justin Bray | Audit Senior Manager | 8 | Integrated Audit | $ 422.91 | 85.9 | $ 36,327.97 |
| Brett Czajkowski | Audit Manager | 6 | Integrated Audit | $ 306.07 | 23.1 | $ 7,070.22 |
| Brian Wagmann | Audit Manager | 6 | Integrated Audit | $ 496.57 | 0.5 | $ 248.29 |
| Jason Montssey | Audit Manager | 6 | Integrated Audit | $ 320.04 | 14.5 | $ 4,640.58 |
| Todd Chrisie | Audit Manager | 6 | Integrated Audit | $ 301.60 | 11.5 | $ 3,468.40 |
| Pavel Kotsisk | Audit Senior Associate | 4 | Integrated Audit | $ 233.68 | 122.9 | $ 28,719.27 |
| Alexandra L. Schmidt | Audit Senior Associate | 3 | Integrated Audit | $ 215.90 | 95.7 | $ 20,661.63 |
| Phillip Crosby | Audit Senior Associate | 3 | Integrated Audit | $ 227.33 | 67.0 | $ 15,231.11 |
| Elizabeth Szima | Tax Senior Associate | 3 | Integrated Audit | $ 228.80 | 26.0 | $ 5,948.80 |
| Madeleine Lederer | Audit Experienced Associate | 3 | Integrated Audit | $ 161.29 | 57.6 | $ 9,250.30 |
| Ryan Boyle | Audit Experienced Associate | 3 | Integrated Audit | $ 180.34 | 37.2 | $ 6,708.65 |
| Kathleen Bradley | Audit Experienced Associate | 1 | Integrated Audit | $ 161.29 | 118.6 | $ 19,130.61 |
| Kristina N. Johnson | Audit Experienced Associate | 1 | Integrated Audit | $ 161.29 | 167.3 | $ 26,983.82 |
| Steven C. McNulty | Audit Experienced Associate | 1 | Integrated Audit | $ 161.29 | 40.2 | $ 6,483.86 |
| Jared Kowal | Audit Associate | 1 | Integrated Audit | $ 127.00 | 86.2 | $ 10,947.40 |
| Luciana Herrera | Project Specialist | 1 | Integrated Audit | $ 135.42 | 12.5 | $ 1,692.75 |
| **Totals** | | | | | 1,071.1 | $ 264,128.65 |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended November 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: George Baccash** | | |
| 1-Nov | 1.0 | Q3 Review |
| 3-Nov | 1.0 | Q3 Review and memos |
| | **2.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended November 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| | | |
| **Name: Jill McCormack** | | |
| | | |
| 3-Nov | 0.5 | Review 10Q |
| 4-Nov | 0.5 | Review 10Q |
| 5-Nov | 1.0 | Review 10Q |
| 30-Nov | 0.5 | Planning of the year end audit |
| | **2.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended November 30, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Thomas E. Smith** | | |
| 1-Nov | 0.4 | Review Form 10-Q |
| 1-Nov | 1.1 | Conference call with Cody Smith (PwC) to discuss bankruptcy emergence accounting |
| 1-Nov | 0.8 | Meeting with F.Festa (Grace) to discuss 10-Q |
| 1-Nov | 1.2 | Meet with M.Shelnitz (Grace) and B.Dockman (Grace) to discuss bankruptcy emergence accounting |
| 2-Nov | 2.1 | Meet with M.Tomkins (Grace) to discuss Audit Committee meeting |
| 2-Nov | 1.1 | Review analytics workpapers |
| 2-Nov | 0.6 | Discuss analytics audit work with J.Bray (PwC), P.Katsiak (PwC), and A.Schmidt (PwC) |
| 2-Nov | 0.7 | Meet with B.Dockman (Grace) to discuss Germany rev rec matter |
| 3-Nov | 1.1 | Audit Committee meeting |
| 3-Nov | 1.1 | Meet with H.LaForce (Grace) and B.Dockman (Grace) to discuss German rev rec matter |
| 3-Nov | 0.8 | Conference call with PwC Germany to discuss rev rec matter |
| 3-Nov | 0.8 | Meet with E.Filon (Grace) to discuss tax matters |
| 3-Nov | 0.3 | Meet with S.Scarlis (Grace) and L.Breaux (Grace) to discuss German rev rec matter |
| 3-Nov | 2.3 | Discuss German rev rec matter with J.Bray (PwC), PwC Germany, H.LaForce (Grace) and B.Dockman (Grace) |
| 3-Nov | 0.6 | Review critical matters |
| 4-Nov | 0.8 | Review management rep letters |
| 4-Nov | 0.7 | Review rev rec matter analysis |
| 5-Nov | 1.0 | Review critical matters |
| 8-Nov | 1.6 | Audit team kick off meeting |
| 8-Nov | 1.2 | Review foreign office instructions |
| 8-Nov | 0.7 | Meet with J.Morrissey (PwC) to discuss audit issues |
| 9-Nov | 1.0 | Review foreign office instructions |
| 10-Nov | 2.7 | Meet with PwC Germany to discuss 2010 audit plan |
| 10-Nov | 1.3 | Meet with WR Grace management to discuss accounting matters |
| 11-Nov | 4.2 | Meet with WR Grace Germany management to discuss operating and accounting matters |
| 11-Nov | 1.8 | Discuss audit approach for Germany with P.Katsiak (PwC) and PwC Germany |
| 12-Nov | 3.8 | Meet with WR Grace Germany management to discuss operating and accounting matters |
| 12-Nov | 1.2 | Meet with B.Dockman (PwC) to discuss accounting matters |
| 18-Nov | 0.6 | Review audit work |
| 18-Nov | 0.4 | Review critical matters |
| 19-Nov | 1.0 | Review audit work |
| 22-Nov | 0.3 | Review audit work |
| 22-Nov | 0.7 | Review interoffice instructions |
| 23-Nov | 1.5 | Review audit work |

Total Grace Financial Statement Audit Charged Hours

41.5

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended November 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: John Newstead

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 11/02/10 | 2.0 | Review of workpapers and testing results |
| 11/04/10 | 1.0 | Review of workpapers and testing results |
| 11/15/10 | 1.0 | Review of workpapers and testing results |
| 11/17/10 | 1.0 | Review of workpapers and testing results |
| | 5.0 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended November 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Cody Smith**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1-Nov | 1.0 | Conference call with T. Smith (PwC) to discuss bankruptcy emergence accounting |
| | **1.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended November 30, 2010

| Date | Hours | Description or Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Gail Hadley** | | |
| 1-Nov | 2.0 | Consulation with WR Grace Team regarding Bankruptcy accounting |
| | **2.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended November 30, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Jody Underhill** | | |
| 10-Nov | 5.0 | Prepare call w/ToddChesla, Justin Bray and Elizabeth Sama re: next week's meeting in Boca at client site |
| 11-Nov | 1.0 | Follow up emails regarding next weeks planning meeting at client site |
| 15-Nov | 2.5 | Review audit planning document, 12/31/09 provision, rollforward of deferred and Uncertain Tax Positions |
| 15-Nov | 6.5 | Meeting with D.Libow (Grace), A. Clark (Grace) and G. Hurwitz (Grace) at WR Grace site in Boca Raton to discuss Sox controls over tax |
| 16-Nov | 6.1 | Meeting with D. Libow (Grace), A. Clark (Grace), G.Hurwitz (Grace), H. Janes (Grace), D. Richardson (Grace), K. Franks (Grace), G. Arnold (Grace), T. Chesla (PwC), J. Bray (PwC), K.Bradley (PwC), and E. Sama (PwC) to review Sox related to tax process. |
| 17-Nov | 3.9 | Discussions with client regarding FIN 48 and other tax provision matters. |
| 17-Nov | 2.1 | Meeting with J Bray (PwC), E Sama (PwC), K Bradley (PwC) |
| 17-Nov | 2.5 | Discussion with client regarding integrated audit workpaper database for 12/31/09 with D. Libow (Grace), A. Clark (Grace), G. Hurwitz (Grace), H. Jones (Grace), D. Richardson (Grace), K. Franks (Grace) and G. Arnold (Grace) |
| 17-Nov | 3.0 | Review Sox related to tax process |
| 17-Nov | 2.4 | FIN 48 and other discussion with client regarding tax provision matters |
| 18-Nov | 1.0 | Follow-up emails regarding meetings this week, follow-up call with G. Baccash (PwC) regarding same |
| 23-Nov | 5.0 | Client meeting to discuss APB23, Uncertain Tax Positions, Sox and other tax related matters pertaining to audit with D. Libow (Grace), E. Filion (Grace), A. Clark (Grace), G. Baccash (PwC) and R.Gale (PwC) |
| 24-Nov | 1.0 | Review emails, prepare agenda and follow up on related matters pertaining to cash flow analysis prepared by E. Filion (Grace) |
| 30-Nov | 3.0 | Review draft cash flow projections and discussion with E. Filion (Grace), D. Libow (Grace), A. Clark (Grace), J. Bray (PwC) regarding same. Follow up with J. Bray (PwC) regarding other observations and matters for discussion. |
| | **45.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended November 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| | | |
| **Name: David Sands** | | |
| 9-Nov | 3.2 | Review of interim ITGC work |
| 10-Nov | 1.2 | Review of update testing plan |
| | **4.4** | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended November 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Camilla Harris

