# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| W.R. GRACE & CO., et al., [1] | ) Case No. 01-1139 (JKF) |
| | ) |
| Debtors. | ) |
| | ) |

**Objection Deadline: January 24, 2011 at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

## ONE HUNDRED AND FIFTEENTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM OCTOBER 1, 2010 THROUGH OCTOBER 31, 2010

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | October 1, 2010 through October 31, 2010 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $20,097.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $17,836.83 |

This is a:   xx monthly        _ interim        _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

1/3/11
26007

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.

[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $ 44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | $ 38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | $ 46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | $ 58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $ 68,530.75 | $ 75,908.53 | $ 68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $ 48,436.00 | $ 37,841.07 | $ 48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $ 50,806.00 | $ 56,496.93 | $ 50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $ 73,009.50 | $ 50,234.71 | $ 73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $ 66,798.50 | $ 33,725.68 | $ 66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $ 76,830.00 | $ 51,572.69 | $ 76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $ 58,121.75 | $ 59,565.35 | $ 58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $ 59,295.25 | $ 47,248.88 | $ 59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $ 47,800.00 | $ 37,403.65 | $ 47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $ 30,816.50 | $ 44,491.86 | $ 30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $ 46,538.50 | $ 74,986.20 | $ 46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $ 43,130.00 | $ 30,908.27 | $ 43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $ 37,358.00 | $ 35,631.22 | $ 37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $ 64,549.00 | $ 30,696.23 | $ 64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $ 45,108.00 | $42,260.40[16] | $ 45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $ 56,820.50 | $ 34,316.25 | $ 56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $ 55,454.00 | $ 37,166.47 | $ 55,454.00 | $ 37,166.47 |

---

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application. This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/22/08 | 05/01/08 – 05/31/08 | $ 58,966.50 | $ 57,918.40 | $ 58,966.50 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $ 50,398.50 | $ 21,811.39 | $ 50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $ 39,130.00 | $ 17,128.61 | $ 39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $ 56,001.00 | $ 27,354.65 | $ 56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $ 58,093.00 | $ 44,691.35 | $ 58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $ 46,731.50 | $ 38,800.84 | $ 46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $ 46,403.50 | $ 64,553.04 | $ 46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $ 32,219.50 | $ 27,822.32 | $ 32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $ 41,936.00 | $ 20,299.51 | $ 41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $ 41,657.00 | $ 61,986.07 | $ 41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $ 51,084.00 | $ 51,311.89 | $ 51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $ 43,256.50 | $ 37,702.45 | $ 43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $ 40,151.50 | $ 54,233.58 | $ 40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $ 70,308.75 | $ 45,620.00 | $ 70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $ 63,523.00 | $ 46,872.03 | $ 63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $ 96,237.50 | $ 87,635.51 | $ 96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $ 91,703.75 | $ 60,811.25 | $ 91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $ 60,418.50 | $ 43,672.01 | $ 60,418.50 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $ 41,014.50 | $ 43,579.44 | $ 41,014.50 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $ 35,879.50 | $ 40,986.26 | $ 35,879.50 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $ 25,612.00 | $ 5,644.96 | $ 25,612.00 | $ 5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $ 37,587.50 | $ 33,213.19 | $ 37,587.50 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $ 46,034.00 | $ 48,879.82 | $ 46,034.00 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $ 32,883.00 | $ 23,142.50 | $ 32,883.00 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $ 26,764.50 | $ 19,750.85 | $ 26,764.50 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $ 29,903.00 | $ 40,369.91 | $ 29,903.00 | $ 40,369.91 |
| 10/29/10 | 07/01/10 – 07/31/10 | $ 26,342.50 | $ 12,679.56 | $ 21,074.00 | $ 12,679.56 |
| 11/18/10 | 08/01/10 – 08/31/10 | $ 27,390.00 | $ 32,330.18 | $ 21,912.00 | $ 32,330.18 |
| 12/06/10 | 09/01/10 – 09/30/10 | $ 34,366.00 | $ 40,806.91 | $ 27,492.80 | $ 40,806.91 |

---

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position; Prior Relevant Experience; Year of Obtaining License to Practice; Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $855.00 | 0.30 | $ 256.50 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $625.00 | 6.60 | $4,125.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $515.00 | 3.60 | $1,854.00 |
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $450.00 | 3.30 | $1,485.00 |
| Patricia E. Cuniff | Paralegal 2000 | $225.00 | 23.10 | $5,197.50 |
| Karina K. Yee | Paralegal 2000 | $225.00 | 0.10 | $ 22.50 |
| Louise R. Tuschak | Paralegal 2000 | $225.00 | 1.40 | $ 315.00 |
| Margaret L. Oberholzer | Paralegal 2000 | $220.00 | 14.00 | $3,080.00 |
| Cheryl A. Knotts | Paralegal 2000 | $215.00 | 0.60 | $ 129.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $150.00 | 18.50 | $2,775.00 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $150.00 | 2.20 | $ 330.00 |
| Dina K. Whaley | Case Management Assistant 2010 | $150.00 | 1.00 | $ 150.00 |
| Karen S. Neil | Case Management Assistant 2003 | $140.00 | 2.70 | $ 378.00 |

**Total Fees:**     $   20,097.50
**Total Hours:**            77.40
**Blended Rate:**  $       259.66

**TASK CODE SUMMARY**

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 0.10 | $   45.00 |
| Case Administration | 39.40 | $7,003.50 |
| WRG-Claim Analysis (Asbestos) | 3.20 | $  877.50 |
| WRG-Claim Analysis | 1.50 | $  585.00 |
| WRG-Fee Apps., Applicant | 4.90 | $2,328.00 |
| WRG-Fee Applications, Others | 16.60 | $4,853.50 |
| Litigation (Non-Bankruptcy) | 11.30 | $4,315.00 |
| Operations | 0.40 | $   90.00 |

**EXPENSE SUMMARY**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Tristate | $2,403.51 |
| Express Mail | DHL and Federal Express | $  645.17 |
| Fax Transmittal | Outgoing only | $   21.00 |
| Outside Services | Digital Legal Services | $3,205.68 |
| Court Research | Pacer | $  293.60 |
| Postage | US Mail | $2,804.97 |
| Reproduction Expense | | $7,823.80 |
| Reproduction/ Scan Copy | | $  639.10 |

WHEREFORE, PSZ&J respectfully requests that, for the period October 1, 2010 through October 31, 2010, an interim allowance be made to PSZ&J for compensation in the amount of $20,097.50 and actual and necessary expenses in the amount of $17,836.83 for a total allowance of $37,934.33; payment of $16,078.00 (80% of the allowed fees) and reimbursement of $17,836.83 (100% of the allowed expenses) be authorized for a total payment of $33,914.83; and for such other and further relief as this Court may deem just and proper.

