# EXHIBIT C

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| In re: | ) | Chapter 11 |
|---|---|---|
| | ) | |
| W.R. GRACE & CO., et al., [1] | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | |
| | ) | |

Objection Deadline: February 9, 2011 at 4:00 p.m.
Hearing Date: Scheduled if Necessary

## ONE HUNDRED AND SEVENTEENTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM DECEMBER 1, 2010 THROUGH DECEMBER 31, 2010

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | December 1, 2010 through December 31, 2010 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $32,680.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $29,439.50 |

This is a:   xx monthly        _ interim        _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

91100-001\DOCS_DE:166941.1



# 26098
1 20 11

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/03 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $ 44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | $ 38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | $ 46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | $ 58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $ 68,530.75 | $ 75,908.53 | $ 68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $ 48,436.00 | $ 37,841.07 | $ 48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $ 50,806.00 | $ 56,496.93 | $ 50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $ 73,009.50 | $ 50,234.71 | $ 73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $ 66,798.50 | $ 33,725.68 | $ 66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $ 76,830.00 | $ 51,572.69 | $ 76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $ 58,121.75 | $ 59,565.35 | $ 58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $ 59,295.25 | $ 47,248.88 | $ 59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $ 47,800.00 | $ 37,403.65 | $ 47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $ 30,816.50 | $ 44,491.86 | $ 30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $ 46,538.50 | $ 74,986.20 | $ 46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $ 43,130.00 | $ 30,908.27 | $ 43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $ 37,358.00 | $ 35,631.22 | $ 37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $ 64,549.00 | $ 30,696.23 | $ 64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $ 45,108.00 | $42,260.40[16] | $ 45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $ 56,820.50 | $ 34,316.25 | $ 56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $ 55,454.00 | $ 37,166.47 | $ 55,454.00 | $ 37,166.47 |

---

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application. This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/22/08 | 05/01/08 – 05/31/08 | $ 58,966.50 | $ 57,918.40 | $ 58,966.50 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $ 50,398.50 | $ 21,811.39 | $ 50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $ 39,130.00 | $ 17,128.61 | $ 39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $ 56,001.00 | $ 27,354.65 | $ 56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $ 58,093.00 | $ 44,691.35 | $ 58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $ 46,731.50 | $ 38,800.84 | $ 46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $ 46,403.50 | $ 64,553.04 | $ 46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $ 32,219.50 | $ 27,822.32 | $ 32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $ 41,936.00 | $ 20,299.51 | $ 41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $ 41,657.00 | $ 61,986.07 | $ 41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $ 51,084.00 | $ 51,311.89 | $ 51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $ 43,256.50 | $ 37,702.45 | $ 43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $ 40,151.50 | $ 54,233.58 | $ 40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $ 70,308.75 | $ 45,620.00 | $ 70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $ 63,523.00 | $ 46,872.03 | $ 63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $ 96,237.50 | $ 87,635.51 | $ 96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $ 91,703.75 | $ 60,811.25 | $ 91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $ 60,418.50 | $ 43,672.01 | $ 60,418.50 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $ 41,014.50 | $ 43,579.44 | $ 41,014.50 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $ 35,879.50 | $ 40,986.26 | $ 35,879.50 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $ 25,612.00 | $ 5,644.96 | $ 25,612.00 | $ 5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $ 37,587.50 | $ 33,213.19 | $ 37,587.50 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $ 46,034.00 | $ 48,879.82 | $ 46,034.00 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $ 32,883.00 | $ 23,142.50 | $ 32,883.00 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $ 26,764.50 | $ 19,750.85 | $ 26,764.50 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $ 29,903.00 | $ 40,369.91 | $ 29,903.00 | $ 40,369.91 |
| 10/29/10 | 07/01/10 – 07/31/10 | $ 26,342.50 | $ 12,679.56 | $ 21,074.00 | $ 12,679.56 |
| 11/18/10 | 08/01/10 – 08/31/10 | $ 27,390.00 | $ 32,330.18 | $ 21,912.00 | $ 32,330.18 |
| 12/06/10 | 09/01/10 – 09/30/10 | $ 34,366.00 | $ 40,806.91 | $ 27,492.80 | $ 40,806.91 |
| 01/03/11 | 10/01/10 – 10/31/10 | $ 20,097.50 | $ 17,836.83 | Pending | Pending |
| 01/10/11 | 11/01/10 – 11/30/10 | $ 26,878.50 | $ 17,017.37 | Pending | Pending |

---

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $855.00 | 0.30 | $   256.50 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $625.00 | 18.20 | $11,375.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $515.00 | 2.70 | $ 1,390.50 |
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $450.00 | 7.60 | $ 3,420.00 |
| Patricia E. Cuniff | Paralegal 2000 | $225.00 | 16.20 | $ 3,645.00 |
| Louise R. Tuschak | Paralegal 2000 | $225.00 | 1.30 | $   292.50 |
| Margaret L. Oberholzer | Paralegal 2007 | $220.00 | 25.80 | $ 5,676.00 |
| Cheryl A. Knotts | Paralegal 2000 | $215.00 | 2.40 | $   516.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $150.00 | 34.30 | $ 5,145.00 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $150.00 | 2.90 | $   435.00 |
| Dina K. Whaley | Case Management Assistant 2010 | $150.00 | 1.10 | $   165.00 |
| Karen S. Neil | Case Management Assistant 2003 | $140.00 | 2.60 | $   364.00 |

**Total Fees:** $ 32,680.50
**Total Hours:** 115.40
**Blended Rate:** $ 283.19

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 0.70 | $  202.50 |
| Case Administration | 54.50 | $9,277.50 |
| WRG-Claim Analysis (Asbestos) | 6.50 | $2,590.00 |
| WRG-Claim Analysis | 1.90 | $  697.00 |
| WRG-Fee Apps., Applicant | 7.10 | $2,538.50 |
| WRG-Fee Applications, Others | 18.80 | $5,767.00 |
| Litigation (Non-Bankruptcy) | 14.80 | $6,317.50 |
| Plan & Disclosure Statement | 11.10 | $5,290.50 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Tristate | $5,229.85 |
| Express Mail | Federal Express | $  860.54 |
| Fax Transmittal | Outgoing only | $2,161.00 |
| Outside Services | Digital Legal Services | $4,262.22 |
| Court Research | Pacer | $  437.04 |
| Postage | US Mail | $3,469.75 |
| Reproduction Expense |  | $4,970.50 |
| Reproduction/ Scan Copy |  | $7,897.90 |
| Overtime | M. Santore | $  150.70 |

WHEREFORE, PSZ&J respectfully requests that, for the period December 1, 2010 through December 31, 2010, an interim allowance be made to PSZ&J for compensation in the amount of $32,680.50 and actual and necessary expenses in the amount of $29,439.50 for a total allowance of $62,120.00; payment of $26,144.40 (80% of the allowed fees) and reimbursement of $29,439.50 (100% of the allowed expenses) be authorized for a total payment of $55,583.90; and for such other and further relief as this Court may deem just and proper.

Dated: January 20, 2011          PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone:  (302) 652-4100
Facsimile:  (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

# **VERIFICATION**

STATE OF DELAWARE      :
                       :
COUNTY OF NEW CASTLE  :

Laura Davis Jones, after being duly sworn according to law, deposes and says:

a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

b)      I am familiar with the work performed on behalf of the Debtors by the

lawyers and paraprofessionals of PSZ&J.

c)      I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members, signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                        Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 20th day of January, 2011.


_____
Notary Public
My Commission Expires: 12/10/12

**KURT A. BOWER**
**NOTARY PUBLIC**
**STATE OF DELAWARE**
My commission expires Dec. 10, 2012

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

December 31, 2010

Invoice Number   92822        91100  00001        LDJ

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

Balance forward as of last invoice, dated:  November 30, 2010

$162,948.08

Net balance forward

$162,948.08

Re:   W.R. Grace and Co.

### Statement of Professional Services Rendered Through   12/31/2010

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 12/01/10 | PEC | Prepare Notice of Sale of Certain Real Property in Greenville County, South Carolina Pursuant to Order Establishing Procedures for the Sale of De Minimis Assets for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 225.00 | $112.50 |
| 12/01/10 | KPM | Review and respond to email from J. Baer regarding notice of de minimus sale | 0.10 | 450.00 | $45.00 |
| 12/01/10 | KPM | Draft email to Patricia Cuniff regarding filing notice of de minimus sale | 0.10 | 450.00 | $45.00 |
| | **Task Code Total** | | **0.70** | | **$202.50** |
| | **Case Administration [B110]** | | | | |
| 12/01/10 | PEC | Prepare Debtor-In-Possession Monthly Operating Report for Filing Period October 2010 for filing and service (.2); Draft Certificate of Service (.1) | 0.30 | 225.00 | $67.50 |
| 12/01/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 12/01/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 12/01/10 | JEO | Review October 2010 monthly operating report | 0.30 | 625.00 | $187.50 |
| 12/01/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 12/01/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 12/01/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |

