**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| IN RE: | | |
|---|---|---|
| ACandS, Inc. | : | Case No.: 02-12687 |
| Armstrong World Industries, Inc. | : | Case No.: 00-4471 |
| Combustion Engineering, Inc. | : | Case No.: 03-10495 |
| The Flintkote Company | : | Case No.: 04-11300 |
| Kaiser Aluminum Corp. | : | Case No.: 02-10429 |
| Owens Corning | : | Case No.: 00-3837 |
| US Mineral Products Company | : | Case No.: 01-2471 |
| USG Corp. | : | Case No.: 01-2094 |
| W.R. Grace & Co.        Debtors. | : | Case No.: 01-1139 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF PENNSYLVANIA**

| IN RE: | | |
|---|---|---|
| Mid-Valley, Inc. | : | Case No.: 03-35592 |
| North American Refractories Co. | : | Case No.: 02-20198 |
| Pittsburgh Corning Corp. | : | Case No.: 00-22876 |
|        Debtors. | | |

## CERTIFICATE OF SERVICE

I, Natalie D. Ramsey, hereby certify that on January 28, 2011, I caused the *Brief of*

*Kazan, McClain, Lyons, Greenwood & Harley, Waters & Kraus LLP, Stanley, Mandel & Iola,*

*L.L.P., Simmons Browder Gianaris Angelides & Barnerd LLC, Bergman, Draper & Frockt, Gori*

*Julian, & Associates, P.C., Early, Lucarelli, Sweeney & Strauss, Cooney & Conway, George &*

*Sipes LLP, Lipsitz & Ponterio, LLC, Bifferato LLC, and Montgomery, McCracken, Walker &*

*Rhoads, LLP, in Opposition to the Motion of Garlock Sealing Technologies, LLC for Order*

*Authorizing Access to 2019 Statements Filed in This Court and for Related Relief* to be served (i)

via the ECF system in the above cases, (ii) via electronic mail on the parties listed on the

attached Exhibit A, and (iii) via United States first class mail, postage prepaid, on the parties

listed on the attached Exhibit B.

MONTGOMERY McCRACKEN
WALKER & RHOADS, LLP

*/s/ Natalie D. Ramsey*
Natalie D. Ramsey (DE 5378)
*/s/ Laurie A. Krepto*
Laurie A. Krepto (DE 4109)
MONTGOMERY, MCCRACKEN,
  WALKER & RHOADS, LLP
1105 North Market Street, Suite 1500
Wilmington, DE  19801
Telephone:    (302-504-7830)
Facsimile:    (302-504-7820)


*/s/ Natalie D. Ramsey*
Natalie D. Ramsey (PA 41412)
*/s/ Laurie A. Krepto*
Laurie A. Krepto (PA 76313)
MONTGOMERY, MCCRACKEN,
  WALKER & RHOADS, LLP
123 S. Broad Street
Philadelphia, PA  19109
Telephone:    (215-772-1500)
Facsimile:    (215-772-7620)

*Counsel to Certain Law Firms*

# __EXHIBIT A__

Gregory W. Werkheiser, Esquire (gwerkheiser@mnat.com)
Matthew B. Harvey, Esquire (mharvey@mnat.com)
Morris, Nichols, Arsht & Tunell LP
1201 North Market Street, 18th Floor
P.O. Box 1347
Wilmington, DE 19899-1347


Richard A. Swanson, Esquire (rswanson@dscslaw.com)
Arthur H. Stroyd, Jr., Esquire (astroyd@dscslaw.com)
Del Sole Cavanaugh Stroyd LLC
The Waterfront Building
200 First Avenue, Suite 300
Pittsburgh, PA 15222


Garland S. Cassada, Esquire (gcassada@rbh.com)
Richard C. Worf, Jr., Esquire (RWorf@rbh.com)
Robinson, Bradshaw & Hinson
101 North Tryon Street, Suite 1900
Charlotte, NC 28246

# EXHIBIT B

Laura Davis Jones, Esquire
James E. O'Neill, Esquire
Scotta E. McFarland, Esquire
Pachulski Stang Ziehl & Jones LLP
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705

Parcels, Inc.
Vito I. DiMaio
230 N. Market Street
Wilmington, DE 19801

David Klauder
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 N. King Street, Suite 2207
Lockbox 35
Wilmington, DE 19801

James L. Patton, Jr., Esquire
Edwin J. Harron, Esquire
Young, Conaway, Stargatt & Taylor LLP
1000 West Street, 17th Floor
Wilmington, DE 19801

Marla Eskin, Esquire
Campbell & Levine, LLC
800 King Street, Suite 300
Wilmington, DE 19801

Rachel B. Mersky, Esquire
Monzack and Monaco, P.A.
1201 N. Orange Street, Suite 400
Wilmington, DE 19801

Charlene D. Davis, Esquire
Eric M. Sutty, Esquire
The Bayard Firm
222 Delaware Avenue-Suite 900
P.O. Box 25130
Wilmington, DE 19899

Brian L. Kasprzak, Esquire
Michael J. Joyce, Esquire
Marks, O'Neill, O'Brien and Courtney, P.C.
913 North Market Street, Suite 800
Wilmington, DE 19801

John D. Demmy, Esquire
Stevens & Lee, P.C.
1105 North Market Street, 7th
Wilmington, DE 19801

Daniel J. DeFranceschi, Esquire
Jason M. Madron, Esquire
Christopher M. Samis, Esquire
Richards, Layton & Finger, P.A.
920 North King Street
Wilmington, DE 19899

Stephen M. Miller, Esquire
Carl N. Kunz, III, Esquire
Morris James LLP
500 Delaware Avenue, 15th Floor
P.O. Box 2306
Wilmington, DE 19801

Jason Cornell, Esquire
Fox Rothschild
919 N. Market Street, Suite 1300
Wilmington, DE 19801

Kevin T. Lantry, Esquire
Sally S. Neely, Esquire
Jeffrey E. Bjork, Esquire
Sidley, Austin, Brown & Wood LLP
555 West Fifth Street, Suite 4000
Los Angeles, California 90013-6000

John Winship Read, Esquire
Vorys Sater Seymour & Pease LLP
1375 E. Ninth St
2100 One Cleveland Center
Cleveland, OH 44114

Mr. James J. McMonagle
1375 East Ninth Street
2100 One Cleveland Center
Cleveland, OH 44114


Alan R. Brayton, Esquire
Brayton Purcell
222 Rush Landing
P.O. Box 6169
Novato, CA 94948-6169


Barbara J. Arison, Esquire
Frantz Ward LLP
127 Public Square, Suite 2500
Cleveland, Ohio 44114


Peter Van N. Lockwood
Caplin & Drysdale, Chartered
One Thomas Circle, N.W.
Washington, DC 20005


James A. Pardo, Jr., Esquire
King & Spalding
1180 Peachtree Street NE
Atlanta, Georgia 30309


Thomas M. Wilson, Esquire
Kelley & Ferraro, LLP
127 Public Square, Suite 2200
Cleveland, OH 44114


Alan R. Brayton, Esquire
Christina C. Subic
Brayton Purcell
222 Rush Landing Road
Novato, CA 94945


Scott W. Wert, Esquire
Foster & Sear, L.L.P.
817 Greenview Drive
Grand Prairie, TX 75050


David P. McClain, Esquire
Tony Draper, Esquire
McClain, Leppert & Maney, P.C.
South Tower, Pennzoil Place
711 Louisiana Street, Suite 3100
Houston, TX 77002


Scott Galante, Esquire
Motley Rice LLC
28 Bridgeside Blvd.
Mount Pleasant, SC 29464


Cynthia R. Watkins, Esquire
James R. Lynch, Esquire
Flemming, Zulack & Williamson, LLP
One Liberty Plaza, 35th Floor
New York, N.Y. 10006-1404


Joan Segal, Esquire
Office of the General Counsel
1200 K Street, N.W., Suite 340
Washington, D.C. 20005-4026


Mark D. Plevin, Esquire
Leslie A. Epley, Esquire
Crowell & Moring LLP
1001 Pennsylvania Avenue, N.W.
Washington, D.C. 20004-2595


James E. Wimberley, Esquire
McPherson, Monk, Hughes, Bradley,
Wimberley & Steele, LLP
3120 CentralMall Drive
Port Arthur, TX 77642

Samuel R. Grego, Esquire
Dickie, McCamey & Chilcote, P.C.
Two PPG Place –Suite 400
Pittsburgh, PA 15222

Los Angeles County Treasurer and Tax
Collector
P.O. Box 54110
Los Angeles, CA 90051

Julie A. Ardoin, Esquire
Ardoin Law Firm
2200 Veterans Memorial Blvd., Suite 210
Kenner, LA 70062

Company of New York)
David C. Christian II, Esquire
Seyfarth Shaw LLP
131 South Dearborn Street, Suite 2400
Chicago, IL 60603

Albert A. Ciardi, III, Esquire
Ciardi & Ciardi, P.C.
One Commerce Square
2005 Market Street, Suite 2020
Philadelphia, PA 19103

Robert W. Dremluk, Esquire
Seyfarth Shaw LLP
620 Eighth Avenue
New York, NY 10018

Robert T. Aulgur, Esquire
Kristi J. Doughty, Esquire
Whittington & Aulgur
651 N. Broad Street, Suite 206
Middletown, DE 19709

Robert B. Millner, Esquire
Sonnenschein, Nath & Rosenthal
8000 Sears Tower
233 South Wacker Drive
Chicago, IL 60606

Reginald W. Jackson, Esquire
Vorys, Sater, Seymour and Pease LLP
52 East Gay Street
Columbus, OH 43215

Denise Holland
Settlement Department
Foster & Sear, LLP
817 Greenview Drive
Grand Prairie, TX 75050

Leonard P. Goldberger, Esquire
Marnie E. Simon, Esquire
Stevens & Lee, P.C.
1818 Market Street, 29th Floor
Philadelphia, PA 19103

Daniel J. DeFranceschi
Jason M. Madron
Richards, Layton & Finger, P.A.
920 North King Street
Wilmington, DE 19801

Ilana Volkov, Esquire
Cole, Schotz, Meisel, Forman & Leonarrd,
P.A.
Court Plaza North
25 Main Street
Hackensack, NJ 07602

Karen C. Bifferato
Connolly Bove Lodge & Hutz LLP
P.O. Box 2207
The Nemours Building, 1007 North Orange
Street
Wilmington, DE 19801

William P. Bowden
Ashby & Geddes
P.O. Box 1150
222 Delaware Ave.
Wilmington, DE 19899

Noel C. Burnham
Montgomery, McCracken, Walker &
Rhoads, LLP
300 Delaware Avenue. Ste 750
Wilmington, DE 19801-6600

Tobey M. Daluz
Ballard Spahr Andrews & Ingersoll, LLP
919 Market Street 17th Floor
Wilmington, DE 19801

Michael D. DeBaecke
Blank Rome
1201 Market Street, Suite 800
Wilmington, DE 19801

Gregg M. Galardi
Skadden Arps Slate Meagher & Flom
P.O. Box 636
One Rodney Square
Wilmington, DE 19899

R. Karl Hill
SEITZ, VAN OGTROP & GREEN, P.A.
222 Delaware Ave.
Wilmington, DE 19899

Robert Jacobs
Jacobs & Crumplar, P.A.
P.O. Box 1271
2 East 7th Street
Wilmington, DE 19899

David Klauder
Richard M. Schepacarter
Office of the United States Trustee
844 King Street, Suite 2313 Lockbox 35
Wilmington, DE 19801

Kathleen M. Miller
Smith Katzenstein & Furlow LLP
P.O. Box 410
800 Delaware Avenue, 7th Floor
Wilmington, DE 19801

Francis A. Monaco
Monzack and Monaco, P.A.
P.O. Box 2031
1201 N. Orange Street, Suite 400
Wilmington, DE 19899

Jami B. Nimeroff
Buchana Ingersoll PC
The Nemours Building, 1007 N. Oranage
Street, Suite 1110
Wilmington, DE 19801-1236

Laurie Polleck
Jaspan Schlesinger Hoffman LLP
913 N. Market Street, 12th Floor
Wilmington, DE 19801

Ellen W. Slights
U.S. Attorney's Office
P.O. Box 2046
1007 Orange Street, 7th Floor
Wilmington, DE 19899

Sharon Zieg, Erin D. Edwards
Young Conaway Stargatt & Taylor
P.O. Box 391
The Brandywine Building, 1000 West St.,
17th Floor
Wilmington, DE 19801-0391

John Donnan
Kaiser Aluminum Corporation
27422 Portola Parkway, Suite 350
Foothill Ranch, CA 92610-2831

Brad A. Berish
Chad H. Gettleman
Adelman & Gettleman Ltd
53 West Jackson Blvd.
Chicago, IL 60604

Julie A. Adroin
Julie Adroin, LLC
2200 Veterans Memorial Boulevard
Suite 210
Kenner, LA 70062-4032

Kenneth S. Blumenthal
Rourke & Blumentahl
495 South Hight Street
Columbus, OH 43215

Greg Badura
The CIT Group/Business Credit, Inc.
300 South Grand Avenue, Third Floor
Los Angeles, CA 90071

Nick Bowen
Jones Day
2727 N. Harwood St.
Dallas, TX 75201

David J. Baldwin
Laurie Selber Silverstein
Potter Anderson & Corroon LLP
P.O. Box 951
1313 N. Market Strett, 6th Floor
Wilmington, DE 19899

Jennifer Gilmer Brady
Theresa V. Brown-Edwdards
Potter Anderson & Corroon LLP
P.O. Box 951
Hercules Plaza, 6th Floor
1313 North Market Street
Wilmington, DE 19801

Gary L. Barnhart
Missouri Dept. of Revenue
P.O. Box 475
301 West High Street, Room 670
Jefferson City, MO 65105-0475

Alan R. Brayton
Christina C. Skubic
Brayton Purcell
222 Rush Landing Road
Novato, CA 94945

Michael J. Barrie
Schnader Harrison Segal & Lewis LLP
824 N. Market Street, Suite 1001
Wilmington, DE 19801

Charles J. Brown, III
Harvey Pennington, Ltd.
913 Market Street, Suite 702
Wilmington, DE 19801

Lisa Beckerman
Akin, Gump, Strauss, Hauer & Feld, L.L.P.
590 Madison Ave.
New York, NY 10022

Michael G. Busenkell
Womble Carlyle Sandridge & Rice, PLLC
222 Delaware Avenue, Suite 1501
Wilmington, DE 19801

Ambrose & Dennis
130 W Second Street, Suite 999
Dayton, OH 45504

Antonio D. Pyle, P.C.
227 Upper Baird Road
Stowe, VT 05672

Archer & Greiner, PC
1300 North Market St., Suite 700
Wilmington, DE 19801

Asbestos Associates
P.O. Box 2079
Hattiesburg, MS 39403

Asbestos Processing, LLC
500 Central Avenue
Laurel, MS 39440

Ashcraft & Gerel, LLP
10 E. Baltimore St., Suite 1212
Baltimore, MD 21202

Baggett, McCall, Burgess, Watson & Gaughan
3006 County Club Road
Lake Charles, LA 70605

Baldwin & Baldwin, LLP
400 W. Houston Street
Marshall, TX 75671

Ballard Spahr Andrews & Ingersoll
919 Market Street, 12th Floor
Wilmington, DE 19801

Barlow Garsek & Simon LLP
3815 Lisbon Street
Fort Worth, TX 76107

Baron & Budd
The Centrium-Suite 1000
3102 Oak Lawn Avenue
Dallas, TX 75219

Barton and Williams
18702-A Crestwood Drive
Hagerstown MD 21742

Bevan & Associates
10360 Northfield Road
Northfield, OH 44067

Bilzin, Sumberg, Dunn, Baena, Price
  & Axelrod, LLP
1450 Brickell Avenue, 23rd Floor
Miami, Florida 33131-3456

