# EXHIBIT - A

W.R. Grace & Co.
Fee Application Preparation
Month ended January 31, 2011

| Date | Hours | Description of Services Provided | Bill Rate | Extended Cost |
|---|---|---|---|---|
| **FEE APPLICATION PREPARATION** | | | | |
| **Name: Melanie Schwartz** | | | | |
| 4-Jan | 9.0 | Fee Application - Bill reconciliation | $ 130.81 | $ 1,177.29 |
| 6-Jan | 9.0 | Fee Application - reconcile expenses | $ 130.81 | $ 1,177.29 |
| 7-Jan | 5.0 | Fee Application - work on reconciliations | $ 130.81 | $ 654.05 |
| 10-Jan | 8.5 | Fee Application - work on reconciliations | $ 130.81 | $ 1,111.89 |
| 11-Jan | 2.5 | Fee Application - work on time transfers into nonbillable code | $ 130.81 | $ 327.03 |
| 12-Jan | 2.0 | Fee Application - work on time reconciliations | $ 130.81 | $ 261.62 |
| 13-Jan | 2.0 | Fee Application - work on expense reconciliations | $ 130.81 | $ 261.62 |
| 14-Jan | 0.5 | Fee Application - work on quarterly files | $ 130.81 | $ 65.41 |
| 21-Jan | 2.0 | Fee Application - work on time reconciliations | $ 130.81 | $ 261.62 |
| 28-Jan | 4.0 | Fee Application - work on expense reconciliations | $ 130.81 | $ 523.24 |
| 28-Jan | 1.0 | Fee Application - work on reconciliations | $ 130.81 | $ 130.81 |
| 28-Jan | 3.0 | Fee Application - work on quarterly files | $ 130.81 | $ 392.43 |
| 28-Jan | 2.5 | Fee Application - work on time transfers into nonbillable code | $ 130.81 | $ 327.03 |
| 28-Jan | 4.0 | Fee Application - work on time reconciliations | $ 130.81 | $ 523.24 |
| 31-Jan | 2.0 | Fee Application - work on time reconciliations | $ 130.81 | $ 261.62 |
| | **57.0** | | | |
| **Name: Pavel Katsiak** | | | | |
| 12-Apr | 2.5 | Reviewing bankruptcy reports for submission | $ 233.68 | $ 584.20 |
| 13-Jun | 2.3 | Reviewing bankruptcy reports for submission | $ 233.68 | $ 537.46 |
| 13-Sep | 2.2 | Reviewing bankruptcy reports for submission | $ 233.68 | $ 514.10 |
| 13-Oct | 2.5 | Reviewing bankruptcy reports for submission | $ 233.68 | $ 584.20 |
| 12-Jan | 2.1 | Reviewing bankruptcy reports for submission | $ 233.68 | $ 490.73 |
| 14-Jan | 3.1 | Finalizing and follow up on the quarterly bankruptcy reports for submission | $ 233.68 | $ 724.41 |
| 14-Jan | 1.3 | Addressing questions from the fee auditor | $ 233.68 | $ 303.78 |
| **Name: Tom Smith** | | | | |
| 12-Mar | 0.3 | Reviewing and signing bankruptcy reports and letters | $ 720.09 | $ 180.02 |
| 13-Apr | 0.3 | Reviewing and signing bankruptcy reports and letters | $ 720.09 | $ 180.02 |
| 12-May | 0.3 | Reviewing and signing bankruptcy reports and letters | $ 720.09 | $ 180.02 |
| 11-Jun | 0.3 | Reviewing and signing bankruptcy reports and letters | $ 720.09 | $ 180.02 |
| 14-Jul | 0.3 | Reviewing and signing bankruptcy reports and letters | $ 720.09 | $ 180.02 |
| 13-Aug | 0.3 | Reviewing and signing bankruptcy reports and letters | $ 720.09 | $ 180.02 |
| 13-Sep | 0.3 | Reviewing and signing bankruptcy reports and letters | $ 720.09 | $ 180.02 |
| 14-Oct | 0.3 | Reviewing and signing bankruptcy reports and letters | $ 720.09 | $ 180.02 |
| 14-Nov | 0.3 | Reviewing and signing bankruptcy reports and letters | $ 720.09 | $ 180.02 |

| Date | Hours | Description | Rate | Amount |
|---|---|---|---|---|
| 14-Dec | 0.3 | Reviewing and signing bankruptcy reports and letters | $ 720.09 | $ 180.02 |
| 13-Jan | 0.3 | Reviewing and signing bankruptcy reports and letters | $ 720.09 | $ 180.02 |
| **Name: Justin Bray** | | | | |
| 1-Sep | 0.8 | Discuss fee application with N Johnson (PwC) and A. Garleb (PwC) | $ 422.91 | $ 338.33 |
| 3-Sep | 2.7 | Address audit fee | $ 422.91 | $ 1,141.86 |
| 4-Sep | 1.9 | Address audit fee | $ 422.91 | $ 803.53 |
| **Total Grace Fee Application Charged Hours** | **69.1** | | | **$ 15,459.01** |

Professional Profiles
W.R. Grace & Co. Time Tracking - Audit
For the Month Ended January 31, 2011

| Name of Professional | Position with the Firm | Number of Years in Profession | Project | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|
| George Baccash | Audit Partner | 30 | Integrated Audit | $ 592.80 | 16.0 | $ 9,484.80 |
| Thomas E Smith | Audit Partner | 20+ | Integrated Audit | $ 720.00 | 50.0 | $ 36,004.50 |
| Jill McCormack | Audit Partner | 20+ | Integrated Audit | $ 955.04 | 3.5 | $ 3,342.64 |
| John Newstead | Audit Partner | 10+ | Integrated Audit | $ 666.75 | 6.2 | $ 4,133.85 |
| Lisa Schultz | Audit Partner | 10+ | Integrated Audit | $ 619.76 | 1.0 | $ 619.76 |
| Jody Underhill | Tax Director | 9 | Integrated Audit | $ 395.20 | 54.7 | $ 21,617.44 |
| David Sands | Director | 9 | Integrated Audit | $ 422.91 | 7.7 | $ 3,256.41 |
| Jennifer James | Director | 9 | Integrated Audit | $ 723.90 | 2.0 | $ 1,447.80 |
| Yousef Barbat | Director | 9 | Integrated Audit | $ 817.68 | 0.5 | $ 408.84 |
| Justin Bray | Audit Senior Manager | 8 | Integrated Audit | $ 422.91 | 183.9 | $ 77,773.15 |
| Keith Palmer | Audit Manager | 6 | Integrated Audit | $ 477.82 | 2.8 | $ 1,337.90 |
| Brett Cajdkowski | Audit Manager | 6 | Integrated Audit | $ 306.07 | 4.2 | $ 1,285.49 |
| James Horvath | Audit Manager | 6 | Integrated Audit | $ 520.70 | 9.0 | $ 4,686.30 |
| Jason Mornrissey | Audit Manager | 6 | Integrated Audit | $ 320.04 | 81.1 | $ 25,955.24 |
| Todd Chesla | Audit Manager | 6 | Integrated Audit | $ 301.60 | 31.0 | $ 9,349.60 |
| Pavel Katsiak | Audit Senior Associate | 4 | Integrated Audit | $ 233.68 | 229.0 | $ 53,512.72 |
| Alexandra L. Schmidt | Audit Senior Associate | 3 | Integrated Audit | $ 215.90 | 238.8 | $ 51,556.92 |
| Cristian Newbora | Audit Senior Associate | 3 | Integrated Audit | $ 223.68 | 23.5 | $ 5,461.48 |
| Phillip Cocchi | Audit Senior Associate | 3 | Integrated Audit | $ 227.33 | 18.5 | $ 4,205.61 |
| Stefanie Kwasiborski | Audit Senior Associate | 3 | Integrated Audit | $ 342.90 | 6.5 | $ 2,228.85 |
| Elizabeth Sirna | Audit Senior Associate | 3 | Integrated Audit | $ 228.80 | 64.0 | $ 14,643.20 |
| Hester Lambert | Audit Senior Associate | 3 | Integrated Audit | $ 135.42 | 1.8 | $ 243.76 |
| Mary J. Witt | Audit Senior Associate | 3 | Integrated Audit | $ 342.90 | 2.0 | $ 685.80 |
| Madeline Lederer | Audit Experienced Associate | 3 | Integrated Audit | $ 161.29 | 234.4 | $ 37,806.38 |
| Kathleen Bradley | Audit Experienced Associate | 1 | Integrated Audit | $ 161.29 | 196.0 | $ 31,612.84 |
| Meihua Gao | Audit Experienced Associate | 1 | Integrated Audit | $ 233.68 | 4.0 | $ 934.72 |
| Ryan Boyle | Audit Experienced Associate | 1 | Integrated Audit | $ 180.34 | 1.0 | $ 180.34 |
| Shawn McNeilly | Audit Experienced Associate | 1 | Integrated Audit | $ 161.29 | 243.0 | $ 39,193.56 |
| Veronica Flores | Audit Experienced Associate | 1 | Integrated Audit | $ 156.00 | 89.0 | $ 13,884.00 |
| Jamie Kunkel | Audit Associate | 1 | Integrated Audit | $ 127.00 | 236.2 | $ 29,997.40 |
| Delitza Maria Morales | Audit Associate | 1 | Integrated Audit | $ 118.11 | 1.0 | $ 118.11 |
| Jonathan Edelstein | Audit Intern | 1 | Integrated Audit | $ 85.09 | 127.2 | $ 10,823.45 |
| Adriano Castelino | Project Specialist | 1 | Integrated Audit | $ 135.42 | 3.9 | $ 528.14 |
| Adrienne Obranian | Project Specialist | 1 | Integrated Audit | $ 135.42 | 15.8 | $ 2,139.64 |
| Adrienne Roper | Project Specialist | 1 | Integrated Audit | $ 171.45 | 12.5 | $ 2,143.14 |
| Ailin Igielska | Project Specialist | 1 | Integrated Audit | $ 135.42 | 2.5 | $ 338.55 |
| Alwyn Kruger | Project Specialist | 1 | Integrated Audit | $ 135.42 | 0.2 | $ 27.08 |
| Anthony J Zanella | Project Specialist | 1 | Integrated Audit | $ 135.42 | 0.2 | $ 27.08 |
| David Glausen | Project Specialist | 1 | Integrated Audit | $ 135.42 | 8.0 | $ 1,083.35 |
| Gonzalo Teasone | Project Specialist | 1 | Integrated Audit | $ 135.42 | 1.5 | $ 203.13 |
| Greshyra Finkelstein | Project Specialist | 1 | Integrated Audit | $ 135.42 | 1.0 | $ 135.42 |
| Kyle Smythe | Project Specialist | 1 | Integrated Audit | $ 135.42 | 2.7 | $ 365.63 |
| Luciana Herrera | Project Specialist | 1 | Integrated Audit | $ 135.42 | 10.5 | $ 1,421.91 |
| Natalia Colcigno | Project Specialist | 1 | Integrated Audit | $ 135.42 | 1.3 | $ 176.05 |
| Stephan Gradek | Audit Senior Associate | 3 | Integrated Audit | $ 135.42 | 1.6 | $ 216.67 |
| **Totals** | | | | | 2,231.2 | $ 506,628.30 |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |
| | | |
| Name: George Baccash | | |
| | | |
| 17-Jan | 1.0 | Tax provision discussions |
| 19-Jan | 4.0 | Audit provision work |
| 20-Jan | 1.0 | Tax provisions |
| 24-Jan | 1.0 | Review files sent by D.Libow (Grace) |
| 26-Jan | 3.0 | Tax provision, review D.Libow (Grace) files, APB 23 calc, Dividend repatriation |
| 27-Jan | 2.0 | Tax provision review |
| 31-Jan | 4.0 | Tax provision |
| | 16.0 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Jill McCormack

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 6-Jan | 1.5 | Discuss rev rec matter with T. Smith (PwC) and review notes |
| 14-Jan | 2.0 | Review of independence checklist and update call with P. Katsiak (PwC) |
| | 3.5 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| Name: John Newstead | | |
| 3-Jan | 0.4 | Reading and responding to client e-mails |
| 6-Jan | 1.0 | Review IT testing workpapers |
| 11-Jan | 0.5 | Reading and responding to client e-mails |
| 14-Jan | 1.5 | Review IT testing workpapers |
| 19-Jan | 1.0 | Review IT testing workpapers |
| 21-Jan | 1.5 | Review IT testing workpapers |
| 28-Jan | 0.3 | Reading and responding to client e-mails |
| | **6.2** | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: Lisa Slotznick

| | | |
|------|-----|----------------------------------|
| 18-Jan | 0.8 | Peer Review of K.Palmer's (PwC) workpapers / memo - Reasonability of selections, application of actuarial and accounting standards |
| 19-Jan | 0.2 | Discuss Self insurance reserves with K. Palmer (PwC) |
| | **1.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Jody Underhill** | | |
| 3-Jan | 0.4 | Follow up emails and discussion with G.Hurwitz (Grace) and A.Clark (Grace) regarding model and meeting set for this Friday. |
| 5-Jan | 1 | Conference call with J.Bray (PwC) regarding status of items related to the audit. Follow up call with T.Chesla (PwC) regarding the audit work around the international matters. Follow up email with D.Libow (Grace) regarding updated schedules pertaining to dividend repatriation and computation of foreign source income. |
| 6-Jan | 1.2 | Review FTC/DTA worksheet prior to tomorrow's meeting. |
| 7-Jan | 6.3 | Meeting with G.Hurwitz (Grace) and A.Clark (Grace) to work through analysis related to FTC/DTA and reallocation entry. |
| 10-Jan | 4.3 | Discussion with D.Libow (Grace) regarding timing for year end provision as well as matters related to provision. Discussion and email with A.Clark (Grace)) regarding FTC/DTA roll forward, including the AJE. Follow up discussion with J.Bray (PwC) re: all of the above. |
| 11-Jan | 1.6 | Planning discussions and emails related to year end audit. |
| 12-Jan | 2 | Review internal emails related to year end provision planning. Discussions with D.Libow (Grace)) regarding year end timing and provision related items. Discussions with D.Libow (Grace) regarding ART's K-1 and adjustments related to Kuwaiti tax review and US impact. |
| 13-Jan | 0.5 | Call with D.Libow (Grace) regarding FTC/DTA review and status of items still requiring AJE. |
| 14-Jan | 1 | Follow up conference calls with D.Libow (Grace) and A.Clark (Grace) re: FTC utilization and true-up. |
| 17-Jan | 4.5 | Meeting at client site to discuss year end provision, follow up emails and discussions with A.Clark (Grace) regarding the FTC utilization and true up. |
| 18-Jan | 2.5 | Discussion with D.Libow (Grace), C.Finke ((Grace) regarding the MA uncertain tax position. Discussion with D.Libow (Grace) regarding the FTC utilization, tax entry and other related matters. |
| 24-Jan | 3.5 | Meeting out WR Grace with D.Libow (Grace) & A.Clark (Grace) to start the review of the year end provision including review of provision entries. |
| 25-Jan | 3.4 | Out at WRG reviewing the ETR calculation with D.Libow (Grace) and A.Clark (Grace). |
| 26-Jan | 3.5 | Tax provision of APB23 and dividend repatriation w/p's. |
| 27-Jan | 2 | Review of domestic tax provision. |
| 28-Jan | 8 | Review emails of new information. Status call with PwC audit team on progress. Meeting with E.Filon (Grace) and D.Libow (Grace) re: Canadian transfer pricing and FIN 48 determination and emails with audit regarding same. |
| 31-Jan | 9 | Year end tax provision review. |
| | **54.7** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: David Sands** | | |
| 3-Jan | 0.4 | Meeting with B. Czajkowski (PwC) and P. Crosby (PwC) to discuss results of Grace Internal Audit testing exceptions |
| 14-Jan | 0.6 | Discussion of testing results and audit impact with J. Newstead (PwC), B. Czajkowski (PwC), P. Crosby (PwC) |
| 25-Jan | 3.2 | Final review of IT audit work |
| 26-Jan | 1.8 | Final review of IT audit work |
| 27-Jan | 1.7 | Final review of IT audit work and results memo |
| | 7.7 | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |
| Name: Jennifer James | | |
| 7-Jan | 2.0 | Reviewing 2010 Grace audit support schedules |
| | 2.0 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Yosef Barbut**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 31-Jan | 0.5 | Consultation on the US GAAP implications related to WR Grace's foreign earnings indefinite reinvestment accounting assertion |
| | **0.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Justin Bray** | | |
| 3-Jan | 1.6 | Call with T Smith (PwC), A Schmidt (PwC), P Katsiak (PwC) |
| 3-Jan | 0.4 | Call with T Smith (PwC), A Schmidt (PwC), P Katsiak (PwC), K Bradley (PwC), S McNeilly (PwC), M Lederer (PwC), J Kunkel (PwC) |
| 4-Jan | 1.7 | Call with T Smith (PwC) |
| 4-Jan | 1.9 | Review of revenue recognition policies and controls |
| 4-Jan | 0.8 | Review of planning documentation |
| 5-Jan | 2.6 | Meeting with T Smith (PwC) |
| 5-Jan | 2.3 | Meeting with S Scarlis (Grace), B Dockman (Grace), T Smith (PwC) |
| 5-Jan | 1.8 | Review of revenue recognition policies and controls |
| 5-Jan | 1.6 | Review of Audit Committee policies |
| 5-Jan | 0.8 | Review of planning documentation |
| 5-Jan | 0.4 | Call with J Underhill (PwC) |
| 6-Jan | 2.4 | Meeting with T Smith (PwC) |
| 6-Jan | 0.4 | Meeting with S Scarlis (Grace), T Smith (PwC) |
| 6-Jan | 0.5 | Meeting with S Scarlis (Grace), T Smith (PwC) |
| 6-Jan | 0.9 | Meeting with S Scarlis (Grace), B Dockman (Grace) |
| 6-Jan | 0.7 | Call with J McCormack (PwC), T Smith (PwC) |
| 6-Jan | 1.8 | Review of revenue recognition policies and controls |
| 6-Jan | 0.6 | Research accounting for restructuring activities |
| 6-Jan | 0.8 | Research accounting for business combinations |
| 6-Jan | 0.9 | Review of Audit Committee policies and research on PCAOB regulations |
| 6-Jan | 0.7 | Review of planning documentation |
| 7-Jan | 1.8 | Review documentation of management's testing of revenue transactions |
| 7-Jan | 0.7 | Review of planning documentation |
| 10-Jan | 0.6 | Call with T Smith (PwC), J Morrissey (PwC), A Schmidt (PwC), P Katsiak (PwC), K Bradley (PwC), S McNeilly (PwC), M Lederer (PwC), J Kunkel (PwC) |
| 10-Jan | 3.1 | Call with T Smith (PwC), J Morrissey (PwC), A Schmidt (PwC), P Katsiak (PwC) |
| 10-Jan | 0.6 | Review of PCAOB independence rules |
| 10-Jan | 1.6 | Documentation of independence procedures |
| 10-Jan | 0.9 | Review documentation of management's testing of revenue transactions |
| 10-Jan | 1.3 | Call with J Underhill (PwC) |
| 11-Jan | 0.9 | Call with T Smith (PwC) |
| 11-Jan | 1.2 | Call with P Katsiak (PwC) |
| 11-Jan | 0.7 | Call with B Dockman (Grace) |

| Date | Hours | Description |
|---|---|---|
| 11-Jan | 0.4 | Review materials for audit committee meeting with T. Smith ( PwC) and J. Morrissey (PwC) |
| 11-Jan | 1.8 | Documentation of independence procedures |
| 11-Jan | 1.6 | Review of planning documentation |
| 11-Jan | 0.8 | Call with J Underhill (PwC), T Chesla (PwC), E Sama (PwC) |
| 11-Jan | 0.4 | Call with PwC independence office |
| 12-Jan | 1.1 | Meeting with S Scarlis (Grace) |
| 12-Jan | 0.8 | Meeting with B Dockman (Grace) |
| 12-Jan | 0.9 | Meeting with A Schmidt (PwC) |
| 12-Jan | 1.3 | Meeting with P Katsiak (PwC) |
| 12-Jan | 1.2 | Documentation of independence procedures |
| 12-Jan | 1.9 | Review of planning documentation |
| 12-Jan | 0.8 | Review documentation of management's testing of revenue transactions |
| 12-Jan | 0.4 | Review of supply contracts |
| 12-Jan | 0.9 | Call with T Smith (PwC) |
| 13-Jan | 2.1 | Meeting with T Smith (PwC) |
| 13-Jan | 0.6 | Meeting with B Dockman (Grace) |
| 13-Jan | 1.4 | Meeting with B S Scarlis (Grace) |
| 13-Jan | 2.3 | Documentation of independence procedures |
| 13-Jan | 2.6 | Review of planning documentation |
| 13-Jan | 0.9 | Meeting with A Schmidt (PwC) |
| 13-Jan | 1.8 | Meeting with P Katsiak (PwC) |
| 14-Jan | 1.9 | Meeting with P Katsiak (PwC) |
| 14-Jan | 1.1 | Meeting with A Schmidt (PwC) and J Morrissey (PwC) |
| 14-Jan | 0.7 | Meeting with T Dyer (Grace) |
| 14-Jan | 0.3 | Meeting with B Dockman (Grace) |
| 14-Jan | 1.2 | Call with B Dockman (Grace), E Filon (Grace), D Libow (Grace), J Underhill (PwC) |
| 14-Jan | 0.8 | Meeting with S Scarlis (Grace) |
| 14-Jan | 0.3 | Documentation of independence procedures |
| 14-Jan | 0.4 | Review of planning documentation |
| 14-Jan | 1.8 | Review documentation of management's testing of revenue transactions |
| 16-Jan | 5.2 | Documentation of independence procedures |
| 16-Jan | 1.3 | Review of planning documentation |
| 17-Jan | 0.6 | Meeting with J Morrissey (PwC), A Schmidt (PwC), P Katsiak (PwC), K Bradley (PwC), S McNeilly (PwC), M Lederer (PwC), J Kunkel (PwC) |
| 17-Jan | 0.8 | Meeting with S Scarlis (Grace) |
| 17-Jan | 0.7 | Meeting with B Dockman (Grace) |
| 17-Jan | 3.1 | Review documentation of management's testing of revenue transactions |
| 17-Jan | 4.8 | Review of workpapers |
| 18-Jan | 4.7 | Review documentation of management's testing of revenue transactions |
| 18-Jan | 3.9 | Review of workpapers |
| 18-Jan | 0.9 | Meeting with B Dockman (Grace) |
| 18-Jan | 0.8 | Meeting with S Scarlis (Grace) |
| 18-Jan | 0.6 | Meeting with Internal Audit |
| 19-Jan | 2.1 | Review documentation of management's testing of revenue transactions |
| 19-Jan | 3.8 | Review of workpapers |

