# Exhibit A

| Category | Committee of Asbestos Claimants | | Anderson Kill | | Janet S. Baer, P.C. | |
|---|---|---|---|---|---|---|
| | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 516,248.00 | 7,597,227.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,372.50 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 33,012.50 | 96,962.50 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 4,340.00 | 21,695.00 | 96,175.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,732.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 62,522.50 | 656,750.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 190.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 15,400.00 | 37,367.50 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 820.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 17,122.50 | 29,310.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 6,213.00 | 95,209.50 | 13,385.00 | 80,305.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 1,325.00 | 36,837.50 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77,610.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 48,520.50 | 9,880.00 | 160,857.50 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 5,639.00 | 159,217.50 | 821,217.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 22,130.00 | 491,615.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,575.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 13,272.50 | 14,835.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 27,537.50 | 0.00 | 70,712.50 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 0.00 | 522,461.00 | 7,779,293.50 | 368,962.50 | 2,716,425.00 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 0.00 | 34,753.38 | 8,741.24 | 87,122.69 | 3,371.55 | 62,437.61 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 0.00 | 34,753.38 | 531,202.24 | 7,866,416.19 | 372,334.05 | 2,778,862.61 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 0.00 | 522,461.00 | 7,148,440.00 | 368,962.50 | 2,716,425.00 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 34,753.38 | 8,741.24 | 87,122.69 | 3,371.55 | 62,437.61 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[1] | 0.00 | 34,753.38 | 531,202.24 | 7,235,562.69 | 372,334.05 | 2,778,862.61 |
| | 0.00 | 0.00 | 0.00 | 630,853.50 | 0.00 | 0.00 |

| Baker Donelson | | Bankruptcy Management Group (BMC) | | Beveridge & Diamond | | Bilzin Sumberg | | Blackstone Group [3] | | Bowe & Femicola, LLC | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 727.50 | 0.00 | 12,095.55 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,214.50 | 0.00 | 7,301.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 23,612.00 | 790,029.00 | 0.00 | 0.00 | 102.50 | 16,907.00 | 0.00 | 205,639.12 | 0.00 | 0.00 |
| 0.00 | 0.00 | 3,024.00 | 1,621,389.25 | 0.00 | 0.00 | 0.00 | 3,939.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 10,848.00 | 439,241.25 | 0.00 | 0.00 | 655.00 | 14,023.50 | 0.00 | 53,167.77 | 0.00 | 0.00 |
| 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | 18,082.50 | 0.00 | 477,230.86 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430,018.23 | 0.00 | 0.00 |
| 0.00 | 0.00 | 2,406.00 | 2,406.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,283.14 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 365,825.00 | 0.00 | 0.00 | 3,105.50 | 27,850.50 | 0.00 | 61,253.19 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 7,788.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 553.50 | 0.00 | 787,018.24 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 1,524.00 | 123,871.75 | 0.00 | 54,589.61 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 48,387.50 | 1,246,473.20 | 0.00 | 905,116.50 | 0.00 | 0.00 | 0.00 | 94,465.00 |
| 0.00 | 0.00 | 216.00 | 522,795.00 | 0.00 | 0.00 | 1,551.50 | 150,500.00 | 0.00 | 777,703.09 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125,507.95 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 22,738.25 | 0.00 | 0.00 | 0.00 | 33,933.25 | 0.00 | 261,375.27 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,042,751.34 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 6,233.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,820,500.00 | 13,327.00 | 18,062.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,328,355.68 | 0.00 | 18,865.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 149,841.25 | 0.00 | 149,841.25 | 0.00 | 5,136.99 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,428,062.21 | 0.00 | 0.00 |
| 0.00 | 0.00 | 6,242.00 | 1,057,531.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 249,680.02 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60,000.00 | 1,820,500.00 | 59,775.00 | 4,840,018.08 | 48,387.50 | 1,396,314.45 | 6,938.50 | 1,460,582.25 | 175,000.00 | 11,344,173.21 | 0.00 | 113,330.00 |
| 111.90 | 159,151.61 | 7,105.69 | 540,035.11 | 504.71 | 19,852.30 | 2,211.11 | 227,088.58 | 8,639.87 | 279,258.79 | 0.00 | 239.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,288.65 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60,111.90 | 2,039,651.61 | 66,880.69 | 5,380,053.19 | 48,892.21 | 1,416,166.75 | 9,149.61 | 1,688,959.48 | 183,639.87 | 11,623,432.00 | 0.00 | 113,569.68 |
| 0.00 | 1,820,500.00 | 59,775.00 | 4,942,231.98 | 48,387.50 | 1,396,314.45 | 6,938.50 | 1,460,582.25 | 175,000.00 | 13,549,166.67 | 0.00 | 113,330.00 |
| 0.00 | 159,039.71 | 7,105.69 | 540,035.11 | 504.71 | 19,852.30 | 2,211.11 | 228,377.23 | 8,639.87 | 279,258.79 | 0.00 | 239.68 |
| 0.00 | 1,979,539.71 | 66,880.69 | 5,482,267.09 | 48,892.21 | 1,416,166.75 | 9,149.61 | 1,688,959.48 | 183,639.87 | 13,828,425.46 | 0.00 | 113,569.68 |
| 60,111.90 | 60,111.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,204,993.46 | 0.00 | 0.00 |