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1-Nov | 1.0 | Consulation with WR Grace Team regarding Bankruptcy accounting |
| | 1.0 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended November 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Justin Bray**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1-Nov | 0.7 | Meeting with F Festa (Grace) and T Smith (PwC) |
| 1-Nov | 0.8 | Meeting with P Katsiak (PwC), A Schmidt (PwC), K Bradley (PwC), S McNeily (PwC), K Johnson (PwC), |
| 1-Nov | 1.0 | Call with T Smith (PwC), C Harris (PwC), S Halterman (PwC), C Smith (PwC) |
| 1-Nov | 2.9 | Review of quarter review workpapers |
| 1-Nov | 1.7 | Review of 10-Q |
| 1-Nov | 0.7 | Meeting with T Smith (PwC) |
| 2-Nov | 0.9 | Meeting with S Scarlis (Grace) and B Dockman (Grace) |
| 2-Nov | 0.7 | Call with T Smith (PwC), |
| 2-Nov | 0.6 | Meeting with P Katsiak (PwC), A Schmidt (PwC), |
| 2-Nov | 3.9 | Review of quarter review workpapers |
| 2-Nov | 1.8 | Review of Audit Committee and Board of Directors meeting materials |
| 2-Nov | 0.4 | Correspondence with PwC-Germany |
| 3-Nov | 0.5 | Call with PwC-Germany and T Smith (PwC) |
| 3-Nov | 0.9 | Meeting with H La Force (Grace), B Dockman (Grace) and T Smith (PwC) |
| 3-Nov | 1.1 | Audit Committee Meeting |
| 3-Nov | 0.4 | Meeting with E Bull (Grace) |
| 3-Nov | 0.3 | Meeting with F Festa (Grace), H La Force (Grace), B Dockman (Grace) and T Smith (PwC) |
| 3-Nov | 0.7 | Call with PwC-Germany and T Smith (PwC) |
| 3-Nov | 1.9 | Meeting with B Dockman (Grace) and S Scarlis (Grace) |
| 3-Nov | 0.7 | Meeting with L Breaux (Grace) |
| 3-Nov | 0.8 | Meeting with P Katsiak (PwC) |
| 3-Nov | 1.2 | Meeting with L Breaux (Grace) and S Scarlis (Grace) |
| 3-Nov | 3.2 | Review client documentation on revenue recognition matters |
| 3-Nov | 0.5 | Travel time from Audit Committee meeting in Washington, DC to Grace-Columbia |
| 4-Nov | 3.4 | Review of quarter review workpapers |
| 4-Nov | 2.7 | Review client documentation on revenue recognition matters |
| 4-Nov | 1.6 | Meeting with B Dockman (Grace) and S Scarlis (Grace) |
| 4-Nov | 0.8 | Meeting with L Breaux (Grace) |
| 4-Nov | 1.3 | Meeting with T Smith (PwC) and P Katsiak (PwC) |
| 4-Nov | 0.3 | Call with J McCormack (PwC) |
| 5-Nov | 1.2 | Review of quarter review workpapers |
| 5-Nov | 0.8 | Call with T Smith (PwC) |
| 8-Nov | 0.5 | Meeting with J Morrissey (PwC) |
| 8-Nov | 0.7 | Meeting with S Scarlis (Grace) and H Janes (Grace) |

| Date | Hours | Description |
| --- | --- | --- |
| 8-Nov | 2.1 | Meeting with T Smith (PwC), J Morrissey (PwC), P Katsiak (PwC), A Schmidt (PwC), M Lederer (PwC), S McNeily (PwC), K Bradley (PwC), J Kunkel (PwC) |
| 8-Nov | 0.8 | Meeting with J Morrissey (PwC) and T Smith (PwC) |
| 8-Nov | 0.7 | Meeting J Morrissey (PwC), A Schmidt (PwC), and P Katsiak (PwC) |
| 8-Nov | 1.4 | Review planning documentation |
| 9-Nov | 0.6 | Call with S Scarlis (Grace), V Leo (Grace), A Schmidt (PwC), J Morrissey (PwC) |
| 9-Nov | 0.7 | Review planning documentation |
| 10-Nov | 0.6 | Meeting with S Scarlis (Grace), J Morrissey (PwC), A Schmidt (PwC) |
| 10-Nov | 0.8 | Meeting with A Schmidt (PwC), J Morrissey (PwC) |
| 10-Nov | 0.9 | Review planning documentation |
| 10-Nov | 0.1 | Call with V Leo (Grace) |
| 11-Nov | 0.3 | Call with S Scarlis (Grace) |
| 11-Nov | 0.2 | Meeting with A Schmidt (PwC) |
| 11-Nov | 1.7 | Review of correspondence with international PwC teams |
| 12-Nov | 0.6 | Review planning documentation |
| 15-Nov | 1.1 | Excess travel time to Grace-Boca office @50% |
| 15-Nov | 2.2 | Meeting with S Scarlis (Grace), K Franks (Grace), H Janes (Grace), J Underhill (PwC), T Chesla (PwC), E Sama (PwC), K Bradley (PwC) |
| 15-Nov | 1.2 | Meeting with J Underhill (PwC), T Chesla (PwC), E Sama (PwC), K Bradley (PwC) |
| 16-Nov | 6.1 | Meeting with S Scarlis (Grace), K Franks (Grace), H Janes (Grace), D Libow (Grace), A Clark (Grace), J Underhill (PwC), T Chesla (PwC), E Sama (PwC), K Bradley (PwC) |
| 16-Nov | 0.4 | Call with S Scarlis (Grace) and V Leo (Grace) |
| 16-Nov | 0.3 | Meeting with S Scarlis (Grace) |
| 16-Nov | 0.2 | Call with S Scarlis (Grace), V Leo (Grace), B Dockman (Grace) |
| 17-Nov | 2.1 | Meeting with J Underhill (PwC), E Sama (PwC), K Bradley (PwC) |
| 17-Nov | 0.2 | Meeting with K Franks (Grace) |
| 17-Nov | 0.3 | Meeting with S Scarlis (Grace) |
| 17-Nov | 1.1 | Review of planning documentation |
| 17-Nov | 1.3 | Review of tax documentation |
| 17-Nov | 1.1 | Excess travel time from Grace-Boca office @50% |
| 18-Nov | 0.6 | Call with P Katsiak (PwC) |
| 18-Nov | 0.4 | Review international instructions |
| 18-Nov | 0.6 | Call with S Scarlis (Grace), T Puglisi (Grace), P Katsiak (PwC), J Morrissey (PwC), A Schmidt (PwC) |
| 19-Nov | 0.3 | Call with P Katsiak (PwC) |
| 19-Nov | 0.9 | Research accounting for business combination |
| 19-Nov | 1.3 | Call with T Smith (PwC), J Morrissey (PwC), P Katsiak (PwC), A Schmidt (PwC) |
| 22-Nov | 0.6 | Review of planning documentation |
| 22-Nov | 0.4 | Review of SEC regs for disclosure of acquisitions |
| 22-Nov | 0.6 | Meeting with T Dyer (Grace) |
| 22-Nov | 0.7 | Meeting with S Scarlis (Grace) |
| 22-Nov | 0.9 | Review international instructions |
| 22-Nov | 0.1 | Call with P Katsiak (PwC) |
| 22-Nov | 0.9 | Review of board of directors meeting materials |
| 22-Nov | 0.5 | Review rare earth supply contract |
| 23-Nov | 0.4 | Call with P Katsiak (PwC) |
| 23-Nov | 1.0 | Call with T Smith (PwC) and P Katsiak (PwC) |

| Date | Hours | Description |
|------|-------|-------------|
| 23-Nov | 1.2 | Call with E Filon (Grace), D Libow (Grace), A Clark (Grace), G Baccash (PwC), J Underhill (PwC) |
| 23-Nov | 0.3 | Review international instructions |
| 23-Nov | 0.8 | Review tax planning documentation |
| 23-Nov | 0.5 | Review rare earth supply contract |
| 30-Nov | 0.4 | Call with P Katsiak (PwC) |
| 30-Nov | 0.9 | Call with E Filon (Grace), D Libow (Grace), A Clark (Grace), J Underhill (PwC) |
| 30-Nov | 0.5 | Review cash flow forecasts |
| 30-Nov | 0.4 | Call with Kathy Miller - fee applications |