Dated: January 3, 2011        PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE    :
                           :

COUNTY OF NEW CASTLE  :

        Laura Davis Jones, after being duly sworn according to law, deposes and says:

        a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

        b)      I am familiar with the work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZ&J.

        c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members, signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                                  Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 3ʳᵈ day of January 2011.

Notary Public
My Commission Expires: 12/10/12

KURT A. BOWER
NOTARY PUBLIC
STATE OF DELAWARE
My commission expires Dec. 10, 2012

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

December 30, 2010

Invoice Number **92454**        **91100  00001**        **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  October 31, 2010 | $119,052.21 |
| A/R Adjustments | -$37,934.33 |
| Net balance forward | $81,117.88 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**        **10/31/2010**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Asset Disposition [B130]** | | | | | |
| 10/18/10 | KPM | Review and respond to email from R. Higgins regarding status of Project Mallard order | 0.10 | 450.00 | $45.00 |
| | **Task Code Total** | | 0.10 | | $45.00 |
| | | | | | |
| **Case Administration [B110]** | | | | | |
| 10/01/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 10/01/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 10/01/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 10/01/10 | SLP | Maintain docket control. | 3.00 | 150.00 | $450.00 |
| 10/01/10 | KSN | Prepare hearing binders for 10/18/10 hearing. | 1.50 | 140.00 | $210.00 |
| 10/01/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 150.00 | $45.00 |
| 10/04/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 10/04/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 10/04/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 10/04/10 | SLP | Maintan docket control. | 1.30 | 150.00 | $195.00 |
| 10/04/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 150.00 | $45.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/05/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 10/05/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 10/05/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 10/05/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 10/06/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 10/06/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 10/06/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 10/06/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 10/06/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 10/07/10 | CAK | Review document and organize to file. | 0.10 | 215.00 | $21.50 |
| 10/07/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 10/07/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 10/07/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 10/07/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 10/08/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 10/08/10 | PEC | Review Core Service List and revise | 0.50 | 225.00 | $112.50 |
| 10/08/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 10/08/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 10/08/10 | KSN | Prepare hearing binders for 10/18/10 hearing. | 0.70 | 140.00 | $98.00 |
| 10/08/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 10/11/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 10/11/10 | PEC | Update critical dates | 0.20 | 225.00 | $45.00 |
| 10/12/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 10/12/10 | PEC | Review docket | 0.10 | 225.00 | $22.50 |
| 10/12/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 10/12/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 10/12/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 10/13/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 10/13/10 | PEC | Review Docket | 0.20 | 225.00 | $45.00 |
| 10/13/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 10/13/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |

**Invoice number 92454**      91100  00001                                  **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 10/14/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 10/14/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 10/14/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 10/14/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 10/18/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 10/18/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 10/18/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 10/18/10 | SLP | Maintain docket control. | 2.30 | 150.00 | $345.00 |
| 10/18/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 10/19/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 10/19/10 | PEC | Update critical dates | 0.20 | 225.00 | $45.00 |
| 10/19/10 | SLP | Maintain docket control. | 2.30 | 150.00 | $345.00 |
| 10/19/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 10/20/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 10/20/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 10/20/10 | SLP | Maintain docket control. | 3.00 | 150.00 | $450.00 |
| 10/20/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 10/20/10 | MLO | Correspondence with case administrator | 0.10 | 220.00 | $22.00 |
| 10/20/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 10/21/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 10/21/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 10/21/10 | SLP | Maintain docket control. | 2.30 | 150.00 | $345.00 |
| 10/21/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 10/22/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 10/22/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 10/22/10 | PEC | Update critical dates | 0.20 | 225.00 | $45.00 |
| 10/22/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 10/22/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 10/25/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 10/25/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 10/25/10 | SLP | Maintain docket control. | 2.00 | 150.00 | $300.00 |
| 10/25/10 | BMK | Prepared daily memo narrative and coordinated client | 0.10 | 150.00 | $15.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | distribution. |  |  |  |
| 10/25/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 10/26/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 10/26/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 10/26/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 10/26/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 10/27/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 10/27/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 10/27/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 10/27/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 10/27/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 10/27/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 10/28/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 10/28/10 | PEC | Update critical dates | 0.20 | 225.00 | $45.00 |
| 10/28/10 | PEC | Review docket | 0.10 | 225.00 | $22.50 |
| 10/28/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 10/28/10 | KSN | Prepare hearing binders for 11/15/10 hearing. | 0.50 | 140.00 | $70.00 |
| 10/28/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 10/28/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 10/28/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 10/29/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 10/29/10 | SLP | Maintain docket control. | 1.00 | 150.00 | $150.00 |
| 10/29/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
|  | **Task Code Total** |  | **39.40** |  | **$7,003.50** |

**WRG-Claim Analysis (Asbestos)**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 10/04/10 | PEC | Draft Certification of No Objection Regarding the Debtors Hartford Settlement Motion and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 225.00 | $112.50 |
| 10/04/10 | KPM | Review and respond to email from L. Esayian (Kirkland) regarding Cert of No Obj. for Hartford settlement motion | 0.10 | 450.00 | $45.00 |
| 10/04/10 | KPM | Draft email to Patricia Cuniff regarding Cert of No Obj. for | 0.10 | 450.00 | $45.00 |

**Invoice number 92454**      91100  00001                                **Page  5**

|  |  | Hartford settlement motion |  |  |  |
|---|---|---|---|---|---|
| 10/04/10 | KPM | Review and execute Cert of No Obj. for Hartford settlement motion | 0.10 | 450.00 | $45.00 |
| 10/21/10 | PEC | Draft Certificate of No Objection Regarding  Claim Settlement Notice (Claim No. 512) and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 10/21/10 | PEC | Draft Certificate of No Objection Regarding Claim Settlement Notice (Claim Nos. 1926) and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 225.00 | $135.00 |
| 10/21/10 | KPM | Review and respond to email from R. Higgins regarding status of Seaboard II settlement | 0.10 | 450.00 | $45.00 |
| 10/21/10 | KPM | Draft email to Seaboard settlement agreement | 0.10 | 450.00 | $45.00 |
| 10/22/10 | PEC | Serve [Signed] Order Pursuant to Secs. 105, 363, 1107, 1108 of the Bankruptcy Code and Rules 2002, 6004, 9014 and 9019 of the Fed.R.Bankr.P. Approving the Settlement Agreement Between W.R. Grace & Co. and the Hartford Parties (.2); Draft Certificate of Service and prepare for filing (.2) | 0.40 | 225.00 | $90.00 |
| 10/28/10 | PEC | Prepare  Claim Settlement Notice (Claim Nos. 1641 & 14037) for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 225.00 | $90.00 |
| 10/28/10 | KPM | Review and respond to email from R. Higgins regarding filing Rowe settlement motion | 0.10 | 450.00 | $45.00 |
| 10/28/10 | KPM | Review and execute Rowe settlement motion | 0.10 | 450.00 | $45.00 |
|  | **Task Code Total** |  | **3.20** |  | **$877.50** |