**Invoice number 92822**        91100   00001                                    **Page  2**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 12/02/10 | SLP | Maintain docket control. | 3.30 | 150.00 | $495.00 |
| 12/02/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 12/02/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 150.00 | $45.00 |
| 12/03/10 | CAK | Review documents and organize to file. | 0.10 | 215.00 | $21.50 |
| 12/03/10 | SLP | Maintain docket control. | 0.30 | 150.00 | $45.00 |
| 12/03/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 12/03/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 12/06/10 | SLP | Maintain docket control. | 4.00 | 150.00 | $600.00 |
| 12/06/10 | KSN | Prepare hearing binders for 12/13/10 hearing. | 0.50 | 140.00 | $70.00 |
| 12/06/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |
| 12/06/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 12/07/10 | SLP | Maintain docket control. | 3.30 | 150.00 | $495.00 |
| 12/07/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 220.00 | $66.00 |
| 12/07/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 150.00 | $45.00 |
| 12/07/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 12/08/10 | SLP | Maintan docket control. | 2.00 | 150.00 | $300.00 |
| 12/08/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |
| 12/08/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 150.00 | $60.00 |
| 12/09/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 225.00 | $90.00 |
| 12/09/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 12/09/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 12/09/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 220.00 | $44.00 |
| 12/09/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 12/09/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 12/10/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 12/10/10 | PEC | Update critical dates | 0.30 | 225.00 | $67.50 |
| 12/10/10 | SLP | Maintain docket control. | 1.00 | 150.00 | $150.00 |
| 12/10/10 | KSN | Prepare hearing binder for 12/13/10 hearing. | 0.50 | 140.00 | $70.00 |
| 12/10/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 12/13/10 | PEC | Review daily correspondence and pleadings and forward to | 0.30 | 225.00 | $67.50 |

|          |     | the appropriate parties                                                      |      |        |          |
|----------|-----|------------------------------------------------------------------------------|------|--------|----------|
| 12/13/10 | PEC | Update critical dates                                                        | 0.60 | 225.00 | $135.00  |
| 12/13/10 | SLP | Maintain docket control.                                                     | 1.30 | 150.00 | $195.00  |
| 12/14/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50   |
| 12/14/10 | PEC | Update critical dates                                                        | 0.30 | 225.00 | $67.50   |
| 12/14/10 | SLP | Maintain docket control.                                                     | 1.00 | 150.00 | $150.00  |
| 12/14/10 | BMK | Prepared daily memo narrative and coordinated client distribution.           | 0.20 | 150.00 | $30.00   |
| 12/15/10 | PEC | Update critical dates                                                        | 0.50 | 225.00 | $112.50  |
| 12/15/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50   |
| 12/15/10 | PEC | Update critical dates                                                        | 0.30 | 225.00 | $67.50   |
| 12/15/10 | SLP | Maintain docket control.                                                     | 2.30 | 150.00 | $345.00  |
| 12/15/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00   |
| 12/15/10 | BMK | Prepared daily memo narrative and coordinated client distribution.           | 0.10 | 150.00 | $15.00   |
| 12/16/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50   |
| 12/16/10 | PEC | Update critical dates                                                        | 0.30 | 225.00 | $67.50   |
| 12/16/10 | BMK | Prepared daily memo narrative and coordinated client distribution.           | 0.10 | 150.00 | $15.00   |
| 12/16/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team.       | 0.10 | 150.00 | $15.00   |
| 12/17/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50   |
| 12/17/10 | SLP | Maintain docket control.                                                     | 1.30 | 150.00 | $195.00  |
| 12/17/10 | BMK | Prepared daily memo narrative and coordinated client distribution.           | 0.10 | 150.00 | $15.00   |
| 12/20/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50   |
| 12/20/10 | SLP | Maintain docket control.                                                     | 2.30 | 150.00 | $345.00  |
| 12/20/10 | BMK | Prepared daily memo narrative and coordinated client distribution.           | 0.10 | 150.00 | $15.00   |
| 12/20/10 | DKW | correspondence                                                               | 0.10 | 150.00 | $15.00   |
| 12/21/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50   |
| 12/21/10 | PEC | Review docket                                                                | 0.20 | 225.00 | $45.00   |
| 12/21/10 | PEC | Update critical dates                                                        | 0.60 | 225.00 | $135.00  |
| 12/21/10 | SLP | Maintain docket control.                                                     | 2.00 | 150.00 | $300.00  |
| 12/21/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00   |
| 12/21/10 | BMK | Prepared daily memo narrative and coordinated client distribution.           | 0.10 | 150.00 | $15.00   |
| 12/21/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team.       | 0.10 | 150.00 | $15.00   |
| 12/22/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50   |

**Invoice number  92822**     91100   00001                                   **Page  4**

| Date | Code | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/22/10 | PEC | Update critical dates | 0.40 | 225.00 | $90.00 |
| 12/22/10 | SLP | Maintain docket control. | 1.30 | 150.00 | $195.00 |
| 12/22/10 | KSN | Prepare hearing binders for 1/10/11 hearing. | 1.00 | 140.00 | $140.00 |
| 12/22/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 12/22/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 12/22/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 12/23/10 | CAK | Review document and organize to file. | 0.10 | 215.00 | $21.50 |
| 12/23/10 | CAK | Review document and organize to file. | 0.10 | 215.00 | $21.50 |
| 12/23/10 | KSN | Prepare hearing binders for 1/10/11 hearing. | 0.30 | 140.00 | $42.00 |
| 12/23/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 12/23/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 12/27/10 | SLP | Maintain docket control. | 2.00 | 150.00 | $300.00 |
| 12/27/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 12/28/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 12/28/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 12/28/10 | PEC | Review docket | 0.20 | 225.00 | $45.00 |
| 12/28/10 | SLP | Maintain docket control. | 1.00 | 150.00 | $150.00 |
| 12/28/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 12/28/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 12/28/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 12/29/10 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 225.00 | $90.00 |
| 12/29/10 | PEC | Update critical dates | 0.80 | 225.00 | $180.00 |
| 12/29/10 | SLP | Maintain docket control. | 1.00 | 150.00 | $150.00 |
| 12/30/10 | SLP | Maintain docket control. | 2.30 | 150.00 | $345.00 |
| 12/30/10 | KSN | Maintain document control. | 0.30 | 140.00 | $42.00 |
| 12/30/10 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 220.00 | $22.00 |
| 12/30/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 150.00 | $30.00 |
| 12/30/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |

|  |  | **Task Code Total** | **54.50** |  | **$9,277.50** |

**WRG-Claim Analysis (Asbestos)**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/01/10 | KPM | Telephone call with K. Miller, claimant, regarding status of distributions | 0.10 | 450.00 | $45.00 |
| 12/03/10 | JEO | Work on objection to Hillside claim | 0.80 | 625.00 | $500.00 |
| 12/03/10 | JEO | Work on Swiss Re and ERC Zuriat 9019 motion | 0.80 | 625.00 | $500.00 |
| 12/03/10 | MLO | Prepare and coordinate filing of motion to approve settlement with Swiss Reinsurance Company (.4); prepare and coordinate service of same (.3) | 0.70 | 220.00 | $154.00 |
| 12/03/10 | MLO | Prepare and coordinate filing of NY Hillside claim objection (.5); prepare and coordinate service of same (.3) | 0.80 | 220.00 | $176.00 |
| 12/03/10 | KPM | Review and respond to Lisa Esayian(Kirkland) regarding Swiss Reassurance motion | 0.10 | 450.00 | $45.00 |
| 12/15/10 | PEC | Draft Notice of Motion Of Debtors For Entry Of An Order Authorizing Entry Into A Stipulation Resolving Claims Of The Massachusetts Department Of Environmental Protection and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 225.00 | $180.00 |
| 12/15/10 | JEO | Review and finalize MA DEP issue | 0.50 | 625.00 | $312.50 |
| 12/22/10 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion Pursuant to Sections 105, 363, 1107 and 1108 of the Bankruptcy Code and Rules 2002, 6004, 9014 and 9019 of the Federal Rules of Bankruptcy Procedure for an Order Approving the Settlement Between W. R. Grace & Co. and CNA Companies | 0.20 | 225.00 | $45.00 |
| 12/27/10 | LT | Review and respond to ongoing e-mail communications regarding the filing of certifications of no objection for the 9019 motions with Zurich, Massachusetts Tax, and CNA | 0.50 | 225.00 | $112.50 |
| 12/27/10 | LT | Prepare the certificates of service then coordinate filing and service of the certifications of no objection for the 9019 motion with Zurich | 0.40 | 225.00 | $90.00 |
| 12/27/10 | JEO | Review status of matters scheduled for 1/10/11 hearing | 0.40 | 625.00 | $250.00 |
| 12/27/10 | KPM | Review and execute Cert of No Obj. for Swiss Reinsurance 9019 motion | 0.10 | 450.00 | $45.00 |
| 12/27/10 | KPM | Draft email to L. Esayian (Kirkland) regarding confirmation of filing Cert of No Obj. for Swiss Reinsurance 9019 motion | 0.10 | 450.00 | $45.00 |
| 12/27/10 | KPM | Review and respond to emails from Louise Tuschak regarding status of filing certificates of no objection for Swiss Reinsurance and Massachusetts tax settlement motions | 0.20 | 450.00 | $90.00 |
| | | **Task Code Total** | 6.50 | | $2,590.00 |

**WRG Claim Analysis**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/27/10 | KPM | Review and execute Cert of No Obj. for Massachusetts tax settlement motion | 0.10 | 450.00 | $45.00 |
| 12/06/10 | JEO | Review and finalize motion to approve settlement for Mass. tax claim | 0.40 | 625.00 | $250.00 |
| 12/06/10 | MLO | Prepare motion to approve settlement of Massachusetts Tax Claim and coordinate filing and service of same | 0.60 | 220.00 | $132.00 |