Bingham McCutchen LLP
One State Street
Hartford, CT 06103

Booth & McCarthy
901 West Main Street, Suite 201
Bridgeport, WV 26330

Brayton & Purcell
621 SW Morrison Street, Suite 950
Portland, OR 97205

Brent Coon & Associates
917 Franklin Street, Suite 210
Houston, TX 77002

Brookman Rosenberg Brown and Sandler
30 South 15th Street, Floor 17
Philadelphia, PA 19102

Brown & Gould, LLP
7700 Old Georgetown Road, Suite 500
Bethesda, MD 20814

Bruce Ahnfeldt Law Offices
1005 Jefferson St
Napa, Ca. 94559

Bruegger & McCullough, P.C.
9400 N. Central Expressway, Suite 1305
Dallas, TX 75231

Buchanan Ingersoll PC.
One Oxford Center, 20th Fl. 301 Grant St
Pittsburgh, PA 15219

Byrd & Associates
427 East Fortification Street
Jackson, MS 39202

Byrd, Gibbs & Martin, PLLC
427 East Fortification St.
Jackson, MS 39205

Campbell, Cherry, Harrison, Davis & Dove, P.C.
5 Ritchie Road
Waco, TX 76712

Camp Fiorante Matthews
#400 - 856 Homer Street
Vancouver, BC
Canada V6B 2W5

Canterbury, Stuber, Elder, Gooch & Surratt
Occidental Tower
5005 LBJ Freeway, Suite 1000
Dallas, Texas 75244-6136

Carlie Law Firm
400 South Alamo Boulevard
Marshall, TX 75670

Caroselli Beachler McTiernan & Conboy
c/o Craig E. Coleman
312 Boulevard of the Allies, 8th Floor
Pittsburgh, PA 15222

Carter & Tate
2 East Bryan St., Suite 600
P.O. Box 9060
Savannah, GA 31412

Cascino Vaughan Law Offices
220 S. Ashland Avenue
Chicago, IL 60607

Casey Gerry Reed & Schenk
110 Laurel Street
San Diego, CA 92101

Chris Parks Associates
1 Plaza Square
Port Arthur, TX 77642

Christopher E. Kittell Law Firm
160 Shaw Avenue
Drew, MS 38737

Clapper, Patti, Schweizer & Mason
2330 Marinship Way, Suite 140
Sausalito, CA 94965

Coady Law Firm
205 Portland Street
Boston, MA 02114

Cohen & Grigsby, P.C.
626 Liberty Avenue
Pittsburgh, PA 15222-3152

Contrada & Associates
6641 Sylvania Avenue, Suite 8
Sylvania, OH 43560

Cooney and Conway
120 N. LaSalle Street, Suite 3000
Chicago, IL 60602

Cooper & Tuerk
201 N. Charles Street, Suite 2300
Baltimore, MD 21201

Cumbest, Cumbest, Hunter & McCormick, P.A.
729 Watts Avenue, Drawer 1287
Pascagoula, MS 39067

Cunningham & Lyons, S.C.
1749 N. Prospect Avenue
Milwaukee, WI 53202

David Law Firm, P.C.
10655 Six Pines Drive, Suite 260
The Woodlands, TX 77380

David Nutt & Associates
605 Crescent Boulevard, Suite 200
Ridgeland, MS 39157

Deakle-Couch Law Firm
802 N. Main Street
P.O. Box 2072
Hattiesburg, MS 39403

Dies, Dies & Henderson
1009 Green Avenue
Orange, TX 77630

Dies & Hile, L.L.P.
1009 Green Ave
Orange, TX 77630

Dilworth Paxson, LLP
457 Haddonfield Road, Suite 700
Cherry Hill, NJ 08002

Donaldson and Black, P.A.
208 W. Wendover Avenue
Greensboro, NC 27401-1307

Duane Morris LLP
222 Delaware Avenue, Suite 1600
Wilmington, DE 19801-1659

Early Ludwick Sweeney & Strauss
265 Church St., 11th Floor
P.O. Box 1866
New Haven, CT 06508

Edward O. Moody
801 West 4th Street
Little Rock, AR 72201-2107

Embrey & Neusner
118 Poquonock Road
Groton, CT 06340

Environmental Attorneys Group, P.C.
2145 14th Ave. South
Birmingham, AL 35205

Environmental Litigation Group, PC
3529 7th Avenue South
Birmingham, AL 35222

Ferraro & Associates, P.A.
598 Madison Avenue, Suite 2
New York, NY 10022

Floyd Jones Rios Wahrlich, P.C.
700 Louisiana Street
Houston, Texas 77002

Foster & Sear, LLP
c/o Scott W. Wert
524 E. Lamar Boulevard, Suite 200
Arlington, TX 76011

G. Patterson Keahey
#1 Independence Plaza, Suite 612
Birmingham, AL 35209

George & Sipes
151 N Delaware St # 1700
Indianapolis, IN 46204-2503

Gertler Gertler Vincent & Plotkin
129 Carondelet Street
New Orleans, LA 70130

Gibbons, Del Deo, Dolan, Griffinger & Vecchione
One Gateway Center
Newark, NJ 07102-5310

Gibson Law Firm
447 Northpark Drive
Ridgeland, MS 39157

Gilbert Heintz & Randolph, LLP
1100 New York Avenue, NW, Suite 700
Washington, DC 20005

Gillenwater Nichol & Associates
6401 Baum Drive
Knoxville, TN 37919

Girardi & Keese
1126 Wilshire Boulevard
Los Angeles, CA 90017-1904

Glass, Lebovitz, Kasheta & Bren, LLC
441 Salem Turnpike
Bozrah, CT 06334

Glasser & Glasser, P.L.C.
999 Waterside Drive, Suite 600
Norfolk, VA 23510-3320

Goldberg Persky & White, P.C.
1030 5th Avenue, Floor 3
Pittsburgh, PA 15219

Goldenberg, Miller, Heller &
Antognoli Rowland Short & Gori, P.C.
227 S. State Route 157
P.O. Box 959
Edwardsville, IL 62025

Goodman, Meagher & Enoch, LLP
111 North Charles Street, 7th Floor
Baltimore, Maryland 21201

Greitzer and Locks Law Firm
1500 Walnut St., 20th Floor
Philadelphia, PA 19102

Guy & Brock
909 Delaware Ave.
McComb, MS 39648

Hal Pitkow
138 N. State St.
Newtown, PA 18940

Hartley & O'Brien
2001 Main Street
Wagner Boulevard, Suite 600
Wheeling, WV 26003

Harvitz & Schwartz, L.C.
2018 Hanawha Boulevard East
Charleston, WV 25311

Heard, Robbins, Cloud, Lubel & Greenwood, LLP
910 Travis, Suite 2020
Houston, TX 77002

Herschel L. Hobson
2190 Harrison
Beaumont, TX 77701

Hissey Kientz LLP
9442 Capital of Texas Highway North
Suite 400
Austin, TX 78769

Hissey, Kientz & Herron, P.L.L.C.
16800 Imperial Valley Drive, Suite 130
Houston, TX 77060

Hobin, Shingler & Simon, LLP
1011 A Street
Antioch, CA 94509

Hoffman Law Firm
4514 Cole Avenue, Suite 806
Dallas, TX 75205

Hossley & Embry, LLP
209 Henry Street
Dallas, TX 75226

Howard, Brenner & Nass, P.C.
1608 Walnut Street, Suite 1700
Philadelphia, PA 19103

Howard, Reed & Taylor
516 North Columbia Street
Covington, LA 70433

Hoyle, Fickler, Herschel & Mathes LLP
One South Broad Street
Suite 1500
Philadelphia, PA 19107

Jacobs & Crumplar, P.A.
2 East 7th Street
Wilmington, DE 19899

James F. Humphreys & Associates, L.C.
500 Virginia Street East
United Center-Suite 800
Charleston, WV 25301

Jaspan Schlesinger Hoffman LLP
913 North Market Street, 12th Floor
Wilmington, DE 19801

Jeffrey S. Mutnick Law Ofcs.
737 SW Vista Ave.
Portland, OR 97205

Jim Zadeh, PC.
115 W 2nd St Ste 201
Fort Worth, TX 76102

John Arthur Eaves Law Firm
101 North State St.
Jackson, MS 39201

Jones Martin Parris & Tessener
410 Glenwood Avenue, Suite 200
Raleigh, NC 27603

Joseph C. Blanks, P.C.
Post Office Drawer 999
Doucette, TX 75942

Joseph Donald Carona, Jr.
1009 West Green Avenue
Orange, TX 77630

Julie Ardoin, LLC
909 Poydras St., Suite 2550
New Orleans, LA 70112

Kaeske Law Firm, Inc.
6301 Gaston Avenue
Dallas, TX 75214-3922

Karon & Dalimonte
85 Devonshire Street, Suite 1000
Boston, MA 02109

Kazan, McClain, Lyons, Greenwood
 & Harley, PLC
Jack London Market
55 Harrison Street, Suite 400
Oakland, CA 94607

Kelley & Ferraro, LLP
127 Public Square
Cleveland, OH 44114

Kleinberg, Kaplan, Wolff & Cohen, P.C.
551 Fifth Ave.
New York, NY 10176

Klinger Law Office
15141 Lakeview Drive
Baytown, TX 77520

Koonz, McKenney, Johnson, DePaolis
 & Lightfoot, LLP
10300 Eaton Place, Suite 200
Fairfax, VA 22030

Kronish Lieb Weiner & Hellman LLP
1114 Avenue of the Americas
New York, NY 10036-7798

Landry & Swarr, LLC
1010 Common Street, Suite 2050
New Orleans, LA 70112

Landwehr & Hof
225 Baronne St Ste 2116
New Orleans, LA 70112

Landye Bennett Blumstein LLP
1300 Southwest Fifth Avenue, Suite 3500
Portland, OR 97201

Lanier Law Firm
126 East 56th Street, Floor 6
New York, NY 10022

Lanier, Parker & Sullivan, P.C.
1331 Lamar Street, Suite 1500
Houston, TX 77010

Laudig George Rutherford & Sipes
151 North Delaware Street, Suite 1700
Indianapolis, IN 46204

Law Firm of Gilbert T. Adams, P.C.
1855 Calder at Third Street
Beaumont, TX 77701

Law Firm of David M. Lipman, P.A.
5915 Ponce De Leon Boulevard # 44
Miami, FL 33146

Law Office of Bruce L. Ahnfeldt
P.O. Box 6078
Napa, CA 94581

Law Office of George R. Covert
9035 Bluebonnet Boulevard, Suite 2
Baton Rouge, LA 70810

Law Offices of Peter G. Angelos
4061 Powder Mill Road, Suite 315
Beltsville, MD 20705

Law Offices of James M. Barber
604 Virginia Street, Suite E
Charleston, WV 25301-2115

Law Office of Matthew Bergman
10311 SW 116th Place
Vashon, WA 98070-3111

Law Offices of James D. Burn, P.S.
2200 4th Avenue
Seattle, WA 98121

Law Offices of Clifford W. Cuniff
c/o Clifford W. Cuniff
238 G. Westwood Road
Annapolis, MD 21401

Law Offices of George R. Covert
9035 Bluebonnet Boulevard # 2
Baton Rouge, LA 70810

Law Offices of William C. Field
c/o William C. Field
608 Virginia Street East
Charleston, WV 25301

Law Offices of Christopher Grell
c/o Christopher E. Grell
The Broadlake Plaza
360 22nd Street, Suite 320
Oakland, CA 94612

Law Offices of F. Gerald Maples
365 Canal Street # 2670
New Orleans, LA 70130-1193

Law Offices of Peter T. Nicholl
36 South Charles Street, Suite 1700
Baltimore, MD 21201

Law Offices of Jon S. Swartzfager
442 N. 6th Avenue
Laurel, MS 39440

Law Offices of Paul A. Weykamp
16 Stenerson Lane #2
Cockeysville, MD 21030-2214

LeBlanc & Waddell LLP
6955 Perkins Road, Suite 100
Baton Rouge, LA 70808

Levinson Friedman, P.S.
720 Third Avenue, Suite 1800
Seattle, WA 98104

Levy Phillips & Konigsberg, LLP
520 Madison Avenue
New York, NY 10022

Lipsitz & Ponterio, L.L.C.
135 Delaware Avenue, Suite 506
Buffalo, NY 14202

Lipsitz Green Fahringer Roll Salisbury & Cambria, LLP
42 Delaware Avenue, Suite 300
Buffalo, NY 14202

Lowenstein Sandler PC
1251 Avenue of the Americas
New York, NY 10020

Alwyn H. Luckey, P.A. n/k/a Luckey & Mullins
2016 Bienville Boulevard
Ocean Springs, MS 39564

Lundy & Davis, L.L.P.
501 Broad Street
Lake Charles, LA 70601

Lyons & Ranta LLP
150 North Sunnyslope Road, Suite 270
Brookfield, WI 53005

Madeksho Law Firm, P.L.L.C.
8866 Gulf Freeway #440
Houston, TX 77017

Maples and Lomax, P.A.
2502 Market Street
Paxcagola, MS 39567

Maritime Asbestosis Legal Clinic, a division
   of the Jacques Admiralty Law Firm
1570 Penobscot Building
Detroit, MI 48226

Martens, Ice, Klass, Legghio & Israel, P.C.
306 South Washington Suite 600
Royal Oak, MI 48607

Martzell & Bickford
338 Lafayette Street
New Orleans, LA 71030

Mathis Law Firm
24 Drayton Street, Suite 705
Savannah, GA 31401

Mazur & Kittell, PLLC
30665 Northwester Highway, Suite 175
Farmington Hills, MI 48334

McClain, Leppert & Maney, P.C.
South Tower Pennzoil Place
711 Louisiana Street, Suite 3100
Houston, TX 77002

McCurdy & McCurdy
524 E. Lamar Boulevard, Suite 250
Arlington, TX 76011

McPherson, Monk, Hughes, Bradley, Wimberley &
Steele, LLP
3120 Central Mall Drive
Port Arthur, TX 77642

McTeague, Higbee, Case, Cohen, Whitney & Toker,
P.A.
Four Union Park Road
Topshaw, ME 04086

Michael B. Serling, P.C.
280 N. Old Woodward Avenue, Suite 406
Birmingham, MI 48009

Michie Hamlett Lowry Rasmussen & Tweel, PLLC
500 Court Square, Suite 300
Charlottesville, VA 22902

Mirick, O'Connell, DeMallie & Lougee, LLP
100 Front St.
Worcester, MA 01608

Morris, James, Hitchens & Williams LLP
500 Delaware Avenue, Suite 1500
Wilmington, DE 19899

Morris Nichols Arsht & Tunnell, LLP
1201 North Market Street, 18th Floor
P.O. Box 1347
Wilmington, DE 19899-1347

Morris, Sakalarios & Blackwell, PLLC
1817 Hardy Street
Hattieburg, MS 39401

Motley Rice LLC
28 Bridgeside Boulevard
Mt. Pleasant, SC 29464

Murray Law Firm
2550 LL&E Tower
909 Poydras Street
New Orleans, LA 70112-4000

N. Calhoun Anderson, Jr., P.C.
340 Eisenhower Drive, Suite B
Savannah, GA 31406

Ness, Motley, P.A.
28 Bridgeside Boulevard
P.O. Box 1792
Mt. Pleasant, SC 29465
Nix Patterson & Roach, LLP