| Date | Hours | Description |
|---|---|---|
| 19-Jan | 1.2 | Meeting with B Dockman (Grace) |
| 19-Jan | 0.4 | Call with J Underhill (PwC) |
| 19-Jan | 0.8 | Meeting with H La Force (Grace), B Dockman (Grace), E Bull (Grace), T Smith (PwC) |
| 19-Jan | 0.7 | Review Audit Committee and Board of Directors meeting materials |
| 20-Jan | 1.9 | Audit Committee meeting |
| 20-Jan | 0.8 | Meeting with T Smith (PwC), A Schmidt (PwC) |
| 20-Jan | 4.2 | Review of workpapers |
| 20-Jan | 0.8 | Meeting with B Dockman (Grace) |
| 20-Jan | 0.7 | Meeting with S Scarlis (Grace) |
| 21-Jan | 2.8 | Q4 Business Review meeting |
| 21-Jan | 0.7 | Meeting with B Dockman (Grace), T Smith (PwC) |
| 21-Jan | 1.8 | Review of documentation of goodwill impairment assessment |
| 21-Jan | 1.6 | Review of workpapers |
| 22-Jan | 2.3 | Review of workpapers |
| 23-Jan | 1.8 | Review of workpapers |
| 23-Jan | 1.9 | Documentation of company's tax positions |
| 24-Jan | 0.7 | Meeting with A Schmidt (PwC), P Katsiak (PwC), K Bradley (PwC), S McNeilly (PwC), M Lederer (PwC), J Kunkel (PwC) |
| 24-Jan | 0.9 | Meeting with S Scarlis (Grace), T Puglisi (Grace), J Bahoric (Grace), K Franks (Grace), K Blood (Grace), J Morrissey (PwC), A Schmidt (PwC), P Katsiak (PwC) |
| 24-Jan | 1.3 | Meeting with S Scarlis (Grace) |
| 24-Jan | 0.7 | Call with T Chesla (PwC), E Sama (PwC) |
| 24-Jan | 4.8 | Review of workpapers |
| 24-Jan | 1.7 | Documentation of company's tax positions |
| 25-Jan | 2.7 | Review of workpapers |
| 25-Jan | 1.9 | Documentation of company's tax positions |
| 26-Jan | 4.8 | Review of workpapers |
| 26-Jan | 2.7 | Documentation of company's tax positions |
| 26-Jan | 0.6 | Meeting with B Dockman (Grace) |
| 27-Jan | 2.6 | Meeting with T Smith (PwC), J Morrissey (PwC), P Katsiak (PwC), A Schmidt (PwC) |
| 27-Jan | 0.9 | Meeting with B Dockman (Grace), S Scarlis (Grace) |
| 27-Jan | 1.0 | Meeting with E Filon (Grace), D Richardson (Grace), K Bradley (PwC) |
| 27-Jan | 0.4 | Meeting with S Scarlis (Grace) |
| 27-Jan | 2.9 | Review of workpapers |
| 27-Jan | 1.1 | Documentation of company's tax positions |
| 28-Jan | 3.1 | Review of workpapers |
| 28-Jan | 1.2 | Documentation of company's tax positions |
| 28-Jan | 1.6 | Meeting with T Smith (PwC), J Morrissey (PwC), P Katsiak (PwC), A Schmidt (PwC) |
| 28-Jan | 0.9 | Meeting with P Katsiak (PwC) and J Morrissey (PwC) |
| 28-Jan | 0.6 | Call with J Underhill (PwC), T Chesla (PwC) |
| 29-Jan | 3.4 | Documentation of company's tax positions |
| 30-Jan | 2.9 | Review of workpapers |
| 31-Jan | 0.4 | Meeting with D Libow (Grace), B Dockman (Grace), J Underhill (PwC) |
| 31-Jan | 1.9 | Meeting with G Baccash (PwC), J Underhill (PwC) |
| 31-Jan | 0.9 | Call with T Smith (PwC) |
| 31-Jan | 0.1 | Call with S Scarlis (Grace) |

| Date | Hours | Description |
|------|-------|-------------|
| 31-Jan | 0.3 | Meeting with T Chesla (PwC) |
| 31-Jan | 0.3 | Documentation of company's tax positions |
| 31-Jan | 2.9 | Review of workpapers |
| 31-Jan | 0.5 | 50% of travel time to Boca Raton, FL |
| | **183.9** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Keith Palmer** | | |
| 11-Jan | 0.5 | Review edits of the exhibits after tech review |
| 15-Jan | 1.5 | Review and made edits of final memo |
| 17-Jan | 0.5 | Discuss Peer Review with L. Slotznick (PwC) |
| 19-Jan | 0.3 | Discuss Peer Review comments with M. Lederer (PwC) and make appropriate edits |
| | **2.8** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Brett Czajkowski** | | |
| 3-Jan | 0.4 | Meeting with D. Sands (PwC) and P. Crosby (PwC) to discuss results of Grace Internal Audit testing exceptions |
| 14-Jan | 0.6 | Discussion of testing results and audit impact with J. Newstead (PwC), D. Sands (PwC), P. Crosby (PwC) |
| 14-Jan | 0.8 | Review of audit impact of internal audit findings |
| 24-Jan | 0.3 | Review of audit impact of internal audit findings - automated and restricted access controls |
| 24-Jan | 0.7 | Review of audit impact of internal audit findings - Internal Audit findings |
| 30-Jan | 0.8 | Documentation of audit risks and controls in place to address these risks |
| 30-Jan | 0.6 | Discussion with P. Crosby (PwC) over SAP testing results |
| | **4.2** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

Name: James Horvath

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 7-Jan | 0.5 | Review of Global HR Services Adult Support for pensions |
| 6-Jan | 4.0 | Review of Global HR Services Adult Support for pensions |
| 5-Jan | 4.0 | Review of Global HR Services Adult Support for pensions |
| 31-Jan | 0.5 | Review of Global HR Services Adult Support for pensions |
| | **9.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Jason Morrissey**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 4-Jan | 1.0 | Entry Level Controls meeting with P. Wagoneer (Grace) |
| 4-Jan | 4.9 | Review of RS Solutions Deal |
| 5-Jan | 4.0 | Review of RS Solutions Deal |
| 5-Jan | 0.9 | Review of China Deal |
| 6-Jan | 1.0 | Review of China Deal |
| 7-Jan | 0.7 | Discussion with V. Leo (Grace) regarding RS Solutions Revenue |
| 7-Jan | 1.2 | Review of China Deal |
| 8-Jan | 1.0 | Review of China Deal |
| 10-Jan | 1.0 | Internal status meeting with T Smith (PwC), J. Bray (PwC), P . Katsiak (PwC), J. Kunkel (PwC), K. Bradley (PwC), M. Lederer (PwC), S. McNeilly (PwC) |
| 10-Jan | 1.0 | Internal status meeting with T Smith (PwC), J. Bray (PwC), P . Katsiak (PwC) |
| 10-Jan | 0.5 | Discussion with management regarding China Valuation |
| 10-Jan | 1.5 | Call with T Smith (PwC), J Bray (PwC), A Schmidt (PwC), P Katsiak (PwC) |
| 10-Jan | 0.6 | Discussion with T. Smith (PwC) regarding acquisitions |
| 10-Jan | 1.4 | Review of controls documentation |
| 10-Jan | 0.8 | Review of China Deal |
| 11-Jan | 0.6 | ELC Meeting with M. Brown (Grace) |
| 11-Jan | 0.4 | Review of M&A Walkthrough Documentation |
| 11-Jan | 1.0 | Review materials for audit committee meeting with T. Smith ( PwC) and J. Bray (PwC) |
| 11-Jan | 1.0 | Meeting with S. Scarlis (Grace) and T. Puglisi (Grace) to discuss China Valuation |
| 11-Jan | 2.8 | Review of controls documentation |
| 12-Jan | 0.9 | Review of goodwill memo |
| 13-Jan | 0.9 | Call with A. Schmidt (PwC) and T. Smith (PwC) to discuss Goodwill |
| 14-Jan | 1.2 | Discussion with A.Schmidt (PwC) and M. Lederer (PwC) regarding specialist scoping and completion memorandum |
| 14-Jan | 0.3 | Meeting with P. Katsiak (PwC) to discuss status |
| 14-Jan | 1.5 | General review |
| 15-Jan | 1.0 | Review of goodwill documentation |
| 17-Jan | 1.0 | Status meeting with J. Bray (PwC), S. Mcneilly (PwC), P. Katsiak (PwC), A. Schmidt (PwC), K. Bradley (PwC), M. Lederer (PwC), J. Kunkel (PwC), and J. Edelen (PwC) for year-end audit engagement. |
| 17-Jan | 0.1 | Discussion with J. Bray (PwC) regarding GW |
| 17-Jan | 1.9 | Review SAD |
| 17-Jan | 4.0 | Review IA Documentation |
| 17-Jan | 1.0 | Review of Goodwill |
| 18-Jan | 5.0 | General Review |

| Date | Hours | Description |
|---|---|---|
| 19-Jan | 3.0 | Review of controls documentation |
| 19-Jan | 3.0 | General review |
| 21-Jan | 4.0 | Participation in Q4 Review |
| 21-Jan | 1.0 | Meet with T. Smith (PwC), A. Schmidt (PwC), and J. Bray (PwC) to discuss Goodwill |
| 22-Jan | 2.0 | General Review |
| 24-Jan | 1.0 | Internal status meeting with T Smith (PwC), J. Bray (PwC), P. Katsiak (PwC), J. Kunkel (PwC), K. Bradley (PwC), M. Lederer (PwC), S. McNeilly (PwC) |
| 24-Jan | 1.0 | Meeting with T. Puglisi (Grace) to discuss Goodwill Impairment |
| 24-Jan | 3.0 | General Review |
| 24-Jan | 3.0 | General Review |
| 27-Jan | 4.0 | General Review |
| 28-Jan | 1.0 | Status meeting P. Katsiak (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC) |
| 28-Jan | 1.0 | Discussion with A.Schmidt (PwC) and M. Lederer (PwC) regarding SAS 70 reviews |
| 28-Jan | 3.5 | General Review |
| 29-Jan | 3.0 | Review of SOX Controls |
| 31-Jan | 1.0 | Weekly status meeting with Grace Management. Present P. Katsiak (PwC), A. Schmidt (PwC), S. Scarlis (Grace), T. Puglisi (Grace), J. Bahorich (Grace) |
| 31-Jan | 0.5 | General review |
| | **81.1** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| | | |
| **Name: Todd Chesla** | | |
| 17-Jan | 4.5 | Repatriation Review (at Grace) |
| 18-Jan | 2.0 | Repatriation review, call with J. Bray (PwC), TP call with A.Clark (Grace) |
| 19-Jan | 2.0 | Discussions with D. Sands (PwC) re repatriation calc, etc. |
| 24-Jan | 3.0 | Tax package review |
| 25-Jan | 6.0 | Repatriation and Effective Tax Rate review |
| 26-Jan | 1.0 | German tax packages |
| 27-Jan | 3.0 | Tax package review |
| 28-Jan | 1.0 | Repatriation review, call with J. Bray (PwC) |
| 31-Jan | 8.5 | Review of German packages, repatriation |
| | **31.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Pavel Katsiak** | | |
| 3-Jan | 0.9 | PwC Internal status meeting. Present: J. Bray (PwC), A. Schmidt (PwC), K. Bradley (PwC), M. Lederer (PwC) |
| 3-Jan | 0.8 | Discussing Audit Control Tool (PBC list) with T. Puglisi (Grace) |
| 3-Jan | 0.5 | Discussion with M. Lederer (PwC) regarding mailing of legal letters |
| 3-Jan | 1.1 | Discussion with M. Lederer (PwC), A. Schmidt (PwC) regarding full and false inclusion testing |
| 3-Jan | 1.7 | Reviewing Stock Options planning guide |
| 3-Jan | 1.4 | Discussing controls testing / review with C. Nevelos (PwC) |
| 3-Jan | 0.2 | Follow up with PwC IT team regarding Payroll SAS 70 report |
| 3-Jan | 0.5 | Circling back with the engagement team regarding accounting guidance on capitalizable overhead costs for inventory |
| 3-Jan | 0.9 | Reviewing PwC quality documentation alert and communicating results to the engagement team |
| 5-Jan | 1.0 | Preparing for controls status meeting: preparing the agenda, updating Summary of aggregated deficiencies, receiving updates from the rest of the team |
| 6-Jan | 1.0 | Addressing various questions from the engagement team |
| 7-Jan | 0.6 | Addressing various questions from the engagement team |
| 7-Jan | 0.4 | Discussion with M. Lederer (PwC) regarding audit procedures for insurance accruals testing |
| 8-Jan | 0.2 | Discussing with M. Lederer (PwC) questions regarding stock based compensation |
| 8-Jan | 0.7 | Communicating to the engagement team controls update testing approach |
| 8-Jan | 2.0 | Reviewing Revenue Recognition matter |
| 8-Jan | 1.1 | Reviewing responsibility matrix for the year end audit |
| 9-Jan | 2.3 | Reviewing International teams' communication |
| 9-Jan | 1.4 | Updating responsibility matrix for year end audit |
| 9-Jan | 0.8 | Reviewing and documenting independence considerations |
| 9-Jan | 1.5 | Following up with various team members on the recent quality topics |
| 10-Jan | 0.4 | Obtaining and printing information (handouts) for Divestment/Environmental meeting |
| 10-Jan | 2.4 | Internal meeting to discuss quality webcasts. Present: T. Smith (PwC), J. Bray (PwC), A. Schmidt (PwC) |
| 10-Jan | 0.9 | Responsibility meeting with M. Lederer (PwC) A. Schmidt (PwC), S.McNeilly (PwC), K. Bradley (PwC), J. Kunkel (PwC) and J. Edelen (PwC) |
| 10-Jan | 1.1 | Discussing the testing approach for Divestment / Environmental Reserves with the team |
| 10-Jan | 1.9 | Following up with PwC IT team to discuss implications on controls of IT controls issues noted in the testing |
| 10-Jan | 0.7 | Discussion with M. Lederer (PwC) regarding Mergers and Acquisition internal controls |
| 10-Jan | 1.6 | Distributing / discussing the responsibility matrix with the team |
| 10-Jan | 1.9 | Meeting with T. Puglisi (Grace) to discuss the Audit Control tool and the status of the audit requests |
| 10-Jan | 0.3 | Discussion with M. Lederer (PwC) regarding introduction of J.Edelen (Pac) to Grace audit |

| Date | Hours | Description |
|---|---|---|
| 10-Jan | 0.8 | Call with American Appraisals regarding the China valuation |
| 11-Jan | 1.0 | Meeting with Internal Audit (present: E. Bull (Grace), E. Henry (Grace), D. Richards (Grace) to discuss the status of the controls testing |
| 11-Jan | 1.5 | Meeting with the engagement team to discuss RS Solutions acquisition |
| 11-Jan | 0.8 | Discussing the request for valuation specialist work over Balance Sheet hedges |
| 11-Jan | 1.1 | Follow up with K. Blood (Grace) regarding Balance Sheet hedges |
| 11-Jan | 1.5 | Following up with K. Franks (Grace) regarding schedules for Divestment reserves |
| 11-Jan | 1.1 | Review of the guidance over the business combinations accounting |
| 11-Jan | 1.1 | Follow up with K. Blood (Grace) regarding Pensions |
| 11-Jan | 1.6 | Meeting with E. Bull (Grace) and E. Henry (Grace) to discuss the final count of the control deficiencies |
| 11-Jan | 0.3 | Discussion with M. Lederer (PwC) and A. Schmidt (PwC) regarding M&A and Pensions internal controls testing |
| 11-Jan | 0.4 | Discussion with M. Lederer (PwC) regarding my audit areas and audit approaches to be taken |
| 11-Jan | 1.6 | Meeting with M. Lederer (PwC) regarding audit approach for the audit areas |
| 12-Jan | 1.0 | Meeting with Grace payroll department to discuss the census data testing. Present: J. Yale (Grace) and J. Martel (Grace) |
| 12-Jan | 1.2 | Call with PwC Singapore to discuss directed audit procedures for the components in scope |
| 12-Jan | 0.3 | Reviewing the methodology used by management for the shipping terms testing |
| 12-Jan | 0.3 | Reviewing internal controls testing |
| 12-Jan | 0.2 | Following up with Internal Audit regarding open documents |
| 12-Jan | 1.4 | Revising physical inventory documentation for Chicago 71st |
| 12-Jan | 2.5 | Meeting with S. McNeilly (PwC) to discuss the audit areas |
| 12-Jan | 1.6 | Reviewing international teams' communication |
| 12-Jan | 3.5 | Updating the planning documents |
| 13-Jan | 0.7 | Following up with internal audit regarding the job description of the finance staff used in the audit |
| 13-Jan | 0.5 | Following up with PwC IT team to discuss the implications of the IT controls deficiencies noted |
| 13-Jan | 0.4 | Finalizing the review of the documentation of the Stock options planning guide |
| 13-Jan | 1.5 | Meeting with Internal Audit to discuss the revenue recognition testing |
| 13-Jan | 1.3 | Assisting the engagement team with controls testing |
| 13-Jan | 1.6 | Reviewing supporting documents for M&A |
| 13-Jan | 0.6 | Following up with T. Puglisi (Grace) regarding open audit requests |
| 13-Jan | 0.6 | Following up with PwC IT team regarding IT control deficiencies |
| 13-Jan | 1.6 | Documentation of the M&A activity |
| 13-Jan | 1.2 | Following up with PwC valuation group regarding the valuation of the Balance Sheet hedges |
| 14-Jan | 3.9 | Documenting revenue recognition matter |
| 14-Jan | 1.2 | Reviewing the results of the work performed in Germany |
| 14-Jan | 1.5 | Following up with Internal Audit regarding revenue recognition matter |
| 14-Jan | 0.6 | Addressing various questions from the engagement team |
| 14-Jan | 2.0 | Review of independance checklist and update call with J. McCormack (PwC) |
| 14-Jan | 0.8 | Reviewing the selection of the law firms for the legal confirmations |
| 15-Jan | 1.4 | Reviewing various steps in the audit file |
| 15-Jan | 2.5 | Review of asbestos reserves schedules |
| 15-Jan | 0.8 | Updating audit control tool in preparation for the client status meeting |
| 15-Jan | 1.3 | Addressing edit noted for the Update to planning document |
| 16-Jan | 3.4 | Documenting revenue recognition matter |

| Date | Hours | Description |
|---|---|---|
| 16-Jan | 2.6 | Documenting update to planning |
| 17-Jan | 1.2 | Responsibility meeting with M. Lederer (PwC), A. Schmidt (PwC), S.McNeilly (PwC), K. Bradley (PwC), J. Kunkel (PwC) and J. Edelen (PwC) |
| 17-Jan | 5.0 | Reviewing the work performed by the engagement team members |
| 17-Jan | 2.5 | Updating audit control tool for the meeting with Grace management |
| 17-Jan | 1.5 | Meeting with Grace management. Present: S. Scarlis (Grace), T. Puglisi (Grace), A. Schmidt (PwC) and J. Bray (PwC) |
| 17-Jan | 1.8 | Addressing various questions from the engagement team |
| 18-Jan | 1.5 | Preparing for the meeting with Internal Audit (review of the prior meeting notes, preparation of the Summary of Aggregated Deficiencies) |
| 18-Jan | 1.4 | Meeting with Internal Audit present: E. Bull (Grace), E. Henry (Grace), D. Richards (Grace)to discuss the status of the controls testing |
| 18-Jan | 0.7 | Discussing the documentation of revenue recognition matter with J. Bray (PwC) and T. Smith (PwC) |
| 18-Jan | 3.1 | Reviewing the testing of stock options |
| 18-Jan | 2.5 | Reviewing ABA requirements for legal letters |
| 18-Jan | 2.8 | Updating Summary of Aggregated Deficiencies per meeting with Internal Audit |
| 19-Jan | 2.3 | Discussing Singapore Revenues testing with the component team |
| 19-Jan | 1.8 | Automated controls discussion with the IT team |
| 19-Jan | 1.1 | Entity Level Controls meeting. Present: E. Bull (Grace), D. Richards (Grace) |
| 19-Jan | 6.8 | Documenting revenue recognition matter |
| 20-Jan | 2.8 | Reviewing the work performed by staff members |
| 20-Jan | 0.9 | Meeting with K. Bradley (PwC) to discuss the restricted cash testing |
| 20-Jan | 1.6 | Circling back with J. McElhenney (Grace) regarding Environmental Reserves |
| 20-Jan | 1.8 | Discussing accounting for Asset Retirement Obligation with S. McNeilly (PwC) |
| 20-Jan | 1.6 | Reviewing hedging testing |
| 20-Jan | 1.5 | Attending Legal Meeting. Present: B. Dockman (Grace), S. Scarlis (Grace), R. Finke (Grace), T. Smith (PwC) |
| 20-Jan | 1.8 | Coordinating entity level controls meeting |
| 21-Jan | 1.0 | Reviewing the testing of properly plant and equipment |
| 21-Jan | 1.1 | Following up with K. Franks (Grace) regarding divestment reserves |
| 21-Jan | 3.4 | Reviewing Environmental Reserves testing |
| 21-Jan | 2.5 | Reviewing the testing over Balance Sheet hedges |
| 22-Jan | 1.7 | Meeting with various PwC team members to discuss the status of work and answer any questions |
| 22-Jan | 1.3 | Reviewing legal reserves |
| 22-Jan | 1.9 | Reviewing the responsibility matrix and assessing the deadlines |
| 22-Jan | 1.1 | Reviewing Asset Retirement Obligation schedules |
| 23-Jan | 2.9 | Reviewing the testing of the Environmental Reserves |
| 23-Jan | 0.7 | Submitting request for additional support for environmental reserves to J. McElhenney (Grace) |
| 23-Jan | 0.4 | Preparing Summary of Uncorrected Misstatements |
| 24-Jan | 0.9 | Following up with J. McElhenney (Grace) regarding open environmental items |
| 24-Jan | 1.1 | Following up with PwC IT team regarding reperformance of Internal Audit's testing |
| 24-Jan | 2.6 | Updating audit control tool in preparation for internal status meeting |
| 24-Jan | 1.2 | Documenting M&A activity |
| 24-Jan | 1.1 | Discussing the documentation of the analytics for depreciation and amortization |
| 24-Jan | 2.9 | Meeting with J. Bahorich (Grace) to discuss accounting for Asset Retirement Obligation |