| Buchanan Ingersoll | | Campbell & Levine | | Canadian ZAI Claimants | | Caplin & Drysdale | | Capstone Corp. Recovery | | Carella Byrne | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter |
| 0.00 | 1,872.50 | 0.00 | 2,572.50 | 0.00 | 0.00 | 276.00 | 8,633.50 | 28,935.00 | 416,228.50 | 0.00 | 0.00 |
| 0.00 | 31,646.50 | 36.00 | 32,325.00 | | | | 1,586.00 | 0.00 | 65,115.50 | 0.00 | 0.00 |
| 0.00 | 17,542.00 | 1,332.00 | 18,552.50 | 0.00 | 0.00 | | 7,166.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 178,548.50 | 910.50 | 168,017.00 | 0.00 | 250,148.00 | 4,072.00 | 1,592,923.00 | 0.00 | 11,963.00 | 0.00 | 0.00 |
| 0.00 | 125,340.50 | 36.00 | 133,055.50 | 0.00 | 4,130.00 | 430.00 | 667,034.50 | 10,271.50 | 588,233.50 | 0.00 | 0.00 |
| 0.00 | 40,680.50 | 828.00 | 48,275.50 | 0.00 | 0.00 | | 45,427.00 | 12,665.00 | 17,374.00 | 0.00 | 0.00 |
| 0.00 | 12,337.00 | 15,203.50 | 129,665.50 | 0.00 | 0.00 | | 72,692.50 | 27,199.00 | 430,120.25 | 0.00 | 0.00 |
| 0.00 | 5,097.00 | 36.00 | 13,483.00 | 0.00 | 0.00 | | 12,629.00 | 0.00 | 237,559.00 | 0.00 | 0.00 |
| 0.00 | 4,647.00 | 0.00 | 4,667.00 | 0.00 | 0.00 | | 22,704.50 | 0.00 | 8,168.00 | 0.00 | 0.00 |
| 0.00 | 8,704.00 | 216.00 | 9,959.00 | 0.00 | 0.00 | | 36,628.50 | 0.00 | 44,723.50 | 0.00 | 0.00 |
| 0.00 | 120,440.50 | 2,019.00 | 135,716.00 | 0.00 | 0.00 | 6,765.00 | 215,615.50 | 0.00 | 299,134.50 | 0.00 | 89,582.50 |
| 0.00 | 48,961.50 | 11,598.00 | 107,132.50 | 0.00 | 0.00 | 21.00 | 43,266.50 | 9,023.50 | 9,023.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,404.00 | 0.00 | 0.00 | | 4,437.00 | 72,614.00 | 1,599,227.50 | 0.00 | 0.00 |
| 0.00 | 24,777.00 | 2,102.00 | 120,627.50 | 0.00 | 41,650.00 | 172.00 | 287,985.00 | 0.00 | 14,908.00 | 0.00 | 0.00 |
| 0.00 | 272,335.50 | 72.00 | 263,973.00 | 0.00 | 0.00 | | 11,409,209.50 | 0.00 | 505.50 | 0.00 | 1,966,639.00 |
| 0.00 | 67,872.00 | 2,760.00 | 286,703.00 | 0.00 | 0.00 | 19,589.00 | 2,896,710.00 | 0.00 | 937,245.00 | 0.00 | 0.00 |
| 0.00 | 237.50 | 0.00 | 938.50 | 0.00 | 0.00 | | 1,948.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 0.00 | | 50,658.50 | 0.00 | 149,046.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 11,317.00 | 0.00 | 0.00 | | 9,215.00 | 0.00 | 81.00 | 0.00 | 15,173.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 431,119.00 | 0.00 | 136,175.25 | 0.00 | 0.00 |
| 0.00 | 32,337.50 | 0.00 | 32,337.50 | 0.00 | 0.00 | | 954.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,181.00 | 599.50 | 911,046.25 | 595.00 | 23,898.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 21,860.00 | 0.00 | 445,178.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 135,904.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 804,748.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | 170.00 | 0.00 | 72,408.00 | | |
| 0.00 | 993,177.00 | 37,149.00 | 1,521,421.50 | 0.00 | 321,109.00 | 31,924.50 | 18,751,619.25 | 161,303.00 | 6,446,971.75 | 0.00 | 2,071,395.25 |
| 0.00 | 35,693.54 | 3,301.36 | 140,830.40 | 0.00 | 11,566.90 | 2,988.21 | 3,870,480.39 | 498.88 | 51,744.99 | 0.00 | 93,114.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,028,870.54 | 40,450.36 | 1,662,251.90 | 0.00 | 332,675.90 | 34,912.71 | 22,622,099.64 | 161,801.88 | 6,498,716.74 | 0.00 | 2,164,509.57 |
| 0.00 | 993,177.00 | 37,149.00 | 1,521,421.50 | 0.00 | 321,109.00 | 31,924.50 | 18,751,619.25 | 161,303.00 | 6,446,971.75 | 0.00 | 2,047,807.76 |
| 0.00 | 35,693.54 | 3,301.36 | 140,830.40 | 0.00 | 11,566.90 | 2,988.21 | 3,870,480.39 | 498.88 | 51,744.99 | 0.00 | 92,749.01 |
| 0.00 | 1,028,870.54 | 40,450.36 | 1,662,251.90 | 0.00 | 332,675.90 | 34,912.71 | 22,622,099.64 | 161,801.88 | 6,498,716.74 | 0.00 | 2,140,556.77 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,952.80 |