**85.9**    **Total Grace Financial Statement Audit Charged Hours**

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended November 30, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Brett Czajkowski** | | |
| 11/1/2010 | 1.1 | Meeting with P. Crosby (PwC) to review of ITGC and SoD testing approach and results |
| 11/1/2010 | 2.6 | Segregation of duties testing and review of management's proposed changes to the process over the next few months |
| 11/3/2010 | 0.4 | Review of impact of German company code consolidation on SAP |
| 11/5/2010 | 0.8 | Review of ITGC and SoD testing approach and results |
| 11/5/2010 | 0.6 | Segregation of duties testing and review |
| 11/9/2010 | 0.7 | Meeting with E. Lerstad (Grace), J. McCarthy (Grace), B. Summerson (Grace), M. Pires (Grace), and P. Crosby (PwC) to discuss update testing and segregation of duties analysis |
| 11/9/2010 | 1.4 | Review of segregation of duties analysis and management's plans to update this process in 2010 and 2011 |
| 11/9/2010 | 1.8 | Testing review |
| 11/11/2010 | 0.4 | Segregation of duties analysis and communication to management |
| 11/11/2010 | 0.6 | International team instructions and results of US ITGC work |
| 11/15/2010 | 0.5 | Discussion with D. Sands (PwC) and P. Crosby (PwC) over management's new segregation of duties process |
| 11/15/2010 | 1.9 | Review of ITGC update testing results |
| 11/19/2010 | 2.0 | Review of ITGC update testing results |
| 11/19/2010 | 0.5 | IT Audit discussion with P Katsiak (PwC) and P Crosby (PwC) |
| 11/22/2010 | 3.4 | Review of ITGC update testing results |
| 11/23/2010 | 1.1 | Review of segregation of duties results |
| 11/23/2010 | 1.3 | Review of key report testing |
| 11/23/2010 | 0.6 | Review of ITGC update testing results |
| 11/29/2010 | 0.3 | Discussion with P. Katsiak (PwC) on application controls and key reports testing |
| 11/29/2010 | 0.7 | Review of application controls and key reports testing |
| 11/30/2010 | 0.4 | Review of application controls and key reports testing |
| | **23.1** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended November 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Brian Weigmann**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1-Nov | 0.5 | Discuss with audit team the Saint Boi site sale and accounting impacts with respect to sale and sale-leaseback accounting. |
| | **0.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended November 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Jason Morrissey** | | |
| 8-Nov | 2.5 | Audit Planning kickoff meeting with T Smith (PwC), J Bray (PwC), P Katsiak (PwC), A Schmidt (PwC), M Lederer (PwC), S McNeily (PwC), K Bradley (PwC), J Kunkel (PwC) |
| 8-Nov | 0.5 | Meeting with T. Pugliosi (Grace) to discuss audit |
| 8-Nov | 0.5 | Meeting with J Bray (PwC) |
| 8-Nov | 0.4 | Review of planning documentation |
| 10-Nov | 1.5 | Meeting with S. Scarlis (Grace) to discuss revenue items |
| 10-Nov | 1.0 | Meeting with S Scarlis (Grace), J Bray (PwC), A Schmidt (PwC) |
| 10-Nov | 0.4 | Discussion with team regarding goodwill approach |
| 18-Nov | 1.0 | Call with S Scarlis (Grace), T Puglisi (Grace), P Katsiak (PwC), J Bray (PwC), A Schmidt (PwC) |
| 18-Nov | 1.9 | Meeting about goodwill with S. Scarlis (Grace), T. Puglisi (Grace), D. Van Inwegen (Grace), P. Katsiak (PwC), J. Bray (PwC), A. Schmidt (PwC) |
| 19-Nov | 0.9 | Call with T Smith (PwC), J Bray (PwC), P Katsiak (PwC), A Schmidt (PwC) |
| 22-Nov | 1.9 | Review documentation |
| 22-Nov | 1.2 | Review documentation |
| 29-Nov | 0.8 | Review documentation |
| | **14.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended November 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |
| **Name: Todd Chesla** | | |
| 15-Nov | 5.5 | Year end planning meeting with S Scarlis (Grace), K Franks (Grace), H Janes (Grace), J Underhill (PwC), T Chesla (PwC), E Sama (PwC), K Bradley (PwC) |
| 16-Nov | 6.0 | Year end planning meeting with S Scarlis (Grace), K Franks (Grace), H Janes (Grace), D Libow (Grace), A Clark (Grace), J Underhill (PwC), T Chesla (PwC); E |
| | **11.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended November 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Pavel Katsiak**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 1-Nov | 1.1 | PwC Internal Status meeting with A. Schmidt (PwC), K. Bradley (PwC), M. Lederer (PwC). |
| 1-Nov | 1.5 | Status meeting with T. Puglisi (Grace), S. Scarfis (Grace), A. Schmidt (PwC), J. Bray (PwC). |
| 1-Nov | 0.2 | Coordinating the timing for the 2010 audit kick-off meeting. Preparing the materials for the meeting |
| 1-Nov | 0.6 | Reviewing the cash flows tie out |
| 1-Nov | 1.7 | Reviewing ART flux analysis for the Grace quarterly review procedures |
| 1-Nov | 0.6 | Communicating with PwC Germany on questions regarding controls testing |
| 1-Nov | 2.1 | Reviewing inventory analytics |
| 1-Nov | 1.2 | Following up with L. Breaux (Grace) and V. Leo (Grace) on clarification related to the quarterly inquiry |
| 2-Nov | 0.8 | Follow up with J. Bray (PwC) and PwC IT team regarding certain SAP settings and their impact on the audit |
| 2-Nov | 0.9 | Review of certain bankruptcy court reporting requirements |
| 2-Nov | 1.1 | Reviewing inventory analytics |
| 2-Nov | 1.3 | Discussing quarterly analytics with T. Smith (PwC) |
| 2-Nov | 2.5 | Review of the EPS calculation. Following up with the team and client on the detail |
| 2-Nov | 0.9 | Reviewing updated 10-Q |
| 2-Nov | 1.5 | Discussing revenue recognition matter with the engagement team |
| 3-Nov | 0.7 | Meeting with Grace Internal Audit with E. Bull (Grace), E. Henry (Grace), D. Richardson (Grace), and A. Schmidt (PwC) |
| 3-Nov | 5.6 | Documenting PwC review of the revenue recognition issue |
| 3-Nov | 0.7 | Following up with D. Armstrong (Grace) on the quarterly legal letter |
| 3-Nov | 1.2 | Coordinating the visit to Germany |
| 3-Nov | 1.8 | Reviewing the out of period adjustments memo prepared by Grace management |
| 4-Nov | 0.6 | Following up with Grace management on the open items for the quarterly review |
| 4-Nov | 2.7 | Documenting PwC review of the revenue recognition issue |
| 4-Nov | 1.1 | Review of the agenda for the Germany visit |
| 4-Nov | 0.6 | Following up with T. Smith (PwC) regarding the PCAOB form |
| 4-Nov | 2.3 | Reviewing quarterly review procedures |
| 4-Nov | 2.7 | Updating significant matters to incorporate revenue recognition issues |
| 5-Nov | 0.4 | Discussing staffing of the engagement team |
| 5-Nov | 0.3 | Following up with the engagement team in Germany on the PCAOB form request |
| 5-Nov | 0.9 | Finalizing documentation of the revenue recognition issue |
| 5-Nov | 0.2 | Reviewing PwC France sample methodology for inventory |
| 5-Nov | 1.3 | Updating interoffice instructions |
| 5-Nov | 0.4 | Archiving the database and reviewing external workpapers |
| 5-Nov | 1.5 | Status update with N. Johnson (PwC) |
| 8-Nov | 1.3 | Reviewing bankruptcy fee application reports and detail |

| Date | Hours | Description |
|---|---|---|
| 8-Nov | 2.6 | Audit kick-off meetings with T. Smith (PwC), J. Bray (PwC), M. Lederer (PwC) and A. Schmidt (PwC) |
| 8-Nov | 2.5 | Updating international instructions |
| 8-Nov | 0.2 | Coordinating update testing performed by Internal Audit |
| 8-Nov | 0.9 | Reviewing Interim Audit Control Tool |
| 8-Nov | 0.7 | Reviewing the updated agenda for the Germany visit |
| 8-Nov | 0.5 | Discussing the testing for Ekridge inventory with the team |
| 9-Nov | 2.5 | Discussing the comments on the international instructions with T. Smith (PwC) |
| 9-Nov | 0.3 | Reviewing the calendar for the Goodwill Impairment Testing |
| 10-Nov | 2.2 | Meetings with Grace management in Worms, Germany with T. Smith (PwC), B. Dockman (Grace), L. Breaux (Grace) |
| 10-Nov | 3.2 | Meeting with PwC Germany team to discuss the controls testing |
| 10-Nov | 2.6 | Meeting with PwC Germany team to discuss year-end plan |
| 11-Nov | 0.8 | Meetings with Grace management in Worms, Germany with T. Smith (PwC), B. Dockman (Grace), L. Breaux (Grace) |
| 11-Nov | 1.2 | Meeting with PwC Germany team to discuss the controls testing |
| 11-Nov | 1.7 | Meeting with PwC Germany team to discuss year-end plan |
| 11-Nov | 1.5 | Meeting with O. Scale (Grace) |
| 11-Nov | 0.8 | Meeting with S. Addison (Grace) |
| 11-Nov | 0.9 | Meeting with P. Stampp (Grace) |
| 11-Nov | 1.1 | Meeting with D. Hartill (Grace) |
| 12-Nov | 0.3 | Meeting with PwC Germany team to discuss the controls testing |
| 12-Nov | 1.9 | Meeting with PwC Germany team to discuss year-end plan |
| 12-Nov | 1.2 | Touring the plan in Germany |
| 12-Nov | 0.8 | Meeting with M. Huck (Grace) |
| 12-Nov | 1.1 | Meeting with R. Beck (Grace) |
| 12-Nov | 0.9 | Meeting M. Scherer (Grace) |
| 12-Nov | 1.8 | Closing meeting with management in Germany |
| 16-Nov | 1.3 | Reviewing the work required to be performed by the statutory teams by the IT group |
| 16-Nov | 0.2 | Reviewing the Q3 Summary of Aggregated Deficiencies |
| 16-Nov | 0.3 | Reviewing the list of the individuals to perform ELC meetings with |
| 16-Nov | 1.5 | Reviewing updated Audit Control Tool |
| 16-Nov | 0.8 | Coordinating a time to meet with management to discuss the Interim work |
| 16-Nov | 1.1 | Updating Interoffice instructions for Germany |
| 16-Nov | 1.3 | Updating Interim Responsibility Matrix |
| 16-Nov | 0.7 | Following up with S. Dietz (Grace) regarding Chicago 71st inventory observation |
| 16-Nov | 0.6 | Discussing controls documentation with M. Lederer (PwC) |
| 17-Nov | 1.6 | Discussing Interim Audit Control tool with Grace management |
| 17-Nov | 0.9 | Coordinating journal entries testing |
| 17-Nov | 0.9 | Updating Interoffice instructions for Germany |
| 17-Nov | 2.3 | Updating Interoffice instructions for France and Singapore |
| 17-Nov | 0.9 | Coordinating ELC meetings and SAS 99 inquiry |
| 17-Nov | 0.5 | Call with PwC IT specialists to discuss open matters |
| 17-Nov | 0.9 | Discussing inventory documentation with M. Lederer (PwC) |
| 18-Nov | 0.7 | Call with Grace to discuss the Goodwill Impairment Testing with T. Puglisi (Grace), S. Scarlis (Grace), V. Leo (Grace) J. Bray (PwC), A. Schmidt (PwC) |
| 18-Nov | 1.6 | Finalizing the documentation of the audit risks in the audit file |