**WRG Claim Analysis**

| 10/06/10 | KPM | Review and respond to email from R. Higgins regarding status of employee claims order | 0.20 | 450.00 | $90.00 |
|---|---|---|---|---|---|
| 10/06/10 | KPM | Draft email to Patricia Cuniff regarding status of revised employee claims order | 0.20 | 450.00 | $90.00 |
| 10/15/10 | KPM | Review and respond to emails from R. Higgins regarding status of revised employee claim order | 0.20 | 450.00 | $90.00 |
| 10/17/10 | KPM | Draft email to Patricia Cuniff regarding status of revised employee claims objection order | 0.10 | 450.00 | $45.00 |
| 10/21/10 | KPM | Draft emails to Patricia Cuniff regarding status of exhibits to revised order on employee claims | 0.20 | 450.00 | $90.00 |
| 10/22/10 | PEC | Serve [Signed] CORRECTED Order Disallowing Employee Claims (Substantive) (.2); Prepare for filing and service (.2) | 0.40 | 225.00 | $90.00 |
| 10/22/10 | KPM | Review and respond to emails from R. Higgins regarding status of revised employee claim order | 0.20 | 450.00 | $90.00 |
|  | **Task Code Total** |  | **1.50** |  | **$585.00** |

**WRG-Fee Apps., Applicant**

**Invoice number 92454**      91100   00001                                      **Page 6**

| | | | | | |
|---|---|---|---|---|---|
| 10/18/10 | WLR | Draft 39th quarterly fee application | 0.50 | 515.00 | $257.50 |
| 10/22/10 | WLR | Prepare July 2010 fee application | 0.50 | 515.00 | $257.50 |
| 10/23/10 | WLR | Draft July 2010 fee application | 0.40 | 515.00 | $206.00 |
| 10/27/10 | WLR | Review and revise July 2010 fee application | 0.90 | 515.00 | $463.50 |
| 10/28/10 | LDJ | Review and finalize interim fee application (July 2010) | 0.30 | 855.00 | $256.50 |
| 10/28/10 | CAK | Review and update July Fee Application. | 0.30 | 215.00 | $64.50 |
| 10/29/10 | CAK | Edit July Fee Application; coordinate posting, filing and service of same. | 0.20 | 215.00 | $43.00 |
| 10/29/10 | MLO | Prepare July 2010 Monthly Fee Application of PSZ&J for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 10/30/10 | WLR | Prepare Aug. 2010 fee application | 1.30 | 515.00 | $669.50 |
| | **Task Code Total** | | **4.90** | | **$2,328.00** |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 10/01/10 | MLO | Prepare and execute supplemental service re: K&E's 37th quarterly fee application and correspondence regarding same | 0.30 | 220.00 | $66.00 |
| 10/01/10 | MLO | Coordinate filing of supplement to K&E's August 2010 monthly fee application (.1); prepare and coordinate service of same (.2) | 0.30 | 220.00 | $66.00 |
| 10/05/10 | JEO | Review Casner & Edwards August 2010 fee application | 0.20 | 625.00 | $125.00 |
| 10/05/10 | MLO | Prepare August 2010 Monthly Fee Application of Casner & Edwards for filing and service (.1); draft affidavit of service re: same (.1); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 10/05/10 | MLO | Draft certification of no objection regarding July 2010 monthly fee application of Woodcock Washburn (.1); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 10/05/10 | MLO | Draft certification of no objection regarding July 2010 monthly fee application of Day Pitney (.1); coordinate service of same (.1); coordinate filing of same (.1) | 0.30 | 220.00 | $66.00 |
| 10/05/10 | MLO | Draft certification of no objection regarding July 2010 monthly fee application of Casner & Edwards (.1); coordinate service of same (.1); coordinate filing of same (.1) | 0.30 | 220.00 | $66.00 |
| 10/06/10 | JEO | Statement of OCP compensation | 0.30 | 625.00 | $187.50 |
| 10/06/10 | KPM | Review and respond to email to R. Higgins regarding 3rd quarterly report of OCP payments | 0.10 | 450.00 | $45.00 |
| 10/07/10 | JEO | Review Day Pitney interim fee application for August 2010 | 0.20 | 625.00 | $125.00 |
| 10/07/10 | MLO | Prepare August 2010 Monthly Fee Application of Day Pitney for filing and service (.1); draft affidavit of service re: same (.1); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 10/08/10 | JEO | Draft letter to Judge Buckwalter regarding fraudulent transfer adversary | 0.80 | 625.00 | $500.00 |

**Invoice number 92454**      91100  00001                                    **Page  7**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/11/10 | MLO | Correspond with S. Bettridge re: Fragomen fee applications | 0.10 | 220.00 | $22.00 |
| 10/13/10 | MLO | Prepare August 2010 Monthly Fee Application of Ogilvy Renault for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 10/14/10 | JEO | Review Ogilvy August 2010 fee application | 0.20 | 625.00 | $125.00 |
| 10/14/10 | MLO | Draft and coordinate filing of certification of no objection regarding April 2010 fee application of Fragomen (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 10/14/10 | MLO | Draft and coordinate filing of certification of no objection regarding May 2010 fee application of Fragomen (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 10/14/10 | MLO | Draft and coordinate filing of certification of no objection regarding August 2010 fee application of Kaye Scholer (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 10/14/10 | MLO | Draft and coordinate filing of certification of no objection regarding June 2010 fee application of Fragomen (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 10/14/10 | MLO | Draft and coordinate filing of certification of no objection regarding July 2010 fee application of Fragomen (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 10/14/10 | MLO | Draft and coordinate filing of certification of no objection regarding August 2010 fee application of Fragomen (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 10/19/10 | JEO | Review Woodcock Washburn quarterly fee application | 0.20 | 625.00 | $125.00 |
| 10/19/10 | MLO | Prepare August 2010 Monthly Fee Application of Woodcock Washburn for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 10/20/10 | JEO | Review Kaye Scholer September 2010 fee application | 0.20 | 625.00 | $125.00 |
| 10/20/10 | MLO | Correspondence re: Steptoe fee applications | 0.10 | 220.00 | $22.00 |
| 10/20/10 | MLO | Draft and coordinate filing of certification of no objection regarding December 2009 fee application of Baker Donelson (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 10/20/10 | MLO | Draft and coordinate filing of certification of no objection regarding January 2010 fee application of Baker Donelson (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 10/20/10 | MLO | Draft and coordinate filing of certification of no objection regarding February 2010 fee application of Baker Donelson (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 10/20/10 | MLO | Draft and coordinate filing of certification of no objection regarding March 2010 fee application of Baker Donelson (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 10/20/10 | MLO | Draft and coordinate filing of certification of no objection regarding April 2010 fee application of Baker Donelson (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 10/20/10 | MLO | Draft and coordinate filing of certification of no objection regarding May 2010 fee application of Baker Donelson (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 10/20/10 | MLO | Draft and coordinate filing of certification of no objection regarding June 2010 fee application of Baker Donelson (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |

**Invoice number 92454**       91100   00001                                      **Page 8**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/20/10 | MLO | Draft and coordinate filing of certification of no objection regarding July 2010 fee application of Baker Donelson (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 10/20/10 | MLO | Draft and coordinate filing of certification of no objection regarding August 2010 fee application of Baker Donelson (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 10/20/10 | MLO | Draft and coordinate filing of certification of no objection regarding August 2010 fee application of Foley Hoag (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 10/20/10 | MLO | Draft and coordinate filing of certification of no objection regarding August 2010 fee application of Law Offices of Janet S. Baer (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 10/20/10 | MLO | Draft and coordinate filing of certification of no objection regarding August 2010 fee application of Kirkland & Ellis (.2); coordinate service of same (.1) | 0.30 | 220.00 | $66.00 |
| 10/20/10 | MLO | Prepare September 2010 Monthly Fee Application of Kaye Scholer for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 10/22/10 | LT | Research and draft the notice of filing of Steptoe and Johnson's thirty-seventh quarterly fee application then prepare and execute service and coordinate filing same | 0.80 | 225.00 | $180.00 |
| 10/22/10 | JEO | Review Steptoe Johnson quarterly fee application | 0.20 | 625.00 | $125.00 |
| 10/25/10 | JEO | Review Beveridge & Diamond fee application for August 2010 | 0.20 | 625.00 | $125.00 |
| 10/25/10 | MLO | Prepare August 2010 Monthly Fee Application of Beveridge & Diamond for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 10/25/10 | MLO | Prepare 21st Quarterly Fee Application of Beveridge & Diamond for filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.60 | 220.00 | $132.00 |
| 10/26/10 | MLO | Draft and coordinate filing of certification of no objection regarding August 2010 fee application of Casner & Edwards (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |
| 10/27/10 | JEO | Review Jan Baer fee application | 0.20 | 625.00 | $125.00 |
| 10/27/10 | MLO | Prepare September 2010 Monthly Fee Application of Law Offices of Janet S. Baer for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 10/28/10 | JEO | Review Foley Hoag September 2010 fee application | 0.20 | 625.00 | $125.00 |
| 10/28/10 | MLO | Prepare September 2010 Monthly Fee Application of Foley Hoag for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 10/28/10 | MLO | Draft and coordinate filing of certification of no objection regarding August 2010 monthly fee application of Day Pitney (.2); prepare and coordinate service of same (.2) | 0.40 | 220.00 | $88.00 |

|  |  | **Task Code Total** | **16.60** | | **$4,853.50** |

**Litigation (Non-Bankruptcy)**

**Invoice number 92454**      91100   00001                                              **Page 9**

| | | | | | |
|---|---|---|---|---|---|
| 10/01/10 | PEC | Revise and review Notice of Agenda for 10/18/10 Hearing | 0.80 | 225.00 | $180.00 |
| 10/01/10 | PEC | Review Preliminary Hearing Binders for 10/18/10 Hearing | 0.30 | 225.00 | $67.50 |
| 10/04/10 | PEC | E-mail final Preliminary Agenda to Judge Fitzgerald's chambers | 0.10 | 225.00 | $22.50 |
| 10/04/10 | KPM | Draft email to Patricia Cuniff regarding comments to critical dates | 0.10 | 450.00 | $45.00 |
| 10/04/10 | KPM | Review critical dates | 0.20 | 450.00 | $90.00 |
| 10/06/10 | KPM | Draft emails to James E. O'Neill regarding status of preliminary agenda | 0.20 | 450.00 | $90.00 |
| 10/06/10 | KPM | Draft emails to Patricia Cuniff regarding status of preliminary agenda | 0.20 | 450.00 | $90.00 |
| 10/07/10 | KPM | Draft email to Patricia Cuniff regarding revisions for 10/18/10 agenda | 0.10 | 450.00 | $45.00 |
| 10/08/10 | PEC | Revise and review Final Agenda for 10/18/10 Hearing | 0.50 | 225.00 | $112.50 |
| 10/12/10 | PEC | Revise and review 10/18/10 Agenda | 0.40 | 225.00 | $90.00 |
| 10/12/10 | PEC | Prepare service list for 10/18/10 Agenda | 0.30 | 225.00 | $67.50 |
| 10/12/10 | PEC | File and serve Notice of Agenda for 10/18/10 Hearing (.3); Draft Certificate of Service (.1) | 0.40 | 225.00 | $90.00 |
| 10/12/10 | JEO | Work on agenda of matters scheduled for October 18, 2010 hearing | 0.80 | 625.00 | $500.00 |
| 10/15/10 | KKY | E-mail to R. Finke re 10/18/10 agenda | 0.10 | 225.00 | $22.50 |
| 10/18/10 | JEO | Prepare for and attend omnibus hearing | 1.00 | 625.00 | $625.00 |
| 10/21/10 | JEO | Preview calendar for 2011 hearings | 0.40 | 625.00 | $250.00 |
| 10/22/10 | PEC | Serve [Signed] Order Dismissing Debtors' Motion for Order Enforcing the 2009 Stipulation and Order and Ordering the New Jersey Department of Environmental Protection to Cease and Desist from Further Violations Thereof (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 225.00 | $90.00 |
| 10/22/10 | PEC | File and serve Certification of Counsel re: 2011 Omnibus Hearing Dates (.4); Draft Certificate of Service (.1) | 0.50 | 225.00 | $112.50 |
| 10/22/10 | LT | Serve and coordinate filing the certification of counsel regarding hearing dates | 0.60 | 225.00 | $135.00 |
| 10/22/10 | JEO | Review and finalize certificate of counsel on 2011 Omnibus hearing order | 0.40 | 625.00 | $250.00 |
| 10/25/10 | PEC | Prepare Notice of Settlement re: Debtors' Thirty-Seventh Quarterly Report of Settlement from July 1, 2010 through September 30, 2010, in Accordance with that Certain Amended Order Authorizing and Approving an Omnibus Procedure for Settling Certain Claims and Causes of Action Brought by or Against the Debtors in a Judicial, Administrative, Arbitral or other Action or Proceeding for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 225.00 | $135.00 |
| 10/25/10 | KPM | Review and respond to email from R. Higgins regarding filing 37th quarterly settlement report | 0.10 | 450.00 | $45.00 |
| 10/25/10 | KPM | Review and execute notice of 37th quarterly settlement report | 0.10 | 450.00 | $45.00 |
| 10/25/10 | KPM | Review and calendar order setting omnibus hearing dates | 0.10 | 450.00 | $45.00 |
| 10/28/10 | PEC | Draft Notice of Agenda for 11/15/10 Hearing | 0.80 | 225.00 | $180.00 |
| 10/28/10 | JEO | Review and circulate draft agenda for November 15, 2010 | 0.50 | 625.00 | $312.50 |