**Invoice number 92822**      91100   00001                           **Page 6**

| | | | | | |
|---|---|---|---|---|---|
| 12/27/10 | LT | Coordinate filing and service of the certifications of no objection for the 9019 motion with Massachusetts Tax | 0.40 | 225.00 | $90.00 |
| 12/27/10 | KPM | Draft emails to L. Esayian (Kirkland) and J. Baer regarding responses for CNA and Massachusetts tax claim settlement motion | 0.20 | 450.00 | $90.00 |
| 12/27/10 | KPM | Review and respond to emails from James E. O'Neill regarding filing certificates of no objection for CNA and Massachusetts tax claim settlement motions | 0.20 | 450.00 | $90.00 |
| | **Task Code Total** | | **1.90** | | **$697.00** |

**WRG-Fee Apps., Applicant**

| | | | | | |
|---|---|---|---|---|---|
| 12/01/10 | CAK | Review and update September Fee Application. | 0.40 | 215.00 | $86.00 |
| 12/01/10 | WLR | Prepare Sept. 2010 fee application | 0.60 | 515.00 | $309.00 |
| 12/05/10 | LDJ | Review and finalize interim fee application (September 2010) | 0.30 | 855.00 | $256.50 |
| 12/06/10 | CAK | Edit September Fee Application; coordinate posting, filing and service of same. | 0.20 | 215.00 | $43.00 |
| 12/06/10 | MLO | Prepare September 2010 Monthly Fee Application of PSZ&J for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 12/07/10 | CAK | Update spreadsheet in preparation of 38th Quarterly Fee Application; prepare exhibits to same. | 0.50 | 215.00 | $107.50 |
| 12/07/10 | CAK | Review and update 38th  Quarterly Fee Application | 0.50 | 215.00 | $107.50 |
| 12/09/10 | MLO | Draft certificate of no objection regarding August 2010 Monthly Fee Application of PSZ&J (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 12/13/10 | CAK | Edit 38th Quarterly Fee Application; coordinate filing and service of same. | 0.20 | 215.00 | $43.00 |
| 12/13/10 | MLO | Prepare 38th Quarterly Fee Application of PSZ&J for filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.60 | 220.00 | $132.00 |
| 12/15/10 | WLR | Draft and review and revise Oct. 2010 fee application | 0.90 | 515.00 | $463.50 |
| 12/16/10 | CAK | Review and update October Fee Application. | 0.30 | 215.00 | $64.50 |
| 12/29/10 | MLO | Draft certificate of no objection regarding September 2010 Monthly Fee Application of PSZ&J (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 12/30/10 | WLR | Prepare Nov. 2010 fee application | 0.80 | 515.00 | $412.00 |
| 12/31/10 | WLR | Review and revise  Nov. 2010 fee application | 0.40 | 515.00 | $206.00 |
| | **Task Code Total** | | **7.10** | | **$2,538.50** |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 12/01/10 | MLO | Draft certificate of no objection regarding November 2010 Monthly Fee Application of Protiviti (.2); prepare and | 0.50 | 220.00 | $110.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | coordinate service re: same (.2); coordinate filing of same (.1) |  |  |  |
| 12/01/10 | MLO | Draft certificate of no objection regarding September 2010 Monthly Fee Application of Day Pitney (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 12/02/10 | JEO | Review interim fee application for Kirkland and Ellis | 0.20 | 625.00 | $125.00 |
| 12/02/10 | JEO | Review Kirkland and Ellis monthly fee application for October 2010 | 0.20 | 625.00 | $125.00 |
| 12/02/10 | JEO | Review fee order for December 13, 2010 hearing and circulate to client team | 0.40 | 625.00 | $250.00 |
| 12/02/10 | JEO | Email to fee auditor regarding status of review | 0.20 | 625.00 | $125.00 |
| 12/02/10 | MLO | Prepare October 2010 Monthly Fee Application of Kirkland & Ellis for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 12/02/10 | MLO | Prepare 38th Quarterly Fee Application of Kirkland & Ellis for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 12/03/10 | JEO | Circulate fee chart to professionals | 0.40 | 625.00 | $250.00 |
| 12/06/10 | JEO | Review COC regarding fee categories | 0.40 | 625.00 | $250.00 |
| 12/06/10 | JEO | Review fee order and certification of counsel regarding same for 37th quarterly fee applications | 0.30 | 625.00 | $187.50 |
| 12/06/10 | JEO | Review certificate of counsel, order and revised APA for GR 2008 LLC | 0.30 | 625.00 | $187.50 |
| 12/06/10 | MLO | Draft certificate of no objection regarding July 2010 Monthly Fee Application of Steptoe & Johnson (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 12/06/10 | MLO | Draft certificate of no objection regarding August 2010 Monthly Fee Application of Steptoe & Johnson (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 12/06/10 | MLO | Draft certificate of no objection regarding September 2010 Monthly Fee Application of Steptoe & Johnson (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 12/06/10 | MLO | Prepare certification of counsel re: order for 37th quarterly fee hearing and coordinate filing and service of same | 0.70 | 220.00 | $154.00 |
| 12/06/10 | MLO | Prepare certification of counsel re: fee category summary for 37th quarterly fee hearing and coordinate filing and service of same | 0.50 | 220.00 | $110.00 |
| 12/07/10 | JEO | Review Ogilvy fee application for October 2010 | 0.20 | 625.00 | $125.00 |
| 12/07/10 | MLO | Prepare October 2010 Monthly Fee Application of Ogilvy Renault for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 12/08/10 | MLO | Correspond with K. Legree re: Ogilvy's October 2010 fee application | 0.10 | 220.00 | $22.00 |
| 12/08/10 | MLO | Draft certificate of no objection regarding October 2010 Monthly Fee Application of KayeScholer (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 12/08/10 | MLO | Draft certificate of no objection regarding September 2010 | 0.40 | 220.00 | $88.00 |

**Invoice number  92822**      91100   00001                                    **Page  8**

| Date | | Description | | | |
|------|---|-------------|---|---|---|
| | | Monthly Fee Application of Blackstone (.2); coordinate service re: same (.1); coordinate filing of same (.1) | | | |
| 12/08/10 | MLO | Draft certificate of no objection regarding September 2010 Monthly Fee Application of Beveridge (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 12/10/10 | JEO | Review Day Pitney October 2010 fee application | 0.20 | 625.00 | $125.00 |
| 12/10/10 | MLO | Prepare October 2010 Monthly Fee Application of Day Pitney for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 12/13/10 | JEO | Review Blackstone October 2010 fee application. | 0.20 | 625.00 | $125.00 |
| 12/13/10 | MLO | Prepare October 2010 Monthly Fee Application of Blackstone for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 12/14/10 | JEO | Review Kaye Scholer fee application for November 2010 | 0.20 | 625.00 | $125.00 |
| 12/14/10 | MLO | Telephone call regarding Woodcock's September 2010 fee application | 0.10 | 220.00 | $22.00 |
| 12/14/10 | MLO | Draft certificate of no objection regarding September 2010 Monthly Fee Application of Casner & Edwards (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 12/14/10 | MLO | Coordinate service of order re: 38th quarterly fees | 0.20 | 220.00 | $44.00 |
| 12/17/10 | MLO | Prepare October 2010 Monthly Fee Application of Woodcock Washburn for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 12/20/10 | MLO | Draft certificate of no objection regarding October 2010 Monthly Fee Application of Law Offices of Janet S. Baer (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 12/21/10 | MLO | Draft certificate of no objection regarding October 2010 Monthly Fee Application of Foley Hoag (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 12/21/10 | MLO | Prepare 22nd Quarterly Fee Application of Beveridge & Diamond for filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.60 | 220.00 | $132.00 |
| 12/21/10 | MLO | Correspond with A. Struthers-Kennedy re: Protiviti's November 2010 fee application | 0.10 | 220.00 | $22.00 |
| 12/21/10 | KPM | Review and respond to email regarding Protiviti 52nd fee application | 0.10 | 450.00 | $45.00 |
| 12/22/10 | KPM | Draft email to Lynzy Oberholzer regarding Protiviti fee application | 0.10 | 450.00 | $45.00 |
| 12/22/10 | KPM | Draft emails to James E. O'Neill regarding status of Protiviti 52nd fee application | 0.20 | 450.00 | $90.00 |
| 12/23/10 | MLO | Draft certificate of no objection regarding October 2010 Monthly Fee Application of K&E (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 12/28/10 | JEO | Review J. Baer fee application for November 2010 | 0.20 | 625.00 | $125.00 |
| 12/28/10 | JEO | Review Casner & Edwards fee application for October 2010 | 0.20 | 625.00 | $125.00 |