Nix Patterson & Roach, LLP
205 Linda Drive
Daingerfield, TX 75638

Norman & Edem, P.L.L.C.
127 NW 10th St.
Oklahoma City, OK 73103

Norris & Phelps, PLLC
101 Ferguson Street
Hattiesburg, MS 39401-3812

Norton & Melnik
16255 Ventura Boulevard, Suite 200
Encino, CA 91436-2300

O'Brien Law Firm
906 Olive Street, Suite 720
St. Louis, MO 63101

O'Quinn, Laminack & Pirtle
440 Louisiana, Suite 2300
Houston, TX 77002

Odom & Elliott, P.A.
One East Mountain
Fayetteville, AR 72701

Odom Law Firm
1 E Mountain Street
Fayetteville, AR 72701

Otterbourg, Steindler, Houston & Rosen P.C.
230 Park Ave.
New York, NY 10169

The Parron Firm
404 East First Street
Arlington, TX 76010

Patten, Wornom, Hatten & Diamonstein, L.C.
12350 Jefferson Avenue, Suite 300
Newport News, VA 23602

Paul T. Benton
P.O. Box 1341
Biloxi, MS 39533

Paul, Hanley & Harley, LLP
1608 Fourth Street
Berkeley, CA 94710

Paul William Beltz, P.C.
36 Church Street
Buffalo, New York 14202-3905

Peirce, Raimond & Coulter, P.C.
707 Grant Street, Suite 2500
Pittsburgh, PA 15219

Peter T. Enslein, P.C.
1738 Wisconsin Avenue, N.W.
Washington, DC 20007

Pfeifer & Fabian, P.C.
326 Saint Paul St Ste 100
Baltimore, MD 21202

Philip J. Goodman, P.C.
280 North Old Woodward Avenue, Suite 407
Birmingham, Michigan

Phillips, Goldman & Spence, P.A.
1200 North Broom Street,
Wilmington, Delaware 19806

Porter & Malouf, P.A.
P.O. Box 12768
Jackson, MS 39236

Preston Bunnell & Flynn, LLP
1500 SW 1st Avenue
Suite 770
Portland, OR 97201

Pritchard Law Firm
2909 Magnolia Street
Pascagoula, MS 39567

Provost Umphrey Law Firm
490 Park Street
Beaumont, TX 77704

Reaud, Morgan & Quinn, L.L.P.
801 Laurel
Beaumont, TX 77701

Reich & Binstock
4265 San Felipe, Suite 1000
Houston, TX 77027

Reyes, O'Shea & Coloca
1101 Brickell Ave., Suite 1601
Miami, FL 33131

Rhoden, Lacy & Colbert
117 Park Circle Drive
Flowood, MS, 39232-8878

Richard A. Dodd, L.C.
312 S. Houston Ave.
Cameron, TX 76520

Richardson, Patrick, Westbrook & Brickman
1037 Chuck Dawley Boulevard, Building A
Mt. Pleasant, SC 29464

Rhoden Lacy & Colbert
117 Park Circle Drive
Jackson, MS 39232

Robert Peirce & Associates
707 Grant Street, Suite 2500
Pittsburgh, PA 15219

Robert E. Sweeney Co., LPA
55 Public Square, Suite 1500
Cleveland, OH 44113

Roger G. Taylor, II, P.C.
One Allen Center
3400 Penthouse
500 Dallas Street
Houston, TX 77002

Roger G. Worthington, P.C.
273 W. 7th Street
San Pedro, CA 90731

Rose, Klein and Marias
801 S. Grand Avenue, 18th Floor
Los Angeles, CA 90017

Rourke & Blumenthal, L.L.P
495 S: High St., Suite 450
Columbus, OH 43215

Roussel & Roussel
Belle Terre Boulevard at 171 Drive
La Place, LA 70068

Roven, Kaplan & Wells, LLP
2190 North Loop West, Suite 410
Houston, TX 77018-8018

Rudy Cortez
1756 Santa Fe Street
Corpus Christi, TX, 78404-1857

Russell L. Cook, Jr & Associates
1221 Lamar Street, Suite 1300
Houston, TX 77010

Ryan A. Foster & Associates, PLLC
440 Louisiana Street, Suite 850
Houston, TX 77002

Savinis, D'Amico and Kane, LLC
707 Grant St
Pittsburgh, PA 15219

Schmidt & McGartland PLLC
401 E Capitol St
Jackson, MS 39201

Schroeter Goldmark & Bender
500 Central Building
810 Third Avenue
Seattle, WA 98104

Scott C. Taylor, P.A.
1126 Jackson Avenue
Pascagoula, MS 39567

Scott & Scott, Ltd.
5 Old River Place, Suite 204
Jackson, MS 39202

Seeger Weiss LLP
One William Street
New York, NY 10004

Shannon Law Firm, PLLC
100 West Gallatin Street
Hazlehurst, MS 39083

Shein Law Center
121 South Broad Street, 21st Floor
Philadelphia, PA 19107

Shepard Law Firm, P.C.
10 High Street, Suite 100
Boston, MA 02110

Shields Law Firm
235 Peachtree Street, NE, Suite 400
Atlanta, GA 30303

Shinaberry and Meade, L.C.
2018 Kanawha Boulevard East
Charleston, WV 25311-2204

Shivers, Spielberg, Gosnay & Greatrex, LLC
Cherry Hill Plaza, Suite 210
1415 Route 70 East
Cherry Hill, NJ 08034

Shrader & Williamson, LLP
1021 Main Street
Houston, TX 77002

Sieben, Polk, LaVerdiere Jones & Hawn
1640 S. Frontage Road, Suite 200
Hastings, MN 55033

Silber Pearlman, LLP
2711 N. Haskell Avenue, 5th Floor
Dallas, TX 75204

Simmons Browder Gianaris Angelides
  & Barnerd LLC
707 Berkshire Blvd.
P. O. Box 521
East Alton, IL 62024

Simon & Shingler, LLP
3220 Lone Tree Way, Suite 100
Antioch, CA 94509

Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, NY 10017

Smith Katzenstein & Furlow LLP
800 Delaware Avenue, 7th Floor
P.O. Box 410
Wilmington, DE 19899

Smith Law Firm
503 Key Building
159 S. Main Street
Akron, OH 44308

Speights & Runyan, Bilzin, Sumberg, Dunn,
  Baena, Price & Axelrod, LLP
2500 First Union Financial Center
South Biscayne Boulevard, Suite 200
Miami, FL 33131

Stachyra & Penn
927 Main Street
Racine, WI 53403

Stanley, Mandel & Iola, L.L.P.
3100 Monticello Avenue, Suite 750
Dallas, TX 75205

Stanley Perkins Law Firm
608 Fairview
Greenville, MS 38737

Stephen Shackelford
2001 Airport Road North, Suite 301
Jackson, MS 39232

Stevens & Lee, P.C.
1105 N. Market Street, 7th Floor
Wilmington, DE 19801

Sutter Law Firm
1598 Kanawha Boulevard East
Charleston, WV 25311

Terrell Hogan Ellis Yegelwel, P.A.
233 East Bay St., 8th Floor
Jacksonville, FL 32202

The Bogdan Law Firm
8866 Gulf Freeway, Suite 515
Houston, TX 77017

The David Law Firm
10655 Six Pines Drive, Suite 260
The Woodlands, TX 77380

The Masters Law Firm f/k/a Masters & Taylor, L.C.
181 Summers Street
Charleston, WV 25301

Thompson Hine LLP
3900 Key Tower
127 Public Square
Cleveland, OH 44114

Thornton & Naumes, L.L.P.
100 Summer Street, Floor 30
Boston, MA 02110

Tomblin Carnes McCormack
7004 Bee Caves Rd., Bldg. 1, Ste. 205
Austin, TX 78746

Trine & Metcalf
1435 Arapahoe Ave.
Boulder, CO 80302

Tucker Arensberg, P.C.
1500 One PPG Place,
Pittsburgh, PA 15222

Visse & Yanez, LLP
1375 Sutter Street, Suite 120
San Francisco, CA 94109

Waldman Smallwood Law Firm, P.C.
3550 N. Dowlen, Ste B
Beaumont TX 77706

Walker & Wylder, Ltd.
207 W. Jefferson, Suite 200
Bloomington, IL 61701

Wallace & Graham, P.A.
525 N. Main Street
Salisbury, NC 28144

Ward Black Law
208 West Wendover Ave.
Greensboro, NC 27401

Waters & Kraus, LLP
3219 McKinney Avenue, Suite 3000
Dallas, TX 75204

Watson & Heidelberg, P.A.
520 East Capitol Street
Jackson, MS 39201

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153

Weitz & Luxenberg, P.C.
700 Broadway
New York, NY 10003

Wellborn Houston, L.L.P.
300 West Main
P.O. Box 1109
Henderson, TX 75653

Werb & Sullivan
300 Delaware Ave., 13th Floor
P.O. Box 25046
Wilmington, DE 19801

Wilentz, Goldman & Spitzer PA
90 Woodbridge Center Drive
Suite 900, Box 10
Woodbridge, NJ 07095

Williams Bailey Law Firm, L.L.P.
8441 Gulf Freeway, Suite 600
Houston, TX 77017-5051

William Roberts Wilson, Jr., P.A.
2506 Lakeland Drive, Suite 500
Jackson, MS 39232

Wise & Julian, P.C.
3555 College Avenue
Alton, IL 62002

Zamler Mellen & Shiffman, P.C.
23077 Greenfield, Suite 557
Southfield, Mi 48075

Zeichner, Ellman & Krause, LLP
575 Lexington Ave.
New York, NY 10027

Reed Smith LLP
435 Sixth Avenue
Pittsburgh, PA 15219

Saul Ewing LLP
c/o Jeffery C. Hampton
Centre Square West
1500 Market St, 38th Fl.
Philadelphia, PA 19102


Joel M. Helmrich
Dinsmore & Shohl LLP
One Oxford Centre
301 Grant Street, Suite 2800
Pittsburgh, PA 15219


Lawrence H. Glanzer
Roussos, Lassiter & Glanzer, P.L.C.
P. O. Box 3127
Norfolk, VA 23514-3127


Jeffrey N. Rich
K&L Gates LLP
599 Lexington Avenue
New York, NY 10022-6030


Bruce L. Ahnfeldt
Law Offices of Bruce L. Ahnfeldt
P.O. Box 6078
Napa, CA 94581


George C. Greatrex, Jr.
Shivers, Spielberg Gosnay & Greatrex LLC
1415 Rt. 70 East, Suite 210
Cherry Hill, NJ 08034


Thomas Michael Wilson
Kelley & Ferraro, LLP
1300 East Ninth Street, Suite 1901
Cleveland, OH 44114


Andrew J. Muha, David Ziegler, Douglas E. Cameron
James J. Restivo, Brian T. Himmel, Paul M. Singer
Gregory L. Taddonio, Robert B. Simons,
Reed Smith LLP
Reed Smith Centre, 225 Fifth Avenue
Pittsburgh, PA 15222-2716


Gregory L. Taddonio
Reed Smith LLP
225 Fifth Avenue
Suite 1200
Pittsburgh, PA 15222


Nicholas R. Pagliari
Quinn Buseck Leemhuis Toohey & Kroto Inc
2222 W. Grandview Blvd.
Erie, PA 16506


Michael G. Zanic
K&L Gates LLP
K&L Gates Center
210 Sixth Avenue
Pittsburgh, PA 15222-2613


Curtis A. Hehn, James O'Neill, Laura Davis Jones
Michael Paul Migliore, Rachel Lowy Werkheiser
Sandra G.M. Selzer, Scotta Edelen McFarland
Kathleen P. Makowski, Mark M. Billion, Timothy P. Cairns
Pachulski Stang Ziehl Young Jones & Wein
919 N. Market Street , 16th Floor
Wilmington, DE 19801


Sheldon K. Rennie
Fox Rothschild LLP
919 market Street , Suite 1300
Wilmington, DE 19801


Deborah E. Spivack
Richards, Layton & Finger
One Rodney Square
P. O. Box 551
Wilmington, DE 19899

Jason M. Madron
Mark D. Collins
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, DE 19899

Rebecca L. Booth
Morgan Lewis & Bockius
1701 Market Street
Philadelphia, PA 19103

Jennifer Mo
Paul Hastings Janofsky & Walker LLP
75 East 55th Street
New York, NY 10022

Ian Connor Bifferato, Esquire
Bifferato, LLC
800 North King Street
Wilmington, DE 19801

Jason M. Madron, Kimberly D. Newmarch
Michael Joseph Merchant, Daniel J. DeFranceschi
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, DE 19899

Richard F. Rescho
Law Offices of Christopher E. Grell
360 22nd Street, Suite 320
Oakland, CA 94612

David W. Carickhoff
Blank Rome LLP
1201 Market Street, Suite 800
Wilmington, DE 19801

Joanne Bianco Wills
Klehr Harrison Harvey Branzburg LLP
919 N. Market Street, Suite 1000
Wilmington, DE 19801

Sharon M Zieg
Young, Conaway, Stargatt & Taylor
The Brandywine Bldg., 17th Floor
1000 West Street
PO Box 391
Wilmington, DE 19899

William K. Harrington
Duane Morris, LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801

James L. Patton
Young, Conaway, Stargatt & Taylor
The Brandywine Bldg.
1000 West Street, 17th Floor
PO Box 391
Wilmington, DE 19899-0391

Megan Nancy Harper
Landis Rath & Cobb
919 Market Street
Suite 600
Wilmington, DE 19801

Daniel K. Hogan
The Hogan Firm
1311 Delaware Ave
Wilmington, DE 19806

Paul W. Turner
The Carlile Law Firm
400 S. Alamo
Marshall, TX 75670

Edwin J. Harron
Young, Conaway, Stargatt & Taylor
The Brandywine Building
1000 West Street, 17th Floor
PO Box 391
Wilmington, DE 19899-0391

James D. Pagliaro
Morgan, Lewis, & Brockius LLP
1701 Market Street
Philadelphia, PA 19103

Michael R. Lastowski
Duane Morris LLP
1100 North Market Street
Suite 1200
Wilmington, DE 19801-1246

Paul N. Heath
Richards Layton & Finger
One Rodney Square
PO Box 551
Wilmington, DE 19899

William David Sullivan
Sullivan Hazeltine Allinson LLC
4 East 8th Street, Suite 400
Wilmington, DE 19801

Christopher Martin Winter
Duane Morris LLP
1100 N. Market Street, Suite 1200
Wilmington, DE 19801-1246

David B. Stratton
Wilmer C Bettinger
Henry Jon Jaffe
J. Gregg Miller
Pepper Hamilton LLP
Hercules Plaza, Suite 5100
1313 Market Street

Don A. Beskrone
Ashby & Geddes
500 Delaware Avenue
8th Floor, P.O. Box 1150
Wilmington, DE 19899

Frederick B. Rosner
Jaspan Schlesinger Hoffman
913 North Market Street
12 Floor
Wilmington, DE 19801

Frederick Brian Rosner
Messana Rosner & Stern, LLP
1000 N. West Street
Wilmington, DE 19801

Karen B. Skomorucha
Ashby & Geddes, P.A.
500 Delaware Avenue
8th Floor
P.O. Box 1150
Wilmington, DE 19899

Katharine L. Mayer
McCarter & English, LLP
Renaissance Centre
405 N. King Street, 8th Floor
Wilmington, DE 19801

Laurie S. Polleck
Jaspan Schlesinger Hoffman LLP
913 Market St.
12th Floor
Wilmington, DE 19801

Michael R. Lastowski
Duane Morris LLP
1100 North Market Street
Suite 1200
Wilmington, DE 19801-1246

Nancy McDonald
McElroy Deutsch & Mulvaney LLP
130 Mount Kemble Avenue
PO Box 2075
Morristown, NJ 07962-207