| Date | Hours | Description |
|---|---|---|
| 24-Jan | 1.0 | Responsibility meeting with M. Lederer (PwC), A. Schmidt (PwC), S.McNeilly (PwC), K. Bradley (PwC), J. Kunkel (PwC) and J. Edelen (PwC) |
| 24-Jan | 1.2 | Status meeting with Grace management. Present: L. Breaux (Grace), S. Scanlis (Grace), T. Puglisi (Grace); P. Katsiak (PwC), A. Schmidt (PwC) |
| 25-Jan | 0.9 | Following up with management regarding open questions on the revenue recognition matter |
| 25-Jan | 1.1 | Reviewing supporting documents for M&A |
| 25-Jan | 1.8 | Updating Summary of Aggregated deficiencies for the meeting with Internal Audit |
| 25-Jan | 1.2 | Discussing the status of the open steps with the engagement team members |
| 25-Jan | 3.1 | Reviewing the work performed by the engagement team members |
| 25-Jan | 2.5 | Reviewing the international components deliverables |
| 25-Jan | 1.4 | Meeting with Internal Audit. Present: E. Bull (Grace), E. Henry (Grace), J. Morrissey (PwC) |
| 26-Jan | 1.6 | Summarizing the results of the 404 meeting with Internal Audit to ensure that proper follow up is performed |
| 26-Jan | 1.9 | Preparing Audit Committee report |
| 26-Jan | 1.1 | Following up on divestment reserves outstanding support with K. Franks (Grace) |
| 26-Jan | 0.8 | Following up with J. McElhenney (Grace) regarding support for environmental reserves testing |
| 26-Jan | 0.7 | Following up with V. Leo (Grace) to discuss the open items needed for China/Brazil acquisition |
| 26-Jan | 0.6 | Reviewing the testing of the stock-based comp. valuation |
| 26-Jan | 0.2 | Sending legal letters received to J. McElhenney (Grace) |
| 26-Jan | 0.2 | Updating Audit Control tool for the meeting with management |
| 26-Jan | 4.9 | Documenting M&A activity |
| 27-Jan | 1.2 | Audit Status update call with T. Smith (PwC). |
| 27-Jan | 0.9 | Discussing RS Solutions and Synthetech acquisitions with management |
| 27-Jan | 0.8 | Circling back with D. Armstrong (Grace) regarding legal letters |
| 27-Jan | 0.7 | Following up with Internal Audit regarding control deficiencies evaluation |
| 27-Jan | 0.3 | Discussing the finding included in the PwC Germany report with the component team |
| 27-Jan | 1.1 | Documenting M&A activity |
| 27-Jan | 2.9 | Reviewing the documentation in the database |
| 27-Jan | 2.3 | Addressing various questions from the engagement team |
| 27-Jan | 1.8 | Updating Summary of Uncorrected Misstatements |
| 28-Jan | 1.9 | Discussing M&A activity with management to gain additional understanding of the accounting (V. Leo (Grace), L. Breaux (Grace) |
| 28-Jan | 1.8 | Reviewing the work performed by the engagement team members |
| 28-Jan | 0.9 | Updating the listing of legal letters received |
| 28-Jan | 1.4 | Review of the Press Release draft |
| 29-Jan | 3.1 | Reviewing Black-Scholes Model used to value stock options |
| 29-Jan | 1.3 | Reviewing the revised Balance Sheet hedges calculation |
| 29-Jan | 2.1 | Documenting Practice Aid for M&A |
| 29-Jan | 0.6 | Addressing edit notes on the Update to planning document |
| 29-Jan | 0.9 | Addressing various questions from the engagement team |
| 30-Jan | 0.7 | Documenting Audit Committee report |
| 30-Jan | 1.2 | Updating Summary of Aggregated Deficiencies |
| 30-Jan | 0.4 | Reviewing various steps in the audit file |
| 30-Jan | 0.6 | Documenting M&A activity |
| 30-Jan | 1.1 | Reviewing Internal Audit's documentation of the Level 2 and 3 locations |
| 31-Jan | 1.9 | Reviewing new version of the trial balance to determine the changes and appropriate audit response |

| | | |
|---|---|---|
| 31-Jan | 1.2 | Updating M&A documentation |
| 31-Jan | 0.9 | Meeting with PwC engagement team staff (K. Bradley (PwC), M. Lederer (PwC)) to clarify audit plan and address various questions |
| 31-Jan | 0.2 | Analyzing trial balance to determine that all material accounts were covered and if any additional testing is necessary |
| 31-Jan | 1.3 | Review of the work performed by staff |
| 31-Jan | 1.6 | Updating controls testing documentation |
| 31-Jan | 0.9 | Reading legal letters received |
| | **229.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Alexandra L. Schmidt** | | |
| 3-Jan | 1.1 | Team meeting with T. Smith (PwC), J. Bray (PwC), P. Katsiak (PwC), K. Bradley (PwC), M. Lederer (PwC), S. Mcneilly (PwC) |
| 3-Jan | 0.7 | ELC meeting with S. Scarlis (Grace) and E. Henry (Grace) |
| 3-Jan | 1.4 | Internal status meeting with T. Smith (PwC), J. Bray (PwC), P. Katsiak (PwC) |
| 3-Jan | 1.2 | Discuss Chattanooga inventory with K. Bradley (PwC) and J. Kunkel (PwC) |
| 3-Jan | 0.5 | Discuss service organizations with E. Henry (Grace) |
| 4-Jan | 3.4 | Goodwill practice aid |
| 4-Jan | 1.1 | Meeting with E. Bull (Grace) and D. Richardson (Grace) to discuss internal audit status |
| 4-Jan | 2.2 | Work on Summary of Aggregated Deficiencies |
| 4-Jan | 3.1 | Work on controls documentation |
| 5-Jan | 0.6 | Meeting with T. Smith (PwC) and J. Bray (PwC) to discuss revenue testing strategy |
| 5-Jan | 3.1 | Prepare year end audit responsibility matrix |
| 5-Jan | 1.3 | Meeting with K. Franks (Grace) to review restructuring sample results |
| 5-Jan | 3.6 | Document restructuring testing and memo |
| 5-Jan | 2.8 | Document ELC meetings |
| 6-Jan | 1.2 | Meeting with T. Smith (PwC) and J. Bray (PwC) to discuss revenue testing strategy |
| 6-Jan | 2.3 | Work on controls documentation |
| 6-Jan | 0.7 | Discuss open controls work with D. Richardson (Grace) |
| 7-Jan | 1.2 | Prepare testing template for internal audit revenue testing |
| 7-Jan | 2.4 | Discuss internal controls with J. Kunkel (PwC) |
| 7-Jan | 1.5 | Research disposal costs EITF 94-3 |
| 7-Jan | 2.8 | Work on Goodwill practice aid |
| 8-Jan | 0.4 | Work on pension asset materiality |
| 8-Jan | 2.6 | Update responsibility matrix |
| 10-Jan | 1.3 | Internal status meeting with T Smith (PwC), J. Bray (PwC), P. Katsiak (PwC), J. Kunkel (PwC), K. Bradley (PwC), M. Lederer (PwC), S. McNeilly (PwC) |
| 10-Jan | 1.8 | Internal status meeting with T Smith (PwC), J. Bray (PwC), P. Katsiak (PwC) |
| 10-Jan | 1.9 | Discuss application of quality webcast to Grace audit - T. Smith (PwC), J. Bray (PwC), P. Katsiak (PwC) |
| 10-Jan | 0.4 | Internal status meeting with J. Kunkel (PwC), K. Bradley (PwC), M. Lederer (PwC), S. McNeilly (PwC) |
| 10-Jan | 0.9 | Weekly status meeting with Grace Management. Present P. Katsiak (PwC), A. Schmidt (PwC), S. Scarlis (Grace), T. Puglisi (Grace), J. Bahorich (Grace) |
| 10-Jan | 0.6 | Call with K. Blood (Grace) to discuss pension investments |
| 10-Jan | 0.4 | Meeting with P. Katsiak (PwC) to discuss pensions |
| 10-Jan | 0.6 | Meeting with P. Katsiak (PwC) to discuss quality webcast |
| 10-Jan | 0.8 | Discuss audit control tool with J. Bahorich (Grace) |

| Date | Hours | Description |
|---|---|---|
| 10-Jan | 2.3 | Review inventory documentation |
| 11-Jan | 0.9 | Meeting with E. Bull (Grace) and D. Richardson (Grace) to discuss internal audit status |
| 11-Jan | 1.1 | Discuss controls and SAD with P. Katsiak (PwC) |
| 11-Jan | 0.3 | Update PwC contact listing for Grace finance |
| 11-Jan | 3.1 | Prepare Goodwill scoping memo |
| 11-Jan | 0.9 | Call with K. Cronin (PwC) and J. Bray (PwC) to discuss Moly Corp contracts |
| 11-Jan | 0.2 | Meet with T. Puglisi (Grace) about Grace computer |
| 11-Jan | 0.8 | Discuss Chattanooga inventory with J. Boyd (Grace) |
| 11-Jan | 2.2 | Research pension investments testing guidance |
| 12-Jan | 1.2 | Meet with S. McNeilly (PwC) to discuss prepaid expense testing |
| 12-Jan | 2.1 | Meet with M. Lederer (PwC) to discuss analytics |
| 12-Jan | 3.4 | Meet with K. Bradley (PwC) to discuss analytics |
| 12-Jan | 0.9 | ELC meeting with L. Marchman (Grace) |
| 12-Jan | 0.6 | Work on Goodwill scoping practice aid |
| 12-Jan | 0.3 | Discuss Goodwill scoping memo with J. Morrissey (PwC) |
| 12-Jan | 1.5 | Meet with S. Scarfis (Grace) to discuss restructuring and Moly Corp |
| 12-Jan | 0.8 | Discuss status with J. Bray (PwC) |
| 13-Jan | 0.4 | Revise Goodwill scoping memo per manager comments |
| 13-Jan | 3.5 | Work on restructuring memo and tailored procedures |
| 13-Jan | 1.5 | Discuss restructuring testing with J. Edelen (PwC) |
| 13-Jan | 0.9 | Call with J. Morrissey (PwC) and T. Smith (PwC) to discuss Goodwill |
| 13-Jan | 0.7 | Meeting with T. Smith (PwC) and J. Bray (PwC) to discuss Goodwill |
| 13-Jan | 1.3 | Research reporting units for Goodwill |
| 13-Jan | 0.8 | Call with K. Blood (Grace) to discuss UK pension plan |
| 13-Jan | 0.7 | Discuss Aon Group trust with A. Lueck (Grace) |
| 13-Jan | 1.1 | Prepare Goodwill questions for management |
| 14-Jan | 1.6 | Meeting with K. Franks (Grace) to discuss open items on restructuring |
| 14-Jan | 0.8 | Meeting with T. Puglisi (Grace) on Goodwill questions |
| 14-Jan | 2.3 | Test restructuring expenses |
| 14-Jan | 0.8 | Research Goodwill for equity method investments |
| 14-Jan | 0.5 | Discuss tax control question with E. Henry (Grace) |
| 14-Jan | 1.7 | Research reporting units for Goodwill |
| 15-Jan | 0.9 | Address manager/partner comments on Goodwill scoping memo |
| 15-Jan | 1.7 | Prepare fair value practice aid for Goodwill |
| 15-Jan | 2.1 | Prepared estimates practice aid for Goodwill |
| 15-Jan | 1.9 | Test restructuring expenses |
| 15-Jan | 0.8 | Discuss testing strategy for volume rebates with K . Bradley (PwC) |
| 17-Jan | 2.1 | Internal status meeting with T Smith (PwC), J. Bray (PwC), P . Katsiak (PwC), J. Kunkel (PwC), K. Bradley (PwC), M. Lederer (PwC), S. McNeilly (PwC) |
| 17-Jan | 0.9 | Discuss AR audit approach with K. Bradley (PwC) |
| 17-Jan | 1.7 | Document AR testing |
| 17-Jan | 1.8 | Document Goodwill tailored procedures |
| 17-Jan | 0.6 | Meeting with J. Bray (PwC) about AR testing approach |
| 17-Jan | 0.8 | Weekly status meeting with Grace Management. Present  P. Katsiak (PwC), A. Schmidt (PwC), S. Scarfis (Grace), T. Puglisi (Grace), J. Bahorich (Grace). |
| 17-Jan | 1.4 | Update Goodwill questions for Grace with manager comments |

| Date | Value | Description |
| --- | --- | --- |
| 18-Jan | 0.9 | Discuss prepaids with S. Mcneilly (PwC) |
| 18-Jan | 1.4 | Discuss AP with M. Lederer (PwC) |
| 18-Jan | 1.7 | Discuss AR accounts with K. Bradley (PwC) and J. Kunkel (PwC) |
| 18-Jan | 2.1 | Review AR analytics |
| 18-Jan | 1.1 | Meeting with E. Bull (Grace) and D. Richardson (Grace) to discuss internal audit status |
| 18-Jan | 1.8 | Review AR reconciliation |
| 18-Jan | 1.2 | Call with K. Blood (Grace) to discuss pensions |
| 18-Jan | 0.9 | Research documentation on use of specialists |
| 19-Jan | 0.4 | Meeting with P. Katsiak (PwC), J. Morrissey (PwC), and J. Bray (PwC) to discuss weekend plan |
| 19-Jan | 2.5 | Meeting with J. Bray (PwC) to go over audit risks |
| 19-Jan | 3.1 | Work on Goodwill (competitor analysis) |
| 19-Jan | 2.4 | Work on Goodwill tie out of 2011 projections |
| 19-Jan | 0.7 | ELC meeting with John Petito (Grace) |
| 19-Jan | 1.6 | Work on Goodwill sensitivity analysis |
| 19-Jan | 0.3 | Discuss Goodwill contingencies with T. Smith (PwC) |
| 20-Jan | 1.2 | Discuss audit risks with J. Bray (PwC) |
| 20-Jan | 0.8 | Discuss restructuring with J. Bray (PwC) |
| 20-Jan | 3.2 | Work on audit risks |
| 20-Jan | 1.4 | Discuss volume rebates with J. Bray (PwC) and K. Bradley (PwC) |
| 20-Jan | 0.7 | Discuss AR Cutoff with J. Bray (PwC) and K. Bradley (PwC) |
| 20-Jan | 0.4 | Discuss cash with J. Kunkel (PwC) and K. Bradley (PwC) |
| 20-Jan | 0.6 | Discuss Goodwill with M. Lederer (PwC) |
| 20-Jan | 0.3 | Call with K. Blood (Grace) to discuss pensions |
| 21-Jan | 5.1 | Attended Q4 business review |
| 21-Jan | 1.8 | Meet with T. Smith (PwC), J. Morrissey (PwC), and J. Bray (PwC) to discuss Goodwill |
| 21-Jan | 0.7 | Meeting with K. Franks (Grace) for restructuring |
| 21-Jan | 0.4 | Meeting with T. Puglisi (Grace) to discuss Goodwill |
| 22-Jan | 2.3 | Work on restructuring documentation |
| 22-Jan | 2.6 | Work on audit risks |
| 22-Jan | 1.5 | Discuss TS questions on Goodwill with J. Bray (PwC) and J. Morrissey (PwC) |
| 22-Jan | 0.6 | Market cap calculation for Goodwill |
| 22-Jan | 0.2 | Email PwC UK manager about pension participants |
| 23-Jan | 0.4 | Discuss volume rebates with K. Bradley (PwC) |
| 23-Jan | 2.1 | Document answers to specialist questions on Goodwill |
| 24-Jan | 0.9 | Internal status meeting with T. Smith (PwC), J. Bray (PwC), P. Katsiak (PwC), J. Kunkel (PwC), K. Bradley (PwC), M. Lederer (PwC), S. McNeilly (PwC) |
| 24-Jan | 0.7 | Weekly status meeting with Grace Management. Present P. Katsiak (PwC), A. Schmidt (PwC), S. Scarlis (Grace), T. Puglisi (Grace), J. Bahorich (Grace) |
| 24-Jan | 0.4 | Call with specialist to discuss questions for management on Goodwill |
| 24-Jan | 0.8 | Meet with K. Franks (Grace) to discuss restructuring |
| 24-Jan | 1.3 | Discuss AR cutoff LaFarge contract with K. Bradley (PwC) and J. Kunkel (PwC) |
| 24-Jan | 2.7 | Work on documentation over Goodwill impairment |
| 24-Jan | 2.2 | Work on restructuring testing |
| 25-Jan | 2.8 | Update responsibility matrix |
| 25-Jan | 0.5 | Meet with K. Franks (Grace) to discuss restructuring |
| 25-Jan | 3.2 | Research penion asset materiality calculation / guidance |

| Date | Hours | Description |
|---|---|---|
| 25-Jan | 4.1 | Review intangibles steps |
| 25-Jan | 1.7 | Review prepaid analytic |
| 26-Jan | 2.7 | Call with J. Bray (PwC) and P. Katsiak ((PwC) to prepare for status meeting |
| 26-Jan | 2.3 | Work on responsibility matrix |
| 26-Jan | 1.7 | Prepare status document for management |
| 26-Jan | 2.8 | Review restructuring support for Q4 samples |
| 26-Jan | 0.9 | Prepare Goodwill summary for meeting |
| 26-Jan | 4.1 | Review responsibility matrix and status with P. Katsiak (PwC) |
| 26-Jan | 0.5 | Discuss volume rebates with S. Scarlis (Grace) |
| 27-Jan | 1.3 | Call with B. Delleroco (Grace) to discuss volume rebates |
| 27-Jan | 1.9 | Call with T. Smith (PwC) to discuss audit status |
| 27-Jan | 2.1 | Discuss EPS with K. Bradley (PwC) |
| 27-Jan | 0.5 | Discuss AR analytics with K. Bradley (PwC) and J. Kunkel (PwC) |
| 27-Jan | 2.7 | Work on planning - service organizations |
| 27-Jan | 0.4 | Work on planning - risk assessment |
| 28-Jan | 1.6 | Discuss sales return reserve with K. Bradley (PwC) |
| 28-Jan | 2.2 | Work on pension asset materiality |
| 28-Jan | 0.8 | Discuss pension asset materiality with J. Morrissey (PwC) |
| 28-Jan | 2.5 | Call with T. Smith (PwC) to discuss audit status |
| 28-Jan | 0.4 | Contact Global HR Services about pension updates |
| 28-Jan | 0.7 | Review engagement leader / manager checklist |
| 29-Jan | 0.9 | Work on EPS |
| 29-Jan | 1.4 | Review intangibles |
| 29-Jan | 3.2 | Review AR |
| 29-Jan | 2.1 | Talk with M. Lederer (PwC) about pensions |
| 29-Jan | 1.3 | Discuss sales reserve with K. Bradley (PwC) and J. Morrissey (PwC) |
| 29-Jan | 0.8 | Status meeting P. Katsiak (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC) |
| 30-Jan | 2.7 | Work on EPS |
| 30-Jan | 2.2 | Review AR |
| 31-Jan | 3.6 | Work on EPS |
| 31-Jan | 1.7 | Discuss EPS with J. McHelenncy (Grace) |
| 31-Jan | 1.6 | Discuss accounts payable reconciliation with J. Edelen (PwC) |
| 31-Jan | 0.8 | Call to follow up on debt confirmations |
| 31-Jan | 0.6 | Discuss cash confirmations with K. Bradley (PwC) and J. Kunkel (PwC) |
| 31-Jan | 0.4 | Meet with G. Ibar (Grace) to talk about debt confirmations |
| 31-Jan | 0.9 | Internal status meeting with T Smith (PwC), J. Bray (PwC), P . Katsiak (PwC), J. Kunkel (PwC), K. Bradley (PwC), M. Lederer (PwC), S. McNeilly (PwC) |
| 31-Jan | 0.7 | Weekly status meeting with Grace Management. Present P. Katsiak (PwC), A. Schmidt (PwC), S. Scarlis (Grace), T. Puglisi (Grace), J. Bahorich (Grace) |
| 31-Jan | 2.2 | Review census data testing |
| 31-Jan | 0.7 | Address manager comments on Goodwill questions from transactions services |
| 31-Jan | 1.4 | Review sales return reserve |
| | **238.8** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Csaba Nevelos** | | |
| 3-Jan | 2 | Treasury control review  - Walkthrough |
| 3-Jan | 1 | Treasury controls understanding/discussion with the team |
| 3-Jan | 1.5 | Review of treasury controls testing |
| 3-Jan | 1.5 | Review of treasury IA control testing/reperformance |
| 3-Jan | 1 | Review of financial reporting controls |
| 4-Jan | 1.9 | Financial reporting controls review |
| 4-Jan | 1.5 | Sales order processing Walkthrough review |
| 4-Jan | 1.3 | Credit and collections Walkthrough review |
| 4-Jan | 0.3 | Reading of prior year Sales order and credit collection WT to identify changes to current year |
| 5-Jan | 1.8 | PPE controls testing review |
| 5-Jan | 2.1 | Financial instruments PWC testing review |
| 5-Jan | 1.2 | Financial instruments WT documentation reading |
| 5-Jan | 0.9 | Team discussion on addressing review notes. |
| 6-Jan | 1.1 | PPE reviewing notes clarification |
| 6-Jan | 1.1 | Treasury reviewing notes clarification |
| 6-Jan | 0.8 | Revenue and rec reviewing notes clarification |
| 7-Jan | 1.8 | Work of others comprehensive review |
| 7-Jan | 0.7 | Reviewing notes clarification with team members |
| | **23.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Phillip Crosby** | | |
| 4-Jan | 2.0 | IT Controls Reviews |
| 10-Jan | 0.5 | Database review |
| 13-Jan | 2.0 | Automated controls testing & documentation |
| 14-Jan | 2.5 | Auto control deficiencies/weaknesses CD/W documentation, testing |
| 14-Jan | 0.5 | IT Close meeting with J Newstead (PwC), D Sands (PwC), B Czajkowski (PwC) |
| 19-Jan | 1.0 | IT controls documentation |
| 20-Jan | 1.0 | Control deficiencies/weaknesses creation |
| 21-Jan | 3.0 | Control deficiencies/weaknesses documentation, audit impact testing |
| 27-Jan | 3.0 | Testing of BASIS wrap-up |
| 28-Jan | 2.0 | Control deficiencies/weaknesses documentation and review |
| 31-Jan | 1.0 | IT Controls review |
| | **18.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