| Casner & Edwards | | Charter Oak Financial Consultants, LLC | | CIBC | | Committee: Asbestos Property Damage | | Conway Del Genio[3] | | David T. Austern | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter |
| 0.00 | 0.00 | 10,038.00 | 171,273.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 22,191.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 6,216.50 | 204,720.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.70 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 961.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,854.50 |
| 0.00 | 23,869.00 | 0.00 | 30,782.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,050.00 |
| 0.00 | 3,987.75 | 0.00 | 6,610.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 5,516.00 | 0.00 | 0.00 | 0.00 | 345.90 | 0.00 | 1,086.80 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,950.50 | 106,055.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,881.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,104.30 | 0.00 | 21,168.50 |
| 0.00 | 0.00 | 0.00 | 1,011.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,320.00 |
| 0.00 | 89,799.50 | 1,595.00 | 18,069.25 | 0.00 | 0.00 | 0.00 | 518.50 | 0.00 | 872.90 | 0.00 | 123.50 |
| 0.00 | 0.00 | 0.00 | 1,071.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| 0.00 | 0.00 | 0.00 | 42,641.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 8,195.00 | 0.00 | 0.00 | 0.00 | 27.90 | 0.00 | 184.20 | 0.00 | 0.00 |
| 32,562.00 | 3,633,532.00 | 0.00 | 1,642.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122,974.00 |
| 0.00 | 0.00 | 0.00 | 71,947.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59,800.00 |
| 0.00 | 0.00 | 0.00 | 960.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 8,565.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,400.00 |
| 0.00 | 0.00 | 0.00 | 6,856.00 | 0.00 | 0.00 | 0.00 | 115.10 | 0.00 | 401.40 | 0.00 | 13,205.00 |
| 0.00 | 0.00 | 9,389.50 | 383,447.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 169,754.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 287,428.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,835,000.00 | 0.00 | 88.00 | 0.00 | 5,469.40 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 763.70 | 0.00 | 2,255.90 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,263.60 | 0.00 | 4,648.60 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 494.00 | 0.00 | 1,014.40 | 0.00 | 0.00 |
| 32,562.00 | 3,920,942.75 | 29,189.50 | 1,094,408.39 | 0.00 | 1,835,000.00 | 0.00 | 3,616.70 | 0.00 | 4,398,217.00 | 0.00 | 530,423.86 |
| 37,623.49 | 1,534,500.93 | 46.69 | 1,447.54 | 0.00 | 22,573.14 | 0.00 | 100,242.44 | 0.00 | 48,699.35 | 0.00 | 29,324.74 |
| 0.00 | 9,399.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **70,185.49** | **5,464,843.27** | **29,236.19** | **1,095,855.93** | **0.00** | **1,857,573.14** | **0.00** | **103,859.14** | **0.00** | **4,446,916.35** | **0.00** | **559,748.60** |
| 32,562.00 | 3,920,942.75 | 29,189.50 | 1,094,408.39 | 0.00 | 1,835,000.00 | 0.00 | 3,616.70 | 0.00 | 4,398,217.00 | 0.00 | 530,423.86 |
| 37,623.49 | 1,543,900.52 | 46.69 | 1,447.54 | 0.00 | 22,573.14 | 0.00 | 100,242.44 | 0.00 | 48,699.35 | 0.00 | 29,324.74 |
| 70,185.49 | 5,464,843.27 | 29,236.19 | 1,095,855.93 | 0.00 | 1,857,573.14 | 0.00 | 103,859.14 | 0.00 | 4,446,916.35 | 0.00 | 559,748.60 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Deloitte & Touche | | Deloitte Tax | | Deloitte FAS | | Dies & Hile, LLP | | Duane Morris | | Elzufon Austin | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38th Quarter | Cumulative thru 38th Quarter | 32nd, 33rd, 34th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 322.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 497.00 | 700.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 25,967.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,395.50 | 37,811.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,272.00 | 24,186.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 568.00 | 23,714.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,652.00 | 53,060.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.00 | 722.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 142.00 | 4,125.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 287.50 | 1,241.50 | 0.00 | 0.00 |
| 0.00 | 41,693.00 | 0.00 | 28,923.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,538.00 | 26,398.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 945.50 | 9,581.50 | 0.00 | 30,957.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,788.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 923.00 | 102,863.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194,130.00 | 213.00 | 198,733.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 71.00 | 184,087.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,190.00 | 0.00 | 0.00 |
| 0.00 | 463,635.00 | 0.00 | 904,155.00 | 0.00 | 100,000.00 | 0.00 | 0.00 | 0.00 | 30,051.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,526.50 |
| 0.00 | 183,199.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,506.50 | 218,583.50 | 0.00 | 0.00 |
| 0.00 | 916,875.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 477.00 | 97,521.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 211.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,207.50 | 0.00 | 72,207.50 | 0.00 | 0.00 |
| 0.00 | 1,605,403.20 | 0.00 | 959,045.00 | 0.00 | 100,000.00 | 0.00 | 266,337.50 | 20,520.00 | 1,109,372.00 | 0.00 | 60,484.00 |
| 0.00 | 92,164.32 | 0.00 | 10,685.00 | 0.00 | 3,375.55 | 0.00 | 120,191.15 | 1,182.88 | 141,665.69 | 0.00 | 21,495.49 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,116.85 |
| 0.00 | 1,697,567.52 | 0.00 | 969,730.00 | 0.00 | 103,375.55 | 0.00 | 386,528.65 | 21,702.88 | 1,251,037.69 | 0.00 | 87,096.34 |
| 0.00 | 1,605,404.00 | 0.00 | 959,045.00 | 0.00 | 100,000.00 | 0.00 | 266,337.50 | 20,520.00 | 1,109,372.00 | 0.00 | 60,484.00 |
| 0.00 | 92,164.32 | 0.00 | 10,685.00 | 0.00 | 3,375.55 | 0.00 | 120,191.15 | 1,182.88 | 141,665.69 | 0.00 | 26,612.34 |
| 0.00 | 1,697,568.32 | 0.00 | 969,730.00 | 0.00 | 103,375.55 | 0.00 | 386,528.65 | 21,702.88 | 1,251,037.69 | 0.00 | 87,106.34 |
| 0.00 | -0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.00 |