| Date | Hours | Description |
|---|---|---|
| 18-Nov | 0.5 | Follow up with D. Armstrong (Grace) on the legal letters questions |
| 18-Nov | 1.7 | Interim work status meeting. Present: A. Schmidt, K. Bradley, M. Lederer - all PwC |
| 18-Nov | 2.5 | Updating interoffice instructions |
| 18-Nov | 0.2 | Reviewing the work to be performed for tax |
| 18-Nov | 0.3 | Updating ELC schedule |
| 19-Nov | 0.9 | Discussing controls coverage over revenues with E. Henry (Grace) |
| 19-Nov | 1.6 | Discussing interim status with the engagement team with T. Smith (PwC), J. Bray (PwC), A. Schmidt (PwC) |
| 19-Nov | 1.5 | Updating interoffice instructions |
| 19-Nov | 0.5 | Following up with PwC IT specialists on the mitigating controls |
| 22-Nov | 1.3 | Updating interoffice instructions |
| 23-Nov | 0.9 | Call with J. Bray (PwC) to discuss interoffice instructions with France |
| 23-Nov | 0.6 | Call with T. Smith (PwC) to discuss the status and international instructions |
| 23-Nov | 0.8 | Call with the team to discuss the physical inventory observation in Chicago 71st with M. Lederer (PwC) and A. Schmidt (PwC) |
| 23-Nov | 0.7 | Reviewing the census data |
| 29-Nov | 0.7 | Review of the preliminary goodwill analysis |
| 29-Nov | 3.1 | Updating interoffice instructions |
| 29-Nov | 0.5 | Discussing lower of cost or market approach with M. Lederer (PwC) |
| 30-Nov | 1.4 | Preparing for the meeting with Internal Audit |
| 30-Nov | 1.5 | Meeting with E. Bull (Grace), E. Henry (Grace), D. Richards (Grace), and A. Schmidt (PwC) |
| 30-Nov | 0.5 | Setting up a call with the quality review partner |
| 30-Nov | 1.1 | Discussing revenues testing plan with management |
| 30-Nov | 3.5 | Updating budget vs. actual for 2010 |

**122.9**    **Total Grace Financial Statement Audit Charged Hours**

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended November 30, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Alexandra L. Schmidt** | | |
| 1-Nov | 0.9 | Internal Status Meeting with M. Lederer (PwC), P. Katsiak (PwC), K. Bradley (PwC) |
| 1-Nov | 1.2 | Weekly status meeting with P. Katsiak (PwC), A. Garleb (PwC), S. Scarlis (Grace), T. Puglisi (Grace), and J. Bahorich (Grace) |
| 1-Nov | 2.3 | Meeting with K. Franks (Grace) to review restructuring files |
| 1-Nov | 0.4 | Discuss management representation letter with J. Bray (PwC) |
| 1-Nov | 1.8 | Edit management representation letter for manager comments |
| 1-Nov | 0.7 | Review Q3 step (inquire about significant matter) |
| 2-Nov | 0.6 | Discuss Oman revenue recognition with J. Bray (PwC) |
| 2-Nov | 0.3 | Discuss analytic results with P. Katsiak (PwC) |
| 2-Nov | 3.1 | Work on consolidated balance sheet Q3 analytics |
| 2-Nov | 3.7 | Work on consolidated income statement Q3 analytics |
| 2-Nov | 2.1 | Review Q3 step (teamfind dates) |
| 3-Nov | 1.1 | Meeting with E. Bull (Grace) and D. Richardson (Grace) to discuss internal audit status |
| 3-Nov | 1.8 | Respond to comments from Grace management on representation letter |
| 3-Nov | 0.6 | Discuss inquiry procedures with S. Scarlis (Grace) |
| 3-Nov | 0.9 | Update documentation to reflect filing date |
| 4-Nov | 2.2 | Update representation letter for revenue issue |
| 4-Nov | 3.7 | Review derivatives documentation for Q3 |
| 4-Nov | 2.4 | Update summary of control deficiencies for revenue issue |
| 5-Nov | 0.7 | Meeting with N. Johnson (PwC) to discuss Chattanooga inventory |
| 5-Nov | 1.3 | Meeting with N. Johnson (PwC) to discuss Lake Charles inventory |
| 5-Nov | 0.4 | Meeting with N. Johnson (PwC) to discuss inventory controls |
| 5-Nov | 2.6 | Document Chattanooga inventory observation |
| 5-Nov | 3.1 | Review 404 controls |
| 8-Nov | 1.3 | Internal Status Meeting with M. Lederer (PwC), P. Katsiak (PwC), K. Bradley (PwC) |
| 8-Nov | 2.8 | Document Chattanooga inventory observation |
| 8-Nov | 0.9 | Document Lake Charles inventory observation |
| 8-Nov | 2.4 | Review 404 controls |
| 9-Nov | 0.8 | Meeting about Lacosa / Verifi revenue arrangement with S. Scarlis (Grace), V. Leo (Grace), J. Bray (PwC) |
| 9-Nov | 1.7 | Research software revenue guidance for Lacosa arrangement |
| 9-Nov | 2.1 | Prepare interim responsibility matrix |
| 9-Nov | 3.7 | Review 404 controls |
| 10-Nov | 0.7 | Prepare audit control tool |
| 10-Nov | 3.2 | Document 404 controls |
| 10-Nov | 0.4 | Discuss controls with S. McNeilly (PwC) |

| Date | Hours | Description |
|---|---|---|
| 11-Nov | 0.9 | Going through interim procedures and potential assignments with K. Bradley (PwC) |
| 11-Nov | 2.2 | Work on responsibility matrix for interim testing |
| 15-Nov | 1.9 | Discuss inventory (Lake Charles / Chattanooga) with J. Kunkel (PwC) |
| 16-Nov | 1.1 | Meeting with E. Bull (Grace) and D. Richardson (Grace) to discuss internal audit status |
| 16-Nov | 2.9 | Review audit risks |
| 16-Nov | 1.2 | Resolve differences / questions for Chattanooga inventory observation |
| 16-Nov | 2.3 | Resolve differences / questions for Lake Charles inventory observation |
| 17-Nov | 1.3 | Meeting with J. Morrissey (PwC) to discuss goodwill |
| 17-Nov | 1.8 | Meeting with J. Bahorich (Grace) to go over interim audit control tool |
| 18-Nov | 0.9 | Meeting about goodwill with S. Scarlis (Grace), T. Puglisi (Grace), D. Van Inwegen (Grace), P. Katsiak (PwC), J. Bray (PwC), J. Morrissey (PwC) |
| 18-Nov | 2.2 | Review goodwill documentation from prior year |
| 18-Nov | 0.4 | Discuss goodwill allocation method with J. Bray (PwC) |
| 19-Nov | 0.4 | Meeting with P. Katsiak (PwC) to go over interim status |
| 19-Nov | 1.3 | Meeting with T. Smith (PwC) on status |
| 19-Nov | 1.8 | Discuss control mapping with K. Bradley (PwC) |
| 22-Nov | 2.3 | Review inventory reserve methodology |
| 22-Nov | 0.7 | Discuss walkthrough documentation with J. Kunkel (PwC) |
| 22-Nov | 1.1 | Discuss testing methods with J. Kunkel (PwC) and M. Lederer (PwC) |
| 22-Nov | 3.6 | Document 404 controls |
| 23-Nov | 0.8 | Call with J. Boyd (Grace) and K. Bradley (PwC) on Lake Charles inventory observation documents |
| 23-Nov | 0.4 | Meet with K. Bradley (PwC) to prepare for call on inventory observation |
| 23-Nov | 0.2 | Discuss interim status with T. Smith (PwC) |
| 23-Nov | 2.1 | Document 404 controls |
| 24-Nov | 2.8 | Document 404 controls |
| 30-Nov | 1.2 | Meeting with E. Bull (Grace) and D. Richardson (Grace) to discuss internal audit status |