**Invoice number 92454**      91100  00001                                      **Page  10**

|            |     |                                                                 |       |        |          |
|------------|-----|-----------------------------------------------------------------|-------|--------|----------|
|            |     | omnibus hearing                                                 |       |        |          |
| 10/28/10   | JEO | Follow up with court regarding order in fraudulent convenance adversary actions | 0.60  | 625.00 | $375.00  |
| 10/28/10   | KPM | Draft email to Janet Baer regarding District Court orders       | 0.20  | 450.00 | $90.00   |
| 10/29/10   | PEC | Revise and review Agenda for 11/15/10 Hearing                   | 0.30  | 225.00 | $67.50   |
| 10/29/10   | PEC | Review Hearing Binder for 11/15/10 Hearing                      | 0.20  | 225.00 | $45.00   |
|            |     | **Task Code Total**                                             | 11.30 |        | $4,315.00 |

**Operations [B210]**

|            |     |                                                                 |       |        |         |
|------------|-----|-----------------------------------------------------------------|-------|--------|---------|
| 10/22/10   | PEC | Serve [Signed] Order Authorizing the Debtors to Enter into Agreements to Purchase Synthetech, Inc., Consummating the Transactions Contemplated Thereby and Merging the Acquiring Entity into W. R. Grace & Co. - Conn (.2); Prepare for filing and service (.2) | 0.40  | 225.00 | $90.00  |
|            |     | **Task Code Total**                                             | 0.40  |        | $90.00  |

|            |                                      |       |            |
|------------|--------------------------------------|-------|------------|
|            | **Total professional services:**     | 77.40 | **$20,097.50** |

### *Costs Advanced:*

| 10/01/2010 | DC  | 91100.00001 TriState Courier Charges for 10-01-10 | $5.00   |
|------------|-----|---------------------------------------------------|---------|
| 10/01/2010 | DC  | 91100.00001 TriState Courier Charges for 10-01-10 | $35.00  |
| 10/01/2010 | DC  | 91100.00001 TriState Courier Charges for 10-01-10 | $40.00  |
| 10/01/2010 | DC  | 91100.00001 TriState Courier Charges for 10-01-10 | $16.20  |
| 10/01/2010 | DC  | 91100.00001 TriState Courier Charges for 10-01-10 | $16.20  |
| 10/01/2010 | DC  | 91100.00001 TriState Courier Charges for 10-01-10 | $9.00   |
| 10/01/2010 | DH  | 91100.00001 DHL Worldwide Express Charges for 10-01-10 | $28.33  |
| 10/01/2010 | PAC | 91100.00001 PACER Charges for 10-01-10            | $27.12  |
| 10/01/2010 | PO  | 91100.00001 :Postage Charges for 10-01-10         | $1.90   |
| 10/01/2010 | PO  | 91100.00001 :Postage Charges for 10-01-10         | $31.33  |
| 10/01/2010 | PO  | 91100.00001 :Postage Charges for 10-01-10         | $4.90   |
| 10/01/2010 | PO  | 91100.00001 :Postage Charges for 10-01-10         | $20.90  |
| 10/01/2010 | RE  | ( 574 @0.10 PER PG)                               | $57.40  |
| 10/01/2010 | RE  | ( 6 @0.10 PER PG)                                 | $0.60   |
| 10/01/2010 | RE  | ( 76 @0.10 PER PG)                                | $7.60   |
| 10/01/2010 | RE  | ( 85 @0.10 PER PG)                                | $8.50   |
| 10/01/2010 | RE  | ( 14 @0.10 PER PG)                                | $1.40   |
| 10/01/2010 | RE  | ( 182 @0.10 PER PG)                               | $18.20  |
| 10/01/2010 | RE  | ( 136 @0.10 PER PG)                               | $13.60  |
| 10/01/2010 | RE  | ( 255 @0.10 PER PG)                               | $25.50  |
| 10/01/2010 | RE  | ( 2 @0.10 PER PG)                                 | $0.20   |

**Invoice number  92454**       91100   00001                                    **Page  11**

| Date | Type | Description | Amount |
|---|---|---|---|
| 10/01/2010 | RE | ( 155 @0.10 PER PG) | $15.50 |
| 10/01/2010 | RE | ( 1258 @0.10 PER PG) | $125.80 |
| 10/01/2010 | RE | ( 742 @0.10 PER PG) | $74.20 |
| 10/01/2010 | RE | ( 189 @0.10 PER PG) | $18.90 |
| 10/01/2010 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 10/01/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/01/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/01/2010 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | $14.40 |
| 10/01/2010 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | $14.40 |
| 10/01/2010 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | $14.40 |
| 10/01/2010 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | $14.40 |
| 10/01/2010 | RE2 | SCAN/COPY ( 147 @0.10 PER PG) | $14.70 |
| 10/04/2010 | DC | 91100.00001 TriState Courier Charges for 10-04-10 | $81.00 |
| 10/04/2010 | DC | 91100.00001 TriState Courier Charges for 10-04-10 | $9.38 |
| 10/04/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-04-10 | $20.03 |
| 10/04/2010 | PAC | 91100.00001 PACER Charges for 10-04-10 | $2.64 |
| 10/04/2010 | PO | 91100.00001 :Postage Charges for 10-04-10 | $11.44 |
| 10/04/2010 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 10/04/2010 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 10/04/2010 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 10/04/2010 | RE | ( 136 @0.10 PER PG) | $13.60 |
| 10/04/2010 | RE | ( 76 @0.10 PER PG) | $7.60 |
| 10/04/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 10/05/2010 | DC | 91100.00001 TriState Courier Charges for 10-05-10 | $6.19 |
| 10/05/2010 | DC | 91100.00001 TriState Courier Charges for 10-05-10 | $72.00 |
| 10/05/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-05-10 | $16.36 |
| 10/05/2010 | PAC | 91100.00001 PACER Charges for 10-05-10 | $20.88 |
| 10/05/2010 | PO | 91100.00001 :Postage Charges for 10-05-10 | $11.55 |
| 10/05/2010 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 10/05/2010 | RE | ( 529 @0.10 PER PG) | $52.90 |
| 10/05/2010 | RE | ( 108 @0.10 PER PG) | $10.80 |
| 10/05/2010 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 10/05/2010 | RE | ( 144 @0.10 PER PG) | $14.40 |
| 10/05/2010 | RE | ( 17 @0.10 PER PG) | $1.70 |
| 10/06/2010 | DC | 91100.00001 TriState Courier Charges for 10-06-10 | $6.19 |
| 10/06/2010 | DC | 91100.00001 TriState Courier Charges for 10-06-10 | $108.00 |
| 10/06/2010 | DC | 91100.00001 TriState Courier Charges for 10-06-10 | $16.20 |
| 10/06/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-06-10 | $10.15 |
| 10/06/2010 | PAC | 91100.00001 PACER Charges for 10-06-10 | $6.16 |
| 10/06/2010 | PO | 91100.00001 :Postage Charges for 10-06-10 | $219.45 |
| 10/06/2010 | PO | 91100.00001 :Postage Charges for 10-06-10 | $5.16 |
| 10/06/2010 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 10/06/2010 | RE | ( 99 @0.10 PER PG) | $9.90 |