**Invoice number 92822**     91100   00001                                **Page 9**

| | | | | | |
|---|---|---|---|---|---|
| 12/28/10 | MLO | Prepare November 2010 Monthly Fee Application of Law Offices of Janet S. Baer for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 12/28/10 | MLO | Prepare October 2010 Monthly Fee Application of Casner & Edwards for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 12/29/10 | JEO | Review Foley Hoag November 2010 fee application | 0.20 | 625.00 | $125.00 |
| 12/29/10 | MLO | Draft certificate of no objection regarding October 2010 Monthly Fee Application of Ogilvy Renault (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 12/29/10 | MLO | Prepare November 2010 Monthly Fee Application of Foley Hoag for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 12/30/10 | MLO | Prepare 25th Quarterly Application of Baker Donelson for filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.60 | 220.00 | $132.00 |
| 12/30/10 | MLO | Prepare September 2010 Monthly Fee Application of Baker Donelson for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 220.00 | $110.00 |
| 12/30/10 | MLO | Prepare October 2010 Monthly Fee Application of Baker Donelson for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |
| 12/30/10 | MLO | Prepare November 2010 Monthly Fee Application of Baker Donelson for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 220.00 | $88.00 |

**Task Code Total**                                                     18.80        $5,767.00

### Litigation (Non-Bankruptcy)

| | | | | | |
|---|---|---|---|---|---|
| 12/01/10 | PEC | Revise and review Final Agenda for 12/13/10 Hearing | 0.30 | 225.00 | $67.50 |
| 12/01/10 | PEC | Draft service list for 12/13/10 Agenda | 0.30 | 225.00 | $67.50 |
| 12/01/10 | JEO | Review status of matters schedule for December | 0.40 | 625.00 | $250.00 |
| 12/01/10 | KPM | Review and respond to emails from Patricia Cuniff regarding upcoming deadlines | 0.20 | 450.00 | $90.00 |
| 12/02/10 | JEO | Review status of matters scheduled for December 13, 2010 hearing | 0.40 | 625.00 | $250.00 |
| 12/03/10 | JEO | Work on final agenda for December 13, 2010 | 0.50 | 625.00 | $312.50 |
| 12/03/10 | MLO | Make edits to 12/13 final agenda | 0.30 | 220.00 | $66.00 |
| 12/06/10 | JEO | Finalize December 13, 2010 agenda | 0.50 | 625.00 | $312.50 |
| 12/06/10 | MLO | Prepare and coordinate filing and service of certification of counsel re: Red Sox agreement | 0.70 | 220.00 | $154.00 |
| 12/06/10 | MLO | Finalize 12/13 final agenda and coordinate filing and service of same | 0.70 | 220.00 | $154.00 |
| 12/07/10 | MLO | Coordinate delivery of binders for 12/13 hearing | 0.20 | 220.00 | $44.00 |
| 12/07/10 | MLO | Review status of fax service for 12/13 agenda | 0.20 | 220.00 | $44.00 |
| 12/08/10 | JEO | Emails with co-counsel regarding December 13, 2010 | 0.40 | 625.00 | $250.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | hearing | | | |
| 12/08/10 | JEO | Hearing preparation | 0.40 | 625.00 | $250.00 |
| 12/09/10 | JEO | Emails with co-counsel regarding hearing preparation | 0.40 | 625.00 | $250.00 |
| 12/10/10 | JEO | Work on amended agenda for December 13, 2010 hearing | 0.50 | 625.00 | $312.50 |
| 12/10/10 | JEO | Hearing preparation for December 13, 2010 hearing | 1.00 | 625.00 | $625.00 |
| 12/10/10 | JEO | Work on amended agenda | 0.20 | 625.00 | $125.00 |
| 12/15/10 | KPM | Draft emails to Patricia Cuniff regarding Neutocrete response | 0.20 | 450.00 | $90.00 |
| 12/15/10 | KPM | Review and respond to emails from R. Higgins regarding Neutocrete response | 0.20 | 450.00 | $90.00 |
| 12/16/10 | JEO | Call from K. Makowski regarding Neutocrete Discovery | 0.20 | 625.00 | $125.00 |
| 12/16/10 | KPM | Review and respond to email from R. Higgins regarding Neutocrete  discovery responses | 0.30 | 450.00 | $135.00 |
| 12/16/10 | KPM | Draft email to Patricia Cuniff regarding change of location for 1/10/11 hearing | 0.10 | 450.00 | $45.00 |
| 12/17/10 | JEO | Review Notice of Service of Discovery for Newto Crete. | 0.40 | 625.00 | $250.00 |
| 12/17/10 | KPM | Review and respond to emails from R. Higgins regarding notice of service of Neutocrete discovery responses | 0.20 | 450.00 | $90.00 |
| 12/17/10 | KPM | Review and respond to email confirming filing notice of service for Neutocrete discovery responses | 0.10 | 450.00 | $45.00 |
| 12/19/10 | JEO | Email regarding CNA reply. | 0.20 | 625.00 | $125.00 |
| 12/20/10 | PEC | Update critical dates | 0.50 | 225.00 | $112.50 |
| 12/20/10 | KPM | Draft email to J. Baer regarding status of coverage for teleconferenced hearing | 0.10 | 450.00 | $45.00 |
| 12/21/10 | PEC | Draft Notice of Agenda for 1/10/11 Hearing | 0.80 | 225.00 | $180.00 |
| 12/21/10 | PEC | Revise and review 1/10/11 Agenda | 0.40 | 225.00 | $90.00 |
| 12/21/10 | KPM | Review agenda for 1/10/11 hearing | 0.10 | 450.00 | $45.00 |
| 12/21/10 | KPM | Draft emails to J. Baer regarding 1/10/11 agenda | 0.20 | 450.00 | $90.00 |
| 12/21/10 | KPM | Draft emails to R. Higgins regarding 1/10/11 agenda | 0.20 | 450.00 | $90.00 |
| 12/21/10 | KPM | Conference with Patricia Cuniff regarding revisions to 1/10/11 agenda | 0.10 | 450.00 | $45.00 |
| 12/21/10 | KPM | Draft emails to Patricia Cuniff regarding items for agenda | 0.20 | 450.00 | $90.00 |
| 12/22/10 | PEC | Revise and review Agenda for 1/10/11 Hearing | 0.80 | 225.00 | $180.00 |
| 12/22/10 | PEC | Review 1/10/11 hearing binder | 0.30 | 225.00 | $67.50 |
| 12/22/10 | KPM | Conference with Patricia Cuniff regarding preliminary agenda for 1/10/11 hearing | 0.10 | 450.00 | $45.00 |
| 12/22/10 | KPM | Review and respond to email from D. Boll (Kirkland) regarding status of filing stipulation with bank lenders | 0.10 | 450.00 | $45.00 |
| 12/22/10 | KPM | Review and respond to email from Patricia Cuniff regarding upcoming deadlines | 0.10 | 450.00 | $45.00 |
| 12/23/10 | MLO | Correspondence re: 1/10 agenda (.2); correspondence to Court enclosing same (.1); coordinate updates to binders re: same (.1) | 0.40 | 220.00 | $88.00 |
| 12/23/10 | KPM | Address revisions and service of preliminary agenda for 1/10/11 hearing | 0.50 | 450.00 | $225.00 |
| 12/29/10 | JEO | Email to co-counsel regarding CNA reply | 0.20 | 625.00 | $125.00 |
| 12/29/10 | KPM | Draft emails to James E. O'Neill regarding upcoming deadlines | 0.20 | 450.00 | $90.00 |

**Invoice number 92822**       91100   00001                              **Page  11**

Task Code Total                                              14.80                    $6,317.50

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 12/07/10 | JEO | Review order regarding confirmation issues to be discussed at Decebmer 13, 2010 hearing | 0.30 | 625.00 | $187.50 |
| 12/07/10 | MLO | Discuss, prepare and coordinate service of order re: issues regarding confirmation hearing (.4); prepare and coordinate filing of affidavit of service re: same (.1) | 0.50 | 220.00 | $110.00 |
| 12/07/10 | KPM | Draft email to J. Baer regarding Libby discovery | 0.10 | 450.00 | $45.00 |
| 12/08/10 | JEO | Review 5th Plan modifications | 0.80 | 625.00 | $500.00 |
| 12/08/10 | MLO | Prepare notice re: 5th set of modifications to plan (.2); coordinate filing and service of same (.4); work on binder for Judge Fitzgerald (.9) | 1.50 | 220.00 | $330.00 |
| 12/08/10 | KPM | Review and  respond to emails from D. Boll (Kirkland) regarding 5th plan modifications | 0.30 | 450.00 | $135.00 |
| 12/08/10 | KPM | Review and respond to emails from James E. O'Neill regarding filing 5th plan modifications | 0.20 | 450.00 | $90.00 |
| 12/08/10 | KPM | Review and respond to email from T. Currier (Saul) regarding approval to file 5th plan modifications | 0.10 | 450.00 | $45.00 |
| 12/08/10 | KPM | Review and respond to emails from Lynzy Oberholzer regarding status of filing 5th plan modifications | 0.20 | 450.00 | $90.00 |
| 12/08/10 | KPM | Review and respond to email from J. Phillips (PGS) regarding approval to file 5th plan modifications | 0.10 | 450.00 | $45.00 |
| 12/08/10 | KPM | Review and respond to email from M. Hurford (Campbell & Levine) regarding approval to file 5th plan modifications | 0.10 | 450.00 | $45.00 |
| 12/11/10 | JEO | Research on plan issues in preparation for December 13, 2010 hearing | 1.20 | 625.00 | $750.00 |
| 12/13/10 | JEO | Draft follow up/hearing notes regarding confirmation issues | 0.30 | 625.00 | $187.50 |
| 12/13/10 | JEO | Prepare for and attend hearing regarding pending confirmation issues | 1.00 | 625.00 | $625.00 |
| 12/16/10 | JEO | Review and finalize 6th plan modifications and finalize | 0.80 | 625.00 | $500.00 |
| 12/16/10 | KPM | Review and respond to email from J. Phillips (PGS) regarding plan amendment | 0.10 | 450.00 | $45.00 |
| 12/20/10 | KPM | Review and respond to email from James E. O'Neill regarding  hearing telecon  coverage | 0.10 | 450.00 | $45.00 |
| 12/20/10 | KPM | Attend teleconferenced hearing regarding plan status | 0.40 | 450.00 | $180.00 |
| 12/22/10 | JEO | Circulate plan amendment to DE counsel for plan proponets | 0.40 | 625.00 | $250.00 |
| 12/22/10 | JEO | Review issues regarding plan amendments | 0.40 | 625.00 | $250.00 |
| 12/23/10 | JEO | Emails with co-counsel regarding plan amendments | 0.30 | 625.00 | $187.50 |
| 12/23/10 | MLO | Finalize and file certification of counsel re: agreed amendment to section 3.1.9 of joint plan (.6); prepare and execute service of same (.2); correspondence to Court re: same (.1) | 0.90 | 220.00 | $198.00 |
| 12/23/10 | KPM | Address filing and service of certification of counsel and | 1.00 | 450.00 | $450.00 |