Paul J. Dougherty III
McCarter & English
919 Market Street
Wilmington, DE 19801

William R. Firth, III
Gibbons P.C.
1000 N. West Street
Suite 1200
Wilmington, DE 19801

David R. Hurst
Young Conaway Stargatt & Taylor, LLP
The Brandywine Bldg., 17th Fl
1000 West Street
Wilmington, DE 19801

Domenic E. Pacitti, Donald J. Detweiler, Jeremy W. Ryan
Maria Aprile Sawczuk, Mark Minuti, Mary Jo Bellew
Saul Ewing LLP
222 Delaware Ave., Ste 1200
P.O. BOX 1266
Wilmington, DE 19899

H. Buswell Roberts, Jr.
Shumaker, Loop & Kendrick, LLP
1000 Jackson Street
Toledo, OH 43624

J. Kate Stickles
Cole, Schotz, Meisel, Forman & Leonard,
500 Delaware Avenue, Suite 1410
Wilmington, DE 19801

Mark S. Chehi
Skadden Arps Slate Meagher & Flom LLP
One Rodney Square, P.O. Box 636
Wilmington, DE 19899-0636

Michael F. Bonkowski
Cole, Schotz, Meisel, Forman & Leonard,
500 Delaware Avenue, Suite 1410
Wilmington, DE 19801

Norman L. Pernick
Patrick J. Reilley
Cole, Schotz, Meisel, Forman & Leonard,
500 Delaware Avenue,Suite 1410
Wilmington, DE 19801

Raymond Howard Lemisch
Adelman Lavine Gold and Levin, PC
919 N. Market Street, Suite 710
Wilmington, DE 19801

*U.S. Trustee*
Office of the United States Trustee
Liberty Center
1001 Liberty Avenue, Suite 970
Pittsburgh, PA 15222

*U.S. Trustee*
United States Trustee
844 King Street, Room 2207
Lockbox #35
Wilmington, DE 19899-0035

Edwin Beachler
Caroselli Beachler McTiernan & Convoy
20 Stanwix Street
7th Floor
Pittsburgh, PA 15222

Aileen F. Maguire
Kathleen Campbell Davis
Marla Rosoff Eskin
Campbell & Levine
800 King Street , Suite 300
Wilmington, DE 19801

Stephanie Ann Fox
Klehr Harrison Harvey Branzburg & Ellers
919 Market Street, Suite 1000
Wilmington, DE 19801

Christopher Martin Winter
Michael R. Lastowski
Richard W. Riley
Duane Morris LLP
1100 N. Market Street, Suite 1200
Wilmington, DE 19801-1246

Gori Julian & Associates, P.C
156 North Main Street
Edwardsville, IL 62025

Garland S. Cassada
Richard C. Worf, Jr.
Robinson, Bradshaw & Hinson
101 North Tryon Street, Suite 1900
Charlotte, NC 28246

Noel C. Burnham
Burnham Law Associates, LLC
10 Berger Court
Middletown, DE 19709

Steven K. Kortanek
Womble Carlyle Sandridge & Rice, PLLC
222 Delaware Avenue, Suite 1501
Wilmington, DE 19801

Bergman Draper & Frockt
The Howard Building
614 First Avenue, 4th Floor
Seattle, WA 98104

Richard A. Swanson, Arthur H. Stroyd, Jr.
Del Sole Cavanaugh Stroyd LLC
The Waterfront Building
200 First Avenue, Suite 300
Pittsburgh, PA 15222

Gregory W. Werkheiser
Matthew B. Harvey
Morris, Nichols, Arsht & Tunnell LLP
1201 North Market Street, 18th Floor
P.O. Box 1347
Wilmington, DE 19899-1347

Steven Buxbaum
Haynes & Boon, LLP
1 Houston Center, 1221 McKinney, Suite 2100
Houston, TX  77010

Guy Cellucci
White and Williams, LLP
1800 One Liberty Plaza
Philadelphia, PA  19103-7395

William E. Chipman, Jr.
Edwards Angell Palmer & Dodge LLP
919 N. Market Street, Suite 1500
Wilmington, DE  19801

David C. Christian, II
Sara E. Lorber
Seyfarth Shaw LLP
55 East Monroe Street, Suite 4200
Chicago, IL  60603-5803

D. Wade Cloud, Jr.
R. Mills
Hiersche, Hayward, Drakeley & Urbach, P.C.
5303 Dallas Parkway, Suite 700
Addison, TX  75001

Cozen O'Connor
1900 Market Street
Philadelphia, PA  19103

Securities & Exchange Commission
15th & Pennsylvania Avenue, N.W.
Washington, DC  20020

Kevin J. Connors
Marshall, Dennehey, Warner, Coleman & Goggin
P.O. Box 8888
1220 North Market Street, 5th Floor
Wilmington, DE  19899-8888

David N. Crapo
Gibbons, Del Deo, Dolan, Griffinger & Vecchione
One Riverfront Plaza
Newark, NJ  07102

Michael S. Davis
Zeichner Ellman & Krause
575 Lexington Ave.
New York, NY  10022

Jack D. Davis
The Law Offices of Frederic W. Nessler &
Associates
536 North Bruns Lane, Suite One
Springfield, IL  62702

Daniel J. DeFranceschi
Jason M. Madron
Richards, Layton & Finger, P.A.
P.O. Box 551
One Rodney Square
Wilmington, DE  19801

Katherine M. Determan
Phelps Dunbar LLP
Canal Place, Suite 2000 365 Canal Street
New Orleans, LA  70130-6534

John P. Dillman
Linebarger Goggan Blair Pena & Sampson, LLP
P.O. Box 17428
1949 South I.H. 35 (78741)
Austin, TX  78760-7428

Daegen Duvall
Aleris International, Inc. (formerly Imco
Recycling)
25825 Science Park Drive, Suite 400
Beachwood, OH  44122-7392

Carl A. Ekund
Ballard Spahr Andrews & Ingersoll LLP
1225 17th Street, Suite 2300
Denver, CO  80202

Christopher G. Emch
C. Hick
Foster Pepper & Shefelman PLLC
1111 Third Avenue, Suite 3400
Seattle, WA  98101-3299

Michael R. Enright
Robinson & Cole LLP
280 Trumbull Street
Hartford, CT  06103

Sander L. Esserman
Peter C. D'Apice
Stutzman, Bromberg, Esserman & Plifka
2323 Bryan Street, Suite 2200
Dallas, TX  75201

Lisa Hill Fenning
Dewey Ballantine LLP
333 South Grand Avenue, Suite 2600
Los Angeles, CA  90071

Anne M. Ferazzi
Legal Representative for Future Silica Claimants
11923 Winwood
Houston, TX  77024

Daniel R. Fisher
Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY  10017

Janet Fitzpatrick
Unisys Corporation
P.O. Box 500, M/S E8-108
Unisys Way
Blue Bell, PA  19424

Evan D. Flaschen
GregoryW. Nye
Bracewell & Giuliani LLP
Goodwin Square
225 Asylum Street, Suite 2600
Hartford, CT  06103

Ryan A. Foster
Niki Rhodes
The Foster Law Firm P.L.L.C.
440 Louisiana, Suite 2100
Houston, TX  77002

Liz Freedman
Alcan Inc
1188 Sherbrooke Street West
Montreal, Quebec, -- Canada

Elizabeth J. Futrell
Jones, Walker, Waechter, Poitevent, Carrere &
Denegre, L.L.C
201 St. Charles Avenue - 49th Floor
New Orleans, LA  70170

James Gadsden
Carter, Ledyard & Milburn
2 Wall Street
New York, NY  10005-2072

Niraj R. Ganatra
International Union, UAW
8000 E. Jefferson Avenue
Detroit, MI  48214

Charles E. Gibson, III
Attorney at Law
620 North Street, Suite 100
Jackson, MS  39202

Kristin K. Going
Gardner Carton & Douglas LLP
1301 K Street, N.W., Suite 900, East Tower
Washington, DC  20005

Leonard P. Goldberger
Stevens & Lee
1818 Market Street, 29th Floor
Philadelphia, PA  19103

GregoryM. Gordon
Jones Day
2727 North Harwood St.
Dallas, TX  75201

Alan Gover
Dewey Ballantine LLP
700 Louisiana, Suite 1900
Houston, TX  77002

Christopher Graham
Louis A. Curcio
Michael Muller
Thacher Proffitt
Two World Financial Center
New York, NY  10281

Joel Gross
Arnold & Porter, LLP
555 Twelfth Street, N.W.
Washington, DC  20004

Charles Heinzer
Coporate Counsel
Applera Corporation
301 Merritt 7
Norwalk, CO  06851-1070

Howard E. Heller
Santown Limited Partnership, c/o Kin
Properties, Inc.
31 Lady Godvia Way
New City, NY  10956

Paul D. Henderson
Paul D. Henderson, P.C.
712 W. Division Avenue
Orange, TX  77630-6320

Brian W. Hockett
Mark V. Bossi
Thompson Coburn LLP
One US Bank Plaza
St. Louis, MO  63101

Daniel K. Hogan
1311 Delaware Avenue
Wilmington, DE  19806

Frederick D. Holden, Jr.
Orrick, Herrington & Sutcliffe LLP
The Orrick Building, 405 Howard Street
San Francisco, CA  94105-2669

Edwdard F. Houff
Leigh Ann Clifford
Jennifer Kane
Emergence Strategies LLC
1200 Smith Street, Suite 1600
Houston, TX  77002

James F. Humphreys
J. David Cecil
James F. Humphreys & Associates, L.C.
United Center, Suite 800 500 Virginia Street, East
Charleston, WV  25301

Blake Huynh
Bear, Stearns & Co., Inc.
383 Madison Avenue
New York, NY  10179

Harold L. Kaplan
Mark F. Hebbeln
Gardner Carton & Douglas LLP
191 North Wacker Drive, Suite 3700
Chicago, IL  60606

Brian A. Kilmer
Akin Gump Straus Hauer & Feld LLP
1111 Louisiana Street, 44th Floor
Houston, TX  77002-2720

Faye Knowles
Fredrikson & Byron, P.A.
4000 Pillsbury Center 200 South St.
Minneapolis, MN  55402

Keith Langston
Nix, Patterson & Roach, L.L.P.
205 Linda Drive
Daingerfield, TX  75638

John Huige
Unisys Corporation
35550 Jeffers Court
Harrison Twp, MI  48045

Jay Hurst
Assistant Attorney General, Office of the
Texas Attorney General, Bankruptcy &
Collections Division
P.O. Box 12548
300 West 15th Street, 8th Floor
Austin, TX  78701

Elihu Inselbuch
Caplin & Drysdale, Chartered
375 Park Avenue, 35th Floor
New York, NY  10152-3500

Susan E. Kaufman
Heiman, Gouge & Kaufman, LLP
800 King Street, Suite 303
Wilmington, DE  19801

Robert Dale Klein
Wharton Levin Ehrmantraut & Klein, P.A.
P.O. Box 551
104 West Street
Annapolis, MD  21404-0551

Darryl T. Landwehr
Landwehr & Hof
225 Baronne Street, Suite 2116
New Orleans, LA  70112

Linda S. Law
The City of Portland, City Attorney's Office
P.O. Box 0
1221 SW 4th Avenue, Room 430
Portland, OR  97204

Harry Lee
John F. O'Connor
Steptoe & Johnson LLP
1330 Connecticut Ave., N.W.
Washington, DC  20036

Ari Lefkovits
Lazard Freres & Company LLC
30 Rockefeller Plaza, 61st Floor
New York, NY  10020

R. Frederick Linfesty
Iron Mountain Information Management, Inc.
745 Atlantic Ave.
Boston, MA  02111

Peter Van N. Lockwood
Ronald R. Reinsel
Caplin & Drysdale, Chartered
One Thomas Circle, N.W., 1201 N.W.
Washington, DC  20005-5802

Kathleen M. Logan
Logan and Company
546 Valley Road
Upper Montclair, NJ  07043

John H. Maddock, III
R. Eric Bilik
McGUIREWOODS LLP
One James Center
901 East Cary Street
Richmond, VA  23219

James P. Magee
Baldwin Haspel LLC
1100 Pydras Street
Suite 2200 Energy Centre
New Orleans, LA  70163

Shelley Malinowski
Jenner & Block, LLC
One IBM Plaza
Chicago, IL  60611

Glenn A. Manochi
Lightman, Manochi & Christensen
1520 Locust Street, Twelfth Floor
Philadelphia, PA  19102-4401

Paul M. Matheny
The Law Office of Peter G. Angelos, P.C.
5905 Harford Road
Baltimore, MD  21214

Philip R. Matthews
Duane Morris LLP
One Market, Spear Tower, Suite 2000
San Francisco, CA  94105

Laura L. McCloud
Office of the Tennessee Attorney General -
Bankruptcy Division
P.O. Box 20207
425 5th Avenue, North
Nashville, TN  37302

William F. McCormick
Office of the Attorney General for
Tennessee, Bankruptcy Division
P.O. Box 20207
425 5th Avenue, North
Nashville, TN  37202

Michael C. Miller
James L. Eggeman
Pension Benefits Guaranty Corporation,
Office of General Counsel
1200 K Street, N.W., Suite 340
Washington, DC  20005-4026

Robert B. Millner
Sonnenschein, Nath & Rosenthal
8000 Sears Tower
Chicago, IL  60606

B. Richard Moore, Jr.
Lemle & Kelleher, L.L.P.
Pan American Life Ctr., 601 Poydras Street,
21st Floor
New Orleans, LA  70130-6097

Tina Niehold Moss
Pryor Cashman LLP
410 Park Avenue
New York, NY  10022-4441

Gail A. Myers
Assistant Counsel
Office of Chief Counsel
400 Waterfront Drive
Pittsburgh, PA  15222-4745

Deidre W. Pacheco
Wilentz, Goldman & Spitzer
P.O. Box 10
90 Woodbridge Center Drive
Woodbridge, NJ  07095

Kirk A. Patrick, III
Crawford Lewis, P.L.L.C.
P.O. Box 3656
450 Laurel Street
Baton Rouge, LA  70821-3656

Timothy R. Pohl
Chris L. Dickerson
Skadden, Arps, Slate, Meagher & Flom
333 West Wacker Drive
Chicago, IL  60606-1285

Jon Molendo
PricewaterhouseCoopers LLP
19 Cornwall Court
Birmingham, B3 2DT

Duane D. Morse
Wilmer Cutler Pickering LLP
1600 Tysons Blvd., 10th Floor
Tysons Corner, VA  22102

Martin J. Murphy
Davis & Young
1200 Fifth Third Center
600 Superior Avenue East
Cleveland, OH  44114

Mike Nienstedt
Witherspoon, Kelley, Davenport & Toole
1100 US Bank Bldg., 422 West Riverside
Spokane, WA  99201-0300

Isaac M. Pachulski
K. John Shaffer
Gina M. Najolia
Stutman, Treister & Glatt, P.C.
1901 Avenue of the Stars, 12th Floor
Los Angeles, CA  90067

Tracie Patton
Waters & Kraus, LLP
3219 McKinney Avenue, Suite 3000
Dallas, TX  75204

Timothy W. Porter
Patrick C. Malouf
Porter & Malouf, P.A.
P.O. Box 12768
4670 McWillie Drive
Jackson, MS  39236-2768

Steven J. Reisman
Curtis, Mallet-Prevost, Colt & Mosle LLP
101 Park Avenue
New York, NY  10178-0061

Alan B. Rich
Baron & Budd, PC
3102 Oak Lawn Avenue, Suite 1100
Dallas, TX  75219

Charles C. Robinson
Garvey Schubert & Barer
1191 2nd Avenue, 18th Floor
Seattle, WA  98101

Eric D. Schwartz
Morris, Nichols Arsht & Tunnell
P.O. Box 1347
1201 N. Market Street
Wilimington, DE  19899