**Name: Stefanie Kwasiborski**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 3-Jan | 0.5 | Coordination with K.Bradley (PwC) regarding SAS99 Analysis procudures performed by Data Management |
| 4-Jan | 0.5 | Coordination with K.Bradley (PwC) regarding SAS99 Analysis procudures performed by Data Management |
| 5-Jan | 0.5 | Coordination with K.Bradley (PwC) regarding SAS99 Analysis procudures performed by Data Management |
| 13-Jan | 5.0 | Performance of SAS99 procedures |
| | **6.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Elizabeth Sama

| Date | Hours | Description of Services Provided |
|---|---|---|
| 17-Jan | 3.3 | Analysis of ETR schedule |
| 17-Jan | 2.2 | Analysis of foreign ETR summary |
| 17-Jan | 2.5 | Analysis of revised ETR schedule |
| 19-Jan | 1.5 | Planning meeting with audit team |
| 19-Jan | 3 | Scoping of foreign entities |
| 19-Jan | 3.5 | Testing of permanent items |
| 24-Jan | 2.3 | Analysis of FIN 48 |
| 24-Jan | 2.7 | Documentation of FIN 48 workpaper & step |
| 24-Jan | 3.0 | Update of substantive analytics |
| 25-Jan | 2.5 | Updating tax memo |
| 25-Jan | 3.0 | Update documentation of German Tax Packs Co. 250 & 251 |
| 25-Jan | 2.5 | Update documentation of German Tax Packs Co. 252 & 253 |
| 26-Jan | 2.5 | Updated documentation of related open items from Client for Singapore |
| 26-Jan | 3.0 | Testing of the deferred analysis-updated |
| 26-Jan | 2.5 | Updated documentation of related open items from Client for Canada |
| 27-Jan | 3.9 | Documentation of database steps |
| 27-Jan | 2.0 | Updated final tax clearance memo |
| 27-Jan | 2.1 | Updated uncertain tax positions testing |
| 28-Jan | 3.9 | Documented the fixed assets book-to-tax differences |
| 28-Jan | 1.3 | Reconciled German tax packs to deferred schedule |
| 28-Jan | 2.8 | Updated documentation of related open items from Client for Germany |
| 31-Jan | 4.0 | Testing of the deferred analysis-updated |
| 31-Jan | 2.3 | Update of substantive analytics |
| 31-Jan | 1.7 | Discussing various items with the tax team |
| | **64.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Hester Lambert** | | |
| 21-Jan | 0.3 | Reviewed confirmations received and confirmation log for update. |
| 28-Jan | 0.3 | Reviewed confirmations received and confirmation log for update. |
| 28-Jan | 1.2 | Review of Lead sheets |
| | **1.8** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Mary J. Witt**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 4-Jan | 2.0 | Data Management Review of SAS99 Analytical procedures performed |
| | **2.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Madeleine Lederer**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 3-Jan | 1.3 | Internal Kick Off meeting with T.Smith (PwC), P.Katsiak (PwC), S.McNeilly (PwC), K.Bradley (PwC), and J.Kunkel (PwC) regarding FY10 audit |
| 3-Jan | 1.2 | Documentation of Chicago ART Inventory Observation |
| 3-Jan | 0.5 | Discussion with P.Katsiak (PwC) regarding mailing of legal letters |
| 3-Jan | 1.1 | Discussion with P.Katsiak (PwC), A.Schmidt (PwC) regarding full and false inclusion testing |
| 3-Jan | 0.6 | Follow up on Update testing emails sent out to client regarding internal controls |
| 3-Jan | 0.8 | Meeting with S.Scarlis (Grace), E.Henry (Grace) and A.Schmidt (PwC) regarding Entity Level Controls |
| 3-Jan | 1.0 | Documentation of Entity Level Control interview with S.Scarlis (Grace) |
| 3-Jan | 1.4 | Review discussion with C.Nevolo (PwC) regarding walkthrough of Treasury process |
| 3-Jan | 0.6 | Update walkthrough documentation of Treasury process |
| 4-Jan | 1.0 | Making adjustments to ART Inventory observation documentation |
| 5-Jan | 0.8 | Review of adjustments made to inventory after inventory count in Chicago 71st street |
| 5-Jan | 1.0 | Reconciling Inventory listing to tags listing from inventory count in Chicago 71st street |
| 5-Jan | 1.5 | Update walkthrough documentation of Treasury process |
| 5-Jan | 0.5 | Addressing review notes for Treasury process |
| 5-Jan | 0.4 | Addressing review notes for Credit and Collections internal controls process |
| 5-Jan | 0.3 | Discussion with A.Schmidt (PwC) regarding Responsibility Matrix for year end audit |
| 5-Jan | 0.3 | Discussion with K. Bradley (PwC) regarding Credit and Collections internal controls process |
| 5-Jan | 0.9 | Documenting outstanding items of Sales Order Processing internal controls |
| 5-Jan | 1.6 | Addressing review notes for Sales Order Processing internal controls |
| 5-Jan | 0.3 | Discussion with C.Nevolo (PwC) and J.Kunkel (PwC) regarding extent of IA testing |
| 5-Jan | 0.9 | Addressing review notes for Property Plant and Equipment internal controls |
| 5-Jan | 1.5 | Discussion with C.Nevolo (PwC) regarding Treasury walkthrough documentation |
| 6-Jan | 1.5 | Addressing review notes for Treasury process |
| 6-Jan | 0.4 | Discussion with K.Bradley (PwC) regarding environmental controls |
| 6-Jan | 1.1 | Updating documentation payroll internal controls walkthrough |
| 7-Jan | 0.5 | Discussion with A.Schmidt (PwC) regarding open internal controls documentation |
| 7-Jan | 0.3 | Discussion with K. Palmer (PwC) regarding insurance accruals made by J. Bahorich (Grace) |
| 7-Jan | 0.4 | Discussion with P.Katsiak (PwC) regarding audit procedures for insurance accruals testing |
| 7-Jan | 2.3 | Addressing review notes regarding payroll process |
| 7-Jan | 0.4 | Call with J.Kunkel (PwC) regarding monthly inventory observation controls |
| 7-Jan | 2.5 | Documentation of inventory control documentation |
| 7-Jan | 1.6 | Review of documentation of all inventory controls for consistency and completeness |
| 10-Jan | 0.6 | Discussion with B.Gardner (Grace) regarding inventory movement types |
| 10-Jan | 0.3 | Discussion with P.Katsiak (PwC) regarding introduction of J.Edelen (PwC) to Grace audit |

| Date | Hours | Description |
| --- | --- | --- |
| 10-Jan | 1.0 | Introduction of Grace audit engagement to J. Edelen (PwC) |
| 10-Jan | 0.3 | Discussion with S.McNeilly regarding inventory internal control |
| 10-Jan | 0.9 | Update documentation of inventory controls |
| 10-Jan | 0.9 | Discussion with G.Arnold (Grace) regarding Chattanooga inventory controls |
| 10-Jan | 0.3 | Discussion with P.Katsiak (PwC) regarding Mergers and Acquisition internal controls |
| 10-Jan | 0.9 | Review of prior year Mergers and Acquisition controls descriptions |
| 10-Jan | 1.9 | Documentation of Chattanooga inventory controls |
| 10-Jan | 2.0 | Review of prior year substantive analytics for reasonableness regarding current year audit procedures |
| 10-Jan | 0.5 | Discussion with A.Schmidt (PwC) and S.McNeilly (PwC) regarding substantive analytical procedures |
| 10-Jan | 0.8 | Responsibility meeting with P.Katsiak (PwC), A.Schmidt (PwC), S.McNeilly (PwC), K. Bradley (PwC), J. Kunkel (PwC) and J. Edelen (PwC) |
| 11-Jan | 0.3 | Discussion with P.Katsiak (PwC) and A.Schmidt (PwC) regarding M&A and Pensions internal controls testing |
| 11-Jan | 1.4 | Review of inventory substantive testing status |
| 11-Jan | 0.2 | Discussion with A.Schmidt (PwC) regarding inventory procedures and audit approach |
| 11-Jan | 0.4 | Discussion with S.McNeilly (PwC) regarding inventory procedures |
| 11-Jan | 0.4 | Discussion with P.Katsiak (PwC) regarding my audit areas and audit approaches to be taken |
| 11-Jan | 1.6 | Meeting with P.Katsiak (PwC) regarding audit approach for inventory EGAs |
| 11-Jan | 0.8 | Review of prior year accruals testing |
| 11-Jan | 0.5 | Preparing Mergers and Acquisition walkthrough documentation for review |
| 11-Jan | 0.4 | Discussion with J. Morrissey (PwC) regarding Mergers and Acquisition walkthrough documentation |
| 11-Jan | 0.9 | Meeting with T.Puglisi (Grace) and A.Schmidt (PwC) regarding Goodwill impairment analysis |
| 11-Jan | 1.0 | Discussion with J. Edelen (PwC) regarding inventory roll forward and out off testing |
| 11-Jan | 0.7 | Requesting inventory roll forward information from plant managers |
| 11-Jan | 1.0 | Documentation of inventory rollforward schedules received |
| 11-Jan | 0.2 | Documentation of open inventory testing items |
| 11-Jan | 1.2 | Reviewing documentation received in Audit Control tool |
| 12-Jan | 0.3 | Discussion with J. Edelen (PwC) regarding legal letters distribution |
| 12-Jan | 0.7 | Discussion regarding accruals leadsheet tie out with J. Edelen (PwC) |
| 12-Jan | 1.0 | Address outstanding control review notes |
| 12-Jan | 1.8 | Reviewing substantive analytics and overall accounts receivable audit procedures for current year audit |
| 12-Jan | 0.3 | Discussion with A.Schmidt (PwC) and K.Bradley (PwC) regarding Purchase Price Variance testing |
| 12-Jan | 0.5 | Review of payroll analytical for current year audit procedures |
| 12-Jan | 0.7 | Completion of stock based compensation comprehensive schedule |
| 12-Jan | 1.9 | Review of all stock based compensation documentation from interim procedures |
| 12-Jan | 2.0 | Documentation of stock based compensation procedures in database |
| 12-Jan | 1.1 | Discussion with A.Schmidt (PwC) regarding substantive analytics to be performed |
| 13-Jan | 1.0 | Meeting with T.Dyer (Grace) regarding M&A controls walkthrough |
| 13-Jan | 0.4 | Discussion with K.Bradley (PwC) regarding accounts payable audit procedures |
| 13-Jan | 2.5 | Completing Understand stock based compensation plans step |
| 13-Jan | 0.8 | Discussion with K.Franks (Grace) regarding forfeiture rate |
| 13-Jan | 1.0 | Calculation of forfeiture rate |
| 13-Jan | 0.5 | Discussion with J.McElhenney (Grace) regarding cancellation rates |

| Date | Hours | Description |
|---|---|---|
| 13-Jan | 0.4 | Helping J.Edelen (PwC) translating German contracts |
| 13-Jan | 0.3 | Discussion with A.Schmidt (PwC) regarding restructuring contracts |
| 13-Jan | 1.3 | Performance of sensitivity analysis regarding stock based compensation forfeiture rate |
| 13-Jan | 0.9 | Tying out TB accounts to ECCS balances with J. Edelen (PwC) |
| 13-Jan | 1.2 | Testing assumptions used in Black-Scholes model |
| 13-Jan | 1.5 | Updating practice aid checklist and research of FAS 123R |
| 14-Jan | 0.4 | Requesting underlying claims listings from Marsh |
| 14-Jan | 1.5 | Discussion with J.Edelen (PwC) regarding accounts payables and leadsheets |
| 14-Jan | 0.8 | Discussion with H.Janes (Grace) regarding specialist requests and reserves calculation |
| 14-Jan | 0.4 | Call with K.Palmer (PwC) regarding insurance calculation |
| 14-Jan | 0.5 | Discussion with A.Schmidt (PwC) and J.Morrissey (PwC) regarding specialist scoping and completion memorandum |
| 14-Jan | 0.3 | Discussion with P.Katsiak (PwC) regarding specialist memorandum for stock based compensation audit |
| 14-Jan | 0.5 | Discussion with K.Bradley (PwC) and J.Kunkel (PwC) regarding accounts receivable confirmation step |
| 14-Jan | 0.5 | Updating Audit control tool |
| 14-Jan | 0.7 | Discussion with A. Schmidt (PwC), S. McNeilly (PwC), and K.Bradley (PwC) regarding status and reassignment of audit areas |
| 14-Jan | 0.2 | Discussion with J.Bray (PwC) regarding expected volatility |
| 14-Jan | 2.2 | Testing assumptions underlying stock based compensation expense |
| 15-Jan | 1.5 | Calculation of Excess reserves for uninsured risk |
| 15-Jan | 1.0 | Addressing review notes for uninsured risk |
| 15-Jan | 1.0 | Update documentation for completeness of exposure procedures |
| 15-Jan | 1.5 | Testing claims in Hartford and C.N.A databases |
| 16-Jan | 0.8 | Documentation of stock based compensation "test recognition of compensation cost" procedure |
| 16-Jan | 1.2 | Documentation of "test accruals for uninsured losses" audit step |
| 16-Jan | 2.0 | Documentation of consideration for the need for physical inventory |
| 16-Jan | 2.0 | Testing inventory cut off for Davison and GCP |
| 17-Jan | 0.5 | Status meeting with P.Katsiak (PwC), A.Schmidt (PwC), S.McNeilly (PwC), K. Bradley (PwC), J. Kunkel (PwC) and J. Edelen (PwC) |
| 17-Jan | 1.0 | Preparing stock based compensation disclosure discussion with J.Bray (PwC) |
| 17-Jan | 2.0 | Preparing substantive intangible asset analytic |
| 17-Jan | 0.5 | Discussion with A.Schmidt (PwC) regarding Goodwill testing |
| 17-Jan | 0.3 | Discussion with A.Schmidt (PwC) regarding intangible assets testing approach |
| 17-Jan | 0.9 | Documentation of intangibles leadsheet |
| 17-Jan | 1.0 | Documentation of intangibles roll forward |
| 17-Jan | 0.8 | Documentation of intangible assets additions step |
| 17-Jan | 0.7 | Documentation of intangible assets disposal step |
| 17-Jan | 0.4 | Discussion with J. Edelen (PwC) regarding payroll expense analytic |
| 17-Jan | 1.0 | Discussion with P.Katsiak (PwC) regarding insured and uninsured risk |
| 17-Jan | 0.4 | Discussion with P.Katsiak (PwC) regarding inventory |
| 18-Jan | 0.5 | Call with M. Hayward (Grace) regarding DMC standards and inventory roll forward |
| 18-Jan | 0.5 | Discussion with P.Katsiak (PwC) regarding DMC standards GCP |
| 18-Jan | 0.6 | Finishing stock based compensation expense calculation step documentation |
| 18-Jan | 0.7 | Working on stock based compensation leadsheet |
| 18-Jan | 0.4 | Call J.Yale (Grace) regarding payroll information underlying uninsured risk accruals |
| 18-Jan | 0.4 | Discussion with A.Schmidt (PwC) regarding required payroll back up |

| Date | Hours | Description |
|---|---|---|
| 18-Jan | 0.2 | Discussion with P.Katsiak (PwC) regarding headcount information |
| 18-Jan | 0.7 | Discussion with K. Bradley (PwC) and A.Schmidt (PwC) regarding AR/Inventory cut off |
| 18-Jan | 0.9 | Testing of intangible assets additions step |
| 18-Jan | 1.1 | Discussion with A.Schmidt (PwC) regarding accounts payable audit procedures |
| 18-Jan | 1.0 | Meeting with L.Breaux (Grace), D.Richards (Grace) and K.Kunkel (PwC) regarding Entity Level Controls |
| 18-Jan | 0.4 | Talk to T.Puglisi (Grace) regarding tie out of forepart |
| 18-Jan | 0.5 | Call with M.Conron (Grace) regarding tie out of forepart |
| 18-Jan | 1.0 | Explaining accounts payable cutoff testing to J.Edelen (PwC) |
| 18-Jan | 1.0 | Discussion with J.Bray (PwC) regarding stock based compensation disclosures |
| 18-Jan | 0.4 | Discussion with A.Schmidt (PwC) and J.Bray (PwC) regarding Revenue recognition |
| 18-Jan | 1.2 | Testing of accruals |
| 19-Jan | 0.8 | Discussion with J.Kunkel (PwC) on testing of accruals - other liabilities |
| 19-Jan | 1.0 | Creating to do list |
| 19-Jan | 0.6 | Lead sheet discussion with J.Edelen (PwC) - Accruals and provisions |
| 19-Jan | 2.5 | Goodwill documentation and memo review |
| 19-Jan | 1.7 | Tying out underlying Goodwill schedules with ECCS |
| 19-Jan | 0.9 | Discussion with P.Wagoner (Grace) regarding Headcount and budgeted payroll increases |
| 19-Jan | 0.5 | Call with M.Gao (PwC) regarding specialist memorandum and asbestos claims |
| 19-Jan | 1.0 | Discussion with K.Franks (PwC) and J.McElhenny (Grace) regarding stock comp |
| 19-Jan | 0.9 | Call with A.Ruff (Grace) regarding compensation increase for Payroll testing |
| 19-Jan | 0.8 | Discussion with L.Breaux (Grace) regarding audit control tool and reliability of Inventory reports |
| 19-Jan | 1.1 | Call with J. McGee (Grace) regarding reliability of Inventory reports - net meeting tomorrow |
| 19-Jan | 1.2 | Discussion with P.Katsiak (PwC) and J. Morrissey (PwC) regarding standard cost testing approach |
| 20-Jan | 0.3 | Standard cost discussion with P.Katsiak (PwC) |
| 20-Jan | 0.9 | Discussion with J. Edelen (PwC) regarding cut off procedures over inventory |
| 20-Jan | 1.0 | Discussion with J.Couste (Grace) regarding cut off documents |
| 20-Jan | 0.6 | Talking to Grace IT to set up net meeting with J.McGee (Grace) |
| 20-Jan | 1.3 | Call with J.McGee (Grace) to go over WW Inventory report and how it is generated in the system |
| 20-Jan | 0.9 | Talk with T.Puglisi (Grace) regarding tie out from BPC to ECCS |
| 20-Jan | 1.0 | Documentation of ECCS report creation |
| 20-Jan | 0.5 | Call with M.Hayward (Grace) regarding DMC testing |
| 20-Jan | 0.4 | Creating listing of financial statement item assets and liabilities |
| 20-Jan | 1.3 | Talk to L.Breaux (Grace) regarding Inventory Cut off |
| 20-Jan | 1.0 | Discussion with T.Puglisi (Grace) and T.Dyer (Grace) regarding ECCs tie out |
| 20-Jan | 1.0 | Documentation of Goodwill impairment analysis |
| 20-Jan | 0.5 | Discussion with A.Schmidt (PwC) regarding Goodwill impairment tie out |
| 21-Jan | 0.9 | Review Inventory documentation received |
| 21-Jan | 1.0 | Talking to L.Breaux (Grace) how to pull a goods received report |
| 21-Jan | 0.6 | Pulling goods received report for GCP |
| 21-Jan | 0.8 | Discussion with J.Edelen (PwC) regarding payroll expense |
| 21-Jan | 0.6 | Discussion with P.Katsiak (PwC) regarding cut off testing |
| 21-Jan | 0.9 | Performing cut off testing for Curtis Bay plant - goods issued |
| 21-Jan | 1.0 | Performing cut off testing for Curtis Bay plant - goods received |
| 21-Jan | 0.8 | Performing cut off testing for Lake Charles plant - goods received |
| 21-Jan | 0.9 | Performing cut off testing for Lake Charles plant - goods issued |

| Date | Hours | Description |
|---|---|---|
| 21-Jan | 0.7 | Performing cut off testing for Chattanooga plant - goods received |
| 21-Jan | 0.7 | Performing cut off testing for Chattanooga plant - goods issued |
| 21-Jan | 0.6 | Call with J.Kaczmarski (Grace) regarding cut off testing |
| 22-Jan | 1.5 | Performing cut off testing for Chicago 65th street plant - goods issued |
| 22-Jan | 1.0 | Performing cut off testing for Chicago 65th street plant - goods received |
| 22-Jan | 1.0 | Performing cut off testing for Mt Pleasant plant - last goods issued |
| 22-Jan | 1.0 | Performing cut off testing for Mt Pleasant plant - first goods issued |
| 22-Jan | 1.7 | Performing cut off testing for Mt Pleasant plant - first goods received |
| 22-Jan | 1.7 | Performing cut off testing for Mt Pleasant plant - last goods received |
| 24-Jan | 1.5 | Discussion with J.Edelen (PwC) regarding search for unrecorded liabilities |
| 24-Jan | 1.5 | Documentation regarding consignment goods held by Grace |
| 24-Jan | 0.4 | Discussion with M.Hayward (Grace) regarding consignment goods held by GCP |
| 24-Jan | 0.7 | Discussion with N.Filatova (Grace) regarding consignment goods held by Davison |
| 24-Jan | 0.7 | Discussion with J.Boyd (Grace) regarding adjustments made to inventory |
| 24-Jan | 0.7 | Discussion with T.Bauer (Grace) regarding individual intercompany shipments to and from Mt.Pleasant |
| 24-Jan | 0.6 | Discussion with J.White (Grace) regarding individual shipments to and from Chattanooga |
| 24-Jan | 0.5 | Documentation of discussions with J.Boyd (Grace), T.Bauer (Grace), and J.White (Grace) |
| 24-Jan | 1.0 | Discussion with G.Bode and N.Filatova (Grace) regarding accruals made in Lake Charles and Mt. Pleasant |
| 24-Jan | 0.8 | Discussion with G.Bode (Grace) regarding subsequent payments made after year end |
| 24-Jan | 0.8 | Call with S.Thierry (Grace) regarding subsequent payments made after year end |
| 24-Jan | 2.0 | Documentation regarding Grace consignment goods held by others |
| 24-Jan | 0.8 | Discussion with P.Katsiak (PwC) regarding testing approach over consignment goods held by Grace |
| 25-Jan | 0.7 | Discussion with A.Schmidt (PwC) regarding due dates on responsibility matrix |
| 25-Jan | 1.0 | Discussion with A.Schmidt (PwC) regarding pension audit approach |
| 25-Jan | 2.0 | Meeting with G.Arnold (Grace), K.Blood (Grace) and J.Day (Grace) for Pensions control walkthrough |
| 25-Jan | 0.5 | Discussion with J.Edelen (PwC) regarding search for unrecorded liabilities |
| 25-Jan | 2.0 | Meeting with A.Schmidt (PwC), K.Blood (Grace) and J.Day (Grace) regarding pension schedules |
| 25-Jan | 1.5 | Documentation of tailored procedures for cut off testing procedures |
| 25-Jan | 2.5 | Testing of goods in transit in Davison |
| 25-Jan | 0.7 | Discussion with P.Katsiak (PwC) regarding review note for inventory |
| 25-Jan | 0.5 | Discussion with P.Katsiak (PwC) regarding tailored procedures for cut off testing |
| 25-Jan | 0.5 | Discussion with G.Bode (Grace) regarding goods in transit |
| 26-Jan | 0.6 | Call with J.McGee (Grace) regarding Inventory Controlling report |
| 26-Jan | 2.0 | Documentation of inventory scoping for GCP and Davison |
| 26-Jan | 0.7 | Discussion with A.Schmidt (PwC) regarding pensions Leadsheet and Gain understanding of pension plans |
| 26-Jan | 0.9 | Discussion with T.Puglisi (Grace) regarding accounts payables listing |
| 26-Jan | 2.5 | Documentation of inventory roll forward |
| 26-Jan | 1.0 | Discussion with J.Edelen (PwC) regarding inventory roll forward |
| 26-Jan | 1.0 | Discussion with M.Hayward (Grace) regarding inventory roll forward for GCP plants |
| 26-Jan | 0.8 | Discussion with D.Collins (Grace) regarding goods in transit testing |
| 26-Jan | 0.5 | Documentation of goods in transit back up information |