| Ferry & Joseph | | Foley Hoag | | Forman Perry | | Fragomen | | FTI Policano & Manzo | | Goodwin Procter | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 214.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13,730.00 | 365,275.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,392.50 | 0.00 | 0.00 |
| 1,852.50 | 185,818.50 | 0.00 | 0.00 | 0.00 | 3,318,157.50 | 0.00 | 0.00 | 0.00 | 128,658.00 | 0.00 | 0.00 |
| 3,412.50 | 44,177.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 162.50 | 84,637.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134,389.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,775.00 | 0.00 | 0.00 |
| 0.00 | 1,122.50 | 0.00 | 0.00 | 0.00 | 50,175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 22,101.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,942.50 | 96,033.50 | 0.00 | 3,365.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201,035.50 | 0.00 | 0.00 |
| 1,521.00 | 101,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,885.00 | 215,657.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 235,644.75 | 0.00 | 854.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,555.00 | 329,692.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,104.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,275.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 9,840.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 390.00 | 2,400.00 | 27,671.00 | 923,206.07 | 0.00 | 0.00 | 4,850.00 | 213,462.01 | 0.00 | 26,289.00 | 0.00 | 222,259.50 |
| 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750,279.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,545.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 842,737.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26,451.00 | 1,707,153.00 | 27,671.00 | 927,425.07 | 0.00 | 3,368,332.50 | 4,850.00 | 213,462.01 | 0.00 | 2,381,101.75 | 0.00 | 222,259.50 |
| 1,713.24 | 236,890.13 | 133.74 | 18,361.25 | 0.00 | 331,332.36 | 1,695.60 | 57,591.75 | 0.00 | 51,215.48 | 0.00 | 14,642.41 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28,164.24 | 1,944,043.13 | 27,804.74 | 945,786.32 | 0.00 | 3,699,664.86 | 6,545.60 | 271,053.76 | 0.00 | 2,432,317.23 | 0.00 | 236,901.91 |
| 26,451.00 | 1,707,153.00 | 27,671.00 | 927,425.07 | 0.00 | 3,368,332.50 | 4,850.00 | 213,462.01 | 0.00 | 2,354,812.75 | 0.00 | 222,259.50 |
| 1,713.24 | 236,890.13 | 133.74 | 18,361.25 | 0.00 | 331,332.36 | 1,695.60 | 57,591.75 | 0.00 | 52,963.78 | 0.00 | 14,642.41 |
| 28,164.24 | 1,944,043.13 | 27,804.74 | 945,786.32 | 0.00 | 3,699,664.86 | 6,545.60 | 271,053.76 | 0.00 | 2,407,776.53 | 0.00 | 236,901.91 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,540.70 | 0.00 | 0.00 |

| Hamilton Rabinovitz | | Hilsoft Notifications | | Holme Roberts | | Kirkland & Ellis | | Klett Rooney | | Kramer Levin | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 36th Quarter | Cumulative thru 36th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 775.00 | 215,784.50 | 0.00 | 276.00 | 0.00 | 526.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 411,626.00 | 0.00 | 35,510.00 | 0.00 | 2,391.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 129.00 | 817,470.50 | 0.00 | 23,182.50 | 0.00 | 0.00 |
| 0.00 | 97,615.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,723.00 | 4,075,081.00 | 0.00 | 104,707.50 | 0.00 | 363,124.50 |
| 0.00 | 459,010.00 | 0.00 | 510.00 | 0.00 | 510.00 | 13,375.50 | 43,425,333.00 | 0.00 | 15,900.50 | 0.00 | 1,794,664.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,480.00 | 3,386,474.50 | 0.00 | 118,979.00 | 0.00 | 23,635.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,903.00 | 0.00 | 16,045.50 | 282.00 | 375,947.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381,994.50 | 0.00 | 14,098.00 | 0.00 | 2,059.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,765.50 | 137,182.00 | 0.00 | 4,923.50 | 0.00 | 10,232.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 627.50 | 715,243.00 | 0.00 | 31,611.00 | 0.00 | 0.00 |
| 0.00 | 1,785.00 | 0.00 | 0.00 | 0.00 | 93,829.03 | 68,380.00 | 2,063,335.00 | 0.00 | 83,801.50 | 2,152.50 | 212,653.00 |
| 0.00 | 2,390.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 211,588.00 | 0.00 | 83,710.50 | 0.00 | 722.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,660.00 | 5,024,455.50 | 0.00 | 942.00 | 0.00 | 6,279.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 795.50 | 8,403,545.07 | 16,631.00 | 13,155,149.15 | 0.00 | 35,249.00 | 493.50 | 444,898.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 386,345.00 | 21,650,626.00 | 0.00 | 40,657.00 | 1,870.50 | 885,679.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 539,800.00 | 0.00 | 12,312.50 | 0.00 | 370.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,519.50 | 803,033.50 | 0.00 | 154.50 | 0.00 | 79,875.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 647,735.00 | 0.00 | 89.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,468,523.00 | 0.00 | 1,070.00 | 0.00 | 153,349.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,310.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,124.50 | 0.00 | 10,500.00 | 0.00 | 9,304.00 |
| 0.00 | 487.50 | 0.00 | 130,353.67 | 51,330.50 | 84,211.00 | 4,409.50 | 37,191,303.50 | 0.00 | 1,035.50 | 430.50 | 328,074.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 561,287.50 | 0.00 | 130,863.67 | 52,126.00 | 8,582,095.10 | 562,760.50 | 136,738,568.15 | 0.00 | 769,713.00 | 5,229.00 | 4,776,781.75 |
| 0.00 | 14,093.16 | 0.00 | 1,355.34 | 3,434.01 | 872,291.21 | 23,282.73 | 43,876,040.97 | 0.00 | 10,508.73 | 131.96 | 313,697.49 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 575,380.66 | 0.00 | 132,219.01 | 55,560.01 | 9,454,386.31 | 586,043.23 | 180,614,609.12 | 0.00 | 780,221.73 | 5,360.96 | 5,090,479.24 |
| 0.00 | 561,287.50 | 0.00 | 130,863.67 | 52,126.00 | 8,731,755.25 | 562,760.50 | 136,738,568.15 | 0.00 | 777,905.50 | 5,229.00 | 4,711,238.75 |
| 0.00 | 14,093.16 | 0.00 | 1,355.34 | 3,434.01 | 875,336.83 | 23,282.73 | 43,876,040.97 | 0.00 | 37,800.48 | 131.96 | 313,694.49 |
| 0.00 | 575,380.66 | 0.00 | 132,219.01 | 55,560.01 | 9,607,092.08 | 586,043.23 | 180,614,609.12 | 0.00 | 815,705.98 | 5,360.96 | 5,024,933.24 |
| 0.00 | 0.00 | 0.00 | 0.00 | | -152,705.77 | 0.00 | 0.00 | 0.00 | -35,484.25 | 0.00 | 65,546.00 |