|  | **95.7** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended November 30, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Phillip Crosby** | | |
| 1-Nov | 1.1 | Meeting with B Czajkowski (PwC) to discuss ITGC/SOD test results |
| 1-Nov | 0.9 | Grace IT Audit review |
| 2-Nov | 2.0 | SOD analysis updates |
| 3-Nov | 6.0 | SOD testing, FX auto control testing |
| 4-Nov | 5.0 | SOD testing, auto controls testing |
| 5-Nov | 5.0 | SOD Analysis, auto controls testing, itgcs |
| 9-Nov | 3.0 | Database documentation (scoping/ELCs) |
| 9-Nov | 3.3 | SOD Analysis results |
| 9-Nov | 1.0 | Auto controls testing |
| 9-Nov | 0.7 | SOD results discussion with B Summerson (Grace), J Mccarthy (Grace), M Pires (Grace), E Lerstad (Grace) and B Czajkowski (PwC) |
| 10-Nov | 6.0 | SOD analysis, database documentation, ITGC reviews |
| 11-Nov | 1.0 | International teams memo prep |
| 11-Nov | 3.0 | ITGCs testing approach |
| 15-Nov | 5.0 | Application controls testing |
| 15-Nov | 2.5 | ITGC testing |
| 15-Nov | 0.5 | SOD testing review with B Czajkowski (PwC), D Sands (PwC) |
| 16-Nov | 2.0 | AC / ITGC testing |
| 17-Nov | 3.0 | ACE environment load, ITGC requests review, terms documentation |
| 18-Nov | 3.0 | AC testing, SOD, ITGC documentation |
| 19-Nov | 0.5 | IT Audit discussion with P Katsiak (PwC), B Czajkowski (PwC) |
| 19-Nov | 2.4 | ACE environment initialization |
| 19-Nov | 2.1 | SOD, AC, ITGC documentation |
| 22-Nov | 2.0 | SoD review documentation |
| 23-Nov | 4.0 | SoD review documentation, auto controls testing |
| 29-Nov | 2.0 | SoD documentation |
| | **67.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended November 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Elizabeth Sama**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2-Nov | 1.0 | Call with J. Bray (PwC) |
| 11-Nov | 1.0 | Call with J. Bray (PwC) |
| 15-Nov | 8.0 | Planning meeting with Audit team and walkthrough with D.Libow (Grace), A. Clark (Grace), G. Hurwitz (Grace) and J. Underhill (PwC) at WR Grace site in Boca Raton to discuss Sox controls over tax |
| 16-Nov | 8.0 | Planning meeting and walkthrough with D. Libow (Grace), A. Clark (Grace), G.Hurwitz (Grace), H. Janes (Grace), D. Richardson (Grace), K. Franks (Grace), G. Arnold (Grace), T. Chesla (PwC), J. Bray (PwC), K.Bradley (PwC), and J. Underhill (PwC) to review Sox related to tax process. |
| 17-Nov | 8.0 | Planning meeting and walkthrough with J Bray (PwC), J. Underhill (PwC), K Bradley (PwC) |
| | **26.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended November 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Madeleine Lederer**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 8-Nov | 2.5 | Audit Year End Kick-Off meeting with T.Smith (PwC), J.Bray (PwC), J. Morrissey (PwC), P.Katsiak (PwC), A.Schmidt (PwC), S.McNeilly (PwC), K.Bradley (PwC), J.Kunkel (PwC) |
| 15-Nov | 1.1 | Review of payroll internal controls process |
| 15-Nov | 2.0 | Meeting with S.Barkely (Grace) regarding Payroll Internal Control walkthrough |
| 15-Nov | 1.0 | Documentation of Payroll controls process |
| 15-Nov | 1.0 | Discussion with E.Henry (Grace) regarding outstanding Internal Audit controls documentation |
| 15-Nov | 1.0 | Review of internal audit controls testing results in SOX portal |
| 15-Nov | 0.5 | Answering of client emails |
| 15-Nov | 0.4 | Call requesting meeting with J.Yale (Grace) regarding payroll internal controls process |
| 16-Nov | 0.5 | Documentation of Payroll controls process |
| 16-Nov | 2.0 | Attending Audit Status meeting with A.Schmidt (PwC) and P.Katsiak (PwC) |
| 16-Nov | 0.5 | Answering of client emails |
| 16-Nov | 1.2 | Review of prior year inventory testing documentation |
| 16-Nov | 0.4 | Discussion with D.Richards (Grace) and E.Henry (Grace) regarding M&A internal controls |
| 16-Nov | 0.6 | Discussion with P.Katsiak (PwC) regarding Controls documentation in year end database |
| 16-Nov | 0.8 | Call with S.Dietz (Grace) regarding plant 5219 inventory count |
| 17-Nov | 0.7 | Discussion with P.Katsiak (PwC) regarding plant 5219 inventory count |
| 17-Nov | 2.1 | Documentation of consideration of the need for and timing of performing inventory observation |
| 17-Nov | 1.7 | Testing of excess and obsolete inventory valuation |
| 18-Nov | 0.7 | Review of prior year standard costing procedures |
| 18-Nov | 0.9 | Meeting with S.Barkely (Grace) for testing of payroll internal controls |
| 18-Nov | 1.6 | Meeting with J.Yale (Grace) regarding payroll internal controls process |
| 18-Nov | 1.0 | Documentation of Payroll controls process and testing |
| 18-Nov | 0.3 | Call with S.Dietz (Grace) regarding plant 5219 inventory count |
| 18-Nov | 1.0 | Requesting documentation for testing of slow and obsolete inventory |
| 19-Nov | 1.0 | Arranging Inventory Calls for Mt.Pleasant |
| 19-Nov | 0.9 | Arranging Inventory Calls for Chicago 65th street |
| 19-Nov | 0.7 | Arranging Inventory Calls for Chicago 71st street |
| 19-Nov | 0.9 | Discussion with A.Schmidt (PwC) regarding inventory testing procedures |
| 19-Nov | 0.6 | Answering client emails |
| 19-Nov | 1.0 | Documentation of understanding of benefit plans |
| 19-Nov | 0.9 | Discussion with K.Bradley (PwC) regarding year end testing procedures |
| 22-Nov | 0.5 | Discussion with K.Bradley (PwC) regarding Blackline client system |
| 22-Nov | 1.6 | Documentation of inventory steps |
| 22-Nov | 0.8 | Working on client emails |
| 22-Nov | 1.5 | Discussion with J.Kunkel (PwC) regarding internal controls documentation |

| | | |
|---|---|---|
| 22-Nov | 1.5 | Documentation of stock based compensation testing in database |
| 22-Nov | 0.4 | Requesting documentation for GCP slow moving and excess inventory testing |
| 22-Nov | 0.8 | Inquiry of update testing for internal controls tested at interim |
| 23-Nov | 0.9 | Review of Inventory controls documentation within database |
| 23-Nov | 1.5 | Documentation of interim inventory steps |
| 23-Nov | 0.3 | Discussion with G.Arnold (Grace) regarding missing internal audit sales order processing documentation |
| 23-Nov | 0.4 | Discussion with K.Franks (Grace) regarding Stock based compensation |
| 23-Nov | 1.0 | Inventory Call with K.Bradely (PwC), G.Ibar (Grace), J.Kaczmarski (Grace) regarding Chicago 65th Inventory |
| 23-Nov | 1.0 | Inventory Call with J.Kunkel (PwC), J.McElhenny (Grace), D.Simkins (Grace) regarding Mt.Pleasant inventory |
| | | Inventory Call with K.Blaney (Grace), W.Revoir (Grace), S.Dietz (Grace), D.Deacon (Grace) regarding Chicago |
| | | plant 5219 Inventory |
| 23-Nov | 1.0 | Discussion with P.Katsiak (PwC), A.Schmidt (PwC) regarding Chicago plant 5219 inventory |
| 23-Nov | 0.8 | Call with W.Revoir (Grace) and S.Dietz (Grace) regarding NADC warehouse inventory procedures |
| 23-Nov | 1.1 | Review of prior years benefit plan interim testing |
| 24-Nov | 1.2 | Requesting current year benefit plan documentation from K.Blood (Grace) |
| 24-Nov | 0.7 | Documentation of Understanding of benefit plans |
| 24-Nov | 0.8 | Answering client emails |
| 24-Nov | 0.3 | Discussion with P.Katsiak (PwC) regarding lower of cost or market testing approach |
| 29-Nov | 0.5 | Booking airtravel for inventory observation in Chicago NADC warehouse |
| 29-Nov | 1.0 | Booking hotel and rental car for inventory observation in Chicago NADC warehouse |
| 29-Nov | 0.9 | Email to D.Simkins (Grace) regarding Inventory observation in Mt.Pleasant |
| 29-Nov | 0.1 | Discussion with M. Hayward (Grace) and Dennis Florian (Grace) regarding standard costing procedures |
| 29-Nov | 1.5 | Documentation of standard costing procedures |
| 29-Nov | 1.5 | Review of Inventory controls documentation within database |
| 29-Nov | 1.2 | Review of Iinternal controls (Asset management) documentation within database |
| 29-Nov | 0.9 | Answering client emails |
| 29-Nov | 0.4 | |

**57.6**   **Total Grace Financial Statement Audit Charged Hours**

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended November 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Ryan Boyle

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/15/2010 | 4.0 | ITGC Update Testing Procedures - Change Management |
| 11/15/2010 | 2.9 | ITGC Update Testing Procedures - Logical Access |
| 11/15/2010 | 1.1 | Sharepoint - Request List reconciliation |
| 11/16/2010 | 4.0 | ITGC Update Testing Procedures - Logical Access |
| 11/17/2010 | 8.0 | ITGC Update Testing Procedures - Computer Operations |
| 11/18/2010 | 2.4 | ITGC Update Testing Procedures - Database |
| 11/18/2010 | 3.6 | ITGC Update Testing Procedures - Security |
| 11/19/2010 | 2.2 | ITGC Update Testing Procedures - Change Management |
| 11/19/2010 | 1.8 | ITGC Update Testing Procedures - Operating System |
| 11/22/2010 | 1.8 | CD/W Log Creation for testing exceptions |
| 11/22/2010 | 1.3 | Segregation of Duties Quarterly Review documentation |
| 11/22/2010 | 1.8 | ITGC Update Testing Procedures - Logical Access |
| 11/22/2010 | 2.3 | ITGC Update Testing Procedures - responding to coaching notes |

**37.2**    **Total Grace Financial Statement Audit Charged Hours**

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended November 30, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Kathleen Bradley** | | |
| 1-Nov | 1.0 | Internal status meeting with J.Kunkel (PwC), A.Schmidt (PwC), P.Katsiak (PwC), N.Johnson (PwC), S.Mcneilly (PwC) |
| 1-Nov | 0.8 | Documenting ART analytics explanations |
| 1-Nov | 0.6 | Discussing reclassification of ART accounts payable with J.Mcelhenney (Grace) |
| 1-Nov | 0.5 | Reviewing payments for chapter 11 expenses detail, provided by S.Caslin (Grace) |
| 1-Nov | 1.2 | Documenting consolidated final analytics |
| 1-Nov | 0.4 | Documenting SEC reviewer comments in the database |
| 1-Nov | 1.1 | Completing documentation of Curtis Bay inventory observation |
| 1-Nov | 0.9 | Working on tie out of 10Q management's discussion and analysis |
| 1-Nov | 0.7 | Working on tie out of filing entities statements in 10Q |
| 1-Nov | 0.8 | Working on tie out of restructuring footnote in 10Q |
| 1-Nov | 1.0 | Working on tie out of comprehensive income footnote in 10Q |
| 2-Nov | 1.5 | Discussing internal controls over the income tax process with D.Richardson (Grace) and G.Arnold (Grace) |
| 2-Nov | 0.7 | Discussing support for management's discussion and analysis emerging regions sales with E.Austraw (Grace) |
| 2-Nov | 1.2 | Discussing possible attendance at Elkridge cycle count with J.Johansen (Grace) |
| 2-Nov | 0.9 | Discussing restructuring headcount numbers with K.Franks (Grace) |
| 2-Nov | 0.8 | Discussing restructuring headcount numbers with T.Puglisi (Grace) |
| 2-Nov | 0.9 | Working on tie out of 10Q management's discussion and analysis |
| 2-Nov | 0.8 | Working on tie out of 10Q restructuring footnote |
| 2-Nov | 0.7 | Working on tie out of Filing entities statements in 10Q |
| 2-Nov | 1.0 | Addressing review notes for ART analytics |
| 2-Nov | 0.5 | Looking over tie out of income tax footnote |
| 3-Nov | 0.9 | Compiling tie out of 10Q financial statements for final review |
| 3-Nov | 1.3 | Compiling tie out of 10Q footnotes for final review |
| 3-Nov | 1.4 | Compiling tie out of 10Q management's discussion and analysis for review |
| 3-Nov | 0.9 | Discussing Oman Refineries revenue recognition with L.Marchman (Grace) |
| 3-Nov | 1.1 | Discussing Oman Refineries revenue recognition issue with P.Katsiak (PwC) |
| 3-Nov | 0.9 | Discussing strategy for calculating Oman Refineries revenue recognition misstatement with Y.Pan (Grace) |
| 3-Nov | 1.3 | Reviewing WR Grace calculations of overstatement of revenue during Q1 and Q2 due to Oman Refineries |
| 3-Nov | 2.2 | Tying out WR Grace calculation of revenue overstatement due to Oman Refineries |
| 4-Nov | 1.2 | Documenting out of period adjustment amount related to Oman revenue recognition issues |
| 4-Nov | 0.9 | Discussing Oman revenue misstatement calculations with S.Scarlis (Grace) |
| 4-Nov | 1.1 | Reviewing updated calculation of Oman revenue misstatement calculation provided by S.Scarlis (Grace) |
| 4-Nov | 1.3 | Finalizing tie out of 10Q footnotes |
| 4-Nov | 1.2 | Finalizing tie out of 10Q management's discussion and analysis |
| 4-Nov | 0.9 | Finalizing Oman revenue recognition issue with P.Katsiak (PwC) |
| 4-Nov | 1.4 | Performing a sensitivity analysis over the Oman revenue recognition issue |