**Invoice number 92454**       91100   00001                                    **Page  12**

| | | | |
|---|---|---|---|
| 10/06/2010 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 10/06/2010 | RE | ( 64 @0.10 PER PG) | $6.40 |
| 10/06/2010 | RE | ( 1785 @0.10 PER PG) | $178.50 |
| 10/06/2010 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 10/07/2010 | DC | 91100.00001 TriState Courier Charges for 10-07-10 | $7.78 |
| 10/07/2010 | DC | 91100.00001 TriState Courier Charges for 10-07-10 | $16.20 |
| 10/07/2010 | DC | 91100.00001 TriState Courier Charges for 10-07-10 | $24.00 |
| 10/07/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-07-10 | $16.36 |
| 10/07/2010 | FE | 91100.00001 FedEx Charges for 10-07-10 | $10.42 |
| 10/07/2010 | FE | 91100.00001 FedEx Charges for 10-07-10 | $6.98 |
| 10/07/2010 | PAC | 91100.00001 PACER Charges for 10-07-10 | $3.52 |
| 10/07/2010 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 10/07/2010 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 10/07/2010 | RE | ( 68 @0.10 PER PG) | $6.80 |
| 10/07/2010 | RE | ( 76 @0.10 PER PG) | $7.60 |
| 10/07/2010 | RE | ( 99 @0.10 PER PG) | $9.90 |
| 10/07/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 10/08/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-08-10 | $10.15 |
| 10/08/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-08-10 | $6.21 |
| 10/08/2010 | PAC | 91100.00001 PACER Charges for 10-08-10 | $43.12 |
| 10/08/2010 | PO | 91100.00001 :Postage Charges for 10-08-10 | $7.74 |
| 10/08/2010 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2010 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 10/08/2010 | RE | ( 75 @0.10 PER PG) | $7.50 |
| 10/09/2010 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 10/11/2010 | FX | (CORR 16 @1.00 PER PG) | $16.00 |
| 10/11/2010 | PAC | 91100.00001 PACER Charges for 10-11-10 | $30.72 |
| 10/11/2010 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 10/11/2010 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 10/11/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 10/11/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 10/12/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-12-10 | $10.15 |
| 10/12/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-12-10 | $8.30 |
| 10/12/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-12-10 | $6.21 |
| 10/12/2010 | PAC | 91100.00001 PACER Charges for 10-12-10 | $11.20 |
| 10/12/2010 | PO | 91100.00001 :Postage Charges for 10-12-10 | $1.05 |
| 10/12/2010 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 10/12/2010 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 10/12/2010 | RE | ( 97 @0.10 PER PG) | $9.70 |
| 10/13/2010 | DC | 91100.00001 TriState Courier Charges for 10-13-10 | $6.83 |
| 10/13/2010 | DC | 91100.00001 TriState Courier Charges for 10-13-10 | $90.00 |
| 10/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-13-10 | $10.43 |
| 10/13/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-13-10 | $6.98 |

**Invoice number  92454**      91100  00001                                    **Page  13**

| 10/13/2010 | FX | (CORR 5 @1.00 PER PG) | $5.00 |
|---|---|---|---|
| 10/13/2010 | PAC | 91100.00000 PACER Charges for 10-13-10 | $3.44 |
| 10/13/2010 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 10/13/2010 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 10/13/2010 | RE | ( 63 @0.10 PER PG) | $6.30 |
| 10/13/2010 | RE | ( 111 @0.10 PER PG) | $11.10 |
| 10/13/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 10/14/2010 | DC | 91100.00001 TriState Courier Charges for 10-14-10 | $6.19 |
| 10/14/2010 | DC | 91100.00001 TriState Courier Charges for 10-14-10 | $63.00 |
| 10/14/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-14-10 | $10.15 |
| 10/14/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-14-10 | $6.21 |
| 10/14/2010 | PAC | 91100.00001 PACER Charges for 10-14-10 | $10.88 |
| 10/14/2010 | PO | 91100.00001 :Postage Charges for 10-14-10 | $2.78 |
| 10/14/2010 | PO | 91100.00001 :Postage Charges for 10-14-10 | $13.42 |
| 10/14/2010 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 10/14/2010 | RE | ( 216 @0.10 PER PG) | $21.60 |
| 10/14/2010 | RE | ( 1086 @0.10 PER PG) | $108.60 |
| 10/15/2010 | PAC | 91100.00001 PACER Charges for 10-15-10 | $8.64 |
| 10/15/2010 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 10/15/2010 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 10/15/2010 | RE | ( 126 @0.10 PER PG) | $12.60 |
| 10/15/2010 | RE | ( 153 @0.10 PER PG) | $15.30 |
| 10/18/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-18-10 | $10.15 |
| 10/18/2010 | PAC | 91100.00001 PACER Charges for 10-18-10 | $18.16 |
| 10/18/2010 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 10/18/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 10/19/2010 | DC | 91100.00001 TriState Courier Charges for 10-19-10 | $6.48 |
| 10/19/2010 | DC | 91100.00001 TriState Courier Charges for 10-19-10 | $9.00 |
| 10/19/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-19-10 | $10.15 |
| 10/19/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-19-10 | $6.98 |
| 10/19/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-19-10 | $10.43 |
| 10/19/2010 | PAC | 91100.00001 PACER Charges for 10-19-10 | $6.48 |
| 10/19/2010 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 10/19/2010 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 10/20/2010 | DC | 91100.00001 TriState Courier Charges for 10-20-10 | $6.83 |
| 10/20/2010 | DC | 91100.00001 TriState Courier Charges for 10-20-10 | $63.00 |
| 10/20/2010 | DC | 91100.00001 TriState Courier Charges for 10-20-10 | $9.00 |
| 10/20/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-20-10 | $16.36 |
| 10/20/2010 | PAC | 91100.00001 PACER Charges for 10-20-10 | $14.24 |
| 10/20/2010 | PO | 91100.00001 :Postage Charges for 10-20-10 | $17.16 |
| 10/20/2010 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 10/20/2010 | RE | ( 62 @0.10 PER PG) | $6.20 |
| 10/20/2010 | RE | ( 74 @0.10 PER PG) | $7.40 |