**Invoice number  92822**          91100   00001                                                    **Page  12**

plan amendment

Task Code Total                                                        11.10                        $5,290.50

**Total professional services:**          115.40                  **$32,680.50**

### Costs Advanced:

| Date | Code | Description | Amount |
|---|---|---|---|
| 11/08/2010 | OS | Digital Legal Services, Inv. 55833, 21,420 copies | $2,570.40 |
| 11/08/2010 | OS | Digital Legal Services, Inv. 55833, postage | $1,069.90 |
| 11/15/2010 | OS | Digital Legal Services, Inv. 55833, 1020 copies | $122.40 |
| 11/15/2010 | OS | Digital Legal Services, Inv. 55833, postage | $95.40 |
| 11/17/2010 | OS | Digital Legal Services, Inv. 55833, 1020 copies | $122.40 |
| 11/17/2010 | OS | Digital Legal Services, Inv. 55833, postage | $94.96 |
| 11/24/2010 | OS | Digital Legal Services, Inv. 55833, 765 copies | $91.80 |
| 11/24/2010 | OS | Digital Legal Services, Inv. 55833, postage | $94.96 |
| 11/29/2010 | DC | 91100.00001 TriState Courier Charges for 11-29-10 | $81.00 |
| 11/29/2010 | DC | 91100.00001 TriState Courier Charges for 11-29-10 | $387.00 |
| 11/29/2010 | DC | 91100.00001 TriState Courier Charges for 11-29-10 | $6.83 |
| 11/29/2010 | DC | 91100.00001 TriState Courier Charges for 11-29-10 | $16.20 |
| 11/30/2010 | DC | 91100.00001 TriState Courier Charges for 11-30-10 | $5.00 |
| 11/30/2010 | DC | 91100.00001 TriState Courier Charges for 11-30-10 | $16.20 |
| 11/30/2010 | DC | 91100.00001 TriState Courier Charges for 11-30-10 | $54.00 |
| 11/30/2010 | DC | 91100.00001 TriState Courier Charges for 11-30-10 | $81.00 |
| 12/01/2010 | DC | 91100.00001 TriState Courier Charges for 12-01-10 | $5.74 |
| 12/01/2010 | DC | 91100.00001 TriState Courier Charges for 12-01-10 | $16.32 |
| 12/01/2010 | DC | 91100.00001 TriState Courier Charges for 12-01-10 | $63.00 |
| 12/01/2010 | DC | 91100.00001 TriState Courier Charges for 12-01-10 | $40.00 |
| 12/01/2010 | DC | 91100.00001 TriState Courier Charges for 12-01-10 | $16.20 |
| 12/01/2010 | FE | 91100.00001 FedEx Charges for 12-01-10 | $10.19 |
| 12/01/2010 | FE | Federal Express [E108] Inv #7-322-37085, mailroom | $10.19 |
| 12/01/2010 | PAC | 91100.00001 PACER Charges for 12-01-10 | $38.80 |
| 12/01/2010 | PO | 91100.00001 :Postage Charges for 12-01-10 | $31.33 |
| 12/01/2010 | PO | 91100.00001 :Postage Charges for 12-01-10 | $11.55 |
| 12/01/2010 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 12/01/2010 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 12/01/2010 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 12/01/2010 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 12/01/2010 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 12/01/2010 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 12/01/2010 | RE | ( 53 @0.10 PER PG) | $5.30 |
| 12/01/2010 | RE | ( 90 @0.10 PER PG) | $9.00 |
| 12/01/2010 | RE | ( 118 @0.10 PER PG) | $11.80 |

**Invoice number 92822**      91100   00001                    **Page  13**

| | | | |
|---|---|---|---:|
| 12/01/2010 | RE | ( 1212 @0.10 PER PG) | $121.20 |
| 12/01/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 12/01/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 12/01/2010 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 12/02/2010 | DC | 91100.00001 TriState Courier Charges for 12-02-10 | $20.20 |
| 12/02/2010 | DC | 91100.00001 TriState Courier Charges for 12-02-10 | $5.95 |
| 12/02/2010 | DC | 91100.00001 TriState Courier Charges for 12-02-10 | $200.00 |
| 12/02/2010 | DC | 91100.00001 TriState Courier Charges for 12-02-10 | $16.20 |
| 12/02/2010 | DC | 91100.00001 TriState Courier Charges for 12-02-10 | $16.20 |
| 12/02/2010 | DC | 91100.00001 TriState Courier Charges for 12-02-10 | $432.00 |
| 12/02/2010 | DC | 91100.00001 TriState Courier Charges for 12-02-10 | $16.20 |
| 12/02/2010 | DC | 91100.00001 TriState Courier Charges for 12-02-10 | $16.20 |
| 12/02/2010 | FE | 91100.00001 FedEx Charges for 12-02-10 | $7.01 |
| 12/02/2010 | FE | 91100.00001 FedEx Charges for 12-02-10 | $10.47 |
| 12/02/2010 | FE | 91100.00001 FedEx Charges for 12-02-10 | $10.19 |
| 12/02/2010 | FE | Federal Express [E108] Inv #7-322-37085, mailroom | $7.01 |
| 12/02/2010 | FE | Federal Express [E108] Inv #7-322-37085, mailroom | $10.47 |
| 12/02/2010 | FE | Federal Express [E108] Inv #7-322-37085, mailroom | $10.19 |
| 12/02/2010 | PAC | 91100.00001 PACER Charges for 12-02-10 | $2.56 |
| 12/02/2010 | PO | 91100.00001 :Postage Charges for 12-02-10 | $2.58 |
| 12/02/2010 | PO | 91100.00001 :Postage Charges for 12-02-10 | $22.80 |
| 12/02/2010 | PO | 91100.00001 :Postage Charges for 12-02-10 | $219.45 |
| 12/02/2010 | PO | 91100.00001 :Postage Charges for 12-02-10 | $5.16 |
| 12/02/2010 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 12/02/2010 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 12/02/2010 | RE | ( 75 @0.10 PER PG) | $7.50 |
| 12/02/2010 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 12/02/2010 | RE | ( 102 @0.10 PER PG) | $10.20 |
| 12/02/2010 | RE | ( 770 @0.10 PER PG) | $77.00 |
| 12/02/2010 | RE | ( 1024 @0.10 PER PG) | $102.40 |
| 12/02/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 12/02/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 12/02/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 12/02/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 12/03/2010 | DC | 91100.00001 TriState Courier Charges for 12-03-10 | $24.15 |
| 12/03/2010 | DC | 91100.00001 TriState Courier Charges for 12-03-10 | $5.74 |
| 12/03/2010 | DC | 91100.00001 TriState Courier Charges for 12-03-10 | $351.00 |
| 12/03/2010 | DC | 91100.00001 TriState Courier Charges for 12-03-10 | $250.00 |
| 12/03/2010 | FE | 91100.00001 FedEx Charges for 12-03-10 | $10.19 |
| 12/03/2010 | FE | Federal Express [E108] Inv #7-322-37085, mailroom | $10.19 |
| 12/03/2010 | PAC | 91100.00001 PACER Charges for 12-03-10 | $8.16 |
| 12/03/2010 | PO | 91100.00001 :Postage Charges for 12-03-10 | $2,128.80 |
| 12/03/2010 | RE | ( 9 @0.10 PER PG) | $0.90 |