Mark P. Seyler
Barkley & Thompson, L.C.
1515 Poydras Street, Suite 2350
New Orleans, LA  70112

Abby Propis Simms
Laura Bandini
National Labor Relations Board, Special
Litigation Branch
1099 14th St., N.W. Suite 8600
Washington, DC  20570

Michael J. Small
Foley & Lardner, LLP
321 North Clark Street, Suite 2800
Chicago, IL  60654

Jeffrey Rhodes
Dickstein Shapiro LLP
1825 Eye Street, NW
Washington, DC  20006-5403

Marianne Goldstein Robbins
Previant, Goldberg, Uelmen, Grantz, Miller
& Brueggeman, S.C.
P.O. Box 12993
1555 N. RiverCenter Drive, Suite 202
Milwaukee, WI  53212

Amy Sapp
Red Man Pipe & Supply Company
P.O. Box 35632
8023 East 63rd Place
Tulsa, OK  74153

Richard M. Seltzer
Cohen, Weiss and Simon LLP
330 West 42nd Street
New York, NY  10036-6976

Scott Howard Siegel
The CIT Group / Business Credit, Inc.
300 South Grand Avenue, 10th Floor
Los Angeles, CA  90071

Kelly Singer
Squire Sanders
1 E. Washington Street, Suite 2700
Phoenix, AZ  85004

Warren H. Smith
Steve Bossay
Warren H. Smith & Associates, P.C.
Republic Center, 325 N. Saint Paul, Suite 1275
Dallas, TX  75201

Michael G. Stag
Smith Stag LLC
365 Canal Street, Suite 2850
New Orleans, LA  70130

Walter Stickley
PQ Corporation
1200 W. Swedes Ford Road
Berwyn, PA  19312

Walter A. Stringfellow
Stringfellow & Associates
444 South Flower St., 30th Floor
Los Angeles, CA  90071-2901

Debra SuDock
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY  10178

Matthew J. Troy
United States Department of Justice Civil Division
P.O. Box 875
1100 L Street, N.W., Room 10006 Ben
Franklin Station
Washington, DC  20044-0875

Kaye E. Tucker
Tucker Law Firm
9440 Santa Monica Blvd., Suite 504
Beverly Hills, CA  90210

David M. Unseth
Bryan Cave LLP
One Metropolitan Square 2111 N.
Broadway, Suite 3600
St. Louis, MO  63102-2750

Donald L Uttrich
Jackson & Campbell, P.C.
1120 20th Street, N.W. South Tower
Washington, DC  20036-3437

Todd Ware
Producers Gas Sales, Inc.
P.O. Box 430
1500 Grandeville Road
Newark, OH  43055

W.G. Watkins
Jessica DeGroote
Forman Perry Watkins Krutz & Tardy LLP
200 One Jackson Place, 188 East Capitol St.
Jackson, MS  39201-2131

Duane D. Werb
Jennifer H. Unhoch
Werb & Sullivan
P.O. Box 25046
300 Delaware Avenue, 13th Floor
Wilmington, DE  19899

Scott W. Wert
Foster & Sear, L.L.P.
524 E. Lamar Blvd., Suite 200
Arlington, TX  76011

Thomas G. Whalen, Jr.
Stevens & Lee, P.C.
1105 N. Market Street, 7th Floor
Wilmington, DE  19801

Clark T. Whitmore
Alain M. Baudry
Maslon Edelman Borman & Brand LLP
3300 Wells Fargo Center, 90 South Seventh Street
Minneapolis, MN  55402

John M. Wilson
Alcoa, Inc.
390 Park Avenue
New York, NY  10022-4602

Peter A. Zisser
Holland & Knight LLP
195 Broadway
New York, NY  10007

Alan B. Rich Esquire
Russell W. Budd Esquire
Steven D. Wolens Esquire
Baron & Budd P.C.
3102 Oaklawn Avenue
The Centrum, Suite 1100
Dallas, TX  75219

Kevin L. Colosimo Esquire
o/b/o Possehl, Inc.
Houston Harbaugh, P.C.
Three Gateway Center
401 Liberty Avenue, 22nd Floor
Pittsburgh, PA  15222

Steven T. Baron Esquire
Silber Pearlman, L.L.P.
2711 N. Haskell Avenue
Fifth Floor, LB 32
Dallas, TX  75204

Gary Philip Nelson Esquire
Sherrard, German & Kelly, P.C.
35th Floor, Freemarkets Center
Pittsburgh, PA  15222

David J. Jury Esquire
United Steelworkers of America
Five Gateway Center, Room 807
Pittsburgh, PA  15222

Daniel P. Winikka
Jones Day
2727 North Harwood St.
Dallas, TX  75201

Theodore Goldberg Esquire
Mark C. Meyer Esquire
James J. Bedortha Esquire
Goldberg, Persky & White, P.C.
1030 Fifth Avenue
Pittsburgh, PA  15219

Sander L. Esserman Esquire
Stutzman Bromberg Esserman & Plifka
2323 Bryan Street, STE 2200
Dallas, TX  75201

Robert H. Scheibe Esquire
Jay Teitelbaum Esquire
Morgan, Lewis & Bockius LLP
101 Park Avenue
New York, NY  10178-0060

Ethan D. Fogel Esquire
Juliet Sarkessian Esquire
Jeffrey K. Daman Esquire
Dechert
4000 Bell Atlantic Tower
1717 Arch Street
Philadelphia, PA  19103-2793

Steven J. Del Cotto
Vesuvius USA Corporation
27 Noblestown Road
Carnegie, PA  15106

S. James Wallace Esquire
Griffith McCague & Wallace, PC
STE 3626 Gulf Tower
707 Grant Street
Pittsburgh, PA  15219-1911

Alan Kellman Esquire
The Jaques Admiralty Law Firm, P.C.
1570 Penobscot Building
Detroit, MI  48226

Deborah Candace Phillips
PA Dept of Labor & Industry
914 Penn Avenue, 6th Floor
Pittsburgh, PA  15222

Joel M. Walker Esquire
Duane Morris LLP
600 Grant Street, STE 5010
Pittsburgh, PA  15219

William K. Brown
Resco Products, Inc.
Penn Center West 2, Suite 430
Pittsburgh, PA  15276

Thomas E. Reilly Esquire
Thomas E. Reilly, P.C.
2025 Greentree Road
Pittsburgh, PA  15220

Pension Benefit Guaranty Corporation
Office of the General Counsel
Attention: Lawrence F. Landgraff Esquire
1200 K Street, N.W.
Washington, DC  20005

Robert S. Bernstein Esquire
Bernstein Law Firm, P.C.
1133 Penn Avenue
Pittsburgh, PA  15222

Cynthia L. Cosgrove
Washington Mills Electro Minerals Corp.
PO Box 423
Niagara Falls, NY  14302

Charles S. Siegel Esquire
Waters & Kraus, LLP
3219 McKinney Avenue, Suite 3000
Dallas, TX  75204

William E. Kelleher, Jr. Esquire
Cohen & Grigsby, P.C.
11 Stanwix Street, 15th Floor
Pittsburgh, PA  15222

Leonard P. Goldberger Esquire
Stevens & Lee
1818 Market Street, 29th Floor
Philadelphia, PA  19103

Robert C. Edmundson Esquire
PA Department of Revenue
5th Floor, Manor Complex
564 Forbes Avenue
Pittsburgh, PA  15219

Louis C. Long Esquire
Meyer Darragh Buckler Bebenek & Eck PLLC
US Steel Tower, STE 4850
600 Grant Street
Pittsburgh, PA  15219

George T. Snyder Esquire
Stonecipher Cunningham Beard & Schmitt
125 First Avenue
Pittsburgh, PA  15222

Russell R. Sanders Esquire
May, Long & Sanders
3030 US Steel Tower
600 Grant Street
Pittsburgh, PA  15219

Michael S. Davis Esquire
Mary G. McCarthy Esquire
Zeichner Ellman & Krause LLP
575 Lexington Avenue
New York, NY  10022

Suzanne Keys Esquire
Byrd, Gibbs & Martin, PLLC
PO Box 19
Jackson, MS  39205

Robert M. Fishman Esquire
Brian L. Shaw Esquire
Allen J. Guon Esquire
Shaw Gussis Fishman Glantz & Wolfson, LLC
321 N. Clark, Suite 800
Chicago, IL  60610

Jennifer L. McBrien Esquire
Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY  10104-0050

Deirdre Woulfe Pacheco Esquire
Wilentz Goldman & Spitzer
90 Woodbridge Center Drive
Suite 900, Box 10
Woodbridge, NJ  07095-0958

Patrick C. Malouf Esquire
Porter & Malouf, P.A.
PO Box 12768
Jackson, MS  39236

Clayton M. Creswell Esquire
Senior Associate Counsel
UMWA Health & Retirement Funds
Office of the General Counsel
2121 K Street, NW Suite 350
Washington, DC  20037

David Lloyd Merrill Esquire
Cohen Conway Copeland Klett Paiva & Merrill, P.A.
10 Central Parkway, Suite 400
PO Box 259
Stuart, FL  34995-0259

Jonathan Krassenstein Esquire
Krassenstein & Associates
7500 Brooktree Road
Wexford, PA  15090

Scott W. Wert Esquire
Foster & Sear, L.L.P.
524 E. Lamar Boulevard, STE 200
Arlington, TX  76011

Beverly Weiss Manne Esquire
Michael A. Shiner Esquire
Tucker Arensberg PC
1500 One PPG Place
Pittsburgh, PA  15222

Alan R. Brayton Esquire
Brayton Purcell
222 Rush Landing Road
Novato, CA  94945

David A. Jagonlinzer Esquire
Ferraro & Associates
4000 Ponce De Leon Blvd., STE 700
Miami, FL  33146

Joseph F. Rice Esquire
Motley Rice LLC
28 Bridgeside Boulevard
Mt. Pleasant, SC  29464

Jonathan C. Hantke Esquire
Pamela H. Walters Esquire
Aldine Independent School District
14910 Aldine-Westfield Road
Houston, TX  77032

Deborah L. Thorne Esquire
Barnes & Thornburg, LLP
One North Wacker Drive, Suite 4400
Chicago, IL  60606

Julie A. Ardoin Esquire
Julie Ardoin, LLC
2200 Veterans Memorial Blvd., Ste 210
Kenner, LA  70062-4032

Jeffrey A. Schaffer
Spectrum Group Management LLC
1250 Broadway, STE 810
New York, NY  10001

Shepard A. Hoffman Esquire
The Hoffman Law Firm
Highland Park Place
4514 Cole Avenue, STE 806
Dallas, TX  75205

Kimberly M. Stoker Esquire
Shapiro Sher Guinto & Sandler
36 S. Charles St., 20th Floor
Baltimore, MD  21201

Craig Goldblatt Esquire
Nancy L. Manzer Esquire
Wilmer Cutler Pickering Hale and Dorr, LLP
2445 M Street, N.W.
Washington, DC  20037

William J. Bowman Esquire
Edward B. Parks, II Esquire
Hogan & Hartson, LLP
555 Thirteenth Street, N.W.
Washington, DC  20004

Paul S. McGrath, Jr., Esquire
Derek J. Ferace Esquire
Catherine Martin Christopher, Esquire
McGrath & Associates, P.C.
Three Gateway Center
401 Liberty Avenue, 13th Floor
Pittsburgh, PA  15222

Steven J. Kherkher Esquire
Williams Bailey Law Firm, L.L.P.
8441 Gulf Freeway, STE 600
Houston, TX  77017

Michael P. Cascino Esquire
Cascino Vaughan Law Offices, Ltd.
403 W. North Avenue
Chicago, IL  60610-1117

Peter G. Angelos Esquire
Peter G. Angelos, P.C.
5905 Harford Road
Baltimore, MD  21214

David P. McClain Esquire
Daniel F. Patchin Esquire
McClain, Leppert & Maney, P.C.
711 Louisiana, Suite 3100
South Tower, Pennzoil Place
Houston, TX  77002

John D. Cooney Esquire
Cooney & Conway
120 N. LaSalle, Suite 3000
Chicago, IL  60602

Jerrold S. Kulback Esquire
Archer & Greiner, P.C.
One Centennial Square
East Euclid Avenue
Haddonfield, NJ  08033

Lance J. Vander Linden Esquire
Brice, Vander Linden & Wernick, P.C.
9441 LBJ Freeway, STE 350
Dallas, TX  75243

James E. Wimberley Esquire
McPherson, Monk, Hughes, Bradley &
Wimberley, L.L.P.
3120 CentralMall Drive
Port Arthur, TX  77642

Carlo R. Wessels Esquire
E. Jason Atkins Esquire
Hemmer Spoor Pangburn DeFrank PLLC
250 Grandview Drive, Suite 200
Ft. Mitchell, KY  41017

Kevin R. McNulty Esquire
German, Gallagher & Murtagh
200 S. Broad Street, #500
Philadelphia, PA  19102

Joseph C. Gruber Esquire
Michael P. Cussen Esquire
McCaslin, Imbus & McCaslin
632 Vine Street, Suite 900
Cincinnati, OH  45202

James W. Stanley Jr. Esquire
Stanley Law Firm, P.A.
301 North Broadway
North Little Rock, AR  72114

Michael Reed Esquire
McCreary, Veselka, Bragg & Allen, P.C.
PO Box 26990
Austin, TX  78755

Sean Johnston
The Hartford
Hartford Plaza T-6-93
Hartford, CT  06115

Wayne Karbal
Karbal, Cohen, Economou and Dunne
200 S. Michigan Avenue, Suite 2100
Chicago, IL  60604

Katherine Kakish
Assistant Attorney General
State of Michigan, Dept. of Treasury
Cadillac Place
3030 W. Grand Blvd., STE 10-200
Detroit, MI  48202

SherryMoreau, Senior Counsel
Missouri Department of Revenue
General Counsel's Office
301 W. High Street, Room 670
PO Box 475
Jefferson City, MO  65105-0475

A. Russell Smith, Esq.
A Russell Smith Law Offices
159 S. Main St.
Akron, OH  44308

R.Horkovich, Esq.
Anderson Kill & Olick
1251 Avenue of the Americas
New York, NY  10020

Antonio D. Pyle, Esquire
Antonio D. Pyle, PC
227 Upper Baird Road
Stowe, VT  05672

Steven B. Flancher, Esq.
Assistant Attorney General MI Revenue Division
First Floor Treasury Bldg
Lansing, MI  48922

Scott Baldwin, Esq..
Baldwin & Baldwin, L.L.P.
400 W. Houston Street
Marshall, TX  75670

IOS Capital Inc.
Bankrupcty Administration
1738 Bass Road
P. O. Box 9115
Macon, GA  31208

Steven T. Baron, Esq.
Baron and Budd
3102 Oak Lawn Avenue
Suite 400
Dallas, TX  75219-6403

Michael Fielding, Esq.
Husch Blackwell ,LLP
2300 Main St.
Two Pershing Sq. STE 1100
Kansas City, MO  64108

Suzanne Keys, Esquire
Byrd Gibbs & Martin, PLLC
P O Box 19
Jackson, MS  39205

Billy H. Davis, Jr. Esq.
Campbell, Cherry, Harrison, Davis, Dove
PO Drawer 21387
Waco, TX  76702

C. Ernster, Esq.
Chargois & Ernster, L.L.P.
2700 Post Oak Boulevard
Suite 1350
Houston, TX  77056

Gigi Gibson
The Gibson Law Firm
447 Northpark Drive
Ridgeland, MS  39157

William E. Kelleher, Jr. , Esq.
Cohen & Grigsby
11 Stanwix Street, 15th Floor
Pittsburgh, PA  15222