| Date | Hours | Description |
|---|---|---|
| 26-Jan | 1.0 | Update of accruals leadsheet for new trial balance amounts |
| 26-Jan | 1.0 | Discussion with P.Katsiak (PwC) regarding consignment goods review note |
| 27-Jan | 0.9 | Meeting with D.Collins (Grace) regarding Goods in Transit invoices |
| 27-Jan | 0.2 | Review of responsibility matrix |
| 27-Jan | 0.3 | Discussion with P.Katsiak (PwC) regarding responsibility matrix |
| 27-Jan | 0.5 | Reviewed invoices received for Goods in transit/ AP accrual |
| 27-Jan | 0.7 | Talked to P.Katsiak (PwC) regarding work in progress testing |
| 27-Jan | 0.6 | Discussion with A.Schmidt (PwC) regarding SAS 70 review |
| 27-Jan | 0.6 | Discussion with E.Henry (Grace) regarding ELC meeting at 3.30 with V.Leo (Grace). |
| 27-Jan | 1.7 | Entity Level control meeting with J.Edelen (PwC), E.Henry (Grace) and V.Leo (Grace) |
| 27-Jan | 0.7 | Update of test additions for intangible assets step |
| 27-Jan | 0.5 | Update of accruals leadsheet for links to testing |
| 27-Jan | 0.5 | Updating audit control tool |
| 27-Jan | 1.0 | Evaluating accounting policy step for intangible assets |
| 27-Jan | 1.0 | Discussion with N.Filatove (Grace) regarding useful life intangibles |
| 27-Jan | 0.8 | Discussion with K.Blood (Grace) regarding Pension schedules |
| 27-Jan | 0.8 | Discussion with A.Schmidt (PwC) regarding intangible asset analytical |
| 27-Jan | 1.2 | Documentation of intangible asset analytical |
| 28-Jan | 1.5 | Documentation of inventory capitalization summary |
| 28-Jan | 1.0 | Documentation of target testing templates for inventory capitalization |
| 28-Jan | 2.5 | Tying out underlying documentation for inventory cap to ECCS |
| 28-Jan | | Discussion with C. Oaksmith (Grace) regarding the assignment of DMC values to a vendor consignment inventory listing |
| 28-Jan | 0.6 | inventory listing |
| 28-Jan | 0.7 | Discussion with N. Filatova (Grace) to obtain consignment pricing list |
| 28-Jan | 0.2 | Discussion with A.Schmidt (PwC) and J.Morrissey (PwC) regarding SAS 70 reviews |
| 28-Jan | 0.6 | Discussion with T.Puglisi (Grace) regarding accounts payable aging report |
| 28-Jan | 0.4 | Discussion with N. Filatova (Grace) regarding inventory capitalization lie out |
| 29-Jan | | Status meeting with P.Katsiak (PwC), A.Schmidt (PwC), S.McNeilly (PwC), K.Bradley (PwC), J.Kunkel (PwC), J.Edelen (PwC) |
| 29-Jan | 1.0 | J.Edelen (PwC) |
| 29-Jan | 0.8 | Meeting with J.Edelen (PwC) regarding review notes accounts payables and salary expense |
| 29-Jan | 2.5 | Documentation of inventory costing procedures |
| 29-Jan | 0.3 | Discussion with J.Mac (Grace) requesting GCP intangible assets roll forward |
| 29-Jan | 0.2 | Discussion with A.Schmidt (PwC) regarding Intangible Assets Lead Schedule |
| 29-Jan | 0.4 | Revising Intangible asset roll forward |
| 29-Jan | 0.2 | Discussion with A.Schmidt (PwC) regarding Contributions testing |
| 29-Jan | 1.0 | Testing of pension contributions |
| 29-Jan | 1.0 | Discussion with A.Schmidt (PwC) regarding pensions audit approach - schedules |
| 29-Jan | 0.8 | Finalizing understanding of Benefit programs |
| 29-Jan | 0.3 | Discussion with P.Katsiak (PwC) regarding Cut off testing review notes |
| 30-Jan | 0.6 | Discussion with K.Bradley (PwC), A.Schmidt (PwC), and P. Katsiak (PwC) regarding 2010 compensation grants |
| 30-Jan | 0.5 | Addressing review notes for inventory |
| 30-Jan | 0.8 | Setting up raw material comparison schedules |
| 30-Jan | 0.5 | Addressing review notes for intangible assets testing |
| 31-Jan | 0.7 | Discussion with P.Katsiak (PwC) regarding inventory standards testing |
| 31-Jan | 0.5 | Discussion with P.Katsiak (PwC) regarding insured and uninsured risk documentation |

| Date | Hours | Description |
|---|---|---|
| 31-Jan | 1.0 | Status meeting with P.Katsiak (PwC), A.Schmidt (PwC), S.McNeilly (PwC), K.Bradley (PwC), J.Kunkel (PwC), and J.Edelen (PwC) |
| 31-Jan | 0.2 | Discussion with T.Puglisi (Grace) regarding the Accounts Payable listing |
| 31-Jan | 1.0 | Discussion with J.Day (Grace) regarding departmental accruals and Chapter 11 costs |
| 31-Jan | 0.5 | Review of J.Edelen (PwC) revised salary expense analytic |
| 31-Jan | 0.3 | Discussion with J. Edelen (PwC) regarding salary expense analytic |
| 31-Jan | 0.6 | Discussion with C.Oaksmith (Grace) regarding back up information required for direct cost testing |
| 31-Jan | 2.0 | Testing of Chapter 11 expenses |
| 31-Jan | 0.3 | Discussion with A.Schmidt (PwC) regarding GCP intangible asset roll forward |
| 31-Jan | 0.3 | Documentation of intangible asset disposals and lead sheet roll forward. |
| 31-Jan | 0.3 | Updating audit control tool |
| 31-Jan | 1.0 | Call with G.Lozzano (Grace) regarding standard cost uploads for GCP and Davison raw materials |
| 31-Jan | 0.3 | Follow up with D.Bamford (Grace) regarding significant standard costs for an individual material |
| 31-Jan | 0.9 | Discussion with B.Gardner (Grace) regarding accounts payable leadsheet |
| 31-Jan | 1.0 | Performing Inventory Roll forward testing |
| 31-Jan | 0.5 | Discussion with P.Katsiak (PwC) regarding standard cost testing |
| 31-Jan | 0.9 | Sending out requests for inventory roll forward testing |
| 31-Jan | 0.7 | Discussing various audit areas with P.Katsiak (PwC) |

**234.4**    **Total Grace Financial Statement Audit Charged Hours**

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Kathleen Bradley** | | |
| 3-Jan | 1.3 | Internal Kick Off meeting with T.Smith (PwC), P.Katsiak (PwC), S. McNeilly (PwC), M.Lederer (PwC), and J.Kunkel (PwC) regarding FY10 audit |
| 4-Jan | 1.2 | Discuss Chattanooga inventory with A.Schmidt (PwC) and J. Kunkel (PwC) |
| 4-Jan | 0.9 | Clarifying journal entry testing parameters |
| 4-Jan | 1.3 | Working with J.Kunkel (PwC) to send email with follow up questions on Chattanooga inventory to B.Asbill (Grace) |
| 4-Jan | 1.4 | Reviewing tax payment support provided by Grace |
| 4-Jan | 1.6 | Discussing impact of error made when recording tax accrual incorrectly with K.Franks (Grace) |
| 5-Jan | 0.3 | Discussion with M.Lederer (PwC) regarding Credit and Collections internal controls process |
| 5-Jan | 1.0 | Meeting with K.Valickas (Grace) and J.Kunkel (PwC) to discuss search for unrecorded liabilities |
| 6-Jan | 0.4 | Discussion with M.Lederer (PwC) regarding environmental controls |
| 6-Jan | 0.8 | Finalizing financial reporting controls documentation |
| 6-Jan | 0.9 | Finalizing tax process controls documentation |
| 6-Jan | 0.9 | Finalizing sales order processing controls documentation |
| 7-Jan | 0.8 | Environmental process controls documentation |
| 7-Jan | 0.4 | Talking to J. McElhenney (Grace) about environmental controls testing |
| 7-Jan | 0.3 | Talking to J. McElhenney (Grace) about bank transfer testing |
| 7-Jan | 1.0 | Financial reporting controls documentation |
| 7-Jan | 0.5 | Review of cash and debt confirmation logs and discuss with S. Gradek (PwC) |
| 7-Jan | 3.0 | Working on Lake Charles inventory documentation |
| 7-Jan | 1.0 | Working on a plan for auditing deferred taxes, uncertain tax positions and tax provision |
| 7-Jan | 1.0 | Editing controls documentation based on review notes from C.Nevelos (PwC) |
| 10-Jan | 1.0 | Responsibility meeting with P.Katsiak (PwC), A.Schmidt (PwC), S.McNeilly (PwC), M.Lederer (PwC), J. Kunkel (PwC) and J. Edelen (PwC) |
| 10-Jan | 1.0 | Reviewing results of journal entry testing |
| 10-Jan | 0.6 | Internal status meeting with J. Kunkel (PwC), A.Schmidt (PwC), M. Lederer (PwC), S. McNeilly (PwC) |
| 10-Jan | 0.8 | Reviewing audit responsibility matrix |
| 10-Jan | 1.2 | Sending independence confirmations to foreign PwC partners performing audits on WR Grace subsidiaries |
| 10-Jan | 1.2 | Setting up the ART audit database |
| 10-Jan | 0.3 | Working on follow up contact numbers for debt confirmations sent |
| 10-Jan | 0.5 | Reviewing audit plans and planned procedures |
| 10-Jan | 0.4 | Discussing debt and financing confirmations with J.Kunkel (PwC) |
| 11-Jan | 0.6 | Discussing correct revenue numbers to use with P.Katsiak (PwC) |
| 11-Jan | 0.4 | Emailing J.Mac (Grace) to request additional revenue numbers |
| 11-Jan | 0.4 | Emailing L.Breaux (Grace) to request additional revenue numbers for Davison |
| 11-Jan | 0.3 | Tying out revenue numbers to ECCS for Co.001 and Co.032 |
| 11-Jan | 1.1 | Reviewing Davison volume rebate balance for 2010 |

| Date | Hours | Description |
|---|---|---|
| 11-Jan | 0.3 | Finalizing controls update documentation |
| 11-Jan | 0.8 | Discussing allowance for doubtful accounts with J.Kunkel (PwC) |
| 11-Jan | 2.1 | Going through journal entry testing unusual Cost of goods sold credits |
| 11-Jan | 1.2 | Going through journal entry testing unusual Cost of goods sold debits |
| 11-Jan | 1.5 | Going through journal entry testing unusual revenue credits |
| 11-Jan | 1.3 | Documenting journal entry testing results for completeness check |
| 12-Jan | 0.3 | Discussion with A.Schmidt (PwC) and M.Lederer (PwC) regarding Purchase Price Variance testing |
| 12-Jan | 3.4 | Meet with A.Schmidt (PwC) to discuss revenue analytics |
| 12-Jan | 1.1 | Discussing accounts receivable confirmations with J.Kunkel (PwC) |
| 12-Jan | 0.6 | Working through Chattanooga inventory documentation |
| 12-Jan | 1.3 | Working on Lake Charles inventory documentation |
| 12-Jan | 0.7 | Environmental process controls update testing |
| 12-Jan | 0.9 | Working through documenting internal audit controls update testing |
| 12-Jan | 0.3 | Sending independence confirmation reminders to foreign engagement teams |
| 12-Jan | 0.4 | Discussing cash repatriation testing with J.Kunkel (PwC) |
| 12-Jan | 0.4 | Uploading co.001 and co.032 trial balance into the database |
| 12-Jan | 0.3 | Uploading co.268 trial balance into the database |
| 12-Jan | 0.3 | Uploading consolidated trial balance into the database |
| 13-Jan | 1.2 | Discussing restricted cash testing strategy with J.Kunkel (PwC) |
| 13-Jan | 0.9 | Working on tying out cost of goods sold leadsheet |
| 13-Jan | 0.6 | Discussing SAP to ECCS mapping process with J.Kunkel (PwC) |
| 13-Jan | 1.2 | Working on revenue leadsheet |
| 13-Jan | 0.9 | Working on non-operating expense leadsheet |
| 13-Jan | 2.1 | Discussing interest expense analytic with J.Kunkel (PwC) |
| 13-Jan | 1.6 | Working on Chattanooga inventory documentation |
| 13-Jan | 1.0 | Entity level controls meeting with B.Dockman (Grace), D.Richardson (Grace) and T.Smith (PwC) |
| 13-Jan | 0.4 | Discussion with M.Lederer (PwC) regarding accounts payable audit procedures |
| 14-Jan | 1.1 | Meeting with L.Anton (Grace) to discuss how WR Grace charges freight to customers |
| 14-Jan | 0.4 | Emailing T.Harter (Grace) to discuss how Grace Construction Products handles freight charges to customers |
| 14-Jan | 0.9 | Having a phone call with T.Harter (Grace) to discuss Grace Construction Products freight charges to customers |
| 14-Jan | 0.5 | Discussion with M.Lederer (PwC) and J.Kunkel (PwC) regarding accounts receivable confirmation step |
| 14-Jan | 0.7 | Discussion with A. Schmidt (PwC), S. McNeilly (PwC), and M.Lederer (PwC) regarding status and reassignment of audit areas |
| 14-Jan | 1.8 | Working on Lake Charles inventory documentation |
| 14-Jan | 1.1 | Reviewing interest expense analytic |
| 14-Jan | 0.3 | Working on tying out revenue leadsheet to ECCS consolidation report |
| 14-Jan | 0.6 | Emailing C.Benitez (Grace) to discuss potential causes in changes of revenue for the Grace Construction Products North America division |
| 14-Jan | 0.6 | Emailing E.Austraw (Grace) to discuss potential causes of changes of revenue for the Grace Davison North America division |
| 15-Jan | 0.8 | Discuss testing strategy for volume rebates with A.Schmidt (PwC) |
| 15-Jan | 0.6 | Compiling Specialty Construction Chemicals volume rebates rollforward from 2009 to 2010 |
| 15-Jan | 0.7 | Compiling Specialty Building Materials volume rebates rollforward from 2009 to 2010 |
| 15-Jan | 0.4 | Emailing B.Dellorco (Grace) to request information and schedules on volume rebate accruals during 2010 |
| 15-Jan | 0.4 | Going through journal entry testing results to document explanations |
| 15-Jan | 0.6 | Going through journal entry testing results to compile questions for T.Puglisi (Grace) |

| Date | Hours | Description |
|---|---|---|
| 15-Jan | 0.5 | Going through journal entry testing results to compile questions for N.Filatova (Grace) |
| 16-Jan | 2.0 | Sending follow up emails to B.Delloroco (Grace), C.Benitez (Grace), T.Smith (Grace) and E.Austraw (Grace) to get more information about changes in revenue for Davison and Grace Construction Products operating segments |
| 17-Jan | 2.1 | Internal status meeting with T Smith (PwC), J. Bray (PwC), P. Katsiak (PwC), J. Kunkel (PwC), A.Schmidt (PwC), M. Lederer (PwC), S. McNeilly (PwC) |
| 17-Jan | 0.9 | Discuss Accounts Receivable audit approach with A.Schmidt (PwC) |
| 17-Jan | 1.5 | Discussing accounts receivable testing with J.Kunkel (PwC) |
| 17-Jan | 1.2 | Working on testing loans payable from Grace to ART |
| 17-Jan | 0.9 | Discussing cash and debt confirmations |
| 17-Jan | 0.9 | Discussing income tax receivable line item with K.Franks (Grace) |
| 17-Jan | 0.6 | Discussing tax payment support with K.Franks (Grace) |
| 17-Jan | 1.1 | Reviewing operating expense testing |
| 17-Jan | 0.8 | Reviewing non-operating expense testing |
| 18-Jan | 1.7 | Discuss Accounts Receivable accounts with A.Schmidt (PwC) and J. Kunkel (PwC) |
| 18-Jan | 0.6 | Discussing monthly revenue deferral entry with G.Bode (Grace) |
| 18-Jan | 0.4 | Reviewing cash repatriation listing and discussing testing with J.Kunkel (PwC) |
| 18-Jan | 1.1 | Reviewing restricted cash testing |
| 18-Jan | 0.9 | Going through tie out of debt confirmations to financial statements with J.Kunkel (PwC) |
| 18-Jan | 0.6 | Discussing debt confirmations outstanding with G.Ibar (Grace) |
| 18-Jan | 0.8 | Discussing intercompany out of balance report with J.Kunkel (PwC) |
| 18-Jan | 1.7 | Working on testing loans payable from Grace to ART |
| 18-Jan | 0.2 | Reviewing cash steps |
| 18-Jan | 0.5 | Reviewing operating expense testing |
| 18-Jan | 0.4 | Reviewing non-operating expense testing |
| 18-Jan | 1.1 | Attending entity levels controls meeting with A.Arshad (Grace) and D.Richardson (Grace) |
| 19-Jan | 1.0 | Entity level controls meeting with S.Abrahms (Grace), E.Bull (Grace), D.Richardson (Grace) and P.Katsiak (PwC) |
| 19-Jan | 0.9 | Documenting A.Arshad (Grace) entity level controls meeting |
| 19-Jan | 1.2 | Documenting S.Abrahms (Grace) entity level controls meeting |
| 19-Jan | 1.1 | Discussing dividend payable from ART with P.Katsiak (PwC) |
| 19-Jan | 1.0 | Documenting B.Dockman (Grace) entity level controls meeting |
| 19-Jan | 1.2 | Documenting W.Corcoran (Grace) entity level controls meeting |
| 19-Jan | 0.8 | Working on freight revenue analytics testing |
| 19-Jan | 0.9 | Working on earnings per share testing |
| 19-Jan | 1.1 | Reviewing leadsheets |
| 19-Jan | 0.8 | Discussing volume rebate testing with P.Katsiak (PwC) |
| 20-Jan | 1.4 | Discuss volume rebates with J. Bray and A.Schmidt (all PwC) |
| 20-Jan | 0.7 | Discuss Accounts Receivable Cutoff with J. Bray (PwC) and A.Schmidt (PwC) |
| 20-Jan | 0.4 | Discuss cash with J. Kunkel (PwC) and A.Schmidt (PwC) |
| 20-Jan | 1.3 | Entity level controls meeting with E.Filon (Grace), D.Richardson (Grace) and J.Bray (PwC) |
| 20-Jan | 0.4 | Uploading updated co.001 and co.032 trial balances |
| 20-Jan | 0.5 | Uploading updated co.268 trial balance |
| 20-Jan | 0.8 | Uploading updated consolidated trial balance |
| 20-Jan | 1.4 | Discussing bank reconciliation testing with J.Kunkel (PwC) |
| 20-Jan | 0.8 | Discussing cash confirmations with J.Kunkel (PwC) |
| 20-Jan | 1.2 | Discussing investment in ART calculation with P.Katsiak (PwC) |
| 20-Jan | 1.1 | Documenting E.Filon (Grace) entity level controls meeting |

| Date | Hours | Description |
|---|---|---|
| 21-Jan | 3.0 | Attending Davison Business Review meeting |
| 21-Jan | 2.5 | Attending GCP Business Review meeting |
| 21-Jan | 1.2 | Emailing E.Austraw (Grace) with follow up questions to the business review meeting |
| 21-Jan | 0.6 | Reviewing cash audit steps |
| 21-Jan | 0.4 | Reviewing accounts receivable audit steps |
| 21-Jan | 0.3 | Reviewing leadsheets |
| 22-Jan | 2.4 | Meeting with J.Bray (PwC) to discuss testing approach for APB 23 assertion and Realization of Deferred Tax Assets |
| 22-Jan | 1.2 | Reviewing detail of tax payments for fourth quarter and selecting a sample for testing |
| 22-Jan | 1.4 | Documenting revenue analytics |
| 23-Jan | 0.4 | Discuss volume rebates with A.Schmidt (PwC) |
| 23-Jan | 0.3 | Emailing B.Dellorco (Grace) about volume rebate schedules |
| 23-Jan | 0.9 | Documenting volume rebates rollforward |
| 23-Jan | 0.4 | Emailing J.McGee (Grace) to discuss Davison and GCP sales return reserves |
| 23-Jan | | Internal status meeting with T Smith (PwC), J. Bray (PwC), P . Katsiak (PwC), J. Kunkel (PwC), A.Schmidt (PwC), M. Lederer (PwC), S. McNeilly (PwC) |
| 24-Jan | 0.9 | |
| 24-Jan | 1.3 | Discuss Accounts Receivable cutoff LaFarge contract with A.Schmidt (PwC) and J. Kunkel (PwC) |
| 24-Jan | 0.9 | Call with PwC tax team to discuss foreign entities scoping |
| 24-Jan | 1.4 | Documenting journal entry testing responses to unusual revenue credits |
| 24-Jan | 1.7 | Documenting journal entry testing responses to unusual cost of goods sold credits |
| 24-Jan | 1.9 | Documenting journal entry testing responses to unusual cost of goods sold debits |
| 24-Jan | 1.9 | Researching chemicals industry on First Research for indicators of changes in the market during 2010 |
| 25-Jan | 2.1 | Compiling schedule of foreign entities tax information and pulling out significant ones |
| 25-Jan | 1.3 | Reviewing answers compiled by J.Tambling (Grace) about changes in Davison sales during 2010 |
| 25-Jan | 0.4 | Emailing J.Tambling (Grace) with follow up requests |
| 25-Jan | 0.4 | Emailing T.Mohamed (Grace) questions about ART dividends declared |
| 25-Jan | 0.3 | Emailing N.Filatova (Grace) with document requests relating to ART dividends |
| 25-Jan | 0.3 | Emailing PwC Tax Team the Grace organizational chart |
| 25-Jan | 0.4 | Reviewing the ART formation agreement |
| 25-Jan | 0.8 | Updating documentation for ART dividend testing |
| 26-Jan | 1.3 | Documenting journal entry testing responses to unusual revenue credits |
| 26-Jan | 1.2 | Documenting journal entry testing responses to unusual cost of goods sold credits |
| 26-Jan | 0.8 | Documenting journal entry testing responses to unusual cost of goods sold debits |
| 26-Jan | 1.1 | Documenting journal entry testing responses for journal entries over $8M |
| 26-Jan | 0.9 | Documenting journal entry testing responses for journal entries made by unexpected individuals |
| 26-Jan | 1.2 | Documenting Specialty Construction Chemicals changes in revenue during 2010 |
| 26-Jan | 1.1 | Documenting Specialty Building Materials changes in revenue during 2010 |
| 26-Jan | 0.8 | Documenting Discovery Sciences changes in revenue during 2010 |
| 26-Jan | 0.9 | Documenting refining technologies changes in revenue during 2010 |
| 26-Jan | 0.8 | Documenting Materials and packaging changes in revenue during 2010 |
| 28-Jan | 0.9 | Documenting Hydroprocessing changes in revenue during 2010 |
| 27-Jan | 2.1 | Discuss Earnings Per Share with A.Schmidt (PwC) |
| 27-Jan | 0.5 | Discuss Accounts Receivable analytics with A.Schmidt (PwC) and J. Kunkel (PwC) |
| 27-Jan | 1.3 | Call with B.Dellorco (Grace), A.Perera (Grace) and A.Schmidt (PwC) to discuss volume rebate testing |
| 27-Jan | 0.9 | Discussing sales cutoff testing with J.Kunkel (PwC) |
| 27-Jan | 0.5 | Meeting with T.Puglis (Grace) to discuss Journal entry testing responses |
| 27-Jan | 1.1 | Working through accounts receivable analytics with J.Kunkel (PwC) |