| Lauzon Belanger | | Lawson Lundell | | Latham & Watkins | | LEGC | | Legal Analysis Systems | | Lincoln | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38th Quarter - CDN | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,919.35 | 20,296.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,535.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 133,668.50 | 0.00 | 553,837.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,990.00 | 0.00 | 295,170.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,205.55 | 6,905.60 | 0.00 | 0.00 | 0.00 | 10,668.00 | 0.00 | 0.00 | 0.00 | 4,061.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 98,603.83 | 0.00 | 0.00 | 0.00 | 16,050.00 | 0.00 | 672,014.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 293,277.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,263.75 | 0.00 | 43,521.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,086.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,950.70 | 7,259.75 | 0.00 | 0.00 | 0.00 | 767,867.00 | 0.00 | 0.00 | 0.00 | 0.00 | 165,000.00 | 640,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205,143.50 | 0.00 | 4,145,481.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7,075.60 | 36,561.70 | 0.00 | 98,603.83 | 0.00 | 778,535.00 | 0.00 | 414,412.25 | 0.00 | 6,438,640.75 | 165,000.00 | 640,000.00 |
| 1,456.13 | 68,495.61 | 0.00 | 9,949.27 | 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 75,206.57 | 451.81 | 4,044.52 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8,531.73 | 105,057.31 | 0.00 | 108,553.10 | 0.00 | 798,672.57 | 0.00 | 417,953.26 | 0.00 | 6,513,847.32 | 165,451.81 | 644,044.52 |
| 7,075.60 | 36,561.70 | 0.00 | 98,603.83 | 0.00 | 778,535.00 | 0.00 | 414,412.25 | 0.00 | 6,474,503.25 | 165,000.00 | 640,000.00 |
| 1,456.13 | 68,495.61 | 0.00 | 9,949.27 | 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 75,835.83 | 451.81 | 4,044.52 |
| 8,531.73 | 105,057.31 | 0.00 | 108,553.10 | 0.00 | 798,672.57 | 0.00 | 417,953.26 | 0.00 | 6,550,339.08 | 165,451.81 | 644,044.52 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -36,491.76 | 0.00 | 0.00 |

| Lukins &Annis | | Lexecon | | Morrison & Foerster LLP | | Nelson Mullins[4] | | Ogilvy Renault LLP | | Orrick, Herington & Sutcliffe LLP | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter - CDN | Cumulative thru 38th Quarter CDN | 38th Quarter | Cumulative thru 38th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58,586.50 | 0.00 | 60,672.00 |
| 0.00 | 0.00 | 0.00 | 1,474,104.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95,272.50 | 214,651.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,265.00 | 0.00 | 1,265.00 | 0.00 | 143,699.50 | 1,656.50 | 154,113.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,046.50 | 0.00 | 70,056.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136,748.00 | 0.00 | 138,393.00 | 2,220.00 | 104,836.00 | 19,184.50 | 210,228.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89,764.00 | 2,674.00 | 129,279.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,074.00 | 10,250,563.00 | 201,589.00 | 14,656,159.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,170,894.00 | 0.00 | 3,745,910.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,236.00 | 0.00 | 0.00 | 0.00 | 241.40 | 0.00 | 241.40 | 0.00 | 267,210.50 | 650.00 | 358,457.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 527,367.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 782,642.00 | 0.00 | 782,642.00 | 0.00 | 630,627.50 | 0.00 | 2,170,787.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 920,897.40 | 0.00 | 922,541.40 | 12,294.00 | 14,769,227.50 | 321,026.50 | 21,770,314.75 |
| 0.00 | 42,715.98 | 0.00 | 20,720.24 | 0.00 | 21,362.14 | 0.00 | 21,401.55 | 280.49 | 235,318.63 | 4,390.47 | 2,027,017.00 |
| 0.00 | 30,883.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **613,203.39** | **0.00** | **1,494,824.46** | **0.00** | **942,259.54** | **0.00** | **943,942.95** | **12,574.49** | **15,004,546.13** | **325,416.97** | **23,797,331.75** |
| 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 920,656.00 | 0.00 | 922,300.00 | 12,294.00 | 14,769,224.50 | 321,026.50 | 21,770,311.75 |
| 0.00 | 42,716.68 | 0.00 | 20,720.24 | 0.00 | 21,603.54 | 0.00 | 21,642.95 | 280.49 | 235,318.63 | 4,390.47 | 2,027,016.98 |
| 0.00 | 582,320.18 | 0.00 | 1,494,824.46 | 0.00 | 942,259.54 | 0.00 | 943,942.95 | 12,574.49 | 15,004,543.13 | 325,416.97 | 23,797,328.73 |
| 0.00 | 30,883.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 3.02 |