| Date | Hours | Description |
|---|---|---|
| 5-Nov | 1.2 | Completing 10Q review notes |
| 5-Nov | 1.4 | Archiving 10Q external workpapers |
| 5-Nov | 0.4 | Updating international statutory audit teams contact information |
| 8-Nov | 0.8 | Reviewing inventory checklist in preparation for inventory counts |
| 8-Nov | 2.0 | Year end audit kick off meeting with P.Katsiak (PwC), A.Schmidt (PwC), T.Smith (PwC), J.Bray (PwC), S.Mcneilly (PwC), J.Kunkel (PwC) and J.Morrissey (PwC) |
| 8-Nov | 0.5 | Discussing Elkridge inventory cycle count with P.Katsiak (PwC) |
| 8-Nov | 1.0 | Call with J.Johansen (Grace) and J.Kunkel (PwC) about Elkridge inventory cycle count |
| 8-Nov | 1.1 | Documenting Curtis Bay Inventory observation |
| 8-Nov | 0.9 | Reviewing Elkridge's ART Inventory balances as of 6/30/2010 and 9/30/2010 |
| 8-Nov | 0.8 | Reviewing documentation of Lake Charles Inventory |
| 8-Nov | 0.9 | Working on testing of Lake Charles Inventory observation |
| 9-Nov | 2.2 | Discussing interim audit work to be completed with P.Katsiak (PwC) |
| 9-Nov | 0.9 | Reviewing materiality of Elkridge's ART Inventory balance to total ART Inventory balance |
| 9-Nov | 1.4 | Compiling a list of the interim work to be completed for the audit |
| 9-Nov | 0.4 | Emailing J.Johansen (Grace) about cancellation of the PwC observation of the Elkridge cycle count |
| 9-Nov | 1.9 | Reviewing income tax process flowcharts |
| 9-Nov | 0.4 | Reviewing income tax controls testing information |
| 9-Nov | 0.8 | Compiling list of documents needed from client for income tax controls testing |
| 10-Nov | 1.3 | Working on documenting Lake Charles Inventory observation |
| 10-Nov | 0.9 | Reviewing and editing ECCS consolidation controls documentation |
| 10-Nov | 0.9 | Reviewing and editing Financial Reporting controls documentation |
| 10-Nov | 0.9 | Reviewing and editing Mt Pleasant controls documentation |
| 11-Nov | 1.7 | Reviewing and editing Cambridge Sales or Processing controls documentation |
| 11-Nov | 1.4 | Reviewing and editing Cambridge Purchasing and Payables controls documentation |
| 11-Nov | 0.4 | Reviewing and editing Cambridge Procurement walkthrough documentation |
| 11-Nov | 1.2 | Preparing Income tax templates for controls and walkthrough documentation |
| 11-Nov | 0.9 | Going through interim procedures and potential assignments with A.Schmidt (PwC) |
| 11-Nov | 0.9 | Reviewing and editing audit risks in documentation |
| 11-Nov | 1.5 | Updating the audit control tool for interim work to be performed |
| 15-Nov | 2.0 | Travel time to WR Grace offices in Boca Raton, FL @50% |
| 15-Nov | 1.5 | Discussing income tax recording process with K.Franks (Grace), H.Janes (Grace), S.Scarlis (Grace) and J.Bray (PwC) |
| 15-Nov | 1.3 | Working on income tax controls testing |
| 15-Nov | 1.2 | Meeting with D.Libow (Grace), G.Hurwitz (Grace), A.Clark (Grace) and J.Bray (PwC) to discuss income tax calculation process |
| 16-Nov | 1.2 | Documenting internal controls testing |
| 16-Nov | 1.6 | Documenting domestic tax walkthrough |
| 16-Nov | 1.4 | Documenting income tax financial reporting section of the walkthrough |
| 16-Nov | 3.4 | Meeting with D.Libow (Grace), G.Hurwitz (Grace), A.Clark (Grace), H.Janes (Grace), S.Scarlis (Grace), K.Franks (Grace) and J.Bray (PwC) to walkthrough foreign tax process |
| 16-Nov | 1.4 | Meeting with D.Libow (Grace), G.Hurwitz (Grace), A.Clark (Grace), H.Janes (Grace), S.Scarlis (Grace), K.Franks (Grace) and J.Bray (PwC) to walkthrough uncertain tax positions process |
| 17-Nov | 2.4 | Meeting with D.Libow (Grace), G.Hurwitz (Grace), A.Clark (Grace), H.Janes (Grace), S.Scarlis (Grace), K.Franks (Grace) and J.Bray (PwC) to walkthrough uncertain tax positions process |
| 17-Nov | 1.5 | Travelling home from Grace office in Boca Raton, FL @50% |
| 17-Nov | 1.3 | Documenting internal controls testing for income taxes |

| Date | Hours | Description |
|---|---|---|
| 17-Nov | 1.3 | Documenting income tax walkthrough |
| 18-Nov | 0.9 | Discussing prepaid expense testing with J.Kunkel (PwC) |
| 18-Nov | 1.3 | Emailing J.Boyd (Grace) about Lake Charles inventory documentation questions |
| 18-Nov | 0.9 | Emailing B.Gardner (Grace) about requests for journal entry testing |
| 18-Nov | 1.1 | Discussing journal entry testing with P.Katsiak (PwC) |
| 18-Nov | 1.3 | Documenting tests that are going to be performed over journal entries for SAS 99 |
| 18-Nov | 0.7 | Reading Audit Strategy Memo to assess audit plan for SAS 99 journal entry testing |
| 18-Nov | 0.9 | Documenting Cambridge Sales Order Processing update testing |
| 18-Nov | 0.9 | Documenting Cambridge Credit and Collections update testing |
| 19-Nov | 0.9 | Documenting ECCS Consolidation Update Testing |
| 19-Nov | 1.1 | Documenting Financial Reporting Update Testing |
| 19-Nov | 0.8 | Documenting Mt Pleasant update testing |
| 19-Nov | 1.3 | Team status meeting with A.Schmidt (PwC), J.Kunkel (PwC), P.Katsiak (PwC), M.Lederer (PwC) |
| 19-Nov | 0.9 | Preparing for Chicago 65th inventory count |
| 19-Nov | 1.2 | Working on documentation of Lake Charles inventory observation |
| 19-Nov | 0.9 | Discussing Cambridge volume rebate controls with E.Henry (Grace) |
| 19-Nov | 0.9 | Updating international statutory audit teams contact information |
| 23-Nov | 1.3 | Discussing Lake Charles inventory documents with A.Schmidt (PwC) and J.Boyd (Grace) |
| 23-Nov | 0.8 | Discussing Chicago 65th st inventory count with G.Ibar (Grace) and J.Kaczmarski (Grace) |
| 23-Nov | 1.1 | Discussing Chicago 65th inventory travel arrangements with G.Ibar (Grace) |
| 23-Nov | 0.9 | Discussing volume rebate controls with P.Katsiak (PwC) |
| 23-Nov | 1.2 | Working on documentation of Lake Charles inventory observation |
| 23-Nov | 0.8 | Preparing foreign statutory audit teams independence confirmations |
| 23-Nov | 1.0 | Emailing statutory teams contact person to obtain engagement partners names for independence confirmations |
| 24-Nov | 1.1 | Working on documentation of Lake Charles inventory observation |
| 24-Nov | 0.8 | Reviewing Cambridge Internal controls documentation |
| 24-Nov | 0.9 | Reviewing ECCS Consolidation internal controls documentation |
| 24-Nov | 1.2 | Reviewing Financial reporting internal controls documentation |
| 29-Nov | 1.0 | Reviewing and editing income tax walkthrough documentation |
| 30-Nov | 0.9 | Documenting ECCS Consolidation update testing |
| 30-Nov | 1.1 | Reviewing income tax controls testing |