| | | | |
|---|---|---|---|
| 10/20/2010 | RE | ( 79 @0.10 PER PG) | $7.90 |
| 10/20/2010 | RE | ( 338 @0.10 PER PG) | $33.80 |
| 10/20/2010 | RE | ( 379 @0.10 PER PG) | $37.90 |
| 10/20/2010 | RE | ( 432 @0.10 PER PG) | $43.20 |
| 10/20/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 10/20/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 10/21/2010 | DC | 91100.00001 TriState Courier Charges for 10-21-10 | $9.38 |
| 10/21/2010 | DC | 91100.00001 TriState Courier Charges for 10-21-10 | $72.00 |
| 10/21/2010 | DC | 91100.00001 TriState Courier Charges for 10-21-10 | $16.20 |
| 10/21/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-21-10 | $19.44 |
| 10/21/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-21-10 | $19.44 |
| 10/21/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-21-10 | $8.75 |
| 10/21/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-21-10 | $8.75 |
| 10/21/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-21-10 | $6.98 |
| 10/21/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-21-10 | $10.43 |
| 10/21/2010 | PAC | 91100.00001 PACER Charges for 10-21-10 | $31.92 |
| 10/21/2010 | PO | 91100.00001 :Postage Charges for 10-21-10 | $1.05 |
| 10/21/2010 | PO | 91100.00001 :Postage Charges for 10-21-10 | $24.15 |
| 10/21/2010 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 10/21/2010 | RE | ( 92 @0.10 PER PG) | $9.20 |
| 10/21/2010 | RE | ( 321 @0.10 PER PG) | $32.10 |
| 10/21/2010 | RE | ( 332 @0.10 PER PG) | $33.20 |
| 10/21/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/21/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/21/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 10/21/2010 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 10/21/2010 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 10/21/2010 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 10/21/2010 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 10/21/2010 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 10/21/2010 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 10/21/2010 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 10/22/2010 | DC | 91100.00001 TriState Courier Charges for 10-22-10 | $7.78 |
| 10/22/2010 | DC | 91100.00001 TriState Courier Charges for 10-22-10 | $63.00 |
| 10/22/2010 | DC | 91100.00001 TriState Courier Charges for 10-22-10 | $170.00 |
| 10/22/2010 | DC | 91100.00001 TriState Courier Charges for 10-22-10 | $16.20 |
| 10/22/2010 | DC | 91100.00001 TriState Courier Charges for 10-22-10 | $342.00 |
| 10/22/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-22-10 | $10.15 |
| 10/22/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-22-10 | $6.98 |
| 10/22/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-22-10 | $6.98 |
| 10/22/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-22-10 | $6.98 |
| 10/22/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-22-10 | $10.15 |
| 10/22/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-22-10 | $6.98 |

**Invoice number 92454**       91100  00001                                    **Page  15**

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/22/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-22-10 | $10.15 |
| 10/22/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-22-10 | $6.98 |
| 10/22/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-22-10 | $10.15 |
| 10/22/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-22-10 | $6.98 |
| 10/22/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-22-10 | $10.43 |
| 10/22/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-22-10 | $6.21 |
| 10/22/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-22-10 | $6.21 |
| 10/22/2010 | PAC | 91100.00001 PACER Charges for 10-22-10 | $8.40 |
| 10/22/2010 | PO | 91100.00001 :Postage Charges for 10-22-10 | $63.16 |
| 10/22/2010 | PO | 91100.00001 :Postage Charges for 10-22-10 | $1,995.75 |
| 10/22/2010 | PO | 91100.00001 :Postage Charges for 10-22-10 | $254.98 |
| 10/22/2010 | PO | 91100.00001 :Postage Charges for 10-22-10 | $8.00 |
| 10/22/2010 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 10/22/2010 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 10/22/2010 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 10/22/2010 | RE | ( 64 @0.10 PER PG) | $6.40 |
| 10/22/2010 | RE | ( 450 @0.10 PER PG) | $45.00 |
| 10/22/2010 | RE | ( 655 @0.10 PER PG) | $65.50 |
| 10/22/2010 | RE | ( 1020 @0.10 PER PG) | $102.00 |
| 10/22/2010 | RE | ( 1275 @0.10 PER PG) | $127.50 |
| 10/22/2010 | RE | ( 2320 @0.10 PER PG) | $232.00 |
| 10/22/2010 | RE | ( 2813 @0.10 PER PG) | $281.30 |
| 10/22/2010 | RE | ( 6175 @0.10 PER PG) | $617.50 |
| 10/22/2010 | RE | ( 8385 @0.10 PER PG) | $838.50 |
| 10/22/2010 | RE | ( 40225 @0.10 PER PG) | $4,022.50 |
| 10/22/2010 | RE2 | SCAN/COPY ( 4940 @0.10 PER PG) | $494.00 |
| 10/25/2010 | DC | 91100.00001 TriState Courier Charges for 10-25-10 | $81.00 |
| 10/25/2010 | DC | 91100.00001 TriState Courier Charges for 10-25-10 | $5.00 |
| 10/25/2010 | DC | 91100.00001 TriState Courier Charges for 10-25-10 | $220.00 |
| 10/25/2010 | DC | 91100.00001 TriState Courier Charges for 10-25-10 | $16.20 |
| 10/25/2010 | DC | 91100.00001 TriState Courier Charges for 10-25-10 | $16.20 |
| 10/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-25-10 | $21.15 |
| 10/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-25-10 | $17.21 |
| 10/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-25-10 | $10.43 |
| 10/25/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-25-10 | $10.15 |
| 10/25/2010 | OS | Digital Legal Services, 2295 copies | $275.40 |
| 10/25/2010 | OS | Digital Legal Services, postage | $261.18 |
| 10/25/2010 | PAC | 91100.00001 PACER Charges for 10-25-10 | $6.72 |
| 10/25/2010 | PO | 91100.00001 :Postage Charges for 10-25-10 | $9.80 |
| 10/25/2010 | PO | 91100.00001 :Postage Charges for 10-25-10 | $33.00 |
| 10/25/2010 | PO | 91100.00001 :Postage Charges for 10-25-10 | $40.62 |
| 10/25/2010 | RE | Reproduction Expense. [E101] 17 pgs, WLR | $1.70 |
| 10/25/2010 | RE | ( 2 @0.10 PER PG) | $0.20 |