**Invoice number 92822**        91100   00001                                **Page  14**

| Date | Code | Description | Amount |
|---|---|---|---|
| 12/03/2010 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 12/03/2010 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 12/03/2010 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 12/03/2010 | RE | ( 142 @0.10 PER PG) | $14.20 |
| 12/03/2010 | RE | ( 754 @0.10 PER PG) | $75.40 |
| 12/03/2010 | RE | ( 13773 @0.10 PER PG) | $1,377.30 |
| 12/03/2010 | RE | ( 14045 @0.10 PER PG) | $1,404.50 |
| 12/03/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/03/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 12/03/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 12/03/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 12/03/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 12/03/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 12/03/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 12/03/2010 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 12/03/2010 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 12/03/2010 | RE2 | SCAN/COPY ( 11700 @0.10 PER PG) | $1,170.00 |
| 12/03/2010 | RE2 | SCAN/COPY ( 14040 @0.10 PER PG) | $1,404.00 |
| 12/03/2010 | RE2 | SCAN/COPY ( 14040 @0.10 PER PG) | $1,404.00 |
| 12/03/2010 | RE2 | SCAN/COPY ( 14040 @0.10 PER PG) | $1,404.00 |
| 12/06/2010 | DC | 91100.00001 TriState Courier Charges for 12-06-10 | $72.00 |
| 12/06/2010 | DC | 91100.00001 TriState Courier Charges for 12-06-10 | $5.74 |
| 12/06/2010 | DC | 91100.00001 TriState Courier Charges for 12-06-10 | $210.00 |
| 12/06/2010 | DC | 91100.00001 TriState Courier Charges for 12-06-10 | $16.20 |
| 12/06/2010 | DC | 91100.00001 TriState Courier Charges for 12-06-10 | $16.20 |
| 12/06/2010 | FE | 91100.00001 FedEx Charges for 12-06-10 | $8.45 |
| 12/06/2010 | FE | 91100.00001 FedEx Charges for 12-06-10 | $10.62 |
| 12/06/2010 | FE | 91100.00001 FedEx Charges for 12-06-10 | $7.11 |
| 12/06/2010 | FE | 91100.00001 FedEx Charges for 12-06-10 | $10.33 |
| 12/06/2010 | FE | Federal Express [E108] Inv #7-322-37085, mailroom | $8.45 |
| 12/06/2010 | FE | Federal Express [E108] Inv #7-322-37085, mailroom | $10.62 |
| 12/06/2010 | FE | Federal Express [E108] Inv #7-322-37085, mailroom | $7.11 |
| 12/06/2010 | FE | Federal Express [E108] Inv #7-322-37085, mailroom | $10.33 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |

| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |

**Invoice number 92822**        91100   00001                                    **Page  16**

| | | | |
|---|---|---|---|
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 12/06/2010 | PAC | 91100.00001 PACER Charges for 12-06-10 | $58.00 |
| 12/06/2010 | PO | 91100.00001 :Postage Charges for 12-06-10 | $1.90 |
| 12/06/2010 | PO | 91100.00001 :Postage Charges for 12-06-10 | $11.55 |
| 12/06/2010 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 12/06/2010 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 12/06/2010 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 12/06/2010 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 12/06/2010 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 12/06/2010 | RE | ( 66 @0.10 PER PG) | $6.60 |
| 12/06/2010 | RE | ( 84 @0.10 PER PG) | $8.40 |
| 12/06/2010 | RE | ( 87 @0.10 PER PG) | $8.70 |
| 12/06/2010 | RE | ( 106 @0.10 PER PG) | $10.60 |
| 12/06/2010 | RE | ( 116 @0.10 PER PG) | $11.60 |
| 12/06/2010 | RE | ( 126 @0.10 PER PG) | $12.60 |
| 12/06/2010 | RE | ( 133 @0.10 PER PG) | $13.30 |
| 12/06/2010 | RE | ( 140 @0.10 PER PG) | $14.00 |
| 12/06/2010 | RE | ( 234 @0.10 PER PG) | $23.40 |
| 12/06/2010 | RE | ( 294 @0.10 PER PG) | $29.40 |
| 12/06/2010 | RE | ( 376 @0.10 PER PG) | $37.60 |
| 12/06/2010 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 12/06/2010 | RE | ( 170 @0.10 PER PG) | $17.00 |
| 12/06/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |

**Invoice number  92822**       91100   00001                                    **Page  17**

| | | | |
|---|---|---|---|
| 12/06/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 12/06/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 12/06/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 12/06/2010 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 12/06/2010 | RE2 | SCAN/COPY ( 206 @0.10 PER PG) | $20.60 |
| 12/07/2010 | DC | 91100.00001 TriState Courier Charges for 12-07-10 | $5.00 |
| 12/07/2010 | DC | 91100.00001 TriState Courier Charges for 12-07-10 | $6.19 |
| 12/07/2010 | DC | 91100.00001 TriState Courier Charges for 12-07-10 | $16.20 |
| 12/07/2010 | DC | 91100.00001 TriState Courier Charges for 12-07-10 | $9.00 |
| 12/07/2010 | FE | 91100.00001 FedEx Charges for 12-07-10 | $7.11 |
| 12/07/2010 | FE | 91100.00001 FedEx Charges for 12-07-10 | $10.62 |
| 12/07/2010 | FE | 91100.00001 FedEx Charges for 12-07-10 | $20.39 |
| 12/07/2010 | FE | Federal Express [E108] Inv #7-322-37085, mailroom | $7.11 |
| 12/07/2010 | FE | Federal Express [E108] Inv #7-322-37085, mailroom | $10.62 |
| 12/07/2010 | FE | Federal Express [E108] Inv #7-322-37085, mailroom | $20.39 |
| 12/07/2010 | PAC | 91100.00001 PACER Charges for 12-07-10 | $24.24 |
| 12/07/2010 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 12/07/2010 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 12/07/2010 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 12/07/2010 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 12/07/2010 | RE | ( 29 @0.10 PER PG) | $2.90 |
| 12/07/2010 | RE | ( 29 @0.10 PER PG) | $2.90 |
| 12/07/2010 | RE | ( 29 @0.10 PER PG) | $2.90 |
| 12/07/2010 | RE | ( 244 @0.10 PER PG) | $24.40 |
| 12/07/2010 | RE | ( 280 @0.10 PER PG) | $28.00 |
| 12/07/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 12/07/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 12/07/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 12/07/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 12/07/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 12/07/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 12/07/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 12/07/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 12/07/2010 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | $7.80 |
| 12/07/2010 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 12/07/2010 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 12/07/2010 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 12/07/2010 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 12/07/2010 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 12/07/2010 | RE2 | SCAN/COPY ( 123 @0.10 PER PG) | $12.30 |
| 12/08/2010 | DC | 91100.00001 TriState Courier Charges for 12-08-10 | $5.00 |
| 12/08/2010 | DC | 91100.00001 TriState Courier Charges for 12-08-10 | $225.00 |
| 12/08/2010 | DC | 91100.00001 TriState Courier Charges for 12-08-10 | $16.20 |

**Invoice number 92822**      91100   00001                              **Page  18**

| | | | |
|---|---|---|---|
| 12/08/2010 | DC | 91100.00001 TriState Courier Charges for 12-08-10 | $16.20 |
| 12/08/2010 | DC | 91100.00001 TriState Courier Charges for 12-08-10 | $63.00 |
| 12/08/2010 | FE | 91100.00001 FedEx Charges for 12-08-10 | $16.72 |
| 12/08/2010 | FE | 91100.00001 FedEx Charges for 12-08-10 | $24.42 |
| 12/08/2010 | PAC | 91100.00001 PACER Charges for 12-08-10 | $60.32 |
| 12/08/2010 | PO | 91100.00001 :Postage Charges for 12-08-10 | $11.55 |
| 12/08/2010 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 12/08/2010 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 12/08/2010 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 12/08/2010 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 12/08/2010 | RE | ( 61 @0.10 PER PG) | $6.10 |
| 12/08/2010 | RE | ( 114 @0.10 PER PG) | $11.40 |
| 12/08/2010 | RE | ( 118 @0.10 PER PG) | $11.80 |
| 12/08/2010 | RE | ( 232 @0.10 PER PG) | $23.20 |
| 12/08/2010 | RE | ( 786 @0.10 PER PG) | $78.60 |
| 12/08/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/08/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/08/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/08/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/08/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/08/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/08/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 12/08/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 12/08/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 12/08/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 12/08/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 12/08/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 12/08/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 12/08/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 12/08/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 12/08/2010 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 12/08/2010 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 12/08/2010 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 12/08/2010 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 12/08/2010 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 12/08/2010 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 12/08/2010 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 12/08/2010 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 12/08/2010 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 12/08/2010 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | $11.20 |
| 12/08/2010 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | $11.40 |
| 12/08/2010 | RE2 | SCAN/COPY ( 304 @0.10 PER PG) | $30.40 |
| 12/09/2010 | DC | 91100.00001 TriState Courier Charges for 12-09-10 | $6.19 |

**Invoice number 92822**        91100  00001                        **Page  19**

| | | | |
|---|---|---|---|
| 12/09/2010 | DC | 91100.00001 TriState Courier Charges for 12-09-10 | $185.00 |
| 12/09/2010 | DC | 91100.00001 TriState Courier Charges for 12-09-10 | $16.20 |
| 12/09/2010 | DC | 91100.00001 TriState Courier Charges for 12-09-10 | $16.20 |
| 12/09/2010 | DC | 91100.00001 TriState Courier Charges for 12-09-10 | $63.00 |
| 12/09/2010 | FE | 91100.00001 FedEx Charges for 12-09-10 | $24.42 |
| 12/09/2010 | PAC | 91100.00001 PACER Charges for 12-09-10 | $4.88 |
| 12/09/2010 | PO | 91100.00001 :Postage Charges for 12-09-10 | $11.55 |
| 12/09/2010 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 12/09/2010 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 12/09/2010 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 12/09/2010 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 12/09/2010 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 12/09/2010 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 12/09/2010 | RE | (2456 @0.10 PER PG) | $245.60 |
| 12/09/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 12/10/2010 | DC | 91100.00001 TriState Courier Charges for 12-10-10 | $5.95 |
| 12/10/2010 | DC | 91100.00001 TriState Courier Charges for 12-10-10 | $5.95 |
| 12/10/2010 | DC | 91100.00001 TriState Courier Charges for 12-10-10 | $9.00 |
| 12/10/2010 | FE | 91100.00001 FedEx Charges for 12-10-10 | $7.11 |
| 12/10/2010 | FE | 91100.00001 FedEx Charges for 12-10-10 | $10.62 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |

**Invoice number  92822**         91100   00001                                  **Page  20**

| | | | |
|---|---|---|---|
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |

**Invoice number  92822**          91100   00001                                    **Page  21**

| | | | |
|---|---|---|---:|
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 12/10/2010 | PAC | 91100.00001 PACER Charges for 12-10-10 | $39.60 |
| 12/10/2010 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 12/10/2010 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 12/10/2010 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 12/10/2010 | RE | ( 85 @0.10 PER PG) | $8.50 |
| 12/10/2010 | RE | ( 192 @0.10 PER PG) | $19.20 |
| 12/10/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 12/11/2010 | PAC | 91100.00001 PACER Charges for 12-11-10 | $19.28 |
| 12/11/2010 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 12/12/2010 | SO | Secretarial Overtime, M. Santore | $150.70 |
| 12/13/2010 | DC | 91100.00001 TriState Courier Charges for 12-13-10 | $5.00 |
| 12/13/2010 | DC | 91100.00001 TriState Courier Charges for 12-13-10 | $9.00 |
| 12/13/2010 | DC | 91100.00001 TriState Courier Charges for 12-13-10 | $5.55 |
| 12/13/2010 | DC | 91100.00001 TriState Courier Charges for 12-13-10 | $5.00 |
| 12/13/2010 | DC | 91100.00001 TriState Courier Charges for 12-13-10 | $200.00 |
| 12/13/2010 | DC | 91100.00001 TriState Courier Charges for 12-13-10 | $10.98 |
| 12/13/2010 | DC | 91100.00001 TriState Courier Charges for 12-13-10 | $9.00 |
| 12/13/2010 | FE | 91100.00001 FedEx Charges for 12-13-10 | $7.11 |
| 12/13/2010 | FE | 91100.00001 FedEx Charges for 12-13-10 | $10.62 |
| 12/13/2010 | FE | 91100.00001 FedEx Charges for 12-13-10 | $50.51 |
| 12/13/2010 | FE | 91100.00001 FedEx Charges for 12-13-10 | $54.16 |
| 12/13/2010 | FE | 91100.00001 FedEx Charges for 12-13-10 | $54.16 |
| 12/13/2010 | FE | 91100.00001 FedEx Charges for 12-13-10 | $50.51 |
| 12/13/2010 | PAC | 91100.00001 PACER Charges for 12-13-10 | $2.88 |
| 12/13/2010 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 12/13/2010 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 12/13/2010 | RE | ( 348 @0.10 PER PG) | $34.80 |
| 12/14/2010 | DC | 91100.00001 TriState Courier Charges for 12-14-10 | $5.55 |
| 12/14/2010 | DC | 91100.00001 TriState Courier Charges for 12-14-10 | $16.20 |
| 12/14/2010 | DC | 91100.00001 TriState Courier Charges for 12-14-10 | $16.20 |
| 12/14/2010 | DC | 91100.00001 TriState Courier Charges for 12-14-10 | $423.00 |
| 12/14/2010 | DC | 91100.00001 TriState Courier Charges for 12-14-10 | $16.20 |
| 12/14/2010 | FE | 91100.00001 FedEx Charges for 12-14-10 | $10.62 |
| 12/14/2010 | FE | 91100.00001 FedEx Charges for 12-14-10 | $7.11 |

**Invoice number 92822**       91100  00001                                                **Page  22**

| | | | |
|---|---|---|---:|
| 12/14/2010 | FE | 91100.00001 FedEx Charges for 12-14-10 | $10.33 |
| 12/14/2010 | PAC | 91100.00001 PACER Charges for 12-14-10 | $6.40 |
| 12/14/2010 | PO | 91100.00001 :Postage Charges for 12-14-10 | $6.20 |
| 12/14/2010 | PO | 91100.00001 :Postage Charges for 12-14-10 | $254.98 |
| 12/14/2010 | PO | 91100.00001 :Postage Charges for 12-14-10 | $11.55 |
| 12/14/2010 | RE | ( 65 @0.10 PER PG) | $6.50 |
| 12/14/2010 | RE | ( 69 @0.10 PER PG) | $6.90 |
| 12/14/2010 | RE | ( 70 @0.10 PER PG) | $7.00 |
| 12/14/2010 | RE | ( 75 @0.10 PER PG) | $7.50 |
| 12/14/2010 | RE | ( 182 @0.10 PER PG) | $18.20 |
| 12/14/2010 | RE | ( 2807 @0.10 PER PG) | $280.70 |
| 12/14/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 12/15/2010 | DC | 91100.00001 TriState Courier Charges for 12-15-10 | $5.00 |
| 12/15/2010 | DC | 91100.00001 TriState Courier Charges for 12-15-10 | $5.95 |
| 12/15/2010 | DC | 91100.00001 TriState Courier Charges for 12-15-10 | $16.20 |
| 12/15/2010 | DC | 91100.00001 TriState Courier Charges for 12-15-10 | $396.00 |
| 12/15/2010 | DC | 91100.00001 TriState Courier Charges for 12-15-10 | $16.20 |
| 12/15/2010 | FE | 91100.00001 FedEx Charges for 12-15-10 | $7.11 |
| 12/15/2010 | FE | 91100.00001 FedEx Charges for 12-15-10 | $10.62 |
| 12/15/2010 | FE | 91100.00001 FedEx Charges for 12-15-10 | $26.91 |
| 12/15/2010 | FE | 91100.00001 FedEx Charges for 12-15-10 | $10.33 |
| 12/15/2010 | FE | Federal Express [E108] Inv #7-338-91953, mailroom | $7.11 |
| 12/15/2010 | FE | Federal Express [E108] Inv #7-338-91953, mailroom | $10.62 |
| 12/15/2010 | FE | Federal Express [E108] Inv #7-338-91953, mailroom | $26.91 |
| 12/15/2010 | FE | Federal Express [E108] Inv #7-338-91953, mailroom | $10.33 |
| 12/15/2010 | PAC | 91100.00001 PACER Charges for 12-15-10 | $18.88 |
| 12/15/2010 | PO | 91100.00001 :Postage Charges for 12-15-10 | $677.90 |
| 12/15/2010 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 12/15/2010 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 12/15/2010 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 12/15/2010 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 12/15/2010 | RE | ( 98 @0.10 PER PG) | $9.80 |
| 12/15/2010 | RE | ( 108 @0.10 PER PG) | $10.80 |
| 12/15/2010 | RE | ( 270 @0.10 PER PG) | $27.00 |
| 12/15/2010 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |
| 12/15/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 12/15/2010 | RE2 | SCAN/COPY ( 4264 @0.10 PER PG) | $426.40 |
| 12/15/2010 | RE2 | SCAN/COPY ( 4264 @0.10 PER PG) | $426.40 |
| 12/15/2010 | RE2 | SCAN/COPY ( 4264 @0.10 PER PG) | $426.40 |
| 12/15/2010 | RE2 | SCAN/COPY ( 4264 @0.10 PER PG) | $426.40 |
| 12/15/2010 | RE2 | SCAN/COPY ( 4264 @0.10 PER PG) | $426.40 |
| 12/16/2010 | DC | 91100.00001 TriState Courier Charges for 12-16-10 | $200.00 |
| 12/16/2010 | DC | 91100.00001 TriState Courier Charges for 12-16-10 | $16.20 |