Tom Scheidt
DACA V, LLC
1565 Hotel Circle, South
#310
San Diego, CA  92108

Stephen Vaccaro, Esq.
Debevoise & Plimpton
919 Third Avenue
New York, NY  10022

Avaya Communications
Dun & Bradstreet
P.O. Box 5126
Timonium, MD  21094

Mark S. Palmer, Esq.
Duquesne Light Company
P. O. Box 2045
Pittsburgh, PA  15230

David A. Jagolinzer, Esq.
Ferraro & Associates, P.A.
4000 Ponce De Leon Blvd.
Suite 700
Miami, FL  33146

Ryan A. Foster, Esq.
Foster Law Firm
440 Louisiana,
Ste. 2100
Houston, TX  77002

Scott W. Wert, Esquire
McCurdy Law Firm
817 Greenview Drive
Grand Prairie, TX  75050

Joseph F. Bishop, Jr. Esq.
Garcia and Bishop
618 E. Rutland Street
Covington, LA  70433

Diana Stoffel
Georgia Pacific Corp.--Collections Div.
133 Peachtree St. N.E.
7th floor
Atlanta, GA  30303

Joshua Colangelo-Bryan, Esq.
Patrick J. Feeley, Esq.
Dorsey & Whitney LLP
250 Park Avenue
New York, NY  10177

John Amato IV, Esq.
Goodman, Meagher & Enoch, LLP
111 N. Charles Street
Seventh Floor
Baltimore, MD  21201

J. Michael Mc.Cague, Esq.
Griffith McCague, & Fernsler, PC
707 Grant St.
Gulf Tower
Pittsburgh, PA  15219

Leslie James, Esq.
Hartley and O'Brien, Parsons, Thompson, Hill
2001 Main St.
Wheeling, WV  26003

Jan M. Hayden, Esq.
Heller, Draper, Hayden, Patrick, & Horn, LLC
650 Poydras St.
Ste. 2500
New Orleans, LA  70130

Robert Jacobs, Esq.
Jacobs & Crumplar, P.A.
2 East 7th Street
Wilmington, DE  19899

J. Michael Riley,Esq.
Jones Martin Parris & Tessener, Law Offices,
P.L.L.C.
410 Glenwood Ave. Ste. 200
Raleigh, NC  27603

Julie Ardoin, Esq.
Julie Ardoin, LLC
2200 Veterans Memorial Blvd
Suite 210
Kenner, LA  70062-4032

Thomas Wilson, Esq.
Kelley & Ferraro L.L.P.
2200 Key Tower
127 Public Square
Cleveland, OH  44114

Jonathan T. Krassenstein, Esq.
Krassenstein & Associates
7500 Brooktree Drive
Wexford, PA  15090

Moshe Maimon, Esq.
Levy, Phillips & Konigsberg, LLP
520 Madison Avenue
New York, NY  10022

R. Jeff Carlisle, Esq.
Lynberg & Watkins
888 S. Figueroa Street
Suite 1600
Los Angeles, CA  90017

J. Michael Baggett, Esq.
McCann, Garland, Ridall & Burke
309 Smithfield St. Ste 400
Pittsburgh, PA  15222

Joseph Lubertazzi, Jr., Esq.
McCarter & English, LLP
Four Gateway Center
100 Mulberry Street
Newark, NJ  07102

JackeyW. South Esq.
Lundy & Davis, LLP
501 Broad Street
Lake Charles, LA  70601

Peter C. DePaolis, Esq.
Koonz, McKenney, Johnson, De Paolis &
Lightfoot
10300 Eaton Place
Suite 200
Fairfax, VA  22030

Patrick N. Haines, Esq.
Lanier, Parker, Sullivan, PC
6810 FM 1960 West
Houston, TX  77069

John Ned Lipsitz,Esq.
Anne E. Joynt
Lipsitz & Ponterio
135 Delaware Ave. Ste 506
Buffalo, NY  14202

Robert A. Arcovio, Esq.
Margolis Edelstein
1500 Grant Building
Pittsburgh, PA  15219

William F. Taylor, Esq.
Katherine Mayer, Esq.
McCarter & English, LLP
919 North Market Street, Suite 1800
Post Office Box 111
Wilmington, DE  19899

James E. Wimberley, Esq.
McPherson, Monk, Hughes, Bradley & Wimberley,
LLP
3120 Central Mall Drive
Port Arthur, TX  77642

Richard Milazzo, Esq.
Mendes & Mount
750 Seventh Ave
New York, NY  10019

Missouri Dept. of Revenue Bankruptcy Unit
Missouri Dept. of Revenue Bankruptcy Unit
P.O. Box 475
Jefferson City, MO  65105


Charles G. Blackwell, Esquire
Morris, Sakalarios & Blackwell, PLLC
1817 Hardy Street
Hattiesburg, MS  39401

Alison Darsey, Esquire
Morris, Sakalarios & Blackwell, PLLC
1817 Hardy Street
Hattiesburg, MS  39401


Stacey Lea Sims, Esquire
Morris, Sakalarios & Blackwell, PLLC
1817 Hardy Street
Hattiesburg, MS  39401

F. Marvin Morris, Esquire
Morris, Sakalarios & Blackwell, PLLC
1817 Hardy Street
Hattiesburg, MS  39401


Sara Morris Farris, Esquire
Morris, Sakalarios & Blackwell, PLLC
1817 Hardy Street
Hattiesburg, MS  39401

Anthony Sakalarios, Esquire
Morris, Sakalarios & Blackwell, PLLC
1817 Hardy Street
Hattiesburg, MS  39401


John Baden, Esq.
Motley Rice
28 Bridgeside Boulevard
Mount Pleasant, SC  29465

Tancred V. Schiavoni
O'Melveny & Meyers
Times Square Tower
7 Times Square
New York, NY  10036


Robert Claude Edmundson, Esq.
PA Department of Revenue
4th FLoor, Manor Complex
564 Forbes Avenue
Pittsburgh, PA  15219

Deborah Candace Phillips, Esq.
PA Dept. of Labor & Industry
Unemployment Compensation Fund
914 Penn Avenue
Pittsburgh, PA  15222


Deborah J. Bisco, Esq.
Pension Benefit Guaranty Corp.
1200 K. Street
Washington, DC  20005

Paul Matheny, Esq.
Peter G. Angelos
5905 Harford Road
Baltimore, MD  21214

Alan S. Miller, Esquire
Picadio Sneath Miller & Norton, P.C.
4710 U.S. Steel Tower
600 Grant Street
Pittsburgh, PA  15219

Russell R. Johnson III, Esquire
3734 Byfield Place
Richmond, VA  23233

Bethann P. Schaffzin, Esq.
Shein Law Center, Ltd.
121 S. Broad Street 21st Floor
21st Floor
Philadelphia, PA  19107

Robert W. Phillips, Esq.
Simmons Cooper, LLC
707 Berkshire Blvd.
East Alton, IL  62024

Michael A. Cox, Attorney General
State of Michigan, Department of Treasury
3030 W. Grand Boulevard
Suite 10-200
Detroit, MI  48202

Philip Beard, Esq.
Stonecipher, Cunningham, Beard & Schmitt, P.C.
(Gelco)
125 First Ave
Pittsburgh, PA  15222

William A. Frazell, Esq.
TX Comptroller of Pub. Accts. Bankruptcy and
Coll. Div
P.O. Box 12548
Austin, TX  78711

Robert Shields, III, Esq.
Robert Shields, III, Esquire
2025 Third Avenue
STE 301
Birmingham, AL  35203

Jeffrey C. Hampton,Esq.
Saul Ewing, LLP
1500 Market St.
Philadelphia, PA  19102

Gary Nelson, Esq.
Sherrard, German & Kelly, P.C.
Two PNC Plaza
620 Liberty Plaza
Pittsburgh, PA  15222

Ktherine Kakish, Esq.
State of Michigan, Department of Treasury
3030 W. Grand Boulevard
Suite 10-200
Detroit, MI  48202

Leonard P. Goldberger, Esq.
Stevens & Lee, P.C.
1818 Market Street
29th Floor
Philadelphia, PA  19103

G. Luke Ashley, Esq.
Thompson & Knight LLP
1700 Pacific Avenue
Suite 3300
Dallas, TX  75201

William M. Graham, Esq.
Wallace & Graham
525 North Main St.
Salisbury, NC  28144

J.Kevin Watson, Esq.
Watson & Jernigan, P.A.
2829 Lakeland Drive, Mirror Lake Plz Ste 1502
Jackson, MS  39232

Joseph G. Gibbons, Esq.
White & Williams, LLP
1800 One Liberty Place
Philadelphia, PA  19103

Deirdre Woulfe Pacheco, Esquire
Wilentz, Goldman & Spitzer
90 Woodbridge Center Drive
Suite 900, Box 10
Woodbridge, NJ  07095

Mark G. Ledwin, Esq.
Wilson, Elser, Moskowitz, Edelman & Dicker LLP
3 Gannett Drive
White Plains, NY  10604

JeffreyMutnick
Law Office of Jeffrey S. Mutnick
737 SW Vista Ave.
Portland, OR  97205

Michael J. McGinnis
EL Paso Corporation
1001 Louisiana, Suite 1540 B
Houston, TX  77002

Laura Davis Jones, Esquire
James E. O'Neill, Esquire
Pachulski Stang Ziehl & Jones LLP
919 North Market Street, 17th Floor
Wilmington, DE  19899-8705

Parcels, Inc.
230 North Market Street
P.O. Box 27
Wilmington, DE  19899

Steven M. Yoder, Esquire
Potter Anderson & Coroon LLP
1313 North Market Street
Wilmington, DE  19899-0951

Marla Eskin, Esquire
Mark Hurford, Esquire
Campbell & Levine, LLC
800 N. King Street, #300
Wilmington, DE  19801

Robert J. Stearn, Jr.
Cory D. Kandestin, Esquire
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, DE  19899

Mark D. Collins, Esquire
Deborah E. Spivack, Esquire
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, DE  19899

Jeffrey C. Wisler, Esquire
Michelle McMahon, Esquire
Connolly Bove Lodge & Hutz LLP
1007 N. Orange Street
P.O. Box 2207
Wilmington, DE  19899

Francis A. Monaco, Jr., Esquire
Womble Carlye Sandridge & Rice LLC
222 Delaware Avenue, 15th Floor
Wilmington, DE  19801

Michael B. Joseph, Esquire
Theodore J. Tacconelli, Esquire
Ferry & Joseph, P.A.
824 Market Street, Suite 1000
P.O. Box 1351
Wilmington, DE  19899

Mark S. Chehi
Skadden, Arps, Slate, Meagher & Flom LLP
One Rodney Square
P.O. Box 636
Wilmington, DE  19899-0636

Michael R. Lastowski, Esquire
Duane, Morris & Heckscher LLP
1100 North Market Street, Suite 1200
Wilmington, DE  19801-1246

Laurie Selber Silverstein, Esquire
Potter Anderson & Corroon LLP
1313 N. Market Street, 6th Floor
P.O. Box 951
Wilmington, DE  19899

David Klauder, Esquire
Office of the United States Trustee
844 King Street, Suite 2207
Wilmington, DE  19801

Kathleen Miller, Esquire
Smith, Katzenstein & Jenkins LLP
800 Delaware Avenue, Suite 1000
P.O. Box 410
Wilmington, DE  19899

Curtis Crowther, Esquire
White and Williams LLP
824 North Market Street, Suite 902
P.O. Box 709
Wilmington, DE 19801

John D. Demmy, Esquire
Stevens & Lee, P.C.
1105 N. Market Street, Suite 700
Wilmington, DE  19801-1270

Thomas G. Whalen, Esquire
Stevens & Lee, P.C.
1105 N. Market Street, 7th Floor
Wilmington, DE  19801

Teresa K.D. Currier, Esquire
Saul Ewing
222 Delaware Avenue, Suite 1200
P.O. Box 1266
Wilmington, DE  19899

Rachel B. Mersky, Esquire
Monzack and Monaco, P.A.
1201 N. Orange Street, Suite 400
Wilmington, DE  19801

Allison E. Reardon
Delaware Division of Revenue
820 N. French Street, 8th Floor
Wilmington, DE  19801

Steven K. Kortanek, Esquire
Klehr, Harrison, Harvey, Branzburg & Ellers, LLP
919 Market Street, Suite 1000
Wilmington, DE  19801

William F. Taylor, Jr., Esquire
McCarter & English, LLP
Renaissance Centre
405 N. King Street, 8th Floor
Wilmington, DE  19899

John C. Phillips, Jr., Esquire
Phillips, Goldman & Spence, P.A.
1200 North Broom Street
Wilmington, DE  19806

Adam G. Landis, Esquire
Kerri K. Mumford, Esquire
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801

Daniel K. Hogan, Esquire
The Hogan Firm
1311 Delaware Avenue
Wilmington, DE  19806

James S. Yoder, Esquire
White and Williams LLP
824 Market Street, Suite 902
Wilmington, DE  19899-0709

Brian L. Kasprzak, Esquire
Marks, O'Neill, O'Brien and Courtney, P.C.
913 North Market Street, Suite 800
Wilmington, DE  19801

David P. Primack, Esquire
Drinker Biddle & Reath LLP
1100 North Market Street, Suite 1000
Wilmington, DE  19801-1254

Christopher D. Loizides, Esquire
Loizides & Associates
Legal Arts Bldg.
1225 King Street, Suite 800
Wilmington, DE  19801

Richard S. Cobb, Esquire
Megan N. Harper, Esquire
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801

Carmella P. Keener, Esquire
Rosenthal, Monhait, Gross & Goddess, P.A.
919 Market Street, Suite 1401
P.O. Box 1070
Wilmington, DE  19899-1070

TobeyM. Daluz, Esquire
Leslie C. Heilman, Esquire
Ballard Spahr Andrews & Ingersoll, LLP
919 N. Market Street, 12th Floor
Wilmington, DE  19801

Mark S. Chehi, Esquire
Skadden, Arps, Slate, Meagher & Flom LLP
One Rodney Square
P.O. Box 636
Wilmington, DE  19899-0636

William D. Sullivan, Esquire
4 E. 8th Street, Suite 400
Wilmington, DE  19801

William M. Aukamp, Esquire
Archer & Greiner
300 Delaware Avenue, Suite 1370
Wilmington, DE  19801

Robert Jacobs, Esquire
Maria Rosoff Eskin
Jacobs & Crumplar, P.A.
2 East 7th Street
P.O. Box 1271
Wilmington, DE  19899

Eric Lopez Schnabel, Esquire
Robert W. Mallard, Esquire
Dorsey & Whitney LLP
300 Delaware Avenue, Suite 1010
Wilmington, DE 19801

Evelyn J. Meltzer, Esq.
Pepper Hamilton LLP
Hercules Plaza,Suite 5100
1313 North Market Street
P.O. Box 1709
Wilmington, DE 19899-1709

Derrick C. Tay
Ogilvy Renault LLP
Royal Bank Plaza, South Tower
200 Bay Street, Suite 3800
Toronto, Ontario M5J 2Z4
CANADA

Yves Lauzon, Esquire
Michel Belanger, Esquire
LAUZON BELANGER, INC..
286 Street Paul West
Montréal (Quebec)
H2Y 2A3

Jacqueline Dais-Visca, Senior Counsel
Business Law Section
The Exchange Tower
King Street West 3400
C.P. 36
Toronto, Ontario M5X 1K6

NORTEL
Chris Paczynski, Analyst
Global Credit Management
195 The West Mall
Toronto, Ontario
M9C 5K1

Attn: Diane Stewart
Peoples First Community Bank
P.O. Box 59950
Panama City, FL 32412-0950

Secretary of State
Division of Corporations
Franchise Tax
P.O. Box 7040
Dover, DE 19903