| Date | Hours | Description |
|---|---|---|
| 27-Jan | 2.2 | Working on testing dilutive affect of 2010 stock option grant for earnings per share calculation for year to date |
| 27-Jan | 2.4 | Working on testing dilutive affect of 2010 stock option grant for earnings per share calculation for quarter to date |
| 28-Jan | 0.9 | Working on tying out cost of goods sold and operating expense leadsheets to ECCS |
| 28-Jan | 1.2 | Reviewing revenue audit steps completed by J.Kunkel (PwC) |
| 28-Jan | 1.3 | Reviewing accounts receivable steps completed by J.Kunkel (PwC) |
| 28-Jan | 1.6 | Discuss sales return reserve with A.Schmidt (PwC) |
| 28-Jan | 1.7 | Reviewing notes payable and long term debt steps completed by J.Kunkel (PwC) |
| 28-Jan | 1.1 | Working on freight revenue analytics |
| 28-Jan | 1.2 | Finalizing sales return reserve documentation |
| 29-Jan | 1.3 | Discuss sales reserve with A.Schmidt (PwC) and J. Morrissey (PwC) |
| 29-Jan | 0.8 | Status meeting P. Katsiak (PwC), M. Lederer (PwC), A.Schmidt (PwC), J. Kunkel (PwC) |
| 29-Jan | 1.2 | Reviewing volume rebate contracts for percentage customers are expected to receive |
| 29-Jan | 1.3 | Pulling sales information for volume rebate customers from SAP |
| 29-Jan | 0.9 | Recalculating rebate accruals for 2010 based on sales information and contracts |
| 29-Jan | 0.4 | Emailing B.Dellorco (Grace) and A.Perera (Grace) with follow up questions about volume rebate calculations |
| 29-Jan | 0.6 | Updating volume rebate testing information based on responses from B.Dellorco (Grace) and A.Perera (Grace) |
| 29-Jan | 2.1 | Documenting results of volume rebate testing and finalizing audit work |
| 30-Jan | 1.4 | Reading through PwC Accounting and Reporting Manual on calculating investments in equity method subsidiaries |
| 30-Jan | 2.3 | Reading through PwC Accounting and Reporting Manual on calculating Earnings Per Shares correctly |
| 30-Jan | 0.9 | Working through operating expense questions with J.Kunkel (PwC) |
| 30-Jan | 0.4 | Working through non-operating expense questions with J.Kunkel (PwC) |
| 31-Jan | 0.6 | Discuss cash confirmations with A.Schmidt (PwC) and J. Kunkel (PwC) |
| 31-Jan | 0.9 | Internal status meeting with T Smith (PwC), J. Bray (PwC), P . Katsiak (PwC), J. Kunkel (PwC), A.Schmidt (PwC), M. Lederer (PwC), S. McNeilly (PwC) |
| 31-Jan | 1.3 | Discussing the Investment in ART calculation with N.Filatova (Grace) |
| 31-Jan | 1.4 | Going through ART operating expense leadsheet and emailing out questions on large accounts and variances |
| 31-Jan | 1.6 | Going through ART non-operating expense leadsheet and emailing out questions on large balance and variances |
| 31-Jan | 1.1 | Going through ART Accruals and other liability accounts to determine material ones for testing and reviewing available information provided by the client |
| 31-Jan | 0.9 | Documenting information obtained about ART operating expense accounts |
| 31-Jan | 0.8 | Documenting information obtained about ART liabilities accounts |
| 31-Jan | 0.9 | Documenting information obtained about ART non-operating expense accounts |

**196.0** Total Grace Financial Statement Audit Charged Hours

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

Name: Meihua Gao

| Date | Hours | Description of Services Provided |
|---|---|---|
| 12-Jan | 0.5 | Self-Insurance Accrual Analysis-Tying estimated reserve to accrual workpaper |
| 12-Jan | 1.0 | Self-Insurance Accrual Analysis-Preparing PwC memo |
| 14-Jan | 0.5 | Self-Insurance Accrual Analysis-Rollfoward to 12/31/10. |
| 14-Jan | 0.5 | Self-Insurance Accrual Analysis-Preparing PwC memo |
| 17-Jan | 1.0 | Self-Insurance Accrual Analysis-Memo revision |
| 19-Jan | 0.5 | Self-Insurance Accrual Analysis-Wrap up the report |
| | **4.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Ryan Boyle** | | |
| 1/28/2011 | 1.0 | Review Internal Audit Testing over ITGCs |
| | 1.0 | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Shawn McNeilly** | | |
| 3-Jan | 1.3 | Internal Kick Off meeting with T.Smith (PwC), P.Katsiak (PwC), M. Lederer (PwC), K.Bradley (PwC), and J.Kunkel (PwC) regarding FY10 audit |
| 3-Jan | 0.6 | Meet with A. Schmidt (PwC) to discuss status and plan for completing controls. |
| 3-Jan | 0.5 | Meeting with G. Welty (Grace) to discuss Information Technology solutions for the engagement team. |
| 3-Jan | 0.5 | Meeting with T. Puglisi (Grace) for Information Technology approval for the engagement team. |
| 3-Jan | 1.3 | Create schedule of controls status. |
| 3-Jan | 2.5 | Review Lake Charles AP controls and perform update testing. |
| 3-Jan | 0.7 | Review walkthroughs for Lake Charles. |
| 3-Jan | 0.8 | Review walkthrough for Curtis Bay. |
| 3-Jan | 0.8 | Review walkthrough for financial instruments. |
| 4-Jan | 2.3 | Update physical inventory walkthrough for Curtis Bay. |
| 4-Jan | 1.0 | Meeting with Internal Audit on testing status. B. Dockman (Grace), S. Scarlis (Grace), E. Bull (Grace), D. Richardson (Grace), E. Henry (Grace), A. Chou (Grace), E. Henry (Grace), and G. Arnold (Grace), A. Schmidt (PwC) and S. McNeilly (PwC) |
| 4-Jan | 0.6 | Meeting with G. Welty (Grace) to review Information Technology solutions planned for engagement team. |
| 4-Jan | 0.2 | Review ELC scheduled meetings. |
| 4-Jan | 0.4 | Discussion with A.Schmidt (PwC) regarding Responsibility Matrix for year end audit |
| 4-Jan | 1.5 | Address review notes for financial instruments process. |
| 4-Jan | 0.5 | Discussion with C.Nevelos (PwC) regarding extent of testing for controls. |
| 4-Jan | 0.8 | Review update testing controls matrix. |
| 4-Jan | 0.4 | Discuss internal audit testing for outstanding update testing with D. Richardson (Grace). |
| 4-Jan | 0.4 | Discuss internal audit testing for outstanding update testing with G. Arnold (Grace). |
| 4-Jan | 0.9 | Perform and review update testing for ECCS and Financial Reporting processes. |
| 5-Jan | 0.4 | Review controls for period-end financial reporting. |
| 5-Jan | 0.5 | Revise mapping for period-end financial reporting. |
| 5-Jan | 0.5 | Discuss CD/W log and mapping with P. Crosby (PwC). |
| 5-Jan | 0.8 | Review results of ITGC testing performed by PwC Risk Assurance (RA). |
| 5-Jan | 1.3 | Create CD/W for ineffective controls to prevent double mapping to testing performed by PwC Risk Assurance. |
| 5-Jan | 0.4 | Review inventory control for Lake Charles and Curtis Bay. |
| 5-Jan | 2.5 | Edit review notes per controls for accounts payable. |
| 5-Jan | 1.3 | Edit controls for financial reporting per review notes. |
| 5-Jan | 0.8 | Edit controls for equity per review notes. |
| 5-Jan | 0.5 | Edit controls for financial purchasing and payables. |
| 6-Jan | 0.6 | Reassign review notes from J. Kunkel (PwC) to S. McNeilly |

| | | |
|---|---|---|
| 6-Jan | 0.7 | Review status of controls testing for assigned areas. |
| 6-Jan | 0.2 | Schedule meetings for remaining update testing areas with internal audit. |
| 7-Jan | 0.9 | Discussion with B. Gardner (Grace) regarding financial instruments walkthrough follow-up questions. |
| 7-Jan | 2.8 | Complete review notes for controls processes. |
| 7-Jan | 2.5 | Update documentation of controls to ensure extent and nature of controls accurately reflect controls matrix uploaded. |
| 7-Jan | 0.5 | Discussion with A.Schmidt (PwC) regarding open internal controls documentation |
| 7-Jan | 0.6 | Discuss supporting detail requests with S. Caslin (Grace) for hedges. |
| 7-Jan | 1.5 | Perform update testing of Accounts Payable controls with J. Couste (Grace). |
| 7-Jan | 0.2 | Revise mapping of controls to assessed risks. |
| 10-Jan | 1.1 | Curtis Bay Physical Inventory Disclosure Checklist follow-up via call with B. McKenzie (Grace). |
| 10-Jan | 0.3 | Discussion with M. Lederer (PwC) regarding inventory internal control |
| 10-Jan | 0.5 | Discussion with A.Schmidt (PwC) and M. Lederer (PwC) regarding substantive analytical procedures |
| 10-Jan | 0.8 | Reasonability meeting with P.Katsiak (PwC), A.Schmidt (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC) and J. Edelen (PwC) |
| 10-Jan | 0.5 | Update audit control tool. |
| 10-Jan | 1.1 | Review responsibility matrix for assigned areas of responsibility. |
| 10-Jan | 1.3 | Review prior quarters and years documentation over supporting hedge detail. |
| 10-Jan | 2.5 | Review natural gas commodity hedge supporting detail. |
| 10-Jan | 1.9 | Review blackline data for bank reconciliations detail. |
| 11-Jan | 0.9 | Review documentation for controls listing around Accounts Payable. |
| 11-Jan | 0.4 | Discussion with M. Lederer (PwC) regarding inventory procedures |
| 11-Jan | 1.4 | Meeting with J. Bahorich (Grace) on PP&E rollforward data. |
| 11-Jan | 0.6 | Explain testing for PP&E rollforward with J. Edelen (PwC). |
| 11-Jan | 1.2 | Review Long Term Incentive Compensation & Incentive Compensation supporting documentation. |
| 11-Jan | 1.1 | Review prior quarters documentation of Long Term Incentive Compensation. |
| 11-Jan | 1.4 | Discuss accrual of Incentive Compensation with A. Lucke (Grace). |
| 11-Jan | 0.7 | Review trial balance and balances for areas to be tested. |
| 11-Jan | 1.5 | Review prepaid expenses accounts. |
| 11-Jan | 0.4 | Inquire with S. Caslin (Grace) per prepaid expenses detail. |
| 11-Jan | 0.9 | Review supporting detail for prepaid expenses. |
| 12-Jan | 0.7 | Discuss PP&E leadsheet with J. Edelen (PwC). |
| 12-Jan | 2.3 | Obtain and review the Bank of America trade agreements for prior months. |
| 12-Jan | 1.5 | Review draft memorandums for commodity hedges. |
| 12-Jan | 1.8 | Review prior year procedures over Environmental Reserves. |
| 12-Jan | 2.7 | Review supporting documentation of Environmental Reserves. |
| 12-Jan | 0.8 | Discuss environmental reserves with J. McElhenney (Grace). |
| 12-Jan | 0.7 | Discuss environmental reserves with P. Katsiak (PwC). |
| 13-Jan | 1.7 | Review PP&E rollforward data for additions. |
| 13-Jan | 0.5 | Update audit control tool. |
| 13-Jan | 0.6 | Review prepaid insurance reserve. |
| 13-Jan | 0.3 | Follow up with P. Wood (Grace) on prepaid expense detail support needed. |
| 13-Jan | 2.7 | Review additions supporting detail received from J. Bahorich (Grace) |
| 13-Jan | 1.1 | Review maintenance expense analytics from prior year. |
| 13-Jan | 1.3 | Review depreciation expense analytics from prior year. |

| Date | Hours | Description |
|---|---|---|
| 13-Jan | 0.5 | Review current Grace policy for depreciation useful life of assets. |
| 13-Jan | 1.3 | Review Libby MT/R reserve detail. |
| 14-Jan | 1.6 | Review cash spending information and responses received from J. McElhenney (Grace) |
| 14-Jan | 1.4 | Review prior years documentation for testing of new lease agreements and recurring payments. |
| 14-Jan | 1.1 | Review documentation of new lease agreements received. |
| 14-Jan | 0.8 | Review Remedium analysis for accrual revision for sites in 2010. |
| 14-Jan | 1.1 | Support review of US Hedges for Canadian and Euro. |
| 14-Jan | 1.8 | Review balance sheet of off-line supporting detail for PP&E rollforward data. |
| 14-Jan | 1.2 | Update documentation and explanations for PP&E rollforward. |
| 14-Jan | 0.5 | Review schedules for new leases. |
| 16-Jan | 0.5 | Discuss accounting policies for PP&E documentation with J. Edelen (PwC). |
| 16-Jan | 0.9 | Discuss transfers for PP&E rollforward with J. Bahorich (Grace). |
| 16-Jan | 1.8 | Formulate testing spreadsheet for additions and criteria. |
| 16-Jan | 1.6 | Perform testing over recurring payments. |
| 16-Jan | 1.5 | Review prior years Asset Retirement Obligation detail. |
| 16-Jan | 0.7 | Breakout schedules of Asset Retirement Obligation for updates from prior year testing. |
| 17-Jan | 1.0 | Status meeting with J. Bray (PwC), J. Morrissey (PwC), P. Katsiak (PwC), A. Schmidt (PwC), K. Bradley (PwC), M. Lederer (PwC), J. Kunkel (PwC), and J. Edelen (PwC) for year-end audit engagement. |
| 17-Jan | 1.5 | Discussion with P. Katsiak (PwC) on audit status for assigned areas. |
| 17-Jan | 0.8 | Discuss testing of additions with J. Edelen (PwC). |
| 17-Jan | 0.6 | Update audit control tool. |
| 17-Jan | 2.8 | Perform substantive analytic over depreciation expense. |
| 17-Jan | 2.9 | Perform substantive analytic over maintenance repairs and expense. |
| 17-Jan | 1.5 | Review updated schedule received for ARO. |
| 17-Jan | 0.5 | Inquire with J. Bahorich (Grace) per the Asset Retirement Obligation for Curtis Bay. |
| 17-Jan | 0.4 | Inquire with B. Kelley (Grace) per the Asset Retirement Obligation for Curtis Bay. |
| 18-Jan | 0.6 | Follow-up questions on PP&E rollforward with J. Bahorich (Grace). |
| 18-Jan | 1.4 | Review divestment reserve schedules received from K. Franks (Grace). |
| 18-Jan | 1.1 | Review prior year documentation of procedures for divestment reserves. |
| 18-Jan | 0.5 | Discuss with P. Katsiak (PwC) on documentation and procedures for Divestment Reserves. |
| 18-Jan | 0.4 | Discuss prepaid expenses follow-up questions with J. Broderick (Grace). |
| 18-Jan | 0.7 | Meeting with J. Bahorich (Grace) on acquisitions detail included in PP&E rollforward. |
| 18-Jan | 0.6 | Meet with J. Christ (Grace) to ensure completeness over depreciation expense data. |
| 18-Jan | 0.4 | Discuss Asset Retirement Obligation listing with G. Bode (Grace) |
| 18-Jan | 1.3 | Go over the divestment reserve schedules with K. Franks (Grace). |
| 18-Jan | 1.6 | Review legal letters, compose listing, and mail additional legal letters. |
| 18-Jan | 1.2 | Evaluate Walpole Consent Decree from L. Gardner (Grace). |
| 18-Jan | 2.2 | Edit documentation of environmental reserves memorandum. |
| 19-Jan | 2.8 | Perform testing over new lease agreements and recurring payments. |
| 19-Jan | 1.2 | Evaluate Refuse Disposal Permit for Curtis Bay Obligation. |
| 19-Jan | 0.9 | Discuss GCAP and additions detail with J. Bahorich (Grace). |
| 19-Jan | 0.7 | Discuss changes in natural gas schedules with H. Jane (Grace). |
| 19-Jan | 2.9 | Review updated schedules for natural gas hedges. |
| 19-Jan | 1.3 | Review ARO support received from B. Kelley (Grace) and J. Bahorich (Grace). |
| 19-Jan | 0.4 | Review and ensure the deferred tax asset balance was properly reclassified. |

| Date | Hours | Description |
|---|---|---|
| 19-Jan | 1.3 | Review cost of sales and discuss with M. Lederer (PwC). |
| 19-Jan | 0.5 | Discuss depreciation expense schedule questions with J. Edelen (PwC). |
| 20-Jan | 0.8 | Review PP&E leadsheet. |
| 20-Jan | 0.7 | Answer questions on testing of additions by J. Edelen (PwC). |
| 20-Jan | 0.5 | Request Grace Construction Approval documentation from G. Bode (Grace) and J. Christ (Grace). |
| 20-Jan | 0.4 | Review year-end survey for asset retirement obligations . |
| 20-Jan | 0.8 | Review statement of obligation at Curtis Bay by B. Errera (Grace) |
| 20-Jan | 2.6 | Review PO's of landfill obligation for Curtis Bay. |
| 20-Jan | 1.2 | Review termination dates and revised dates for asset retirement obligations. |
| 20-Jan | 0.9 | Consolidate sample selections for the additions testing for J. Bahorich (Grace). |
| 20-Jan | 0.3 | Consolidate divestment reserves data for P. Katsiak (PwC). |
| 20-Jan | 0.3 | Follow-up with B. Errera (Grace) on landfill statement. |
| 20-Jan | 0.3 | Retrieve consolidate PPV data assessment and for M. Lederer (PwC). |
| 20-Jan | 0.5 | Consolidate listing of legal letters for J. McElhenney (Grace). |
| 20-Jan | 0.2 | Consolidate hedge documentation to date for P. Katsiak (PwC). |
| 20-Jan | 2.0 | Update hedge documentation and review of memos. |
| 21-Jan | 0.3 | Review variances for repair and maintenance. |
| 21-Jan | 1.6 | Review supporting detail for repair and maintenance expense variances received from J. Christ (Grace). |
| 21-Jan | 1.8 | Review testing of additions to date by J. Edelen (PwC). |
| 21-Jan | 0.7 | Review accounts for Long Term Incentive Compensation accrual leadsheet. |
| 21-Jan | 1.1 | Review data for repairs and maintenance on SAP. |
| 21-Jan | 1.9 | Review Grace Construction Approval forms for additions of PP&E. |
| 21-Jan | 0.6 | Review fully depreciated assets listing. |
| 21-Jan | 1.2 | Edit Long Term Incentive Compensation accrual leadsheet. |
| 22-Jan | 0.5 | Discuss progress on accounting policies review and documentation with J. Edelen (PwC). |
| 22-Jan | 1.3 | Revise schedule for incentive compensation. |
| 22-Jan | 1.8 | Revise schedule for long term incentive compensation. |
| 22-Jan | 1.9 | Update documentation for leadsheets tying out to other areas of the audit. |
| 22-Jan | 0.3 | Request additional supporting documentation from J. Bahorich (Grace). |
| 23-Jan | 2.4 | Update documentation of accounting for new leases. |
| 23-Jan | 1.4 | Prepare memo for accounting for new leases. |
| 23-Jan | 1.4 | Prepare memo for long term incentive compensation. |
| 24-Jan | 0.8 | Prepare memo for incentive compensation. |
| 24-Jan | 0.7 | Review areas of responsibility and priority task listing. |
| 24-Jan | 1.0 | Status meeting with T. Smith (PwC), J. Bray (PwC), J. Morrissey (PwC), P. Katsiak (PwC), A. Schmidt (PwC), K. Bradley (PwC), M. Lederer (PwC), J. Kunkel (PwC), and J. Edelen (PwC) for year-end audit engagement. |
| 24-Jan | 0.8 | Revise and update controls listing outstanding. |
| 24-Jan | 0.5 | Revise and edit PP&E leadsheet for updated balances. |
| 24-Jan | 1.1 | Review accounting policies for PP&E. |
| 24-Jan | 0.8 | Update documentation of testing of additions. |
| 24-Jan | 0.7 | Discuss impairment of GCP PP&E with J. Bahorich (Grace). |
| 24-Jan | 0.6 | Update audit control tool. |
| 24-Jan | 0.8 | Review Codification for leases and appropriate matching terms. |
| 24-Jan | 1.6 | Revise lease supporting detail schedule for terms and criteria. |