| Pachulski Stang | | Philips, Goldman | | Perkins Coie LLP | | Day Pitney | | Piper Jaffray[3] | | PricewaterhouseCoopers LLP[5] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38th Quarter | Cumulative thru 38th Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,888.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 315.00 | 5,631.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,881.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 617.50 | 617.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381,336.50 | 0.00 | 108,072.48 | 0.00 | 0.00 |
| 22,812.50 | 223,951.00 | 0.00 | 9,758.00 | 0.00 | 0.00 | 5,915.50 | 1,701,273.10 | 0.00 | 18,598.11 | 0.00 | 0.00 |
| 6,992.50 | 78,536.00 | 0.00 | 127.00 | 0.00 | 0.00 | 0.00 | 6,449.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,539.00 | 21,193.50 | 0.00 | 297.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,032.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,830.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,126.00 | 0.00 | 3,112.50 | 0.00 | 0.00 | 0.00 | 882.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,430.00 | 6,652.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,062.04 |
| 10,004.50 | 97,945.50 | 0.00 | 73,375.00 | 0.00 | 0.00 | 3,135.00 | 165,002.50 | 0.00 | 0.00 | 0.00 | 157,171.21 |
| 26,479.50 | 129,572.00 | 0.00 | 1,322.50 | 0.00 | 0.00 | 0.00 | 1,179.00 | 0.00 | 0.00 | 13,763.12 | 86,644.43 |
| 0.00 | 4,812.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,224.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,325.50 | 0.00 | 26,221.32 | 0.00 | 0.00 |
| 14,623.00 | 652,375.50 | 0.00 | 516,566.00 | 0.00 | 0.00 | 66,482.00 | 3,751,079.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,285.00 | 269,577.00 | 0.00 | 40,569.50 | 0.00 | 0.00 | 0.00 | 41,393.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,234.50 | 0.00 | 4,905.00 | 0.00 | 0.00 | 0.00 | 185.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 968.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,247.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,832.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,275.50 | 0.00 | 0.00 | 0.00 | 316,932.25 | 0.00 | 11,459.00 | 0.00 | 466,932.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 699,812.92 | 18,940,880.42 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 237,107.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 88,098.50 | 1,524,557.50 | 0.00 | 650,033.00 | 0.00 | 316,932.25 | 75,532.50 | 6,156,612.20 | 0.00 | 856,932.32 | 713,576.04 | 19,200,858.10 |
| 85,816.65 | 896,524.80 | 0.00 | 38,754.09 | 0.00 | 18,417.99 | 44.57 | 533,861.96 | 0.00 | 20,479.47 | 12,626.30 | 494,188.29 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 173,915.15 | 0.00 | 0.00 | 688,787.09 | 0.00 | 335,350.24 | 75,577.07 | 6,690,474.16 | 0.00 | 877,411.79 | 726,202.34 | 19,695,046.39 |
| 88,098.50 | 1,524,557.50 | 0.00 | 650,033.00 | 0.00 | 316,932.25 | 75,532.50 | 6,144,698.70 | 0.00 | 856,932.25 | 713,576.04 | 19,195,356.41 |
| 85,816.65 | 896,524.80 | 0.00 | 38,754.09 | 0.00 | 18,417.99 | 44.57 | 533,861.21 | 0.00 | 20,479.47 | 12,626.30 | 503,435.39 |
| 173,915.15 | 2,421,082.30 | 0.00 | 688,787.09 | 0.00 | 335,350.24 | 75,577.07 | 6,678,559.91 | 0.00 | 877,411.72 | 726,202.34 | 19,698,791.80 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,914.25 | 0.00 | 0.07 | 0.00 | -3,745.41 |