**118.6    Total Grace Financial Statement Audit Charged Hours**

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended November 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Kristina Johnson**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 3-Oct | 3.0 | Travel back from Chattanooga @50% |
| 5-Oct | 1.7 | Review with K. Bradley for Q3 assignments and tasks |
| 5-Oct | 1.5 | Prepare for and attend team status meeting |
| 5-Oct | 0.7 | Meet with P. Katsiak (PwC) for inventory planning documentation |
| 5-Oct | 1.6 | Prepare and document quarterly review procedures and steps |
| 5-Oct | 1.5 | Document year end planning section of the database |
| 6-Oct | 0.7 | Status meeting with P.Katsiak (PwC) |
| 8-Oct | 1.5 | Document Chattanooga inventory and controls testing |
| 8-Oct | 1.3 | Document year end inventory documentation |
| 8-Oct | 0.4 | Answer Grace emails |
| 8-Oct | 0.4 | Update audit control tool |
| 8-Oct | 2.1 | Document quarterly review procedures |
| 10-Oct | 0.6 | Prepare agenda for legal counsel meeting |
| 11-Oct | 0.5 | Update status of assignments |
| 11-Oct | 0.5 | Update legal agenda for comments from T. Smith and P. Katsiak (both PwC) |
| 11-Oct | 1.6 | Q3 Review Kick off meeting with A. Schmidt (PwC), K. Bradley (PwC), P. Katsiak (PwC) and S. McNeilly (PwC) |
| 11-Oct | 0.3 | Follow up with T. Puglisi (Grace) about updates/changes to the 10Q |
| 11-Oct | 0.5 | Prepare for legal meeting |
| 11-Oct | 0.8 | Discuss open items and questions with M. Lederer (PwC) |
| 11-Oct | 1.1 | Document the use of work of others step |
| 11-Oct | 1.6 | Review Grace structure and materiality with A. Schmidt (PwC) |
| 11-Oct | 1.1 | Document year end legal and contingencies step |
| 11-Oct | 0.8 | Address review note for the meeting minutes step at year end |
| 11-Oct | 0.5 | Document client communications as part of the year end planning database |
| 12-Oct | 0.7 | Document client communications as part of the year end planning database |
| 12-Oct | 0.5 | Update audit control tool |
| 12-Oct | 0.7 | Document corporate balance sheet fluxes and flux expectations |
| | | Attend meeting with P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC) regarding |
| 12-Oct | 1.0 | materiality |
| 12-Oct | 0.3 | Update work status with A. Schmidt (PwC) |
| 12-Oct | 0.3 | Send out client inquiry on cash flow statement |
| 12-Oct | 0.8 | Prepare and send out client inquiry on significant accounting procedures |
| 13-Oct | 1.2 | Discuss open questions with M.Lederer (PwC) |
| 13-Oct | 0.5 | Address review note for year end planning database |

| Date | Hours | Description |
|---|---|---|
| 13-Oct | 0.4 | Discuss review note with A.Schmidt |
| 14-Oct | 1.1 | Prepare for meetings related to Grace |
| 14-Oct | 1.0 | Help M. Lederer (PwC) with GCP Income Statement expectations |
| 14-Oct | 4.0 | Attend Grace's Earnings Call |
| 14-Oct | 0.8 | Help M. Lederer (PwC) with GCP items and expectations |
| 14-Oct | 1.3 | Address review note on the use of others step at year end planning database |
| 14-Oct | 0.9 | Document the client communications step |
| 14-Oct | 1.2 | Discuss sale lease back transactions with J. Bray (PwC) and S. Scarlis (Grace) |
| 14-Oct | 0.6 | Discuss bill and hold controls with J. Bray and A. Schmidt (both PwC) |
| 15-Oct | 0.8 | Answer Grace related emails |
| 15-Oct | 0.5 | Document the client communications step |
| 15-Oct | 0.7 | Follow up on pensions documents |
| 15-Oct | 0.3 | Update audit control tool |
| 15-Oct | 0.6 | Document quarterly review procedures |
| 17-Oct | 1.6 | Document pensions for Q3 |
| 18-Oct | 0.5 | Answer Grace related emails |
| 18-Oct | 0.4 | Prepare agenda for team meeting |
| 18-Oct | 1.3 | Document divestments and follow up with S. Caslin (Grace) |
| 18-Oct | 0.5 | Document EPS |
| 18-Oct | 2.0 | Review tie out of press release - prior year numbers and internal consistency |
| 18-Oct | 1.5 | Tie out press release balance sheet and income statement |
| 18-Oct | 1.6 | Tie out Chart 2 of press release |
| 18-Oct | 1.1 | Internal Status meeting with A. Schmidt (PwC), K. Bradley (Pwc) and P. Katsiak (PwC) |
| 18-Oct | 0.4 | Document intercompany out of balance step |
| 18-Oct | 1.4 | Discuss cost of sales analytics with M. Lederer (PwC) |
| 18-Oct | 0.9 | Document equity rollforward |
| 18-Oct | 0.4 | Follow up on status of others workload |
| 18-Oct | 0.5 | Update audit control tool |
| 18-Oct | 1.8 | Document corporate balance sheet fluxes |
| 18-Oct | 0.8 | Document environmental analytics |
| 19-Oct | 0.9 | Answer Grace related emails |
| 19-Oct | 2.3 | Follow up with client on questions of press release tie out |
| 19-Oct | 1.8 | Tie out press release balance sheet and income statement |
| 19-Oct | 2.8 | Tie out cash flow statement of press release |
| 20-Oct | 3.8 | Tie out press release write up |
| 20-Oct | 0.6 | Answer Grace related emails |
| 20-Oct | 2.8 | Tie out cashflow statement of press release |
| 20-Oct | 1.5 | Discuss cash flow statement with J. McElhenney (Grace) |
| 21-Oct | 0.4 | Prepare press release documents for review |
| 21-Oct | 1.1 | Research pension contribution disclosure with J. Day (Grace) |
| 21-Oct | 1.0 | Pension contribution testing |
| 21-Oct | 2.4 | Document pension analytics |
| 21-Oct | 1.7 | Prepare for and lead inventory call for Lake Charles |

| Date | Hours | Description |
|---|---|---|
| 21-Oct | 1.3 | Corporate balance sheet fluxes |
| 22-Oct | 1.7 | Corporate balance sheet fluxes |
| 22-Oct | 0.4 | Update audit control tool |
| 22-Oct | 0.8 | Answer Grace emails |
| 22-Oct | 1.9 | Document quarterly review procedures |
| 22-Oct | 0.9 | Document ECCS mapping |
| 22-Oct | 0.6 | Prepare 10Q responsibilities for the team |
| 25-Oct | 0.5 | Research the Review and CFO letter templates |
| 25-Oct | 0.6 | Document Davison inventory expectations |
| 25-Oct | 1.0 | Prepare and attend team status meeting |
| 25-Oct | 1.1 | Prepare inventory presentation for PwC team |
| 25-Oct | 1.0 | Read PwC publication on pension rates and disclosures |
| 25-Oct | 0.7 | update audit control tool. |
| 25-Oct | 1.5 | Prepare for and lead inventory call for Curtis Bay |
| 25-Oct | 1.4 | Document Davison inventory and perform testing |
| 25-Oct | 2.9 | Research and document the cash flow portion of corporate balance sheet fluxes |
| 25-Oct | 0.4 | Document pensions discount rates |
| 26-Oct | 0.9 | Prepare inventory presentation for PwC team |
| 26-Oct | 1.9 | Inventory observation presentation and training for PwC team |
| 26-Oct | 0.8 | Finalize pensions documentation |
| 26-Oct | 1.3 | Finalize corporate balance sheet |
| 26-Oct | 0.4 | Update audit control tool |
| 26-Oct | 1.5 | Review and finalize press release documentation |
| 26-Oct | 1.4 | Document various quarterly review database |
| 27-Oct | 1.4 | Prepare for and lead inventory call for Curtis Bay inventory observation |
| 27-Oct | 0.2 | Update audit control tool |
| 27-Oct | 1.8 | Prepare for Lake Charles trip - gather info, coordinate with Grace personnel, finalize items to note |
| 27-Oct | 2.0 | Document quarterly review database |
| 27-Oct | 1.5 | Work on Davison inventory |
| 27-Oct | 0.4 | Document divestments |
| 27-Oct | 0.9 | Document legal and environmental reserves |
| 28-Oct | 3.0 | Travel to Lake Charles, LA for inventory observation @50% |
| 28-Oct | 0.9 | Prepare documents for trip to Lake Charles |
| 28-Oct | 1.1 | Document quarterly review database |
| 29-Oct | 1.7 | Travel to airport and resolve delayed flight issues @50% |
| 29-Oct | 1.9 | Meet with J. Couste (Grace) and Grace personnel for inventory count throughout the day |
| 29-Oct | 0.9 | Walkthrough inventory documentation with Grace personnel |
| 29-Oct | 1.8 | Discuss checklist and inventory procedures with J. Couste (Grace) |
| 29-Oct | 2.5 | Perform floor to sheet inventory testing |
| 29-Oct | 1.9 | Perform sheet to floor inventory testing |
| 29-Oct | 1.5 | Document and reconcile inventory testing |
| 30-Oct | 4.8 | Travel back to Baltimore from Lake Charles, LA @50% |
| 1-Nov | 1.3 | Tie out pensions footnote |