**Invoice number  92454**       91100  00001                                    **Page  16**

| | | | |
|---|---|---|---|
| 10/25/2010 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 10/25/2010 | RE | ( 65 @0.10 PER PG) | $6.50 |
| 10/25/2010 | RE | ( 88 @0.10 PER PG) | $8.80 |
| 10/25/2010 | RE | ( 216 @0.10 PER PG) | $21.60 |
| 10/25/2010 | RE | ( 1362 @0.10 PER PG) | $136.20 |
| 10/25/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/25/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/26/2010 | DC | 91100.00001 TriState Courier Charges for 10-26-10 | $5.00 |
| 10/26/2010 | DC | 91100.00001 TriState Courier Charges for 10-26-10 | $16.20 |
| 10/26/2010 | DC | 91100.00001 TriState Courier Charges for 10-26-10 | $54.00 |
| 10/26/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-26-10 | $11.00 |
| 10/26/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-26-10 | $14.30 |
| 10/26/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-26-10 | $11.00 |
| 10/26/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-26-10 | $11.00 |
| 10/26/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-26-10 | $11.00 |
| 10/26/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-26-10 | $16.36 |
| 10/26/2010 | PAC | 91100.00001 PACER Charges for 10-26-10 | $2.40 |
| 10/26/2010 | PO | 91100.00001 :Postage Charges for 10-26-10 | $11.55 |
| 10/26/2010 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 10/26/2010 | RE | ( 120 @0.10 PER PG) | $12.00 |
| 10/26/2010 | RE | ( 137 @0.10 PER PG) | $13.70 |
| 10/27/2010 | DC | 91100.00001 TriState Courier Charges for 10-27-10 | $220.00 |
| 10/27/2010 | DC | 91100.00001 TriState Courier Charges for 10-27-10 | $6.83 |
| 10/27/2010 | DC | 91100.00001 TriState Courier Charges for 10-27-10 | $9.00 |
| 10/27/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-10 | $16.36 |
| 10/27/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-10 | $6.98 |
| 10/27/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-27-10 | $10.43 |
| 10/27/2010 | OS | Digital Legal Services, 765 copies | $91.80 |
| 10/27/2010 | OS | Digital Legal Services, postage | $94.96 |
| 10/27/2010 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |
| 10/27/2010 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 10/27/2010 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 10/27/2010 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 10/27/2010 | RE | ( 31 @0.10 PER PG) | $3.10 |
| 10/27/2010 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 10/27/2010 | RE | ( 64 @0.10 PER PG) | $6.40 |
| 10/27/2010 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 10/27/2010 | RE | ( 97 @0.10 PER PG) | $9.70 |
| 10/27/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 10/28/2010 | DC | 91100.00001 TriState Courier Charges for 10-28-10 | $5.00 |
| 10/28/2010 | DC | 91100.00001 TriState Courier Charges for 10-28-10 | $7.25 |
| 10/28/2010 | DC | 91100.00001 TriState Courier Charges for 10-28-10 | $16.20 |
| 10/28/2010 | DC | 91100.00001 TriState Courier Charges for 10-28-10 | $54.00 |

**Invoice number  92454**       91100   00001                                      **Page  17**

| | | | |
|---|---|---|---|
| 10/28/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-28-10 | $10.43 |
| 10/28/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-28-10 | $6.98 |
| 10/28/2010 | OS | Digital Legal Services, 16065 copies | $1,927.80 |
| 10/28/2010 | OS | Digital Legal Services, postage | $554.54 |
| 10/28/2010 | PAC | 91100.00001 PACER Charges for 10-28-10 | $30.88 |
| 10/28/2010 | PO | 91100.00001 :Postage Charges for 10-28-10 | $11.55 |
| 10/28/2010 | PO | 91100.00001 :Postage Charges for 10-28-10 | $2.58 |
| 10/28/2010 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 10/28/2010 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 10/28/2010 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 10/28/2010 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 10/28/2010 | RE | ( 65 @0.10 PER PG) | $6.50 |
| 10/28/2010 | RE | ( 72 @0.10 PER PG) | $7.20 |
| 10/28/2010 | RE | ( 101 @0.10 PER PG) | $10.10 |
| 10/28/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 10/29/2010 | DC | 91100.00001 TriState Courier Charges for 10-29-10 | $5.00 |
| 10/29/2010 | DC | 91100.00001 TriState Courier Charges for 10-29-10 | $200.00 |
| 10/29/2010 | DC | 91100.00001 TriState Courier Charges for 10-29-10 | $16.20 |
| 10/29/2010 | DC | 91100.00001 TriState Courier Charges for 10-29-10 | $16.20 |
| 10/29/2010 | DC | 91100.00001 TriState Courier Charges for 10-29-10 | $9.00 |
| 10/29/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-29-10 | $18.08 |
| 10/29/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-29-10 | $6.98 |
| 10/29/2010 | DH | 91100.00001 DHL Worldwide Express Charges for 10-29-10 | $10.43 |
| 10/29/2010 | FE | 91100.00001 FedEx Charges for 10-29-10 | $8.29 |
| 10/29/2010 | PAC | 91100.00001 PACER Charges for 10-29-10 | $6.08 |
| 10/29/2010 | RE | ( 60 @0.10 PER PG) | $6.00 |
| 10/29/2010 | RE | ( 105 @0.10 PER PG) | $10.50 |
| 10/29/2010 | RE | ( 358 @0.10 PER PG) | $35.80 |

Total Expenses:                                                   **$17,836.83**

## Summary:

| | | |
|---|---|---|
| Total professional services | | $20,097.50 |
| Total expenses | | $17,836.83 |
| **Net current charges** | | $37,934.33 |
| Net balance forward | | $81,117.88 |
| **Total balance now due** | $119,052.21 | |

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 2.20 | 150.00 | $330.00 |
| CAK | Knotts, Cheryl A. | 0.60 | 215.00 | $129.00 |

**Invoice number 92454**     91100   00001                                **Page  18**

| | | | | |
|---|---|---|---|---|
| DKW | Whaley, Dina K. | 1.00 | 150.00 | $150.00 |
| JEO | O'Neill, James E. | 6.60 | 625.00 | $4,125.00 |
| KKY | Yee, Karina K. | 0.10 | 225.00 | $22.50 |
| KPM | Makowski, Kathleen P. | 3.30 | 450.00 | $1,485.00 |
| KSN | Neil, Karen S. | 2.70 | 140.00 | $378.00 |
| LDJ | Jones, Laura Davis | 0.30 | 855.00 | $256.50 |
| LT | Tuschak, Louise R. | 1.40 | 225.00 | $315.00 |
| MLO | Oberholzer, Margaret L. | 14.00 | 220.00 | $3,080.00 |
| PEC | Cuniff, Patricia E. | 23.10 | 225.00 | $5,197.50 |
| SLP | Pitman, L. Sheryle | 18.50 | 150.00 | $2,775.00 |
| WLR | Ramseyer, William L. | 3.60 | 515.00 | $1,854.00 |
| | | 77.40 | | $20,097.50 |

---

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 0.10 | $45.00 |
| CA | Case Administration [B110] | 39.40 | $7,003.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 3.20 | $877.50 |
| CR02 | WRG Claim Analysis | 1.50 | $585.00 |
| FA | WRG-Fee Apps., Applicant | 4.90 | $2,328.00 |
| FA01 | WRG-Fee Applications, Others | 16.60 | $4,853.50 |
| LN | Litigation (Non-Bankruptcy) | 11.30 | $4,315.00 |
| OP | Operations [B210] | 0.40 | $90.00 |
| | | 77.40 | $20,097.50 |

---

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $2,403.51 |
| DHL- Worldwide Express | $619.48 |
| Federal Express [E108] | $25.69 |
| Fax Transmittal [E104] | $21.00 |
| Outside Services | $3,205.68 |
| Pacer - Court Research | $293.60 |
| Postage [E108] | $2,804.97 |
| Reproduction Expense [E101] | $7,823.80 |
| Reproduction/ Scan Copy | $639.10 |
| | $17,836.83 |