**Invoice number  92822**        91100   00001                                    **Page  23**

| | | | |
|---|---|---|---:|
| 12/16/2010 | FE | 91100.00001 FedEx Charges for 12-16-10 | $10.33 |
| 12/16/2010 | FE | Federal Express [E108] Inv #7-338-91953, mailroom | $10.33 |
| 12/16/2010 | PAC | 91100.00001 PACER Charges for 12-16-10 | $13.76 |
| 12/16/2010 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 12/16/2010 | RE | ( 111 @0.10 PER PG) | $11.10 |
| 12/16/2010 | RE | ( 212 @0.10 PER PG) | $21.20 |
| 12/16/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/16/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/16/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 12/17/2010 | DC | 91100.00001 TriState Courier Charges for 12-17-10 | $18.40 |
| 12/17/2010 | FE | 91100.00001 FedEx Charges for 12-17-10 | $10.33 |
| 12/17/2010 | FE | Federal Express [E108] Inv #7-338-91953, mailroom | $10.33 |
| 12/17/2010 | PAC | 91100.00001 PACER Charges for 12-17-10 | $3.52 |
| 12/17/2010 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 12/17/2010 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 12/20/2010 | DC | 91100.00001 TriState Courier Charges for 12-20-10 | $6.19 |
| 12/20/2010 | DC | 91100.00001 TriState Courier Charges for 12-20-10 | $200.00 |
| 12/20/2010 | DC | 91100.00001 TriState Courier Charges for 12-20-10 | $16.20 |
| 12/20/2010 | DC | 91100.00001 TriState Courier Charges for 12-20-10 | $16.20 |
| 12/20/2010 | DC | 91100.00001 TriState Courier Charges for 12-20-10 | $54.00 |
| 12/20/2010 | FE | 91100.00001 FedEx Charges for 12-20-10 | $10.33 |
| 12/20/2010 | PAC | 91100.00001 PACER Charges for 12-20-10 | $6.80 |
| 12/20/2010 | PO | 91100.00001 :Postage Charges for 12-20-10 | $11.55 |
| 12/20/2010 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 12/20/2010 | RE | ( 92 @0.10 PER PG) | $9.20 |
| 12/20/2010 | RE | ( 128 @0.10 PER PG) | $12.80 |
| 12/20/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 12/21/2010 | DC | 91100.00001 TriState Courier Charges for 12-21-10 | $6.48 |
| 12/21/2010 | DC | 91100.00001 TriState Courier Charges for 12-21-10 | $63.00 |
| 12/21/2010 | FE | 91100.00001 FedEx Charges for 12-21-10 | $10.62 |
| 12/21/2010 | FE | 91100.00001 FedEx Charges for 12-21-10 | $7.11 |
| 12/21/2010 | FE | 91100.00001 FedEx Charges for 12-21-10 | $7.11 |
| 12/21/2010 | FE | 91100.00001 FedEx Charges for 12-21-10 | $10.62 |
| 12/21/2010 | FE | 91100.00001 FedEx Charges for 12-21-10 | $10.33 |
| 12/21/2010 | PAC | 91100.00001 PACER Charges for 12-21-10 | $17.36 |
| 12/21/2010 | PO | 91100.00001 :Postage Charges for 12-21-10 | $12.60 |
| 12/21/2010 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 12/21/2010 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 12/21/2010 | RE | ( 29 @0.10 PER PG) | $2.90 |
| 12/21/2010 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 12/21/2010 | RE | ( 47 @0.10 PER PG) | $4.70 |
| 12/21/2010 | RE | ( 76 @0.10 PER PG) | $7.60 |
| 12/21/2010 | RE | ( 264 @0.10 PER PG) | $26.40 |

**Invoice number 92822**      91100  00001                                **Page  24**

| | | | |
|---|---|---|---:|
| 12/21/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 12/21/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 12/21/2010 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 12/22/2010 | DC | 91100.00001 TriState Courier Charges for 12-22-10 | $240.00 |
| 12/22/2010 | DC | 91100.00001 TriState Courier Charges for 12-22-10 | $16.20 |
| 12/22/2010 | DC | 91100.00001 TriState Courier Charges for 12-22-10 | $16.20 |
| 12/22/2010 | FE | 91100.00001 FedEx Charges for 12-22-10 | $10.33 |
| 12/22/2010 | PAC | 91100.00001 PACER Charges for 12-22-10 | $15.76 |
| 12/22/2010 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 12/22/2010 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 12/22/2010 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 12/22/2010 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 12/22/2010 | RE | ( 117 @0.10 PER PG) | $11.70 |
| 12/22/2010 | RE | ( 329 @0.10 PER PG) | $32.90 |
| 12/23/2010 | DC | 91100.00001 TriState Courier Charges for 12-23-10 | $5.00 |
| 12/23/2010 | DC | 91100.00001 TriState Courier Charges for 12-23-10 | $63.00 |
| 12/23/2010 | FE | 91100.00001 FedEx Charges for 12-23-10 | $10.33 |
| 12/23/2010 | PAC | 91100.00001 PACER Charges for 12-23-10 | $70.80 |
| 12/23/2010 | PO | 91100.00001 :Postage Charges for 12-23-10 | $11.55 |
| 12/23/2010 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 12/23/2010 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 12/23/2010 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 12/23/2010 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 12/23/2010 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 12/23/2010 | RE | ( 51 @0.10 PER PG) | $5.10 |
| 12/23/2010 | RE | ( 75 @0.10 PER PG) | $7.50 |
| 12/23/2010 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 12/23/2010 | RE | ( 95 @0.10 PER PG) | $9.50 |
| 12/23/2010 | RE | ( 95 @0.10 PER PG) | $9.50 |
| 12/23/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 12/23/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 12/23/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 12/23/2010 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 12/27/2010 | FE | 91100.00001 FedEx Charges for 12-27-10 | $10.33 |
| 12/27/2010 | PAC | 91100.00001 PACER Charges for 12-27-10 | $17.12 |
| 12/27/2010 | PO | 91100.00001 :Postage Charges for 12-27-10 | $13.65 |
| 12/27/2010 | RE | ( 17 @0.10 PER PG) | $1.70 |
| 12/27/2010 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 12/27/2010 | RE | ( 101 @0.10 PER PG) | $10.10 |
| 12/27/2010 | RE | ( 179 @0.10 PER PG) | $17.90 |
| 12/27/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 12/27/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 12/28/2010 | FE | 91100.00001 FedEx Charges for 12-28-10 | $7.11 |

**Invoice number  92822**        91100   00001                                    **Page  25**

| 12/28/2010 | FE | 91100.00001 FedEx Charges for 12-28-10 | $10.62 |
| 12/28/2010 | FE | 91100.00001 FedEx Charges for 12-28-10 | $10.33 |
| 12/28/2010 | FE | 91100.00001 FedEx Charges for 12-28-10 | $10.33 |
| 12/28/2010 | PAC | 91100.00001 PACER Charges for 12-28-10 | $5.60 |
| 12/28/2010 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 12/28/2010 | RE | ( 74 @0.10 PER PG) | $7.40 |
| 12/28/2010 | RE | ( 147 @0.10 PER PG) | $14.70 |
| 12/28/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 12/29/2010 | PO | 91100.00001 :Postage Charges for 12-29-10 | $11.55 |
| 12/29/2010 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 12/29/2010 | RE | ( 76 @0.10 PER PG) | $7.60 |
| 12/29/2010 | RE | ( 156 @0.10 PER PG) | $15.60 |
| 12/29/2010 | RE | ( 2491 @0.10 PER PG) | $249.10 |
| 12/29/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 12/29/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 12/30/2010 | PAC | 91100.00001 PACER Charges for 12-30-10 | $2.32 |
| 12/30/2010 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 12/30/2010 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 12/30/2010 | RE | ( 77 @0.10 PER PG) | $7.70 |
| 12/30/2010 | RE | ( 189 @0.10 PER PG) | $18.90 |
| 12/30/2010 | RE | ( 208 @0.10 PER PG) | $20.80 |
| 12/30/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 12/30/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 12/30/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |

Total Expenses:                                    **$29,439.50**

## Summary:

| Total professional services | $32,680.50 |
| Total expenses | $29,439.50 |
| **Net current charges** | **$62,120.00** |
| | |
| Net balance forward | $162,948.08 |
| **Total balance now due** | **$225,068.08** |

| BMK | Koveleski, Beatrice M. | 2.90 | 150.00 | $435.00 |
| CAK | Knotts, Cheryl A. | 2.40 | 215.00 | $516.00 |
| DKW | Whaley, Dina K. | 1.10 | 150.00 | $165.00 |
| JEO | O'Neill, James E. | 18.20 | 625.00 | $11,375.00 |
| KPM | Makowski, Kathleen P. | 7.60 | 450.00 | $3,420.00 |
| KSN | Neil, Karen S. | 2.60 | 140.00 | $364.00 |

**Invoice number 92822**      91100   00001                                    **Page  26**

| | | | | |
|---|---|---|---|---|
| LDJ | Jones, Laura Davis | 0.30 | 855.00 | $256.50 |
| LT | Tuschak, Louise R. | 1.30 | 225.00 | $292.50 |
| MLO | Oberholzer, Margaret L. | 25.80 | 220.00 | $5,676.00 |
| PEC | Cuniff, Patricia E. | 16.20 | 225.00 | $3,645.00 |
| SLP | Pitman, L. Sheryle | 34.30 | 150.00 | $5,145.00 |
| WLR | Ramseyer, William L. | 2.70 | 515.00 | $1,390.50 |
| | | 115.40 | | $32,680.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 0.70 | $202.50 |
| CA | Case Administration [B110] | 54.50 | $9,277.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 6.50 | $2,590.00 |
| CR02 | WRG Claim Analysis | 1.90 | $697.00 |
| FA | WRG-Fee Apps., Applicant | 7.10 | $2,538.50 |
| FA01 | WRG-Fee Applications, Others | 18.80 | $5,767.00 |
| LN | Litigation (Non-Bankruptcy) | 14.80 | $6,317.50 |
| PD | Plan & Disclosure Stmt. [B320] | 11.10 | $5,290.50 |
| | | 115.40 | $32,680.50 |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $5,229.85 |
| Federal Express [E108] | $860.54 |
| Fax Transmittal [E104] | $2,161.00 |
| Outside Services | $4,262.22 |
| Pacer - Court Research | $437.04 |
| Postage [E108] | $3,469.75 |
| Reproduction Expense [E101] | $4,970.50 |
| Reproduction/ Scan Copy | $7,897.90 |
| Overtime | $150.70 |
| | $29,439.50 |