Cindy Schultz
Ingersoll-Rand Fluid Products
One Aro Center
P.O. Box 151
Bryan, OH 43506

John P. Dillman, Esquire
Linebarger Heard Goggan Blair
Graham Peña & Sampson, LLP
P.O. Box 3064
Houston, TX 77253-3064

Paul G. Sumers, Esquire
TN Attorney General's Office, Bankr. Unit
P.O. Box 20207
Nashville, TN 37202-0207

Danice Sims
P.O. Box 66658
Baton Rouge, LA 70896

Robert T. Aulgur, Jr., Esquire
P.O. Box 617
Odessa, DE 19730

Mr. Charles C. Trascher III, Esquire
Snellings, Breard, Sartor, Inabnett & Trascher, LLP
P.O. Box 2055
Monroe, LA 71207

Steven B. Flancher, Esquire
Assistant Attorney General
Department of Attorney General
Revenue and Collections Division
P.O. Box 30754
Lansing, MI 48909

Mark Browning, Esquire
Assistant Attorney General
c/o Sherri K. Simpson, Legal Assistant
Office of the Attorney General
Bankruptcy & Collections Division
P.O. Box 12548
Austin, TX 78711-2548

William A. Frazell, Esquire
Assistant Attorney General
Bankruptcy & Collections Division
P.O. Box 12548
Austin, TX 78711-2548

General Motors Acceptance Corporation
P.O. Box 5055
Troy, MI 48007-5055

Missouri Department of Revenue
Bankruptcy Unit
Gary L. Barnhart
P.O. Box 475
Jefferson City, MO 65105-0475

Trade-Debt.Net
2 Stamford Plaza #1501
Stamford, CT 06901-3263

John Donley, Esquire
Adam Paul, Esquire
Kirkland & Ellis LLP
300 North LaSalle
Chicago, IL 60654

Margaret A. Holland
Deputy Attorney General
New Jersey Attorney General's Office
Division of Law
R.J. Hughes Justice Complex
P.O. Box 106
Trenton, NJ 08625

Rachel Jeanne Lehr
Deputy Attorney General
Office of the Attorney General
R.J. Hughes Justice Complex
P.O. Box 093
Trenton, NJ 08625

Mr. Mark Hankin
HanMar Associates, M.L.P.
P.O. Box 26767
Elkins Park, PA 19027

Hillary Browning-Jones
Assistant City Attorney
P.O. Box 1631
Knoxville, TN 37901

Xerox Capital Services, LLC
P.O. Box 660502
Dallas, TX 75266-0502

John Waters, Esquire
Iowa Department of Revenue
Collections Section
P.O. Box 10457
Des Moines, IA 50306

The Law Offices of Janet S. Baer P. C.
70 W. Madison Street, Suite 2100
Chicago, IL 60602

Mark Shelnitz
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

Elihu Inselbuch, Esquire
Rita Tobin, Esquire
Caplin & Drysdale, Chartered
375 Park Avenue, 35th Floor
New York, NY 10152-3500

Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038-4982

Scott L. Baena, Esquire
Bilzin Sumberg Baena Price & Axelrod LLP
200 South Biscayne Blvd, Suite 2500
Miami, FL 33131

Philip Bentley, Esquire
Doug Mannal
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036

Todd Meyers, Esquire
Kilpatrick Stockton
1100 Peachtree Street, Suite 2800
Atlanta, GA 30309

D. J. Baker, Esquire
Skadden, Arps, Slate, Meagher & Flom LLP
Four Times Square
New York, NY 10036

Office of Reorganization
Securities & Exchange Commission
Suite 1000
3475 Lenox Road, N.E.
Atlanta, GA 30326-1232

Internal Revenue Service
Attn: Insolvency
31 Hopkins Plaza, Room 1150
Baltimore, MD 21201

Michael A. Berman
Securities & Exchange Commission
Office of General Counsel-Bankruptcy
100 F Street, NE
Washington, DC 20549

James D. Freeman, Esquire
Jerel L. Ellington, Esquire
U.S. Department of Justice
Environmental Enforcement Section
1961 Stout Street –Eighth Floor
Denver, CO 80294-1961

Jon L. Heberling, Esquire
McGarvey, Heberling, Sullivan &
McGarvey PC
745 South Main Street
Kalispel, MT 59901

David S. Heller, Esquire
Latham & Watkins
Sears Tower, Suite 5800
233 South Wacker Drive
Chicago, IL 60606

Charles E. Boulbol, Esquire
26 Broadway, 17th Floor
New York, NY 10004

Ira S. Greene, Esquire
Hogan & Hartson LLP
875 Third Avenue
New York, NY 10022-6225

James A. Sylvester, Esquire
Intercat, Inc.
2399 Highway 34 #C1
Manasquan, NJ 08736-1500

Steven J. Johnson, Esquire
Gibson, Dunn & Crutcher LLP
1881 Page Mill Road
Palo Alto, CA 94304-1125

Charlotte Klenke, Esquire
Schneider National, Inc.
P.O. Box 2545
3101 S. Packerland
Green Bay, WI 54306

David S. Rosenbloom, Esquire
Jeffrey E. Stone, Esquire
Lewis S. Rosenbloom, Esquire
McDermott, Will & Emery
227 West Monroe Street
Chicago, IL 60606-509

Charles L. Finke, Assistant General Counsel
Brad Rogers, Esquire
Office of the General Counsel
Pension Benefit Guaranty Corp
1200 K. Street, N. W.
Washington, D.C. 20005-4026

Pamela Zilly
Richard Shinder
Barry Korn
The Blackstone Group
345 Park Avenue, 30th Floor
New York, NY 10154

Jan M. Hayden
William H. Patrick
Heller, Draper, Hayden, Patrick & Horn,
L.L.C.
650 Poydras Street, Suite 2500
New Orleans, LA 70130-6103

Ann Harper, Esquire
Baron & Budd
3102 Oak Lawn Avenue
Suite 1100
Dallas, TX 75219

Alan R. Brayton, Esquire
Brayton & Purcell
222 Rush Landing Road
Novato, CA 94945

Jonathan W. Young
Wildman, Harrold, Allen & Dixon
225 West Wacker Drive, Suite 3000
Chicago, IL 60606-1229

Russell W. Budd
Baron & Budd, P.C.
3102 Oak Lawn Avenue
P.O. Box 8705
Dallas, TX 75219

Shelby A. Jordan, Esquire
Nathaniel Peter Holzer. Esquire
Jordan, Hyden, Womble & Culbreth, P.C.
500 N. Shoreline Blvd., Suite 900
Corpus Christi, TX 78471

The Mills Corporation
Ontario Mills LP
Legal Department
225 W. Washington Street
Indianapolis, IN 46204-3435

T. Kellan Grant
Wildman, Harrold, Allen & Dixon
225 West Wacker Drive, Suite 3000
Chicago, IL 60606-1229

The Gibson Law Firm, PLLC
P.O. Box 6005
447 Northpark Drive
Ridgeland, MS 39157

Christopher L. Beard, Esquire
The Beard Group
502 W. Patrick Street
Frederick, MD 21701

Bernice Conn, Esquire
Robins, Kaplan, Miller & Ciresi LLP
2049 Century Park East, Suite 3700
Los Angeles, CA 90067

Steven J. Kherkher, Esquire
Laurence G. Tien, Esquire
Williams Kherkher Hart & Boundas, LLP
8441 Gulf Freeway, Suite #600
Houston, TX 77017

Delta Chemical Corporation
2601 Cannery Avenue
Baltimore, MD 21226-1595

Steven T. Hoort, Esquire
Ropes & Gray
Prudential Tower
800 Boylston Street
Boston, MA 02199-3600

Peter Van N. Lockwood, Esquire
Julie W. Davis, Esquire
Trevor W. Swett, III, Esquire
Nathan D. Finch, Esquire
Caplin & Drysdale, Chartered
One Thomas Circle, N.W.
Washington, DC 20005

Peter A. Chapman
572 Fernwood Lane
Fairless Hills, PA 19030

PaulM. Matheny
The Law Offices of Peter G. Angelos, P.C.
210 W. Pennsylvania Avenue, Suite 300
Towson, MD 21204-4546

Michael J. Urbis
Jordan, Hyden, Womble & Culbreth, P.C.
1534 E. 6th Street, Suite 104
Brownsville, TX 78520

Mary A. Coventry
Sealed Air Corporation
200 Riverfront Blvd.
Elmwood Park, NJ 07407-1033

Katherine White
Sealed Air Corporation
200 Riverfront Boulevard
Elmwood Park, NJ 07407

Joseph T. Kremer, Esquire
Lipsiptz, Green, Fahringer, Roll,
Salisbury & Cambria, LLP
42 Delaware Avenue, Suite 300
Buffalo, NY 14202

Paul D. Henderson, Esquire
Paul D. Henderson, P.C.
712 Division Avenue
Orange, TX 77630

William E. Frese, Esquire
Attn: Sheree L. Kelly, Esquire
80 Park Plaza, T5D
P.O. Box 570
Newark, NJ 07101

Scott W. Wert, Esquire
Foster & Sear, LLP
817 Greenview Drive
Grand Prairie, TX 75050

Anton Volovsek
P.O. Box 128
601 King Street
Cottonwood, ID 83522

Jonathan H. Alden, Esquire
Assistant General Counsel
3900 Commonwealth Boulevard, MS 35
Tallahassee, FL 32399-3000

Rosa Dominy
Bankruptcy Administration
IOS Capital, Inc.
1738 Bass Road
P.O. Box 13708
Macon, GA 31208-3708

Stephanie Nolan Deviney
Brown & Connery, LLP
360 Haddon Avenue
P.O. Box 539
Westmont, NJ 08108

Elizabeth S. Kardos, Esquire
Gibbons P.C.
One Gateway Center
Newark, NJ 07102-5310

William S. Katchen, Esquire
Duane Morris LLP
744 Broad Street, Suite 1200
Newark, NJ 07102-3889

C. Randall Bupp, Esquire
Bardelli, Straw & Cavin LLP
2000 Crow Canyon Place, Suite 330
San Ramon, CA 94583

Peter S. Goodman, Esquire
Andrews & Kurth LLP
450 Lexington Avenue, 15th Floor
New York, NY 10017

State Library of Ohio
c/o Michelle T. Sutter
Revenue Recovery
Office of the Attorney General
150 East Gay Street, 23rd Floor
Columbus, OH 43215

Greif, Inc.
Attn: Credit Department
366 Greif Parkway
Delaware, OH 43015

Margaret Ann Nolan, County Solicitor
Camela Chapman, Senior Assistant
County Solicitor
Howard County Office of Law
George Howard Building
3430 Courthouse Drive, 3rd Floor
Ellicott City, MD 21043

M. Diane Jasinski, Esquire
Michael D. Hess
Corporation Counsel of the City of New York
100 Church Street, Room 6-127
New York, NY 10007

Janet Napolitano
Robert R. Hall
Russell W. Savory
1275 West Washington Street
Phoenix, AZ 85007-1278

Russell W. Savory
Gotten, Wilson & Savory, PLLC
88 Union Avenue, 14th Floor
Memphis, TN 38103

Credit Manager
Belz Enterprises
100 Peabody Place, Suite 1400
Memphis, TN 38103

James P. Ruggeri
Scott A. Shail
Shipman & Goodwin LLP
1133 Connecticut Avenue, NW
3rd Floor, Suite A
Washington, D.C. 20036-4305

Daniel H. Slate, Esquire
Hughes Hubbard & Reed LLP
350 South Grand Avenue
Los Angeles, CA 90071-3442

Andrea L. Hazzard, Esquire
Hughes Hubbard & Reed LLP
One Battery Park Plaza
New York, NY 10004-1482

Authur Stein, Esquire
1041 W. Lacey Road
P.O. Box 1070
Forked River, NJ 08731-6070

Robert H. Rosenbaum, Esquire
M. Evan Meyers, Esquire
Meyers, Rodbell & Rosenbaum, P.A.
Berkshire Building
6801 Kenilworth Avenue, Suite 400
Riverdale, MD 20737-1385

Colin D. Moore
Provost & Umphrey
Law Firm, L.L.P.
490 Park Street
Beaumont, TX 77704

Kevin James
Deputy Attorney General
1515 Clay Street, 20th Floor
Oakland, CA 94612-1413

Dorine Vork, Esquire
Stibbe, P.C.
489 Fifth Avenue, 32nd Floor
New York, NY 10017

Suexirda Prayaga
7365 MacLeod Lane
Ofallon, MO 63366

Bart Hartman
Treasurer –Tax Collector
Attn: Elizabeth Molina
1600 Pacific Highway, Room 162
San Diego, CA 92101

David Aelvoet, Esquire
Linebarger Goggan Blair Graham Pena
& Sampson, LLP
Travis Park Plaza Building
711 Navarro, Suite 300
San Antonio, TX 78205

Hampshire Chemical Corporation and Union
Carbide Corporation)
Kathleen Maxwell
Legal Department
The Dow Chemical Company
2030 Dow Center/Office 732
Midland, MI 48674

Ronald S. Beacher, Esquire
Pitney, Hardin, Kipp & Szuch LLP
7 Times Square
New York, NY 10036-6524

Robert M. Horkovich, Esquire
Anderson, Kill & Olick, P.C.
1251 Avenue of the Americas
New York, NY 10020-1182

E. Katherine Wells, Esquire
South Carolina Department of Health
and Environmental Control
2600 Bull Street
Columbia, SC 29201-1708

William H. Johnson, Esquire
Norfolk Southern Corporation
Law Department
Three Commercial Place
Norfolk, VA 23510-9242

Craig Barbarosh, Esquire
Pillsbury Winthrop LLP
650 Town Center Drive, Suite 700
Costa Mesa, CA 92626-7122

Robert Cimino, Esquire,
Suffolk County Attorney
Attn: Diane Leonardo Beckmann,
AsStreet County
H. Lee Dennison Building
100 Veterans Memorial Highway
P.O. Box 6100
Hauppauge, NY 11788-0099

Anne Marie P. Kelley, Esquire
Dilworth Paxson, LLP
Liberty View –Suite 700
457 Haddonfield Road
Cherry Hill, NJ 08002

Gina Baker Hantel, Esquire
Attorney General Office
Bankruptcy Division
State of Tennessee
425 5th Avenue North, Floor 2
Nashville, TN 37243

Attn: Ted Weschler
Peninsula Capital Advisors, L.L.C.
404 East Main Street, Second Floor
Charlottesville, VA 22902

James M. Garner, Esquire
Sher Garner Cahill Richter Klein &
Hilbert, L.L.C.
909 Poydras Street, Suite 2800
New Orleans, LA 70112-1033

Minnesota, National Association)
Pillsbury Winthrop LLP
1540 Broadway #9
New York, NY 10036-4039

Aldine Independent School District
Jonathan C. Hantke, Esquire
Pamela H. Walters, Esquire
14910 Aldine-Westfield Road
Houston, TX 77032

DAP Products, Inc.
c/o Julien A. Hecht, Esquire
2400 Boston Street, Suite 200
Baltimore, MD 21224

Deirdre Woulfe Pacheco, Esquire
Wilentz, Goldman & Spitzer
90 Woodbridge Center Drive
P.O. Box 10
Woodbridge, NJ 07095

John W. Havins, Esquire
Havins & Associates PC
2211 Norfolk, Suite 525
Houston, TX 77098

Leonard P. Goldberger, Esquire
Stevens & Lee, P.C.
1818 Market Street, 29th Floor
Philadelphia, PA 19103-1702

Daniel A. Speights, Esquire
Speights & Runyan
200 Jackson Avenue, East
P.O. Box 685
Hampton, SC 29924