| Date | Hours | Description |
|---|---|---|
| 24-Jan | 0.7 | Review ART Loan Support for recurring payments. |
| 24-Jan | 0.6 | Review Tracy, California lease agreement. |
| 24-Jan | 1.1 | Review BOCA lease received from J. Bahorich (Grace). |
| 24-Jan | 0.7 | Review PP&E rollforward and additions testing by J. Edelen (PwC). |
| 25-Jan | 0.7 | Document impairment of PP&E procedures. |
| 25-Jan | 1.1 | Review fully depreciated items for depreciation expense variance. |
| 25-Jan | 1.4 | Consolidated and rerun depreciation and disposals for US on Company Code basis out of SAP. |
| 25-Jan | 1.6 | Revise testing of additions sample documentation with GCAP documentation received. |
| 25-Jan | 0.5 | Prepare the asbestos related contingencies lead sheet. |
| 25-Jan | 0.8 | Review and update walkthroughs for financial instruments per review notes. |
| 25-Jan | 0.7 | Review items listing for J. Kunkel (PwC) for testing. |
| 25-Jan | 1.2 | Review divestment reserves memorandum and agree supporting detail to documentation. |
| 25-Jan | 1.9 | Follow up on review notes for Curtis Bay obligation. |
| 25-Jan | 1.3 | Edit and revise documentation per review notes. |
| 25-Jan | 0.3 | Edit documentation of Incentive Compensation. |
| 26-Jan | 0.4 | Discuss PP&E lead sheet for ART with J. Edelen. |
| 26-Jan | 0.7 | Edit accounting policies for PP&E to ensure completeness. |
| 26-Jan | 0.6 | Discuss tie-out to ECCS of PP&E with J. Christ (Grace). |
| 26-Jan | 1.2 | Review supporting detail to agree to ECCS for PP&E. |
| 26-Jan | 1.6 | Review updated trial balances and note differences in areas of testing. |
| 26-Jan | 1.3 | Update documentation of Long Term Incentive Compensation per revised schedule from K. Franks (Grace). |
| 26-Jan | 1.5 | Update documentation of Incentive Compensation per revised schedule from K. Franks (Grace). |
| 26-Jan | 1.2 | Review the revised responsibility matrix for current status of areas. |
| 26-Jan | 1.3 | Review transfers detail run out of SAP to ensure netting between accounts. |
| 26-Jan | 0.7 | Start process for forwards valuation specialists. |
| 26-Jan | 1.5 | Breakout spreadsheet for each Long Term Incentive Compensation Plan. |
| 27-Jan | 2.1 | Review database and create request for forwards valuation using PwC specialists. |
| 27-Jan | 0.3 | Discuss Cost of Sales for ART leadsheet with J. Edelen (PwC). |
| 27-Jan | 2.5 | Edit and revise documentation of PP&E rollforward. |
| 27-Jan | 0.6 | Review hedging accounts for J. Kunkel (PwC) for reference of testing. |
| 27-Jan | 0.2 | Communicate with valuation experts for updated timeline of completion. |
| 27-Jan | 0.6 | Review ART changes per Trial Balance from draft 1. |
| 27-Jan | 1.2 | Update and revise the asbestos related contingencies lead schedule. |
| 27-Jan | 1.3 | Review controls for mergers and acquisitions. |
| 27-Jan | 1.5 | Map the merger and acquisition controls. |
| 27-Jan | 0.5 | Discuss merger and acquisition controls with P. Zavadskiy (Grace). |
| 27-Jan | 0.2 | Gather support for merger and acquisition controls. |
| 28-Jan | 0.5 | Review variances in tracing and agreeing PP&E rollforward and leadsheet. |
| 28-Jan | 1.1 | View and obtain reconciliation support of business area 10 to agree variances from J. Christ (Grace). |
| 28-Jan | 0.6 | Review trial balance for change in existing audit areas of responsibility. |
| 28-Jan | 0.7 | Revise Long Term Incentive Compensation accrual with updated account balances per revised trial balance. |
| 28-Jan | 0.9 | Edit and revise Incentive Compensation leadsheet for review. |
| 28-Jan | 0.3 | Review PP&E ART accounts with J. Edelen (PwC). |

| Date | Hours | Description |
|---|---|---|
| 28-Jan | 0.8 | Update status of assigned areas per master listing. |
| 28-Jan | 0.7 | Review swap agreement detail per the Bank of America statements. |
| 28-Jan | 1.4 | Edit testing documentation for swap agreements. |
| 28-Jan | 1.0 | Perform testing of fair value of forwards from prior year and current year. |
| 29-Jan | 1.8 | Update documentation of fair value of forwards and add documentation of appropriate references. |
| 29-Jan | 0.6 | Review PP&E lead sheet for ART and leave review notes for J. Edelen (PwC). |
| 29-Jan | 0.5 | Discuss PP&E rollforward for ART with J. Edelen (PwC). |
| 29-Jan | 0.6 | Discuss PP&E additions testing with J. Edelen (PwC). |
| 29-Jan | 0.5 | Review Cost of Sales leadsheet for ART. |
| 29-Jan | 1.4 | Update documentation for PP&E rollforward. |
| 29-Jan | 0.9 | Update status of assigned areas per pencil down listing. |
| 29-Jan | 0.4 | Discuss Investments in Subsidiaries leadsheet for ART with J. Edelen (PwC). |
| 29-Jan | 0.3 | Discuss Investments in Unconsolidated Subsidiaries leadsheet for ART with J. Edelen (PwC). |
| 30-Jan | 0.4 | Review prior years workpapers for Investments in Subsidiaries for ART. |
| 30-Jan | 0.7 | Review the Investment in Subsidiaries ART detail. |
| 30-Jan | 0.4 | Review prior year detail for Investments in Unconsolidated Subsidiaries for ART. |
| 30-Jan | 0.4 | Review prior years testing detail for income/(loss) from investments in subsidiaries. |
| 30-Jan | 0.5 | Review and edit leadsheets for Investments in Subsidiaries (ART). |
| 30-Jan | 0.5 | Review and edit leadsheets for Investments in Unconsolidated Subsidiaries (ART). |
| 30-Jan | 0.9 | Review and edit leadsheets for Cost of Sales (ART). |
| 30-Jan | 2.1 | Update and finalize memo for asset retirement obligations per review notes. |
| 30-Jan | 0.6 | Update documentation of supporting documentation in library. |
| 31-Jan | 1.0 | Status meeting with T. Smith (PwC), J. Bray (PwC), J. Morrissey (PwC), P. Katsiak (PwC), A. Schmidt (PwC), K. Bradley (PwC), M. Lederer (PwC), J. Kunkel (PwC), and J. Edelen (PwC) for year-end audit engagement. |
| 31-Jan | 0.4 | Discuss PP&E lead sheet for ART with J. Edelen (PwC). |
| 31-Jan | 0.6 | Edit and revise PP&E leadsheet for updated balances. |
| 31-Jan | 0.6 | Update audit control tool. |
| 31-Jan | 1.7 | Follow-up on review notes for prepaid expenses for variances. |
| 31-Jan | 0.5 | Discuss supporting detail required with J. Broderick (Grace). |
| 31-Jan | 0.5 | Review Chapter 11 update per issuance of Bankruptcy Court. |
| 31-Jan | 0.4 | Discuss follow-up review notes with P. Wood (Grace) |
| 31-Jan | 0.8 | Review and tie-out detail for J. Kunkel (PwC) on hedging gain/(losses) |
| 31-Jan | 0.6 | Review SAP for detail on prepaids and transactions entered. |
| 31-Jan | 0.8 | Review 1/26 trial balances for update account fluctuations for leadsheets. |
| 31-Jan | 1.2 | Review ART intercompany loans |
| 31-Jan | 0.8 | Review ART Kuwait Catalyst Company investment. |
| 31-Jan | 1.6 | Document investments in subsidiaries per updated review of documentation. |

**243.0    Total Grace Financial Statement Audit Charged Hours**

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Veronica Flores** | | |
| 11-Jan | 1.0 | Call with J. Underhill (PwC) - in preparation for Grace YE provision |
| 12-Jan | 1.5 | Meeting with T. Chesla (PwC) in preparation for Grace Provision |
| 14-Jan | 3.9 | Reviewing Grace Repatriation Workpapers |
| 14-Jan | 1.5 | Testing the supporting calculations |
| 14-Jan | 1.1 | Reviewing the methodology for testing taxes |
| 14-Jan | 1.5 | Reading supporting documents for cash repatriation |
| 17-Jan | 4.0 | Year end provision work at client |
| 17-Jan | 0.5 | Responding to client e-mails |
| 17-Jan | 3.5 | Reviewing supporting calculations for year end provision |
| 18-Jan | 4.2 | Year End provision - in the office researching R&D allocations |
| 18-Jan | 1.7 | Reviewing prior year memos and other schedules |
| 18-Jan | 2.1 | Responding to client e-mails |
| 19-Jan | 5.5 | Year end Provision - at client researching General allocations and revising the Repatriation numbers provided by client |
| 19-Jan | 2.1 | Reading the memo on cash repatriation prepared during the prior year |
| 19-Jan | 0.4 | Responding to client e-mails |
| 24-Jan | 4.3 | Reviewing year end provision |
| 24-Jan | 1.5 | Analysis of FIN 48 |
| 24-Jan | 1.7 | Review of FIN 48 documentation in the database |
| 24-Jan | 0.5 | Reading client e-mails |
| 25-Jan | 3.6 | Reviewing year end provision |
| 25-Jan | 0.6 | Responding to client e-mails |
| 25-Jan | 1.1 | Reading the provision memo |
| 25-Jan | 3.7 | Reviewing the final tax clearance memo |
| 26-Jan | 2.2 | Reviewing year end provision |
| 26-Jan | 4.1 | Responding to e-mails regarding taxes |
| 26-Jan | 3.2 | Reading the memos prepared by PwC Germany |
| 27-Jan | 0.7 | Reviewing year end provision |
| 27-Jan | 1.1 | Reviewing the technical guidance on cash repatriation |
| 27-Jan | 3.7 | Reviewing the work in the database |
| 27-Jan | 3.5 | Updated final tax clearance memo |
| 28-Jan | 5.2 | Reviewing year end provision |
| 28-Jan | 2.5 | Review of the German Packages |
| 28-Jan | 1.3 | Reading prior year documents related to the findings related to German Taxes |
| 31-Jan | 6.6 | Grace year end provision -German Packages |
| 31-Jan | 0.3 | Responding to client e-mails |

31-Jan    3.1    Review of the supporting schedules for the German taxes

**Total Grace Financial Statement Audit Charged Hours**    89.0

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Jamie Kunkel** | | |
| 3-Jan | 1.2 | Returned emails from WR Grace contacts |
| 3-Jan | 1.3 | Obtained more flowcharts to include in the master file |
| 3-Jan | 0.9 | Kick off meeting with Grace Team with A. Schmidt (PwC) and K. Bradley (PwC) |
| 3-Jan | 0.3 | Emailed E. Henry (Grace) about flowcharts missing in database |
| 3-Jan | 0.2 | Ensured we had all legal letters ready to be sent to various law firms |
| 3-Jan | 0.6 | Chattanooga update with A. Schmidt (PwC) |
| 3-Jan | 1.6 | see if any updates had been added to the template that we do not yet include within our letter |
| 3-Jan | 0.4 | Continued to work on Chattanooga inventory in the database |
| 3-Jan | 0.1 | Follow up with B. Asbill (Grace) regarding Chatanooga Inventory |
| 3-Jan | 0.2 | Update from E. Henry (Grace) on confirms |
| 3-Jan | 0.3 | Helped K. Bradley (PwC) with deferred income tax asset |
| 4-Jan | 0.2 | Returned emails from WR Grace contacts |
| 4-Jan | 3.1 | Update testing received from P. Katsiak (PwC) documenting within the database/respective steps |
| 4-Jan | 1.3 | Update mapping within consolidated and Grace US databases |
| 4-Jan | 0.8 | Worked on the SAD- went into portal and made sure documented as remediated |
| 4-Jan | 4.1 | Controls testing we received back from IA that needed to be put into respective steps in the portal |
| 5-Jan | 3.2 | Continued to work on update testing of controls |
| 5-Jan | 0.3 | Met with T. O'Hara (Grace) to set up a permanent meeting room for our team every Monday through the end of February |
| 5-Jan | 1.2 | ELC meeting with G. Keessee (Grace) |
| 5-Jan | 0.2 | Met with A. Schmidt (PwC) to catch up on update testing status/controls testing still outstanding from IA |
| 5-Jan | 0.8 | Worked on setting a follow up list for IA controls still missing for D. Richardson (Grace) |
| 5-Jan | 0.3 | Call with K. Bradley (PwC) and GCP for unrecorded liabilities testing |
| 5-Jan | 0.8 | Met with D. Richardson (Grace) for him to show me missing controls documentation |
| 5-Jan | 3.3 | Continued to work on update testing of controls |
| 6-Jan | 1.5 | Caught up on emails/organized what controls were left open in the database |
| 6-Jan | 1.2 | Worked on mapping ART controls |
| 6-Jan | 1.1 | Completed Mt. Pleasant inventory documentation |
| 6-Jan | 1.9 | Figured out which flowcharts are still missing from IA- Pension, Payroll, CAM, M&A, Treasury |
| 6-Jan | 1.3 | Chattanooga inventory update |
| 6-Jan | 1.5 | Worked on review notes and updating my documentation of my inventory steps |
| 7-Jan | 0.3 | Caught up on emails |
| 7-Jan | 3.2 | Updates controls testing documentation within the database from the listing from P. Katsiak (PwC) Z, IA |
| 7-Jan | 2.1 | UK Census Data, selected samples for both full and false inclusion and set up testing templates to send to our UK team for testing |
| 7-Jan | 0.8 | could not see because of lack of access to SharePoint website |

| Date | Hours | Description |
|---|---|---|
| 7-Jan | 2.3 | Updated IA testing documentation for controls testing per discussion with D. Richardson (Grace) |
| 10-Jan | 0.6 | Caught up on emails and global study |
| 10-Jan | 0.3 | UK Census Data, selected samples for both full and false inclusion and set up testing templates to send to our UK census data update with P. Katsiak (PwC) |
| 10-Jan | 1.1 | Worked on my confirmation logs |
| 10-Jan | 1.0 | Internal status meeting with T Smith (PwC), J. Bray (PwC), P. Katsiak (PwC), A. Schmidt (PwC), K. Bradley (PwC), M. Lederer (PwC), S. McNeilly (PwC) |
| 10-Jan | 0.9 | Worked on the cash confirmation log and printed out the confirms received to make external work paper binders |
| 10-Jan | 0.8 | Made Chattanooga extra test 2 selection |
| 10-Jan | 1.6 | Worked on planning activated for YE database |
| 10-Jan | 1.3 | Worked on my ELC meeting write-up for G. Kessee (Grace) |
| 10-Jan | 0.7 | Began to go through the steps assigned to me regarding policy and disclosures for year end and familiarized myself with what will need to be done for each step |
| 10-Jan | 0.6 | Worked on bank transfer testing |
| 10-Jan | 0.7 | Worked on "consider indicators of potential improper revenue recognition" step |
| 10-Jan | 0.3 | Set up test restricted cash step |
| 10-Jan | 0.8 | Meeting with P. Katsiak (PwC) A. Schmidt (PwC), S. McNeilly (PwC), K. Bradley (PwC) and J. Edelen (PwC) to go over game plan/where/how to start testing |
| 10-Jan | 0.4 | Set up test operating expense step |
| 10-Jan | 0.8 | Set up the debt confirmation step- separating the debt confirms from the letters of credit and organizing information already received |
| 11-Jan | 0.8 | Set up test debt covenants steps and consider classification of cash equivalents and cash overdrafts step |
| 11-Jan | 0.3 | Followed up with J. Yale (Grace) on census data testing |
| 11-Jan | 0.4 | Completed the consider financial conditions of depositories step |
| 11-Jan | 1 | Set up Cash lead sheet in the database and organized to match the ECCS prime numbers |
| 11-Jan | 0.7 | Continued to work on my confirmation steps (cash, debt, ar for both Davison, ART and GCP) |
| 11-Jan | 2.1 | Set up test AR reconciliation, test intercompany accounts, identify liens, security interest and collateral, verify disclosure info- debt, test accruals provisions and other liabilities step, noting what needs to be done for each step in order to complete testing |
| 12-Jan | 1.3 | Updated W.R. Graces AR confirmations |
| 12-Jan | 3.6 | Worked on Cash Co 001 testing and AR testing for co 001 and inventory for co 001. |
| 12-Jan | 0.7 | and insured/uninsured interests |
| 12-Jan | 1.1 | ELC meeting with L. Marchman (Grace) |
| 12-Jan | 2.1 | Worked on tying lead sheets to ECCS consolidated report for the following lead schedules (SAP data) depreciation expense, operating expense, non-operating income, and interest expense |
| 12-Jan | 0.7 | Completed the goodwill and accruals, provisions and other liabilities lead schedule |
| 13-Jan | 3.7 | Met with J. Yale (PwC) and went through the census data testing (total of 43 employees) and went through their employee files to verify and collect information for data |
| 13-Jan | 1.1 | More lead sheet updates and tie outs |
| 13-Jan | 0.9 | Completed the Operating expenses lead sheet |
| 13-Jan | 0.6 | Worked on the shared capital roll forward |
| 13-Jan | 0.4 | Follow up questions with J. McElhenney (Grace) who regarding cash |
| 13-Jan | 2.3 | Obtained the necessary support from the audit control tool from the client regarding investments, intercompany out of balance report, accounts receivable recs, and detailed ar agings |

| Date | Hours | Description |
|---|---|---|
| 13-Jan | 1.5 | Completed insured/uninsured risks. Intercompany and inventory capital lead sheet steps |
| 13-Jan | 1.4 | Worked on the investments in unconsolidated affiliates and inventory lead sheets |
| 14-Jan | 2.1 | Finished Lead sheets, spoke with K. Bradley (PwC) about the ones she needs to look into and still have depreciation, operations and payroll left |
| 14-Jan | 0.3 | Emailed the client about follow up for the investments in unconsolidated affiliates lead sheet |
| 14-Jan | 0.5 | Followed up with J. McElhenney (Grace) about cash |
| 14-Jan | 0.8 | Met with M. Lederer (PwC) to discuss what wanted to do about the one material inventory balance |
| 14-Jan | 0.9 | Updated the audit control tool, pulling necessary information |
| 14-Jan | 1.2 | Followed up with clients about outstanding ACT items |
| 14-Jan | 3.1 | Worked on the bridge website to pull the confirmation information posted into the confirm logs to compare with the GL balances, then went into Blackline to see if the client had posted any bank recs yet |
| 15-Jan | 1.1 | Worked on the debt confirmation step, getting questions out to the client |
| 15-Jan | 0.7 | Updated documentation on verify information for disclosure step |
| 15-Jan | 0.5 | Worked on review short term and long term classification of accruals testing |
| 15-Jan | 1.3 | Evaluate and test accounting policy step updated documentation just need to pull policy from Grace's intranet |
| 15-Jan | 1.7 | Worked on testing operating expenses analytic step |
| 15-Jan | 0.5 | Selected sample for testing operating expenses |
| 15-Jan | 0.7 | Responding and updating my testing based off review notes |
| 17-Jan | 1.1 | Internal status meeting with T Smith (PwC), J. Bray (PwC), P . Katsiak (PwC), A. Schmidt (PwC), K. Bradley (PwC), M. Lederer (PwC), S. McNeilly (PwC) |
| 17-Jan | 0.9 | Updated lead sheets with K. Bradley's (PwC) new documentation to make uniform and more clear |
| 17-Jan | 1.6 | Pre-petition bankruptcy letters of credit testing, recalculated interest |
| 17-Jan | 1.4 | Talked to K. Bradley (PwC) and A. Schmidt (PwC) about accounts receivable |
| 17-Jan | 0.8 | Follow up for accounts receivable testing |
| 17-Jan | 0.9 | Worked on year end roll forward testing |
| 18-Jan | 3.2 | Worked on the accounts receivable substantive analytic step- both AR and aging for GCP and Davison |
| 18-Jan | 1.1 | Continued to work on the accounts receivable analytic step |
| 18-Jan | 1.7 | Worked on the accounts receivable reconciliation step |
| 18-Jan | 0.7 | Met with G. Boade (Grace) about Accounts Receivable account information |
| 18-Jan | 0.7 | Set up the substantive analytics templates for testing interest expense |
| 18-Jan | 1.1 | ELC meeting with L. Breaux (Grace) and M. Lederer (PwC) |
| 18-Jan | 3.2 | Continued to work on the substantive analytics testing of accounts receivable and interest expense |
| 19-Jan | 0.4 | Lead schedules update |
| 19-Jan | 0.9 | Met with A. Schmidt (PwC) to talk about shared capital/equity roll forward |
| 19-Jan | 1.1 | Worked on shares outstanding testing |
| 19-Jan | 1.4 | Followed up with G. Wang (Gace) on equity rollforward and suport needed |
| 19-Jan | 1.3 | Worked on testing of other equity rollforward |
| 20-Jan | 1.9 | Worked on bank transfer testing |
| 20-Jan | 2.1 | Worked on sample selections for AR cut off for Davison, GCP and ART |
| 20-Jan | 2.4 | Worked on restricted cash testing |
| 20-Jan | 1.9 | Worked on cash repatriation testing for co 001 |
| 20-Jan | 3.1 | Worked on common stock and treasury stock roll forwards |
| 21-Jan | 0.4 | Updated cash repatriation testing |

| Date | Hours | Description |
|---|---|---|
| 21-Jan | 2.8 | For the AR confirmations not received began alternative procedures with info provided by L. Marchman (Grace) |
| 21-Jan | 0.4 | Emailing B. Petipas (Grace) to obtain the same information for GCP as provided for ART and Davison for alternative procedures for cash |
| 21-Jan | 1.1 | Worked on creating the allowance for doubtful accounts roll forward |
| 21-Jan | 0.7 | With the info provided for bad debt write offs looked into the testing |
| 21-Jan | 1.1 | Updates for cash confirmations and debt confirmations |
| 21-Jan | 1.5 | Worked on the AR alternative procedures for GCP with information provided by B. Petipas (Grace) |
| 21-Jan | 1.1 | Reviewed short term and long term classification step and updated with review notes information |
| 21-Jan | 1.3 | Updated common stock and equity roll forwards per discussion with G. Wang (Grace) and J. McElhenney (Grace) |
| 21-Jan | 0.5 | Met with A. Schmidt (PwC) to go over the equity/common stock roll forwards |
| 22-Jan | 0.6 | Worked on liabilities subject to compromise testing |
| 22-Jan | 0.4 | Made a list of the accounts still need reconciliations for in order to do testing |
| 22-Jan | 1.0 | Internal status meeting with T Smith (PwC), J. Bray (PwC), P . Katsiak (PwC), A. Schmidt (PwC), K. Bradley (PwC), M. Lederer (PwC), S. McNeilly (PwC) |
| 22-Jan | 1.7 | Worked on debt confirmations |
| 22-Jan | 0.7 | Updated testing on accruals, liabilities and other provisions |
| 22-Jan | 0.4 | Talked to M. Lederer (PwC) about accruals, provisions and other liabilities testing |
| 24-Jan | 1.9 | Worked on the non-operating income testing |
| 24-Jan | 1.1 | Updated confirmations for AR |
| 24-Jan | 1.6 | Went through updates for debt cash and letters of credit confirmations |
| 24-Jan | 1.9 | Worked on accruals liabilities and other provisions testing |
| 24-Jan | 2.1 | Updated the restricted cash testing with information from D. Joseph (Grace) meeting |
| 25-Jan | 1.4 | Obtained newly posted bank reconciliations from online |
| 25-Jan | 0.4 | Updated AR confirmation log for confirmations received recently |
| 25-Jan | 0.6 | Worked on the accounts receivable year end roll forward that was recently updated by the client |
| 25-Jan | 0.9 | Continued to work on bank reconciliation testing |
| 25-Jan | 0.5 | Completed the accounts receivable reconciliation testing step |
| 25-Jan | 1.3 | Worked on census data testing |
| 25-Jan | 2.1 | Followed up with client for the bank reconciliations they prepared for the various bank statements under review |
| 25-Jan | 0.4 | Updated information in database |
| 25-Jan | 0.9 | Met with A. Schmidt (PwC) to go over operating expenses |
| 25-Jan | 0.4 | Updated operating expense testing with new approach |
| 25-Jan | 2.3 | Updated census data testing |
| 25-Jan | 1.4 | Followed up with client for operating expense accounts they are responsible for |
| 25-Jan | 1.9 | Worked on review notes from P. Katsiak (PwC) for controls testing and cash repatriation testing |
| 26-Jan | 0.7 | Confirmations to update my confirmation information |
| 26-Jan | 3.3 | Followed up about the allowance for doubtful accounts testing with B. Gardner (Grace), J Bahorish (Grace), J. McGee (Grace) and J. McElhenney (Grace) |
| 26-Jan | 0.9 | Went through SAP for write-offs made by GCP for customers |
| 26-Jan | 2.3 | Worked on testing intercompany account balances |
| 26-Jan | 1.1 | Updated the assess allowance step |
| 26-Jan | 1.3 | Update number changes from revised financial statements |
| 26-Jan | 1.6 | Worked on cash overdrafts and cash equivalents step |