| PricewaterhouseCoopers LLP ASP | | PricewaterhouseCoopers LLP DAREX 2006 | | PricewaterhouseCoopers LLP DAREX 2007 | | PricewaterhouseCoopers LLP DAREX 2008 | | Protiviti | |
|---|---|---|---|---|---|---|---|---|---|
| 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61,222.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,264,476.24 |
| 0.00 | 149,994.00 | 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 51,264.56 | 0.00 | 38,280.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 149,994.00 | 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 51,264.56 | 0.00 | 3,364,528.74 |
| 0.00 | 17,492.95 | 0.00 | 791.22 | 0.00 | 78.81 | 0.00 | 40.00 | 0.00 | 310,505.59 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 167,486.95 | 0.00 | 149,782.56 | 0.00 | 36,726.29 | 0.00 | 51,304.56 | 0.00 | 3,675,034.33 |
| 0.00 | 149,994.00 | 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 51,264.56 | 0.00 | 3,364,528.74 |
| 0.00 | 17,492.95 | 0.00 | 791.22 | 0.00 | 78.81 | 0.00 | 40.00 | 0.00 | 310,505.59 |
| 0.00 | 167,486.95 | 0.00 | 149,782.56 | 0.00 | 36,726.29 | 0.00 | 51,304.56 | 0.00 | 3,675,034.33 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Reed Smith | | Alan B. Rich, Esq. | | Richardson Patrick | | Alexander M. Sanders, Jr. | | Saul Ewing | | Warren Smith & Assoc., P.C. | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 6,220.00 | 0.00 | 0.00 |
| 0.00 | 21,007.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 562.50 | 2,302.50 | 0.00 | 0.00 |
| 0.00 | 430.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,750.00 | 50,604.50 | 0.00 | 0.00 |
| 13,584.00 | 5,184,435.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,180.00 | 0.00 | 0.00 |
| 0.00 | 35,177.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,312.50 | 4,112.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 312.50 | 1,812.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 312.50 | 2,052.50 | 0.00 | 0.00 |
| 0.00 | 4,890.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 0.00 | 0.00 |
| 4,832.50 | 336,699.00 | 6,060.00 | 44,120.00 | 0.00 | 11,637.50 | 0.00 | 675.00 | 4,259.50 | 13,865.50 | 1,038.75 | 18,423.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,363.50 | 9,596.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 0.00 | 0.00 |
| 0.00 | 274,553.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 625.00 | 2,845.00 | 0.00 | 0.00 |
| 240.50 | 4,900,139.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 625.00 | 1,525.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 17,400.00 | 571,958.00 | 0.00 | 0.00 | 450.00 | 169,630.00 | 0.00 | 146,365.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,783.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 158,933.75 | 0.00 | 156,840.00 | 0.00 | 27,214.75 | 0.00 | 17,865.00 | 0.00 | 12,240.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,564,421.50 | 0.00 | 0.00 | 0.00 | 2,715,190.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,839,276.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44,078.00 | 1,780,818.52 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18,657.00 | 17,325,746.75 | 23,460.00 | 772,918.00 | 0.00 | 2,754,042.25 | 450.00 | 188,170.00 | 32,623.00 | 258,341.00 | 45,116.75 | 1,799,242.02 |
| 971.94 | 2,008,557.02 | 511.00 | 59,647.84 | 0.00 | 404,122.69 | 30.00 | 11,484.80 | 412.65 | 11,873.45 | 3,433.43 | 29,908.36 |
| 0.00 | 237,794.83 | 0.00 | 0.00 | 0.00 | 284,614.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **19,628.94** | **19,572,098.60** | **23,971.00** | **832,565.84** | **0.00** | **3,442,779.84** | **480.00** | **199,654.80** | **33,035.65** | **270,214.45** | **48,550.18** | **1,829,150.38** |
| 18,657.00 | 17,321,709.75 | 23,460.00 | 772,918.00 | 0.00 | 2,754,042.25 | 450.00 | 188,170.00 | 32,623.00 | 258,341.00 | 45,116.75 | 1,799,242.02 |
| 971.94 | 2,016,811.39 | 511.00 | 59,647.84 | 0.00 | 688,737.59 | 30.00 | 11,484.80 | 412.65 | 11,873.45 | 3,433.43 | 29,908.36 |
| **19,628.94** | **19,338,521.14** | **23,971.00** | **832,565.84** | **0.00** | **3,442,779.84** | **480.00** | **199,654.80** | **33,035.65** | **270,214.45** | **48,550.18** | **1,829,150.38** |
| 0.00 | 233,577.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Socha,Perczak, Setter & Anderson | | Scarfone Hawkins | | Scott Law Firm | | Speights & Runyan | | Steptoe & Johnson | |
|---|---|---|---|---|---|---|---|---|---|
| 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter - CDN | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 14,935.00 | 61,542.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| 0.00 | 0.00 | 8,573.75 | 20,551.50 | 0.00 | 562.50 | 0.00 | 0.00 | 1,400.00 | 30,816.00 |
| 0.00 | 0.00 | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,750.00 | 22,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 191,456.00 |
| 0.00 | 0.00 | 132.50 | 132.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,440.50 | 22,859.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 301,959.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,896.00 | 0.00 | 0.00 | 0.00 | 9,854.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 152,919.00 | 0.00 | 0.00 | 0.00 | 4,758.00 |
| 0.00 | 80,467.50 | 8,263.75 | 42,172.50 | 0.00 | 777.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218,013.00 | 0.00 | 0.00 |
| 0.00 | 80,467.50 | 33,730.00 | 147,174.00 | 0.00 | 178,155.00 | 0.00 | 218,013.00 | 11,840.50 | 563,002.50 |
| 0.00 | 16,158.32 | 5,817.79 | 17,030.01 | 0.00 | 0.00 | 0.00 | 0.00 | 15.30 | 5,188.23 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 96,625.82 | 39,547.79 | 164,204.01 | 0.00 | 178,155.00 | 0.00 | 218,013.00 | 11,855.80 | 568,190.73 |
| 0.00 | 80,467.50 | 33,730.00 | 147,174.00 | 0.00 | 178,155.00 | 0.00 | 218,013.00 | 11,840.50 | 563,002.50 |
| 0.00 | 16,158.32 | 5,817.79 | 17,030.01 | 0.00 | 0.00 | 0.00 | 0.00 | 15.30 | 5,188.23 |
| 0.00 | 96,625.82 | 39,547.79 | 164,204.01 | 0.00 | 178,155.00 | 0.00 | 218,013.00 | 11,855.80 | 568,190.73 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Stroock & Stroock | | William Sullivan | | Swidler Berlin | | L. Tersigni | | Towers | |
|---|---|---|---|---|---|---|---|---|---|
| 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter |
| 0.00 | 133,031.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12,093.00 | 132,195.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,668.00 | 241,568.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4,357.00 | 1,209,904.00 | 0.00 | 0.00 | 0.00 | 60,274.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,961.50 | 2,381,460.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6,082.50 | 633,848.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23,537.50 | 2,402,322.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,224.00 | 259,892.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 5,760.00 | 0.00 | 50,921.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 144,336.00 | 0.00 | 0.00 | 0.00 | 55,446.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8,827.50 | 829,413.50 | 0.00 | 6,606.00 | 0.00 | 45,754.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,923.50 | 145,919.50 | 0.00 | 0.00 | 0.00 | 17,906.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,157.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,142.00 | 1,231,081.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 759,225.00 | 0.00 | 0.00 | 0.00 | 731,175.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,148.00 | 2,968,468.00 | 0.00 | 0.00 | 0.00 | 142,801.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 41,876.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 487,213.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 280,214.55 | 0.00 | 0.00 | 0.00 | 19,431.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,246.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 61,486.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,115.50 | 524,637.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 640,000.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 398,126.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,153.50 | 4,153.50 |
| 0.00 | 10,477.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 69,080.00 | 14,825,241.57 | 0.00 | 73,852.50 | 0.00 | 0.00 | 0.00 | 640,000.00 | 4,153.50 | 4,153.50 |
| 627.96 | 2,483,080.29 | 0.00 | 37,648.42 | 0.00 | 1,529,082.25 | 0.00 | 3,766.11 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93,215.93 | 0.00 | 0.00 | 0.00 | 0.00 |
| 69,707.96 | 17,308,321.86 | 0.00 | 111,500.92 | 0.00 | 1,622,298.18 | 0.00 | 643,766.11 | 4,153.50 | 4,153.50 |
| 69,080.00 | 14,825,241.57 | 0.00 | 73,852.50 | 0.00 | 1,332,975.00 | 0.00 | 640,000.00 | 4,153.50 | 4,153.50 |
| 627.96 | 2,483,080.29 | 0.00 | 37,648.42 | 0.00 | 93,215.93 | 0.00 | 3,766.11 | 0.00 | 0.00 |
| 69,707.96 | 17,308,321.86 | 0.00 | 111,500.92 | 0.00 | 1,426,190.93 | 0.00 | 643,766.11 | 4,153.50 | 4,153.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196,107.25 | 0.00 | 0.00 | 0.00 | 0.00 |