| Date | Hours | Description |
|---|---|---|
| 1-Nov | 0.6 | Answer Grace emails |
| 1-Nov | 1.4 | Meeting with P Katsiak (PwC), A Schmidt (PwC), K Bradley (PwC), J. Bray (PwC), S. McNeilly (PwC) and J. Kunkel (PwC) |
| 1-Nov | 0.8 | Discuss cash flow statement with K. Bradley (PwC) |
| 1-Nov | 3.6 | Review Press release tie out |
| 1-Nov | 0.5 | Discuss questions on pension footnote with P. Katsiak (PwC) |
| 1-Nov | 1.2 | Follow up on all open items with the client, including legal letter, minutes, disclosure checklist, etc. |
| 1-Nov | 0.3 | Prepare bankruptcy reporting for transition |
| 2-Nov | 1.1 | Fee application - prepare monthly submissions |
| 2-Nov | 0.9 | Discuss review notes on press release with J. Kunkel (PwC) |
| 2-Nov | 0.8 | Answer Grace emails |
| 2-Nov | 0.5 | Address pensions review note |
| 3-Nov | 1.5 | Prepare workpapers for transition |
| 3-Nov | 0.8 | Document Lake Charles inventory checklist |
| 3-Nov | 2.5 | Document Lake Charles inventory testing |
| 3-Nov | 0.7 | Document Chattanooga inventory checklist |
| 3-Nov | 1.6 | Document Chattanooga inventory testing |
| 3-Nov | 0.8 | Document year end planning steps and review notes |
| 5-Nov | 0.7 | Transition Chattanooga controls testing to A. Schmidt (PwC) |
| 5-Nov | 0.9 | Transition Chattanooga inventory testing to A. Schmidt (PwC) |
| 5-Nov | 1.4 | Transition Lake Charles Inventory testing to A. Schmidt (PwC) |
| | **167.3** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended November 30, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Shawn McNeilly**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 1-Nov | 0.7 | Review documentation for quarterly checklist binder. |
| 1-Nov | 2.1 | Edit documentation for cash flow hedges. |
| 1-Nov | 1.0 | Meeting with P Katsiak (PwC), A Schmidt (PwC), K Bradley (PwC), J. Bray (PwC), K Johnson (PwC), J. Kunkel (PwC) |
| 1-Nov | 1.0 | Edit documentation for balance sheet hedges. |
| 1-Nov | 0.8 | Edit documentation on Long Term Incentive Compensation Accrual. |
| 1-Nov | 1.8 | Review tie-out for the 10K for Hedges footnote. |
| 1-Nov | 1.1 | Tie-out cash flow statement of the 10K. |
| 2-Nov | 1.8 | Update documentation for balance sheet hedges. |
| 2-Nov | 2.4 | Update documentation for cash flow hedges. |
| 2-Nov | 0.5 | Call with L. Breaux (Grace) and K. Blood (Grace) to discuss Grace Energy Tax for Balance Sheet analytics. |
| 2-Nov | 0.4 | Update documentation of Davison and GCP Analytics. |
| 2-Nov | 1.8 | Update documentation and edits on Long Term Incentive Compensation Accrual. |
| 2-Nov | 2.1 | Edit documentation on Incentive Compensation Accrual. |
| 3-Nov | 1.8 | Review documentation for engagement leader/manager sign-off - Completion. |
| 3-Nov | 2.6 | Edit documentation for cash flow hedges. |
| 3-Nov | 2.3 | Edit documentation for balance sheet hedges. |
| 3-Nov | 0.8 | Review and prepared step balance sheet hedges. |
| 3-Nov | 1.0 | Prepare Incentive Compensation Accrual documentation. |
| 4-Nov | 1.6 | Prepare engagement leader/manager sign-off - Completion. |
| 4-Nov | 2.8 | Update documentation and prepare on Long Term Incentive Compensation Accrual. |
| 4-Nov | 1.3 | Finalize 10K tie-out documentation for hedges. |
| 4-Nov | 1.2 | Review tie-out of updated cash statements and referenced tie-out tickmarks. |
| 8-Nov | 1.0 | Audit Planning kickoff meeting with T Smith (PwC), J Bray (PwC), P Katsiak (PwC), A Schmidt (PwC), M Lederer (PwC), J. Morrissey (PwC), K Bradley (PwC), J Kunkel (PwC) |
| 8-Nov | 0.6 | Discuss follow-up questions with D. Richardson (Grace). |
| 8-Nov | 1.2 | performed by IA. . |
| 9-Nov | 1.1 | Curtis Bay Physical Inventory Disclosure Checklist follow-up via call with B. McKenzie (Grace). |
| 9-Nov | 0.6 | Update documentation of physical inventory disclosure checklist. |
| 9-Nov | 1.7 | Review documentation of counts for physical inventory at Curtis Bay. |
| 9-Nov | 1.1 | Agree final listing to counts performed at Curtis Bay. |

| | 40.2 | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended November 30, 2010

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Jamie Kunkel** | | |
| 1-Nov | 1.3 | Meeting with P Katsiak (PwC), A Schmidt (PwC), K Bradley (PwC), J. Bray (PwC), S. McNeilly (PwC) and K. Johnson (PwC) |
| 1-Nov | 1.9 | PwC meeting to discuss inventory with K. Johnson (PwC) |
| 1-Nov | 0.8 | Verified blanks within the inquiries, and updated them with the new answers |
| 1-Nov | 1.4 | Updated the tie-out status and got documentation for a few remaining numbers |
| 2-Nov | 5.9 | Updating working, language, tickmarks. Double checking calculations. Tying out untied numbers, etc |
| 2-Nov | 2.9 | Worked on finishing up the MD & A Q3 tie out for numbers that had changes and those that we were still waiting for support on |
| 3-Nov | 6.2 | Finalized the MD&A tie out |
| 3-Nov | 0.9 | Updated the Cash flow step for documentation and information to back up the numbers found within the Cash Flow Statement |
| 4-Nov | 0.9 | Created external work paper binder, and updated the final awareness letter, letter to CFO, and review report for the updated date, since filing was pushed back a day. |
| 4-Nov | 1.7 | Worked with K. Bradley (PwC) on Revenues, calculated numbers and double checked numbers within previous 10Q filings to ensure accuracy within the Revenues section being reported on. |
| 4-Nov | 0.9 | Set up external work papers |
| 5-Nov | 1.9 | Looked at last years database using the ARM to set up this years |
| 5-Nov | 0.7 | Updated my emails/ kept up with emailing both client and internally |
| 5-Nov | 0.9 | Call with D. Libow (Grace) on compensation meeting minutes and updated documentation |
| 5-Nov | 2.5 | Worked on the Press Release |
| 5-Nov | 0.9 | Finished up for on the Cash Flow step within the database |
| 8-Nov | 2.7 | Audit kick-off meetings with T. Smith (PwC), J. Bray (PwC), M. Lederer (PwC), A. Schmidt (PwC) and P. Katsiak (PwC) |
| 8-Nov | 1.3 | Finished up work for Q3: creating external work papers and hard copies of information |
| 8-Nov | 0.9 | Worked on Chattanooga inventory |
| 8-Nov | 1.1 | Inventory call with Elkridge to gather information and prepare for the inventory on Wednesday |
| 9-Nov | 2.9 | Continued to work on Chattanooga inventory testing |
| 9-Nov | 3.1 | Continued to work on Lake Charles inventory testing |
| 9-Nov | 2.1 | Call with S Scarfis (Grace), V Leo (Grace), A Schmidt (PwC), J Morrissey (PwC) and J. Bray (PwC) |
| 10-Nov | 2.9 | Worked on Lake Charles Inventory documentation |
| 10-Nov | 0.8 | Updated significant and elevated risks |
| 10-Nov | 1.4 | Updated various controls based on the control matrix created in planning for the year end audit |

| Date | Hours | Description |
|---|---|---|
| 11-Nov | 3.3 | Worked on fixing up/update testing for Chattanooga test two |
| 11-Nov | 1.1 | Filled in the accept/reject testing templates to explain our testing performed |
| 11-Nov | 2.8 | Went back to Lake Charles test 1 and filled in more information based off of the further information received from our contact at Lake Charles |
| 11-Nov | 0.9 | Worked on spreadsheet for J. Bray (PwC) |
| 11-Nov | 2.7 | Worked on SAP detail summary, for year end dates and updated information to date |
| 15-Nov | 1.7 | Updated Lake Charles inventory checklist to bring it to completion |
| 15-Nov | 1.6 | Worked on gathering evidence together for Test 2 at Lake Charles. Made a final sample selection for both part one and part two of false inclusion accept reject testing. |
| 15-Nov | 1.9 | Met with A. Schmidt (PwC) to go over the inventory work completed for both Lake Charles and Chattanooga, discussed what steps to take next |
| 18-Nov | 1.6 | Searched the database for all possible EGA's relating to tax that we currently have, as well as those that relate to taxes but have not yet been utilized |
| 18-Nov | 0.6 | Emails |
| 22-Nov | 1.2 | Rolled forward some documentation for interim steps |
| 23-Nov | 0.7 | Made Travel arrangements for inventory location in Tennessee |
| 23-Nov | 1.3 | Inventory call with Mount Pleasant |
| 29-Nov | 1.9 | Worked on updating Internal Audit's documentation of controls testing within the database for Treasury and Payroll |
| 29-Nov | 1.4 | Worked on updating Internal Audit's documentation of controls testing within the database for Incentive Compensation and GL Close |
| 29-Nov | 1.5 | Worked on updating Internal Audit's documentation of controls testing within the database for Hedging, and made note of the various items not yet started within the SOX website for IA controls testing |
| 29-Nov | 3.7 | Went through Interim testing responsibilities and created Lead Schedules within the database for all Financial Statement Line Items within the consolidated view as well as US Grace View. |
| 30-Nov | 1.1 | Worked on prepaid expenses testing |
| 30-Nov | 2.7 | Worked on Davison's internal audit controls testing- documentation and location of testing |
| 30-Nov | 1.6 | Updates mitigating controls to confirm that we had tested them (us or internal audit) and that they are effective |
| | **86.2** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended November 30, 2010

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Luciana Herrera** | | |
| 15-Nov | 1.1 | Reviewing list of persons who charged time to WR Grace in October to determine need for independence confirmations |
| 15-Nov | 1.2 | Sending out new independence confirmations and following up on outstanding ones |
| 16-Nov | 1.4 | Reviewing WR Grace related entities listing |
| 16-Nov | 1.6 | Performing comparison of WR Grace related entities listing to PwC's list of WR Grace's related entities |
| 17-Nov | 0.9 | Noting differences between WR Grace's entities listing and PwC's related entities listing for WR Grace |
| 17-Nov | 1.5 | Emailing K.Bradley (PwC) with questions for follow up with WR Grace personnel |
| 18-Nov | 1.4 | Making updates to PwC's record of WR Grace related entities |
| 18-Nov | 1.3 | Noting items for additional follow up with the client |
| 19-Nov | 1.1 | Making updates to PwC's record of WR Grace related entities |
| 19-Nov | 1.0 | Emailing K.Bradley (PwC) list of changes made and items where additional follow up was necessary |
| | **12.5** | **Total Grace Financial Statement Audit Charged Hours** |