Donna J. Petrone, Esquire
ExxonMobil Chemical Company
Law Department –Bankruptcy
13501 Katy Freeway, RoomW1-562
Houston, TX 77079-1398

Sander L. Esserman, Esquire
Robert T. Brousseau, Esquire
Van J. Hooker, Esquire
Stutzman Bromberg, Esserman & Plifka PC
2323 Bryan Street, Suite 2200
Dallas, TX 75201

David W. Wirt, Esquire
Winston & Strawn
35 West Wacker Drive
Chicago, IL 60601

Glen W. Morgan, Esquire
Reaud, Morgan & Quinn, Inc.
801 Laurel
Beaumont, TX 77701

Randall A. Rios
Floyd, Isgur, Rios & Wahrlich, P.C.
700 Louisiana, Suite 4600
Houston, TX 77002

Elizabeth J. Cabraser, Esquire
Lieff, Cabraser, Heimann & Bernstein, LLP
Embacadero Center West, 30th Floor
275 Battery Street
San Francisco, CA 94111

Thomas M. Sobol, Esquire
Hagens Berman Sobol Shapiro
55 Cambridge Parkway, Suite 301
Cambridge, MA, 02142

Robert M. Fishman, Esquire
Shaw Gussis Domanskis Fishman & Glantz
321 N. Clark Street, Suite 800
Chicago, Illinois 60610

Edward H. Tillinghast, III, Esquire
Sheppard, Mullin, Richter & Hampton LLP
Twenty-fourth Floor, 30 Rockefeller Plaza
New York, NY 10112

Darrell W. Scott
The Scott Law Group
926 W. Sprague Avenue, Suite 680
Spokane, WA 99201-5071

GaryM. Becker, Esquire
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036

Christopher R. Momjian
Senior Deputy Attorney General
I.D. No. 057482
Office of Attorney General
21 S. 12th Street, 3Road Floor
Philadelphia, PA 19107-3603

Denise A.Kuhn
Office of Attorney General
21 S. 12th Street, 3rd Floor
Philadelphia, PA 19107-3603

Gibson, Dunn & Crutcher LLP
200 Park Avenue
New York, NY 10166

Richard B. Specter, Esquire
Corbett, Steelman & Specter
18200 Von Karman Avenue, Suite 900
Irvine, CA 92612

William A. Grubbs, Jr.
Southeat Region Assistant Controller
AON Consulting Inc.
1100 Reynolds Boulevard
Winston-Sale, NC 27105

Michael Selig
Westover Investments, L.L.C.
555 Old Garth Road
Charlottesville, VA 22901

Allan H. Ickowitz, Esquire
Nossaman, Guthner, Knox & Elliott, LLP
445 South Figueroa Street, 31st Floor
Los Angeles, CA 90071

Oscar B. Fears, III
Office of the Attorney General
40 Capitol Square, SW
Atlanta, GA 30334

Philip J. Ward
Victoria Radd Rollins
Williams & Connolly LLP
725 Twelfth Street NW
Washington, DC 20005

Larry A. Feind
133 Peachtree Street, N.E., 7th Floor
Atlanta ,GA 30303

Elizabeth Weller
Linebarger Goggan Blair & Sampson, LLP
2323 Bryan Street, Suite 1720
Dallas, TX 75201-2691

Lynn K. Neuner, Esquire
Simpson, Thacher, & Bartlett
425 Lexington Avenue
New York, NY 10017-3954

Gerald G. Pecht, Esquire
Fulbright & Jaworski, LLP
1301 McKinney, Suite 5100
Houston, TX 77010-3095

Richard G. Placey, Esquire
Montgomery, McCracken, Walker & Rhoads LLP
123 South Broad Street
Avenue of the Arts
Philadelphia, PA 19109

Ronald D. Gorsline
Chambliss, Bahner, & Stophel, P.C.
1000 Tallan Building, Suite 1000
Two Union Square
Chattanooga, TN 37402-2552

Martha E. Romero, Esquire
6516 Bright Avenue
Whittier, CA 90601-4503

Richard A. O'Halloran, Esquire
Burns, White & Hickton, LLC
100 Four Falls, Suite 515
1001 Conshohocken State Road
West Conshohocken, PA 19428

Mr. Harvey Schultz
The Schultz Organization
4 Woods End
Ocean, NJ 07712-4181

James J. Restivo, Esquire
Reed Smith LLP
225 Fifth Avenue, Suite 1200
Pittsburgh, PA 15222-2716

Jonathan D. Berger, Esquire
Russell Henkin, Esquire
Berger & Montague, P.C.
1622 Locust Street
Philadelphia, PA 19103-6365

DACA V, LLC
Attn: Julie Bubnack
1565 Hotel Cir S, Ste 310
San Diego, CA 92108-3419

Jon Bauer
Contrarian Capital Management, LLC
411 West Putnam Avenue, Suite 225
Greenwich, CT 06830

Michael S. Davis, Esquire
Zeichner Ellman & Krause
575 Lexington Avenue, 10th Floor
New York, NY 10022

Don C. Fletcher, Esquire
The Cavanagh Firm, P.A.
1850 North Central Avenue, Suite 2400
Phoenix, AZ 85004

Barbara G. Billet, Esquire
Elaine Z. Cole, Esquire
NY State Department of Taxation & Finance
340 E. Main Street
Rochester, NY 14604

Thomas J. Quinn, Esquire
Mendes & Mount, LLP
750 Seventh Avenue
New York, NY 10019-6829

Ann Beimdiek Kinsella
Assistant Attorney General
445 Minnesota Street, Suite 1200
Street Paul, MN 55101-2127


Brad N. Friedman
Rachel Fleishman
Milberg Weiss Bershad Hynes & Lerach LLP
One Pennsylvania Plaza
New York, NY 10119-0165

Edward L. Jacobs, Esquire
Bankemper & Jacobs
The Shaw House
26 Audubon Place
P.O. Box 70
Fort Thomas, KY 41075-0070


Anthony F. Parise
Cornell University
Office of University Counsel
300 CCC Building, Garden Avenue
Ithaca, NY 14853-2601


Thomas O. Bean
McDermott, Will & Emery
28 State Street, 34th Floor
Boston, MA 02109-1775


Debt Acquisition Co of America V LLC
1565 Hotel Cir S, Suite 310
San Diego, CA 92108-3419


Sierra Asset Management LLC
2699 White Road, Suite 225
Irvine, CA 92614-6264

Deborah L. Thorne, Esquire
FabelHaber LLC
55 East Monroe Street, 40th Floor
Chicago, IL 60603


Lori Gruver Robertson, Esquire
Linebarger Goggan Blair Pena & Sampson, LLP
1949 South I.H. 35 (78741)
P.O. Box 17428
Austin, TX 78760


Carl Pericone, Esquire
Wilson, Elser, Moskowitz, Edelman,
Dicker LLP
150 East 42nd Street
New York, NY 10017-5639


Daniel C. Cohn, Esquire
Christopher M. Candon, Esquire
Cohn Whitesell & Goldberg LLP
101 Arch Street
Boston, MA 02110


Contrarian Capital Trade Claims LP
Attn: Alisa Minsch
411 W. Putnam Avenue S-225
Greenwich, CT 06830-6263


Longacre Master Fund Ltd.
Attn: Maurie Shalome
810 7th Avenue, 33rd Floor
New York, NY 10019-5818


Daniel M. Glosband, P.C.
Goodwin Procter LLP
Exchange Place
Boston, MA 02109

John Preefer
128 Willow St Apt 6B
Brooklyn, NY 11201

Peter B. McGlynn, Esquire
Bruce D. Levin, Esquire
Bernkopf Goodman LLP
125 Summer Street, Suite 1300
Boston, MA 02110

Lauren Holzman
Claims Processor
Euler Hermes ACI
800 Red Brook Boulevard
Owings Mills, MD 21117

Amy Pritchard-Williams, Esquire
Margaret R. Westbrook, Esquire
Kennedy Covington Lobdell & Hickman, LLP
Hearst Tower, 47th Floor
214 N. Tryon Street
Charlotte, NC 28202

Stefano Calogero, Esquire
Andrew K. Craig, Esquire
Cuyler Burk, LLP
Parsippany Corporate Center
Four Century Drive
Parsippany, NJ 07054

J. Robert Nelson, Esquire
Van Cott, Bagley, Cornwall & McCarthy
36 South State Street, Suite 1900
Salt Lake City, Utah 84111

Michael F. Brown, Esquire
Drinker Biddle & Reath LLP
One Logan Square
18th & Cherry Streets
Philadelphia, PA 19103-6996

Michael B. Schaedle, Esquire
Blank Rome LLP
One Logan Square
130 North 18th Street
Philadelphia, PA 19103

Roger Frankel, Esquire
Richard H. Wyron, Esquire
Orrick, Herrington & Sutcliffe LLP
Columbia Center
1152 15th Street, N.W.
Washington, DC 20005-1706

Michael S. Etkin, Esquire
Ira M. Levee, Esquire
Lowenstein Sandler PC
65 Livingston Avenue
Roseland, NJ 07068

Julie Ardoin, Esquire
Julie Ardoin, LLC
2200 Veterans Memorial Blvd.,
Suite 210
Kenner, LA 70062-4032

Mark D. Plevin, Esquire
Leslie A. Epley, Esquire
Crowell & Moring LLP
1001 Pennsylvania Avenue, N.W.
Washington, DC 20004-2595

Fredrick Jekel, Esquire
Motley Rice LLC
28 Bridgeside Blvd.,
Mt. Pleasant, SC 29464

Harry Lee, Esquire
Steptoe & Johnson LLP
1330 Connecticut Avenue, NW
Washington, DC 20036

Matthew J. Siembieda, Esquire
Benjamin G. Stonelake, Esquire
Scott E. Coburn, Esquire
Blank Rome LLP
One Logan Square
130 North 18th Street
Philadelphia, PA 19103

DK Acquisition Partners
65 East 55th Street, 19th Floor
New York, NY 10022

Fred Glass
Fair Harbor Capital LLC
1841 Broadway, Suite 1007
New York, NY 10023

M. David Minnick, Esquire
Michael P. Ellis, Esquire
Pillsbury Winthrop Shaw Pittman LLP
50 Fremont Street
San Francisco, CA 94105-2228

Gerald F. George, Esquire
Pillsbury Winthrop Shaw Pittman LLP
50 Fremont Street
San Francisco, CA 94105-2228

Joseph D. Frank, Esquire
Frank/Gecker LLP
325 North LaSalle Street, Suite 625
Chicago, IL 60610

David Jagolinzer, Esquire
Ferraro & Associates, P.A.
4000 Ponce de Leon Blvd., Suite 700
Miami, FL 33146

Steven J. McCardell, Esquire
Jared Inouye, Esquire
Durham Jones & Pinegar
111 E. Broadway, Suite 900
Salt Lake City, UT 84111

Martin J. Bienenstock, Esquire
Judy G.Z. Liu, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153

Jeffrey S. Hebrank, Esquire
Carl P. McNulty, II, Esquire
Burroughs, Hepler, Broom, MacDonald,
    Hebrank & True, LLP
103 West Vandalia Street, Suite 300
Edwardsville, IL 62025-0510

Joseph L. Schwartz, Esquire
Curtis M. Plaza, Esquire
Craig T. Moran, Esquire
Riker Danzig Scherer Hyland & Perretti LLP
Headquarters Plaza
One Speedwell Avenue
Morristown, NJ 07962-1981

Steven J. Mandelsberg, Esquire
Christina J. Kang, Esquire
Hahn & Hessen LLP
488 Madison Avenue
New York, NY 10022

Pryor Cashman LLP
Richard Levy, Jr., Esquire
7 Times Square
New York, NY 10036-6569

Sergio I. Scuteri, Esquire
Capehart & Scatchard, P.A.
8000 Midlantic Drive, Suite 300 S
Mount Laurel, NJ 08054

Drive Anthony Pilavas
25-09 31st Avenue
Astoria, NY 11106

Brian D. Salwowski, Esquire
Office of Attorney General
Indiana Gov. Center South, 5th Floor
302 West Washington Street
Indianapolis, IN 46204-2770

Robert J. Sidman, Esquire
Tiffany Strelow Cobb, Esquire
Vorys, Sater, Seymour and Pease LLP
52 East Gay Street
Columbus, OH 43215

Alan B. Rich
Attorney and Counselor
4244 Renaissance Tower
1201 Elm Street
Dallas, TX 75270

Harley E. Riedel, Esquire
Stichter Riedel Blain & Prosser, P.A.
110 E. Madison Street, Suite 200
Tampa, FL 33602

Samuel J. Rubin, Esquire
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, NY 10017

Michael R. Sew Hoy
U.S. Dept of Justice-Civil Division
Commercial Litigation Branch
1100 L Street, NW –10th Floor
Room 10048
Washington, DC 20005

Hal Pitkow, Esquire
The Falls at Lambertville
351 South Main Street
Lambertville, NJ 08530

Edward J. Westbrook, Esquire
Richardson Patrick Westbrook & Brickman
1037 Chuck Dawley Blvd. – Bldg A
Mount Pleasant, SC 29464

Brad Elias, Esquire
O'Melveny & Myers, LLP
Times Square Tower
7 Times Square
New York, NY 10036

John W. Kozyak, Esquire
Charles W. Throckmorton, Esquire
David L. Rosendorf, Esquire
Corali Lopez-Castro, Esquire
Kozyak Tropin & Throckmorton, P.A.
2525 Ponce de Leon, 9th Floor
Coral Gables, FL 33134

Kevin Welch, Esquire
Office of General Counsel
Division of Waste Management
200 Fair Oaks Lane, First Floor
Frankfort, KY 40601

Greg A. Lawry, Esquire
Locke Lord Bissell & Liddell, LLP
2200 Ross Avenue, Suite 2200
Dallas, TX 75201

Patrick J. Feeley, Esquire
Cecilie Howard, Esquire
Dorsey & Whitney LLP
250 Park Avenue
New York, NY 10177

Stephen B. Gunn, Esquire
Moore & Van Allen PLLC
100 North Tryon Street, Suite 4700
Charlotte, NC 28202

Lauren M.Webb, Esquire
Simmons Browder Gianaris
Angelides & Barnerd LLC
707 Berkshire Boulevard
P.O. Box 521
East Alton, IL 62024

Nina M. Varughese, Esq.
Edward C. Toole, Jr., Esq.
Linda J. Casey, Esq.
Pepper Hamilton, LLP
3000 Two Logan Square
Eighteenth and Arch Streets
Philadelphia, PA 19103-2799

Karl Hill, Esquire
Seitz, Van Ogtrop & Green, P.A.
222 Delaware Avenue, Suite 1500
P.O. Box 68
Wilmington, DE  19899

BarryM. Klayman, Esquire
Cozen O'Connor
1201 N. Market Street, Suite 1400
Wilmington, DE  19801

Stamatios Stamoulis, Esquire
Richard C. Weinblatt, Esquire
Stamoulis & Weinblatt LLC
Two Fox Point Centre
6 Denny Road, Suite 307
Wilmington, DE 19809

John P. Knapp, Jr.
Miller Nash LLP
4400 Two Union Square
601 Union Street
Seattle, WA 98101-2352

William P. Bowden, Esquire
Amanda M. Winfree, Esquire
Ashby & Geddes, P.A.
500 Delaware Avenue, 8th Floor
Wilmington, DE  19899

Ian Connor Bifferato, Esquire
Garvan F. McDaniel, Esquire
Bifferato LLC
800 King Street, First Floor
P.O. Box 2165
Wilmington, DE  19899-2165

Norman L. Pernick, Esquire
J. Kate Stickles, Esquire
500 Delaware Avenue, Suite 1410
Wilmington, DE  19801