| Date | Hours | Description |
|---|---|---|
| 26-Jan | 1.7 | Worked on non-operating income expense balance testing using same approach as operating expenses |
| 27-Jan | 2.9 | Worked on testing operating expenses, updating from discussions with the client |
| 27-Jan | 1.8 | Worked on non-operating income expense testing |
| 27-Jan | 1.9 | Selected sales cut off samples from the good issues for both GCP and Davsion dividing the population up by control duties |
| 27-Jan | 1.1 | Completed the review bad debt expense testing fro Davison and GCP |
| 27-Jan | 1.8 | Worked on the operating expenses and completed the testing |
| 27-Jan | 1.0 | Sent out sample to the correct people for Davison and GCP for sales cut off requesting the PO invoice and shipping docs for each |
| 27-Jan | 1.4 | Updated the four testing templates for sales cut-off testing for Davison and GCP |
| 27-Jan | 1.3 | Updated the accounts receivable reconciliation step for the tie out of the aging trial balance |
| 28-Jan | 0.8 | Worked on review notes for accruals provisions and other liabilities testing |
| 28-Jan | 0.7 | Status meeting P. Katsiak (PwC), M. Lederer (PwC), K. Bradley (PwC), A. Schmidt (PwC) |
| 28-Jan | 3.2 | Worked on other review notes left on my steps- updated and was able to complete some |
| 28-Jan | 1.6 | Worked on cash repatriation testing for ART |
| 28-Jan | 0.9 | AR confirms, more PO's received from B. Petipas (Grace) |
| 28-Jan | 1.3 | Updated Operating Expense testing |
| 28-Jan | 0.6 | Looked up large accruals journal entries in SAP for testing |
| 28-Jan | 0.9 | Read debt agreements for any info regarding liens/debt covenants |
| 28-Jan | 2.3 | Worked on bank rec step |
| 28-Jan | 1.1 | AR Confirmation documentation |
| 28-Jan | 0.9 | Updated the audit control tool for the client |
| 29-Jan | 3.1 | Worked on cash and cash equivalents testing to ensure they are properly classifying the cash items as current or long term |
| 29-Jan | 2.9 | Worked on the tie out for lead sheets which were not tying to ECCS specifically the non operating and operating lead sheets |
| 29-Jan | 1.4 | Met with G. Ibar (Grace) to talk about the London bank account for which no confirmation was received as well as some restricted cash items |
| 29-Jan | 1.1 | Met with D. Joseph (Grace) about cash collateral and updated testing |
| 29-Jan | 1.9 | Tested intercompany transactions to make sure no material or unusual items |
| 29-Jan | 1.6 | Obtained the London bank statement and translated all the amounts in foreign currencies to USD using oanda.com |
| 29-Jan | 2.5 | Getting all the questions out to the client in regards to AR, operating and non operating testing |
| 31-Jan | 1.1 | Debt information- documenting the steps to include all information necessary for confirms next year |
| 31-Jan | 1.3 | Pulled ART's aging report and began the allowance and sales cut off steps in ART |
| 31-Jan | 1.1 | Emailed about the Intercat transaction and documentation of settlements regarding non-operating income |
| 31-Jan | 1.4 | Spoke to J. Day (Grace) regarding what he had covered in his testing/documentation of the issue earlier this year |
| 31-Jan | 1.1 | Updated alternative procedures for art ar with L. Marchman's (Grace) explanation for the difference between the balance and confirm of some invoices |
| 31-Jan | 2.1 | Worked on the equity roll forward for corporate |
| 31-Jan | 1.6 | Selected sales-cut off sample for ART |
| | **236.2** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Delitiza Marie Morales**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 3-Jan | 1.0 | Followup on Inventory |
| | **1.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Jonathan E. Edelen** | | |
| 10-Jan | 0.5 | Review information on WR Grace and market information for WR Grace. |
| 10-Jan | 0.6 | PwC engagement team planning meeting with T. Smith (PwC), P. Katsiak (PwC), A. Schmidt (PwC), M. Lederer (PwC), S. Mcneilly (PwC), K. Bradley (PwC), J. Kunkel (PwC), J. Morrissey (PwC), J. Bray (PwC) |
| 10-Jan | 0.6 | PwC engagement team planning meeting with P. Katsiak (PwC), A. Schmidt (PwC), M. Lederer (PwC), S. Mcneilly (PwC), K. Bradley (PwC), J Kunkel (PwC) |
| 10-Jan | 1.4 | Reviewed assigned EGA tasks in preparation for details testing. |
| 11-Jan | 1.1 | Prepared Albemarle and Grace company comparison for documentation purposes. |
| 11-Jan | 1.6 | Reviewed previous tests and analytics and current year tests and analytics in preparation for team meeting. |
| 11-Jan | 3.2 | Planned performance processes for assigned Evidence Gathering Activities with reviewers. |
| 11-Jan | 1.6 | Created lead schedule for Deferred Charges. |
| 11-Jan | 1.5 | Created lead schedule for Accounts Payable |
| 12-Jan | 2.0 | Created lead schedule for Other Liabilities: Accruals and Provisions |
| 12-Jan | 2.7 | Agreed current year and prior year lead schedule balances for Other Liabilities: Accruals and Provisions to ECCS current year and prior year amounts. |
| 12-Jan | 0.2 | Faxed legal confirmations to client's legal firms. |
| 12-Jan | 1.7 | Created lead schedule for Property, Plant, and Equipment. |
| 12-Jan | 2.7 | Agreed current year and prior year lead schedule balances for Property, Plant, and Equipment to ECCS current year and prior year amounts. |
| 12-Jan | 1.7 | Created lead schedule for Prepaid Expenses. |
| 13-Jan | 2.1 | Formatted Restructuring Detail and Testing client documentation related to severance expenses. |
| 13-Jan | 1.9 | Reconciled non-agreeing accounts in Prepaid Expenses lead schedule with trial balance and ECCS. |
| 13-Jan | 2.0 | Reconciled non-agreeing accounts in Deferred Charges lead schedule with trial balance and ECCS. |
| 13-Jan | 1.5 | Reconciled non-agreeing accounts in Notes and Other Receivables lead schedule with trial balance and ECCS. |
| 13-Jan | 2 | Reconciled non-agreeing accounts in Accounts Payable lead schedule with trial balance and ECCS. |
| 13-Jan | 1.6 | Created lead schedule for Salaries and Payroll expense. |
| 14-Jan | 1.1 | Finalized and Submitted Lead Schedule - Prepaid Expenses for review. |
| 14-Jan | 2.0 | Finalized and Submitted Lead Schedule - Notes & Other Receivables for review. |
| 14-Jan | 2.0 | Created Unrecorded Liabilities EGA and began populating. |
| 14-Jan | 1.5 | Reviewed procedures for Search for Unrecorded Liabilities with reviewer, M. Lederer (PwC). |
| 14-Jan | 1.4 | Researched INCO terms as related to recognizing revenues. |
| 15-Jan | 3.0 | Updated schedule A and Schedule B scope... |
| 17-Jan | 3.0 | Updated Schedule A and Schedule B scoping with year end figures for P. Katsiak (PwC). |

| Date | Hours | Description |
|---|---|---|
| 17-Jan | 0.7 | PwC engagement planning meeting with P. Katsiak (PwC), A. Schmidt (PwC), M. Lederer (PwC), S. Mcneilly (PwC), K. Bradley (PwC), J. Kunkel (PwC), J. Bray (PwC) and J. Morrissey (PwC) |
| 17-Jan | 1.2 | Responded to review notes on reviewed lead sheets, Notes and other Receivables and Prepaid expenses, and adjusted the lead sheets accordingly. |
| 17-Jan | 1.5 | Created and populated Detailed Analysis - PPE roll forward schedule |
| 17-Jan | 1.5 | Created and populated Construction in Progress - PPE roll forward schedule |
| 17-Jan | 2.0 | Updated Accruals, Provisions, and Other Liabilities Lead Schedule. |
| 18-Jan | 2.0 | Substantive Analytics - Depreciation Expense |
| 18-Jan | 1.5 | Researched and presented Inco terms applicable to Grace as requested by P. Katsiak (PwC). |
| 18-Jan | 1.0 | Reviewed sampled shipments to verify revenue recognition occurred in the correct period as requested by P. Katsiak (PwC). |
| 18-Jan | 1.5 | Accruals, Provisions, Other liabilities |
| 18-Jan | 1.5 | Substantive Analytics - Depreciation Expense |
| 18-Jan | 2.0 | Test Inventory - AP cutoff |
| 19-Jan | 2.5 | Finished Accruals, Provisions, and Other Liabilities Lead Schedule. |
| 19-Jan | 2.0 | Attended ELC meeting with J. Petito (Grace), D. Andersen (Grace), A. Schmidt (PwC) and documented the notes of the meeting within an official memo which is documented in the audit work papers. |
| 19-Jan | 2.5 | Created a GW competitors spreadsheet for A. Schmidt (PwC) |
| 19-Jan | 3.5 | Documented Invoices for Inventory AP cutoff for M. Lederer (PwC) |
| 20-Jan | 2.5 | Finished Documenting Invoices for Inventory/AP cutoff |
| 20-Jan | 4.0 | Editing Scoping Schedule A for P. Katsiak (PwC). |
| 21-Jan | 2.5 | Worked on Salaries and Payroll Substantive Analytic |
| 21-Jan | 2.0 | Applied formatting changes to all assigned lead sheets. |
| 21-Jan | 2.5 | Worked on PPE Repairs and Maintenance Analytic |
| 21-Jan | 1.0 | Began Test of Construction in Progress additions. |
| 22-Jan | 2.0 | Test of Construction in Progress additions. |
| 22-Jan | 2.0 | Calculated and documented additional provided feedback for Restructuring charges for A. Schmidt (PwC). |
| 22-Jan | 2.0 | Submitted Substantive analytics - Depreciation Expense for review. |
| 24-Jan | 0.8 | Team meeting with P. Katsiak (PwC), A. Schmidt (PwC), K. Bradley (PwC), J. Kunkel (PwC), S. Mcneilly (PwC), J. Bray (PwC) |
| 24-Jan | 0.6 | Printed and organized legal confirmations for P. Katsiak (PwC). |
| 24-Jan | 1.1 | Submitted Substantive Analytics - Repairs and Maintenance for review. |
| 24-Jan | 1.0 | Submitted Tests of Details - PPE Lead Sheet for review. |
| 24-Jan | 1.2 | Submitted Evaluate Accounting Policy for review. |
| 24-Jan | 1.3 | Submitted Test CIP additions for review. |
| 24-Jan | 1.0 | Submitted Tests of Details - Salaries/Payroll Expense Lead Sheet for review. |
| 24-Jan | 1.2 | Submitted Substantive Analytics - Salaries and Payroll Expense for review. |
| 24-Jan | 2.3 | Traced payments and respective invoices through SAP with M. Lederer (PwC). |
| 25-Jan | 2.0 | Sorting Legal Confirmations for P. Katsiak (PwC) |
| 26-Jan | 1.6 | Updated Scoping Schedule B with new Trial Balance figures supplied by the client for P. Katsiak (PwC). |
| 26-Jan | 3.0 | Reviewed provided documentation and search SAP for additional documentation for Inventory Cutoff testing for M. Lederer (PwC). |

| Date | Hours | Description |
|---|---|---|
| 27-Jan | 2.0 | Reviewed Inventory Cutoff status, and additional support needed from the client with reviewer M. Lederer (PwC). |
| 27-Jan | 1.8 | Attended an ELC meeting with V. Leo (Grace), E. Henry (Grace), and M. Lederer (PwC) and documented notes from the meeting in a formalized ELC memo. |
| 28-Jan | 2.5 | Updated goodwill comparison sheet for A. Schmidt (PwC). |
| 29-Jan | 0.7 | Meeting with P. Katsiak (PwC), A. Schmidt (PwC), S. Mcneilly (PwC), M. Lederer (PwC), J. Kunkel (PwC), K. Bradley (PwC) for a status update on audit EGA's. |
| 29-Jan | 0.5 | Meeting with M. Lederer (PwC) regarding reviewing/feedback of EGA's. (Unrecorded Liabilities, Salaries Expense lead sheet, Salaries Expense analytic) |
| 31-Jan | 0.5 | Attended a PwC team meeting with P. Katsiak (PwC), A. Schmidt (PwC), S. Mcneilly (PwC), M. Lederer (PwC), J. Kunkel (PwC), K. Bradley (PwC) for the weekly review on engagement. |
| 31-Jan | 2.0 | Worked on search for unrecorded liabilities and discussed required testing with P. Katsiak (PwC). |
| 31-Jan | 1.5 | Responded to review notes for Salaries/Payroll Expense Lead Sheet and addressed issue with a linked note, then marked the EGA as prepared. |
| 31-Jan | 1.5 | Responded to review notes for Salaries/Payroll Substantive Analytic and marked as prepared. |
| 31-Jan | 1.5 | Began completing the AP reconciliation EGA. |
| | **127.2** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Adriano Carisimo** | | |
| 27-Jan | 1.1 | Time spent ensuring the newest ECCS report provided by K. Bradley (PwC) for W.R. Grace's data is updated in the previously provided ECCS report |
| 27-Jan | 2.8 | Spent mapping ECCS Report to the SAP Financial Statement data |
| | **3.9** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Adrienne Dikranian** | | |
| 4-Jan | 0.5 | Received 2 additional signed confirmations from the engagement team. Made control copies and mailed the originals out as requested. |
| 6-Jan | 0.8 | Retrieved the W.R. Grace confirmations through the database |
| 6-Jan | 1.2 | Entered confirmations into the confirmation log |
| 7-Jan | 0.6 | Recorded the paper confirmations for W.R. Grace received to date. |
| 7-Jan | 0.4 | Contacted engagement team about contact information for follow up calls and second mailing. |
| 10-Jan | 1.0 | Called on confirmations outstanding. |
| 10-Jan | 0.5 | Updated confirmation log with faxes received. |
| 10-Jan | 0.3 | Assisted ET with questions regarding individuals that work at the Delivery Center |
| 10-Jan | 0.2 | Updated communication log. |
| 11-Jan | 0.1 | Called Bank of America London to follow up on the confirmation |
| 12-Jan | 0.8 | Logged confirmations received. |
| 12-Jan | 0.6 | Called third party to follow up on the faxes received. |
| 12-Jan | 0.7 | Added an additional account to CCI for confirmation. |
| 14-Jan | 0.8 | Finalized the confirmation log and items for the weekly update. |
| 19-Jan | 1.0 | Tracked confirmations and make follow up calls |
| 20-Jan | 1.5 | Made follow up calls for those confirmations not yet received |
| 21-Jan | 1.2 | Prepared confirmation update for K. Bradley, PwC associate on W.R. Grace's engagement team |
| 24-Jan | 0.1 | Logged new confirmations received into confirmation logs |
| 26-Jan | 0.6 | Logged new confirmations received into confirmation logs |
| 26-Jan | 0.4 | Called to confirmed that faxes were sent by stated senders |
| 27-Jan | 0.3 | Talked to ET regarding status of confirmations. Updated the communication log. |
| 28-Jan | 0.7 | Updated the communication log and time tracker. |
| 28-Jan | 0.6 | Called various banks to follow up on confirmations outstanding |
| 31-Jan | 0.9 | Requested a re-confirmation through database for a few accounts and gave an informal update regarding the status of confirmations to date. |
| | **15.8** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Adrienne Roper** | | |
| 20-Jan | 0.4 | Performed various tests over journal entries that may indicate any problems with the integrity of the data provided by the client. |
| 20-Jan | 0.9 | Analyzed where debits do not equal credits within each complete journal entry for company 252 |
| 20-Jan | 0.6 | Analyzed where debits do not equal credits within each complete journal entry for company 1 |
| 20-Jan | 0.8 | Tested the completeness of the provided G/L data extract through a roll-forward of account activity accumulation for company 252. |
| 20-Jan | 0.7 | Tested the completeness of the provided G/L data extract through a roll-forward of account activity accumulation for company 1. |
| 21-Jan | 2.1 | Discussing journal entry testing strategies with S.Kwasborski (PwC) |
| 21-Jan | 0.8 | Performed analysis of journal entry data by the posting sources, showing the number of transactions, amount, and manual/automated classification of the posting source for co 252 |
| 21-Jan | 0.5 | Performed analysis of journal entry data by the posting sources, showing the number of transactions, amount, and manual/automated classification of the posting source for co 1 |
| 22-Jan | 0.6 | Set up and performed analysis of journal entry data by User and the Manual Indicator. |
| 22-Jan | 0.8 | Identified the periods entries are created in and which periods those entries are effective. Analysis done shows the extent of backdating and/or pre-dating of entries. |
| 22-Jan | 0.7 | Performed and verified total revenue activity by week |
| 22-Jan | 0.9 | Tested net income for companies 252 and 1. |
| 23-Jan | 0.8 | Tested to see if there were any journal entries with at least one line item by created the audit-specified number of business days or more after the close of the audit-specified period. |
| 23-Jan | 0.5 | Identified journal entries with a net P&L impact over the audit-specified threshold of $8,000,000 for both company 252 and 1 |
| 23-Jan | 0.6 | Investigated to see if credit memo entries above the audit-specified threshold. |
| 23-Jan | 0.4 | Tested journal entries with a credit to Revenue not offset (debited) to expected accounts. |
| 23-Jan | 0.4 | Analyzed journal entries with a credit to Cost of Goods Sold not offset (debited) to expected accounts. |
| | **12.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Ailin Iglesias**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 20-Jan | 0.9 | Reviewing list of PwC employees charging time to WR Grace engagement to ensure proper independence |
| 20-Jan | 1.6 | Sending independence confirmations to individuals charging time to WR Grace engagement who have not verified independence |
| | **2.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

**Name: Alwyn Kruger**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10-Jan | 0.2 | Reviewed W.R. Grace's Lead sheets for accuracy of recalculation of variances |
| | **0.2** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: Anthony Zanella

| | | |
|------|-------|----------------------------------|
| 14-Jan | 0.2 | Reviewed cash and debt confirmations |
| | **0.2** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: D. Clausen** | | |
| 10-Jan | 0.3 | Reviewing instructions and estimating capacity to complete work request |
| 10-Jan | 0.7 | Tied out Cash W.R. Grace Lead Sheets |
| 10-Jan | 0.6 | Tied out Accounts Receivable leadsheet |
| 10-Jan | 1.1 | Ties out dividends lead sheets |
| 10-Jan | 1.0 | Tied out Notes Payable leadsheets |
| 10-Jan | 1.2 | Tied out Accounts Payable W.R. Grace Lead Sheets |
| 10-Jan | 1.1 | Tied out Equity leadsheet |
| 10-Jan | 0.8 | Tied out Revenue, Property Plant and Equipment, and operating expenses W. R. Grace leadsheets |
| 10-Jan | 0.5 | Tied out property plant and equipment leadsheets |
| 10-Jan | 0.7 | Tied out operating expenses leadsheet |
| | **8.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name:  Gonzolo Tessore** | | |
| 27-Jan | 1.5 | Review the update of the ECCS report and Mapping worksheets to ensure they were accurately updated for the new numbers |
| | **1.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: Gustavo Finklestein

| 15-Jan | 1.0 | Reviewing WR Grace entities in PwC central entities system with provided by client list of WR Grace affiliates |
| | **1.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| | | |
| **Name: Kyle Sprehe** | | |
| | | |
| 18-Jan | 0.9 | Tie out of W.R. Grace's Non-operating expenses leadsheet |
| 18-Jan | 0.9 | Tied out WR Grace Cost of Goods sold leadsheet |
| 18-Jan | 0.9 | Tied out WR Grace interest expense leadsheet |
| | **2.7** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Luciana Herrera** | | |
| 3-Jan | 1.4 | Editing PwC record of WR Grace organizational chart based on WR Grace changes made |
| 3-Jan | 1.5 | Adding WR Grace acquisitions to PwC record of WR Grace entities |
| 4-Jan | 1.5 | Adding WR Grace acquisitions to PwC record of WR Grace entities |
| 12-Jan | 1.2 | Reviewed W.R. Graces Leadsheets for accuracy of footing and crossfooting |
| 12-Jan | 1.0 | Adding WR Grace acquisitions to PwC record of WR Grace entities |
| 13-Jan | 1.0 | Editing PwC record of WR Grace organizational chart based on WR Grace changes made |
| 21-Jan | 0.3 | Reviewed Bank confirmations received and updated the W.R. Grace Cash confirmation log to date. |
| 28-Jan | 0.3 | Reviewed Debt confirmations received and updated the W.R. Grace Debt confirmation log to date. |
| 28-Jan | 1.0 | Reviewed the tie outs performed of the W.R. Grace's Lead sheets by ensuring accuracy of the recalculations of variances year over year |
| 28-Jan | 1.3 | Documenting variances between WR Grace entities list and PwC central entities system |
| | **10.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: Natalia Colcigno

| 27-Jan | 1.3 | Spent reviewing the team's mapping of the ECCS report to SAP financial statements |
| | **1.3** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
Month ended January 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Stephan Gradek** | | |
| 7-Jan | 0.3 | Review of cash and debt confirmation logs and discuss with K. Bradley (PwC) |
| 14-Jan | 0.3 | Review of cash and debt confirmation logs |
| 18-Jan | 1.0 | Review of cash and debt confirmation logs |
| | 1.6 | **Total Grace Financial Statement Audit Charged Hours** |