| Tre Angeli | | Venable LLP | | Wachtell Lipton | | Wallace King[7] | | Woodcook Washburn | |
|---|---|---|---|---|---|---|---|---|---|
| 35th & 38th Quarter | Cumulative Thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 9,080.50 | 0.00 | 1,120.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 36,015.00 | 0.00 | 3,006.25 | 0.00 | 27,764.50 | 0.00 | 20,334.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,336,359.96 | 0.00 | 129,940.50 | 0.00 | 6,067,842.10 | 14,731.50 | 3,294,127.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54,579.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,755.50 | 0.00 | 49,605.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 770,000.00 | 0.00 | 2,380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 214,032.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 100,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 870,000.00 | 0.00 | 2,383,835.46 | 0.00 | 188,646.25 | 0.00 | 6,161,362.10 | 14,731.50 | 3,578,100.25 |
| 0.00 | 4,568.88 | 0.00 | 840,114.99 | 0.00 | 1,515.75 | 0.00 | 1,175,167.85 | 591.84 | 775,054.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 874,568.88 | 0.00 | 3,223,950.45 | 0.00 | 190,162.00 | 0.00 | 7,336,529.95 | 15,323.34 | 4,353,154.26 |
| 0.00 | 870,000.00 | 0.00 | 2,383,835.46 | 0.00 | 188,646.25 | 0.00 | 5,596,697.20 | 14,731.50 | 3,578,100.25 |
| 0.00 | 4,568.88 | 0.00 | 840,114.99 | 0.00 | 26,683.05 | 0.00 | 1,175,328.48 | 591.84 | 775,054.01 |
| 0.00 | 874,568.88 | 0.00 | 3,223,950.45 | 0.00 | 215,329.30 | 0.00 | 6,772,025.68 | 15,323.34 | 4,353,154.26 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -25,167.30 | 0.00 | 564,504.27 | 0.00 | 0.00 |

| W.D. Hilton | | The Hogan Firm | | Total Cumulative Thru | |
| --- | --- | --- | --- | --- | --- |
| 33rd-38th Quarter | Cumulative thru 38th Quarter | 38th Quarter | Cumulative thru 38th Quarter | TOTAL 38th Quarter | 38th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 556,272.00 | 8,551,590.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 14,944.00 | 777,051.05 |
| 0.00 | 0.00 | 0.00 | 0.00 | 44,035.00 | 1,956,603.57 |
| 0.00 | 0.00 | 10,025.00 | 60,735.00 | 131,100.50 | 11,904,068.58 |
| 0.00 | 16,187.50 | 0.00 | 0.00 | 55,799.50 | 62,398,680.47 |
| 0.00 | 0.00 | 0.00 | 0.00 | 114,013.00 | 5,617,146.77 |
| 0.00 | 0.00 | 0.00 | 0.00 | 69,349.00 | 4,679,376.31 |
| 0.00 | 0.00 | 0.00 | 0.00 | 115,227.50 | 1,909,654.73 |
| 0.00 | 0.00 | 0.00 | 0.00 | 23,910.00 | 659,151.44 |
| 0.00 | 0.00 | 0.00 | 0.00 | 19,883.50 | 1,246,616.04 |
| 0.00 | 0.00 | 10,875.00 | 24,590.00 | 172,872.75 | 6,939,405.58 |
| 0.00 | 0.00 | 30,128.00 | 96,713.00 | 102,765.62 | 1,402,626.93 |
| 0.00 | 0.00 | 0.00 | 0.00 | 72,614.00 | 2,709,175.24 |
| 0.00 | 0.00 | 2,520.00 | 15,050.00 | 37,926.50 | 8,890,691.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 580,975.00 | 101,602,669.26 |
| 0.00 | 0.00 | 140.00 | 1,190.00 | 438,661.00 | 40,133,667.59 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 663,637.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 44,232.50 | 3,359,067.20 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 977,985.50 |
| 0.00 | 525.00 | 0.00 | 0.00 | 650.00 | 3,964,371.72 |
| 0.00 | 0.00 | 0.00 | 0.00 | 9,389.50 | 1,588,727.59 |
| 0.00 | 0.00 | 0.00 | 7,829.00 | 0.00 | 6,695,599.36 |
| 0.00 | 0.00 | 3,391.00 | 4,650.00 | 117,616.00 | 63,217,183.10 |
| 0.00 | 0.00 | 0.00 | 0.00 | 744,367.92 | 23,331,862.81 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,321,676.81 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,414,201.97 |
| 0.00 | 0.00 | 0.00 | 0.00 | 10,395.50 | 6,356,620.65 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 975,907.36 |
| 0.00 | 16,712.50 | 57,079.00 | 210,757.00 | 3,711,800.29 | 379,090,563.46 |
| 0.00 | 0.00 | 2,676.04 | 9,392.91 | 219,198.34 | 69,585,499.51 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,222,063.26 |
| | | | | | |
| 0.00 | 16,712.50 | 59,755.04 | 220,149.91 | 556,272.00 | 8,551,590.02 |
| 0.00 | 16,712.50 | 57,079.00 | 210,757.00 | 3,651,800.29 | 381,027,169.32 |
| 0.00 | 0.00 | 2,676.04 | 9,392.91 | 219,086.44 | 69,110,435.16 |
| 0.00 | 16,712.50 | 59,755.04 | 220,149.91 | 3,870,886.73 | 449,548,531.14 |
| 0.00 | 0.00 | 0.00 | 0.00 | 556,272.00 | 8,551,590.02 |

[1] Amounts represent the total fees and expenses by Project Category reported to us.

Due to some Project Category discrepancies Project Category

totals do not always match fee application totals.

[2] Amounts represent the total fees and expenses requested as set forth in the fee application.

[3] Category amounts are measured in hours; totals are dollar values for the flat fees requested for

[4] Category amounts in "OTHER" for Nelson Mullins represent fees for environmental projects.

[5] Amounts for PricewaterhouseCoopers reflect a 55% reduction in standard fees billed with regard general audit work performed. PricewaterhouseCoopers bills 65% of its standard fees for those related to the federally required portion of the audit under the Sarbanes Oxley Act.

6 Expense totals for Stroock include fees and costs of Navigant Consulting

7 Fee application amounts for Wallace King reflect a 40% reduction for time spent with regard to