# EXHIBIT A

*In Re:  W. R. Grace*
## Index To Joint Record On Appeal

The parties designate, and ask this Court to take judicial notice of, the entire bankruptcy court docket, Case No. 01-1139, filed with the Bankruptcy Court for the District of Delaware and the adversary proceedings at Case Nos. 02-2210 and 02-2211.  *See* Fed. R. Evid. 201, incorporated in these proceedings by Fed. R. Bankr. P. 9017 (incorporating the Federal Rules of Evidence into bankruptcy proceedings); *see also Maritime Elec. Co., v. United Jersey Bank*, 959 F.2d 1194, 1200 n.3 (3d Cir. 1991) (Court taking judicial notice of docket entries in the bankruptcy proceedings below).

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 000001-<br>JA 000152 | | | 02/21/2011 | First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of  W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders As Modified Through December 23, 2010 (Dkt. No. 26368) | No |
| JA 000153-<br>JA 000154 | | | 02/21/2011 | Plan Exhibit Index (Dkt. No. 26368) | No |
| JA 000155-<br>JA 000208 | | | 02/21/2011 | Plan Exhibit 2:  Asbestos PI Trust Agreement (Dkt. No. 26368) | No |
| JA 000209-<br>JA 000265 | | | 02/21/2011 | Plan Exhibit 3:  Asbestos PD Trust Agreement (Dkt. No. 26368) | No |
| JA 000266-<br>JA 000334 | | | 02/21/2011 | Plan Exhibit 4:  Asbestos PI Trust Distribution Procedures (Dkt. No. 26368) | No |
| JA 000335-<br>JA 000350 | | | 02/21/2011 | Plan Exhibit 5:  Schedule of Settled Asbestos Insurers Entitled to 524(g) Protection (Dkt. No. 26368) | No |
| JA 000351-<br>JA 000381 | | | 02/21/2011 | Plan Exhibit 6:  Asbestos Insurance Transfer Agreement (Dkt. No. 26368) | No |
| JA 000382-<br>JA 000387 | | | 02/21/2011 | Plan Exhibit 8:  Best Interests Analysis (Dkt. No. 26368) | No |
| JA 000388-<br>JA 000409 | | | 02/21/2011 | Plan Exhibit 9:  CDN ZAI Minutes of Settlement (Dkt. No. 26368) | No |
| JA 000410-<br>JA 000418 | | | 02/21/2011 | Plan Exhibit 10:  Cooperation Agreement (Dkt. No. 26368) | No |

April 1, 2011

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 000419-<br>JA 000455 | | | 02/21/2011 | Plan Exhibit 11: Asbestos PI Deferred Payment Agreement (Dkt. No. 26368) | No |
| JA 000456-<br>JA 000475 | | | 02/27/2009 | Plan Exhibit 12: Financial Information (Dkt. No. 26368) | No |
| JA 000476-<br>JA 000514 | | | 02/06/2003 | Plan Exhibit 13: Fresenius Settlement Agreement (Dkt. No. 26368) | No |
| JA 000515-<br>JA 000540 | | | 06/25/2003 | Plan Exhibit 14: Fresenius Settlement Order (Dkt. No. 26368) | No |
| JA 000541-<br>JA 000574 | | | 02/21/2011 | Plan Exhibit 15: Grace PI Guaranty (Dkt. No. 26368) | No |
| JA 000575-<br>JA 000578 | | | 02/21/2011 | Plan Exhibit 16: Non-Debtor Affiliate Schedule (Dkt. No. 26368) | No |
| JA 000579-<br>JA 000598 | | | 02/21/2011 | Plan Exhibit 17: Plan Registration Rights Agreement (Dkt. No. 26368) | No |
| JA 000599-<br>JA 000599 | | | 02/21/2011 | Plan Exhibit 18: Rejected Executory Contracts and Unexpired Leases Schedule (Dkt. No. 26368) | No |
| JA 000600-<br>JA 000625 | | | 02/21/2011 | Plan Exhibit 19: Retained Causes of Action Schedule (Dkt. No. 26368) | No |
| JA 000626-<br>JA 000642 | | | 02/21/2011 | Plan Exhibit 20: Share Issuance Agreement (Dkt. No. 26368) | No |
| JA 000643-<br>JA 000649 | | | 02/21/2011 | Plan Exhibit 21: Unresolved Asbestos PD Claims Schedule (Dkt. No. 26368) | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 000650-<br>JA 000758 | | | 11/10/2003 | Plan Exhibit 22:  Sealed Air Settlement Agreement (Dkt. No. 26368) | No |
| JA 000759-<br>JA 000767 | | | 06/27/2005 | Plan Exhibit 23:  Sealed Air Settlement Order (Dkt. No. 26368) | No |
| JA 000768-<br>JA 000803 | | | 02/21/2011 | Plan Exhibit 24:  Warrant Agreement (Dkt. No. 26368) | No |
| JA 000804-<br>JA 000826 | | | 02/21/2011 | Plan Exhibit 25:  Case Management Order for Class 7A Asbestos PD Claims (Dkt. No. 26368) | No |
| JA 000827-<br>JA 000858 | | | 02/21/2011 | Plan Exhibit 26:  Asbestos PI/PD Inter-Creditor Agrement (Dkt. No. 26368) | No |
| JA 000859-<br>JA 000895 | | | 02/21/2011 | Plan Exhibit 27:  Deferred Payment Agreement (Class 7A PD) (Dkt. No. 26368) | No |
| JA 000896-<br>JA 000937 | | | 02/21/2011 | Plan Exhibit 28:  Deferred Payment Agreement (Class 7B ZAI) (Dkt. No. 26368) | No |
| JA 000938-<br>JA 000971 | | | 02/21/2011 | Plan Exhibit 29:  W. R. Grace & Co. Guarantee Agreement (Class 7A PD) (Dkt. No. 26368) | No |
| JA 000972-<br>JA 001005 | | | 02/21/2011 | Plan Exhibit 30:  W. R. Grace & Co. Guarantee Agreement (Class 7B ZAI) (Dkt. No. 26368) | No |
| JA 001006-<br>JA 001021 | | | 02/00/2009 | Plan Exhibit 31:  Stock Incentive Plan (Dkt. No. 26368) | No |
| JA 001022-<br>JA 001025 | | | 02/21/2011 | Plan Exhibit 32:  Stock Trading Restrictions Term Sheet (Dkt. No. 26368) | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 001026-<br>JA 001051 | | | 02/21/2011 | Plan Exhibit 33:  ZAI Trust Distribution Procedures (Dkt. No. 26368) | No |
| JA 001052-<br>JA 001071 | | | 02/21/2011 | Plan Exhibit 34:  Amended and Restated CDN ZAI Minutes of Settlement (Dkt. No. 26368) | No |
| JA 001072-<br>JA 001075 | | | 01/11/2011 | Plan Exhibit 35:  Amendment to the Amended and Restated CDN ZAI Minutes of Settlement (Dkt. No. 26368) | No |
| JA 001076-<br>JA 001154 | | | 01/31/2011 | Memorandum Opinion Regarding Objections to Confirmation of First Amended Joint Plan of Reorganization and Recommended Supplemental Findings of Fact and Conclusions of Law (Dkt. No. 26154), title revised to:  Memorandum Opinion Regarding Objections to Confirmation of First Amended Joint Plan of Reorganization and Supplemental Findings of Fact and Conclusions of Law (Dkt. No. 26289) | No |
| JA 001155-<br>JA 001256 | | | 01/31/2011 | Recommended Findings of Fact, Conclusions of Law and Order Regarding Confirmation of First Amended Joint Plan of Reorganization as Modified Through December 23, 2010 (Dkt. No. 26155), title revised to:  Order Confirming First Amended Joint Plan of Reorganization as Modified Through December 23, 2010, and Recommending that the District Court Enter an Order Issuing and Affirming this Order and Adopting Recommended Findings of Fact and Conclusions of Law (Dkt. No. 26289) | No |
| JA 001257-<br>JA 001258 | | | 02/15/2011 | Order Clarifying Memorandum Opinion and Order Confirming Joint Plan as Amended Through December 23, 2010 (Dkt. No. 26289) | No |

April 1, 2011

*In Re: W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 001259-<br>JA 001270 | | | 02/10/2011 | Plan Proponents' Motion for Clarification of Confirmation Order (Dkt. No. 26236) | No |
| JA 001271-<br>JA 001299 | | | 02/14/2011 | Hearing Transcript re Clarification of Confirmation Order | No |
| JA 001300-<br>JA 001310 | | | 02/10/2011 | Motion of BNSF Railway Company for Reconsideration of the Memorandum Opinion Regarding Objections to Confirmation of First Amended Joint Plan of Reorganization and Recommended Supplemental Findings of Fact and Conclusions of Law [Docket No. 26154] and the Recommended Findings of Fact, Conclusions of Law and Order Regarding Confirmation of First Amended Joint Plan of Reorganization as Modified Through December 23, 2010 [Docket No. 26155] (Dkt. No. 26241) | No |
| JA 001311-<br>JA 001313 | | | 02/14/2011 | Joinder of the State of Montana to the Motion of BNSF Railway Company for Reconsideration of the Memorandum Opinion Regarding Objections to Confirmation of First Amended Joint Plan of Reorganization and Recommended Supplemental Findings of Fact and Conclusions of Law [Docket No. 26154] and the Recommended Findings of Fact, Conclusions of Law and Order Regarding Confirmation of First Amended Joint Plan of Reorganization as Modified Through December 23, 2010 [Docket No. 26155] (Dkt. No. 26261) | No |
| JA 001314-<br>JA 001317 | | | 02/14/2011 | Joinder of Her Majesty The Queen in Right of Canada to the Motion of BNSF Railway Company for Reconsideration of the Memorandum Opinion Regarding Objections to Confirmation of First Amended Joint Plan of Reorganization and Recommended Supplemental Findings of Fact and | No |

April 1, 2011

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| | | | | Conclusions of Law [Docket No. 26154] and the Recommended Findings of Fact, Conclusions of Law and Order Regarding Confirmation of First Amended Joint Plan of Reorganization as Modified Through December 23, 2010 [Docket No. 26155] (Dkt. No. 26262) | |
| JA 001318-<br>JA 001329 | | | 02/22/2011 | Plan Proponents' Joint Opposition to (1) The Motion of BNSF Railway Company for Reconsideration of the Memorandum Opinion Regarding Objections to Confirmation and (II) The Joinders Filed by the State of Montana and Her Majesty The Queen in Right of Canada (Dkt. No. 26381) | No |
| JA 001330-<br>JA 001336 | | | 02/28/2011 | Reply in Support of Motion of BNSF Railway Company for Reconsideration of the Memorandum Opinion Regarding Objections to Confirmation of First Amended Joint Plan of Reorganization and Recommended Supplemental Findings of Fact and Conclusions of Law and the Recommended Findings of Fact, Conclusions of Law and Order Regarding Confirmation of First Amended Joint Plan of Reorganization as Modified Through December 23, 2010 (Dkt. No. 26430) | No |
| JA 001337-<br>JA 001340 | | | 02/28/2011 | Joinder of Her Majesty The Queen in Right of Canada to the Reply In Support of Motion of BNSF Railway Company For Reconsideration of the Memorandum Opinion Regarding Objections to Confirmation of First Amended Joint Plan of Reorganization and Recommended Supplemental Findings of Fact and Conclusions of Law and the Recommended Findings of Fact, Conclusions of Law and Order Regarding Confirmation of First Amended Joint Plan of Reorganization as Modified Through December 23, 2010 (Dkt. No. 26433) | No |

April 1, 2011

### *In Re: W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 001341-<br>JA 001344 | | | 02/28/2011 | Joinder of the State of Montana to the Reply in Support of Motion of BNSF Railway Company for Reconsideration of the Memorandum Opinion Regarding Objections to Confirmation of First Amended Joint Plan of Reorganization and Recommended Supplemental Findings of Fact and Conclusions of Law and the Recommended Findings of Fact, Conclusions of Law and Order Regarding Confirmation of First Amended Joint Plan of Reorganization as Modified Through December 23, 2010 (Dkt. No. 26443) | No |
| JA 001345-<br>JA 001426 | | | 03/02/2011 | Hearing Transcript re Motion of BNSF Seeking Reconsideration | No |
| JA 001427-<br>JA 001436 | | | 03/04/2011 | Memorandum Opinion re Motion of BNSF Railway Company Seeking Reconsideration of Opinion and Order Confirming Debtors' First Amended Joint Plan of Reorganization (Dkt. No. 26489) | No |
| JA 001437-<br>JA 001719 | | | 06/22/2009 | Confirmation Hearing Transcript | No |
| JA 001720-<br>JA 001854 | | | 06/23/2009 | Confirmation Hearing Transcript | No |
| JA 001855-<br>JA 002177 | | | 09/08/2009 | Confirmation Hearing Transcript | No |
| JA 002178-<br>JA 002496 | | | 09/09/2009 | Confirmation Hearing Transcript | No |
| JA 002497-<br>JA 002803 | | | 09/10/2009 | Confirmation Hearing Transcript | No |
| JA 002804-<br>JA 003151 | | | 09/11/2009 | Confirmation Hearing Transcript | No |

April 1, 2011

### *In Re: W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 003152-<br>JA 003464 | | | 09/14/2009 | Confirmation Hearing Transcript | No |
| JA 003465-<br>JA 003822 | | | 09/15/2009 | Confirmation Hearing Transcript | No |
| JA 003823-<br>JA 004165 | | | 09/16/2009 | Confirmation Hearing Transcript | No |
| JA 004166-<br>JA 004319 | | | 09/17/2009 | Confirmation Hearing Transcript | No |
| JA 004320-<br>JA 004587 | | | 10/13/2009 | Confirmation Hearing Transcript | No |
| JA 004588-<br>JA 004832 | | | 10/14/2009 | Confirmation Hearing Transcript | No |
| JA 004833-<br>JA 005135 | | | 01/04/2010 | Confirmation Hearing Transcript | No |
| JA 005136-<br>JA 005458 | | | 01/05/2010 | Confirmation Hearing Transcript | No |
| JA 005459-<br>JA 005642 | | | 01/06/2010 | Confirmation Hearing Transcript | No |
| JA 005643-<br>JA 005856 | | | 01/25/2010 | Confirmation Hearing Transcript | No |
| JA 005857-<br>JA 005878 | Allstate Ins. | NB-1 | 06/07/1994 | Settlement Agreement between W. R. Grace & Co. and Allstate Insurance Company | Yes |
| JA 005879-<br>JA 005966 | Allstate Ins. | NB-2 | 02/09/1996 | W. R. Grace Allstate Insurance Company Asbestos Settlement Agreement | Yes |

April 1, 2011

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 005967-JA 005971 | Anderson Mem. Hosp. | AMH 034B | 06/04/2002 | Order (A) Establishing Bar Date for Filing Proofs of Claim on Account Asbestos-Related Damage to Property Located In The United States and Canada; (B) Approving Proposed Proof of Claim Form for Such Asbestos-Related Property Damage Claims; and (C) Approving Scope and Manner of Notice of Bar Date for Asbestos-Related Property Damage Claims (Dkt. No. 1682) (from Federal Mogul Bankruptcy case) | No |
| JA 005972-JA 006004 | Anderson Mem. Hosp. | AMH 036A | 08/01/2002 | Notice of Motion w/attached Amended Motion of Debtor and Debtor In Possession for an Order (i) Fixing A Proof of Claim Bar Date, and (ii) Approving The Bar Date Notice and Procedures (from U.S. Mineral Bankruptcy case) | No |
| JA 006005-JA 006026 | Anderson Mem. Hosp. | AMH 036B | 11/14/2002 | Order (i) Fixing a Proof of Claim Bar Date; and (ii) Approving the Bar Date Notice and Procedures (from U.S. Mineral Bankruptcy case) | No |
| JA 006027-JA 006030 | Anderson Mem. Hosp. | AMH 053 | 06/27/2001 | Pages from Debtors' Memorandum in Support of Motion for Entry of Case Management Order, Motion to Establish Bar Date, Motion to Approve Claim Forms, and Motion to Approve Notice Program re: Traditional Asbestos Property Damage Claims | No |
| JA 006031-JA 006036 | Anderson Mem. Hosp. | AMH 058 | 11/21/2008 | W. R. Grace & Co., et al., Case No. 01-1139 (JFK) Term Sheet for Resolution of U. S. Zonolite Attic Insulation Claims | No |
| JA 006037-JA 006040 | Anderson Mem. Hosp. | AMH 059 | 02/27/2009 | Selected pages from Debtors' Disclosure Statement for the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., discussing PD and ZAI issues | No |

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 006041-JA 006047 | Anderson Mem. Hosp. | AMH 060 | 02/27/2009 | Selected pages from Debtors' 02/27/2009 Disclosure Statement for the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of  W. R. Grace & Co., et al., discussing PD and ZAI Issues | No |
| JA 006048-JA 006049 | Anderson Mem. Hosp. | AMH 062 | 02/27/2009 | Pages from Debtors' Disclosure Statement re Plan's Treatment of US ZAI PD Claims | No |
| JA 006050-JA 006054 | Arrowood | A-01 | 06/30/1983 | Excess Policy Issued to Grace by Royal Indemnity Company (Policy No. ED 102071) | No |
| JA 006055-JA 006171 | Arrowood | A-02 | 07/18/1982 | Bowring Insurance Company Cover Note No. KY 107582-Controlling underlying London Policy | No |
| JA 006172-JA 006174 | Arrowood | A-03 | 03/16/2009 | Stipulation of Authenticity Signed by Grace and Royal on March 16, 2009 | No |
| JA 006175-JA 006197 | Arrowood | A-04 | 01/05/1995 | Final W. R. Grace/Royal 1995 Settlement Agreement | Yes |
| JA 006198-JA 006199 | Arrowood | A-05 | 01/18/1995 | Stipulated Order of Dismissal in Maryland Casualty Co. v. W. R. Grace & Co., et al., 83 Civ. 7451 (SWK) (S.D.N.Y. Jan 18, 1995) | No |
| JA 006200-JA 006203 | Arrowood | A-06 | 03/04/1998 | Final Judgment in Maryland Casualty Co. v. W. R. Grace & Co., et al., 83 Civ. 7451 (SWK) (S.D.N.Y. Mar. 4, 1998) | No |
| JA 006204-JA 006235 | Arrowood | A-07 | 05/13/1985 | W. R. Grace's Answer, Cross-Claim and Counterclaim filed in Maryland Casualty Co. v. W. R. Grace & Co., et al., 83 Civ. 7451 (SWK) on May 13, 1985 | No |

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 006236-<br>JA 006253 | Arrowood | A-08 | 03/22/2002 | Transcript of the Hearing In the Matter of Montana Vermiculite Company before Judge Prezeau in the Montana Nineteenth Judicial District Court | No |
| JA 006254-<br>JA 006256 | Arrowood | A-09 | 03/22/2002 | Proposed Order submitted March 22, 2002 by Grace's counsel, Janet S. Baer, to Judge Prezeau In the Matter of Montana Vermiculite Company | No |
| JA 006257-<br>JA 006258 | Arrowood | A-11 | 01/12/2000 | Letter from Royal to Jeffrey M. Posner | No |
| JA 006259-<br>JA 006260 | Arrowood | A-12 | 05/05/2006 | Letter from Carl Pernicone and Jay Hughes to Hedger Moyers LLP | No |
| JA 006261-<br>JA 006276 | Arrowood | A-13 | 07/21/2003 | Grace's Motion to Expand the Preliminary Injunction to Include Actions Against Montana Vermiculite Company | No |
| JA 006277-<br>JA 006288 | Arrowood | A-14 | 09/12/2003 | Libby Claimants' Opposition to Debtors' Motion to Expand the Preliminary Injunction to Include Actions Against Montana Vermiculite Company | No |
| JA 006289-<br>JA 006295 | Arrowood | A-15 | 04/21/2005 | Grace's Reply in Support of its Motion to Expand the Preliminary Injunction to Include Actions Against Montana Vermiculite Company | No |
| JA 006296-<br>JA 006310 | Arrowood | A-16 | 10/12/2004 | Memorandum Opinion regarding Motion to Expand the Preliminary Injunction to Include Actions Against Montana Vermiculite Company | No |
| JA 006311-<br>JA 006332 | Arrowood | A-17 | 11/13/2004 | Exhibit 10 to the Proposed Amended Disclosure Statement filed by Grace on January 13, 2005 at Docket No. 7561 | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 006333-<br>JA 006383 | Arrowood | A-18 | 12/31/1995 | Portions of  W. R. Grace Security and Exchange Commission Form 10-K Disclosure Statements for fiscal years ending December 31, 2007, December 31, 2006, December 31, 2005, December 31, 2004, December 31, 2003, December 31, 2002, December 31, 2001, December 31, 2000, December 31, 1999, December 31, 1998, December 31, 1997, December 31, 1996, December 31, 1995 | No |
| JA 006384-<br>JA 006493 | Arrowood | A-19 | 11/13/2004 | Debtors' Disclosure Statement for Plan of Reorganization, dated November 13, 2004 | No |
| JA 006494-<br>JA 006616 | Arrowood | A-20 | 01/13/2005 | Debtors' Amended Disclosure Statement for Plan of Reorganization, dated January 13, 2005 (Dkt. No. 7559) | No |
| JA 006617-<br>JA 006622 | Arrowood | A-21 | 04/20/1950 | 1950 Contractual Indemnity Agreement between Great Northern Railway Company and Zonolite Company | No |
| JA 006623-<br>JA 006627 | Arrowood | A-28 | 04/21/2009 | United States District Court of Montana Order Granting in Part and Denying in Part Motion to Strike Testimony of Dr. Alan Whitehouse | No |
| JA 006628-<br>JA 006628 | Arrowood | A-30 | 00/00/0000 | Demonstrative Exhibit regarding Scotts issue | No |
| JA 006629-<br>JA 006656 | Arrowood | A-32 | 03/25/2004 | Arrowood's Proof of Claim | No |
| JA 006657-<br>JA 006707 | Arrowood | A-33 | 06/17/2009 | W. R. Grace/Arrowood 2009 Settlement | No |
| JA 006708-<br>JA 006730 | Arrowood | A-34 | 07/23/2009 | Declaration of Tancred V. Schiavoni in Support of Arrowood/Grace 2009 Settlement (Dkt. No. 22601) | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 006731-<br>JA 006736 | Arrowood | A-35 | 07/21/2009 | Declaration of Richard Finke in Support of Arrowood/Grace 2009 Settlement Dkt. no. 22581) | No |
| JA 006737-<br>JA 006738 | Arrowood | A-36 | 08/22/1955 | Letter from Fred M. Beyers of the Detroit Insurance Agency to J.C. Kenady of Great Northern Railway | No |
| JA 006739-<br>JA 006740 | Arrowood | A-37 | 04/16/1963 | Controllers Contract No. 54180 between Grace and Zonolite relating to Grace BNSF Contractual Indemnity | No |
| JA 006741-<br>JA 006942 | Arrowood | A-38 | 07/27/2009 | Transcript of Hearing re W. R. Grace/Royal Settlement in In re: W. R. Grace 01-01139 (JFK) | No |
| JA 006943-<br>JA 007034 | Arrowood | A-39 | 06/17/2009 | Debtors' Motion for an Order Approving Settlement Agreement and Mutual Release with the Royal Parties (22153) | No |
| JA 007035-<br>JA 007068 | Arrowood | A-40 | 07/24/2009 | Arrowood's Reply to Objections to Debtors' Motion for an Order Approving Settlement Agreement and Mutual Release with the Royal Parties (Dkt. No. 22613) | No |
| JA 007069-<br>JA 007084 | Arrowood | A-41 | 07/23/2009 | Debtors' Reply to Objections to Debtor's Motion for an Order Approving Settlement Agreement and Mutual Release with the Royal Parties | No |
| JA 007085-<br>JA 007102 | Arrowood | A-42 | 07/23/2009 | Arrowood's Opposition to Libby Claimants' Motion to Compel and Motion to Defer (Dkt. No. 22600) | No |
| JA 007103-<br>JA 007111 | Arrowood | A-43 | 07/15/2009 | Notice of Deposition of Tancred Schiavoni filed by Arrowood Indemnity Company (Dkt. No. 22465) | No |
| JA 007112-<br>JA 007120 | Arrowood | A-44 | 07/15/2009 | Notice of Deposition of Kemp Hooper | No |

April 1, 2011

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| IA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 007121-JA 007198 | Arrowood | A-45 | 11/14/2008 | Transcript of Hearing on Disclosure Statement on November 14, 2008, In re: W. R. Grace 01-01139 (JFK) | No |
| JA 007199-JA 007278 | Arrowood | A-46 | 11/10/2008 | Royal's (i) Objection to Debtors' Disclosure Statement for Joint Plan of Reorganization and Approval Motion; and (ii) Request for an Adjournment | No |
| JA 007279-JA 007280 | Arrowood | A-48 | 06/11/2009 | Notice of Depositon of BNSF Phase II Witnesses | No |
| JA 007281-JA 007325 | Arrowood | A-49 | 01/05/2009 | Royal's Preliminary Objections to Debtors' Joint Plan of Reorganization | No |
| JA 007326-JA 007350 | Arrowood | A-50 | 05/20/2009 | Arrowood's Objections to Debtors' Amended Joint Plan of Reorganization | No |
| JA 007351-JA 007397 | Arrowood | A-51 | 05/20/2009 | Arrowood's Phase II Objections to the Non-Debtor Release and Exculpation Provisions and the Injunction Impairing its Rights to Contribution, Subrogation and Reimbursement that are Contained in the Amended Joint Plan of Reorganization | No |
| JA 007398-JA 007515 | Arrowood | A-52 | 06/01/2009 | Arrowood's Phase I Trial Brief Objecting to the Amended Joint Plan's Non-Debtor Relase and Exculpation Provisions and the Injunction that Impair Arrowood's Rights of Contribution, Subrogation and Reimbursement | No |
| JA 007516-JA 007596 | Arrowood | A-53 | 06/01/2009 | Arrowood's Phase I Trial Brief Objecting to the Plan Proponents' First Amended Joint Plan of Reorganization | No |
| JA 007597-JA 007606 | Arrowood | A-54 | 06/15/2009 | Arrowood's Final Witness List for Phase II Confirmation Hearing | No |

April 1, 2011

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 007607-<br>JA 007619 | Arrowood | A-55 | 03/16/2009 | Preliminary Expert Disclosure Statement of Bernd G. Heinze | No |
| JA 007620-<br>JA 007769 | Arrowood | A-56 | 12/15/2009 | Transcript of Motion Hearing in In re: W. R. Grace, 01-01139 (JFK) | No |
| JA 007770-<br>JA 007780 | Arrowood | A-57 | 09/14/2009 | Declaration of Carl J. Pernicone | No |
| JA 007781-<br>JA 007792 | Arrowood | A-58 | 09/16/2009 | Declaration of Kemp Hooper | No |
| JA 007793-<br>JA 007795 | Arrowood | A-75 | 06/00/1997 | General Release of Settlement between Ervin Hurlbert and Earl Lovick /  W. R. Grace & Co. Conn. | No |
| JA 007796-<br>JA 007798 | Arrowood | A-76 | 05/30/1997 | General Release of Settlement between Daniel Schnetter and Earl Lovick /  W. R. Grace & Co. Conn. | No |
| JA 007799-<br>JA 007801 | Arrowood | A-77 | 05/19/1998 | General Release of Settlement between Skramstads and Earl Lovick / Zonolite Company / W. R. Grace & Co. Conn. | No |
| JA 007802-<br>JA 007804 | Arrowood | A-78 | 11/24/1999 | General Release of Settlement between Warners and Earl Lovick / Zonolite Company / W. R. Grace & Co. Conn. | No |
| JA 007805-<br>JA 007807 | Arrowood | A-79 | 08/02/2000 | Release Reserving Rights of Settlement between Jay Swennes and Zonolite Company / W. R. Grace & Co. Conn. | No |
| JA 007808-<br>JA 007813 | Arrowood | A-80 | 08/19/2009 | Order Pursuant to Sections 105, 1107, and 1108 of the Bankruptcy Code and Rules 2002, 6004, 9014, and 9019 of the Federal Rules of Bankruptcy Procedure Authorizing and Approving the Debtors Entering Into the Settlement Agreement with the Royal Parties and Denying Libby Claimants' Motions to Defer Consideration and Compel | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| | | | | Discovery (Dkt. No. 22859) | |
| JA 007814-JA 007815 | Arrowood | A-82 | 02/24/2006 | Letter from Carl Pernicone to Jay W. Hughes | No |
| JA 007816-JA 007842 | Arrowood | A-84 | 03/03/2003 | Complaint in The Burlington Northern and Santa Fe Railway Comany v. Stonewall Insurance Co., et al. (Cause No. 67-195430-02), District Court, Tarrant County, Texas, 67th Judicial District | No |
| JA 007843-JA 007848 | AXA Belgium | AXA Belgium 001 | 08/03/1977 | Insurance Policy No. 01210 for W. R. Grace and Avreco, Inc. | No |
| JA 007849-JA 007850 | AXA Belgium | AXA Belgium 002 | 07/27/1978 | Insurance Policy No. 01518 for W. R. Grace and Avreco, Inc. | No |
| JA 007851-JA 007852 | AXA Belgium | AXA Belgium 003 | 07/20/1984 | Letter re W. R. Grace & Co. - Excess Umbrella Liability | No |
| JA 007853-JA 007857 | Bank Lenders/GUCs | CC-BLG 001 | 06/26/2009 | Affidavit of Charles O. Freedgood of JPMorgan Chase Bank, N.A., in its Capacity as Administrative Agent Under the Pre-Petition Bank Credit Facilities, In Support of The Claims Asserted Under the Debtors Credit Agreements Dated as of May 14, 1998 and May 5, 1999 | No |
| JA 007858-JA 007927 | Bank Lenders/GUCs | CC-BLG 002 | 05/14/1998 | Credit Agreement among W. R. Grace & Co., W. R. Grace & Co.-Conn, The Chase Manhattan Bank, as Administrative Agent, Chase Securities Inc., as arranger, and certain Banks party thereto | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 007928-<br>JA 008043 | Bank Lenders/<br>GUCs | CC-BLG 003 | 08/13/1999 | Credit Agreement among the Company, W. R. Grace & Co.-Conn, Bank of America National Trust Savings Assoc., as documentation agent, The Chase Manhattan Bank, as administrative agent, Chase Securities Inc., as book manager, and certain Banks party thereto | No |
| JA 008044-<br>JA 008056 | Bank Lenders/<br>GUCs | CC-BLG 004 | 05/05/1999 | Grace Proof of Claim No. 9159 | No |
| JA 008057-<br>JA 008069 | Bank Lenders/<br>GUCs | CC-BLG 005 | 05/14/1998 | Grace Proof of Claim No. 9168 | No |
| JA 008070-<br>JA 008095 | Bank Lenders/<br>GUCs | CC-BLG 006 | 08/14/2008 | Responses and Objections of Debtors to the Official Committee of Unsecured Creditors of  W. R. Grace & Co. and Bank Lender Group's First Request for Production of Documents, First Set of Interrogatories, and First Request for Admissions, dated and verified August 14, 2008 | No |
| JA 008096-<br>JA 008099 | Bank Lenders/<br>GUCs | CC-BLG 007 | 06/08/2009 | Declaration of Kevin A. Martin Certifying Tabulation of Ballots Regarding Vote on First Amended Joint Plan of Reorganization, dated June 8, 2009 (Dkt. No. 22020) | No |
| JA 008100-<br>JA 008107 | Bank Lenders/<br>GUCs | CC-BLG 008 | 08/05/2009 | Amended Declaration of Kevin A. Martin Certifying Tabulation of Ballots Regarding Vote on First Amended Joint Plan of Reorganization, dated August 5, 2009 (Dkt. No. 22706) | No |
| JA 008108-<br>JA 008111 | Bank Lenders/<br>GUCs | CC-BLG 018 | 08/07/2009 | Exhibit A to Joint Request for Judicial Notice of August 7, 2009 (Dkt. No. 22724) | No |

April 1, 2011

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| IA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 008112-<br>JA 008301 | Bank Lenders/<br>GUCs | CC-BLG 019 | 03/28/2002 | Form 10-K filed by W. R. Grace & Co. with the United States Securities and Exchange Commission on March 28, 2002, for the period ending 12/31/01 | No |
| JA 008302-<br>JA 008547 | Bank Lenders/<br>GUCs | CC-BLG 020 | 12/31/2002 | Form 10-K filed by W. R. Grace & Co. with the United States Securities and Exchange Commission on March 13, 2003, for the period ending 12/31/02 | No |
| JA 008548-<br>JA 008776 | Bank Lenders/<br>GUCs | CC-BLG 021 | 12/31/2003 | Form 10-K filed by W. R. Grace & Co. with the United States Securities and Exchange Commission on March 5, 2004, for the period ending 12/31/03 | No |
| JA 008777-<br>JA 009039 | Bank Lenders/<br>GUCs | CC-BLG 022 | 12/31/2004 | Form 10-K filed by W. R. Grace & Co. with the United States Securities and Exchange Commission on March 7, 2005, for the period ending 12/31/04 | No |
| JA 009040-<br>JA 009126 | Bank Lenders/<br>GUCs | CC-BLG 023 | 12/31/2005 | Form 10-K filed by W. R. Grace & Co. with the United States Securities and Exchange Commission on March 13, 2006, for the period ending 12/31/05 | No |
| JA 009127-<br>JA 009361 | Bank Lenders/<br>GUCs | CC-BLG 024 | 12/31/2006 | Form 10-K filed by W. R. Grace & Co. with the United States Securities and Exchange Commission on March 2, 2007, for the period ending 12/31/06 | No |
| JA 009362-<br>JA 009557 | Bank Lenders/<br>GUCs | CC-BLG 025 | 12/31/2007 | Form 10-K filed by W. R. Grace & Co. with the United States Securities and Exchange Commission on February 29, 2008, for the period ending 12/31/07 | No |
| JA 009558-<br>JA 009915 | Bank Lenders/<br>GUCs | CC-BLG 026 | 12/31/2008 | Form 10-K filed by W. R. Grace & Co. with the United States Securities and Exchange Commission on March 2, 2009, for the period ending 12/31/08 | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 009916-<br>JA 009917 | Bank Lenders/<br>GUCs | CC-BLG 027 | 01/12/2005 | Letter Agreement, dated January 12, 2005 | No |
| JA 009918-<br>JA 010040 | Bank Lenders/<br>GUCs | CC-BLG 029 | 01/13/2005 | Amended Disclosure Statement for the Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code | No |
| JA 010041-<br>JA 010053 | Bank Lenders/<br>GUCs | CC-BLG 030 | 02/18/2006 | E-mail from Arlene Krieger to Janet Baer (with draft Plan Support Agreement attached), dated February 18, 2005 | No |
| JA 010054-<br>JA 010082 | Bank Lenders/<br>GUCs | CC-BLG 031 | 03/16/2006 | E-mail from Janet Baer to Arlene Krieger (with K&E comments to draft Plan Support Agreement attached), dated March 16, 2005 | No |
| JA 010083-<br>JA 010083 | Bank Lenders/<br>GUCs | CC-BLG 032 | 02/14/2006 | E-mail from Robert Tarola, CFO to Grace, to Thomas Maher, Chairman of Creditors' Committee, dated February 14, 2006 | No |
| JA 010084-<br>JA 010086 | Bank Lenders/<br>GUCs | CC-BLG 033 | 02/27/2006 | Letter Agreement | No |
| JA 010087-<br>JA 010095 | Bank Lenders/<br>GUCs | CC-BLG 035 | 04/07/2008 | Transcript of W.R. Grace's Conference Call | No |
| JA 010096-<br>JA 010265 | Bank Lenders/<br>GUCs | CC-BLG 037 | 06/13/2008 | Debtors' Objection to the Unsecured Claims Asserted Under the Debtors' Credit Agreements, dated as of May 14, 1998 and May 5, 1999 (Dkt. No. 18922) | No |
| JA 010266-<br>JA 010320 | Bank Lenders/<br>GUCs | CC-BLG 038 | 09/05/2008 | Debtors' Trial Brief in Support of Objection to the Unsecured Claims Asserted under the Debtors' Credit Agreements dated as of May 14, 1998 and May 5, 1999 (Dkt. No. 19476) | No |

April 1, 2011

### In Re:  W. R. Grace
### Index To Joint Record On Appeal

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 010321-<br>JA 010331 | Bank Lenders/<br>GUCs | CC-BLG 039 | 08/13/2008 | The Official Committee of Equity Holders' Responses and Objections to the Official Committee of Unsecured Creditors of W. R. Grace & Co.'s and Bank Lender Group's First Set of Interrogatories, dated and verified August 13, 2008 | No |
| JA 010332-<br>JA 010332 | Bank Lenders/<br>GUCs | CC-BLG 041 | 00/00/0000 | Demonstrative chart used during direct testimony of Creditors' Committee's expert Robert Frezza, CPA | No |
| JA 010333-<br>JA 010335 | BNSF | BNSF 001A | 08/02/1938 | Quit Claim Deed | No |
| JA 010336-<br>JA 010338 | BNSF | BNSF 001B | 08/02/1938 | Quit Claim Deed | No |
| JA 010339-<br>JA 010341 | BNSF | BNSF 002A | 10/10/1938 | Quit Claim Deed | No |
| JA 010342-<br>JA 010344 | BNSF | BNSF 002B | 10/10/1938 | Quit Claim Deed | No |
| JA 010345-<br>JA 010346 | BNSF | BNSF 003A | 05/24/1941 | Purchase Contract | No |
| JA 010347-<br>JA 010348 | BNSF | BNSF 003B | 05/24/1941 | Purchase Contract | No |
| JA 010349-<br>JA 010351 | BNSF | BNSF 004A | 09/15/1942 | Purchase Agreement | No |
| JA 010352-<br>JA 010354 | BNSF | BNSF 004B | 09/15/1942 | Purchase Contract | No |
| JA 010355-<br>JA 010358 | BNSF | BNSF 005A | 12/15/1942 | Agreement between Great Northern Railway Company, hereinafter called the "Railway Company," and Universal Zonolite Insulation Company | No |

April 1, 2011

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 010359-<br>JA 010362 | BNSF | BNSF 005B | 12/15/1942 | Agreement between Great Northern Railway Company, hereinafter called the "Railway Company," and Universal Zonolite Insulation Company | No |
| JA 010363-<br>JA 010365 | BNSF | BNSF 006A | 06/30/1944 | Purchase Contract | No |
| JA 010366-<br>JA 010368 | BNSF | BNSF 006B | 06/30/1944 | Purchase Contract | No |
| JA 010369-<br>JA 010372 | BNSF | BNSF 007A | 04/20/1950 | Agreement between Great Northern Railway Company and Zonolite Company | No |
| JA 010373-<br>JA 010376 | BNSF | BNSF 007B | 04/20/1950 | Agreement between Great Northern Railway Company and Zonolite Compnay | No |
| JA 010377-<br>JA 010378 | BNSF | BNSF 008A | 10/12/1950 | Supplemental Agreement between Great Northern Railway Company and Zonolite Company | No |
| JA 010379-<br>JA 010380 | BNSF | BNSF 008B | 10/12/1950 | Supplemental Agreement between Great Northern Railway Company and Zonolite Company | No |
| JA 010381-<br>JA 010381 | BNSF | BNSF 009A | 12/03/1956 | Track Agreement between Great Northern Railway Company and Zonolite Company | No |
| JA 010382-<br>JA 010382 | BNSF | BNSF 009B | 12/03/1956 | Track Agreement between Great Northern Railway Company and Zonolite Company | No |
| JA 010383-<br>JA 010384 | BNSF | BNSF 010A | 04/16/1963 | Contract Agreement | No |
| JA 010385-<br>JA 010386 | BNSF | BNSF 010B | 04/16/1963 | Contract Agreement | No |

April 1, 2011

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 010387-JA 010389 | BNSF | BNSF 011 | 10/05/1965 | Contract Agreement between Zonolite Division and Great Northern Railway Company | No |
| JA 010390-JA 010392 | BNSF | BNSF 012A | 04/01/1974 | Agreement between Burlington Northern Inc., hereinafter called the "Railway Company," and W. R. Grace & Co. | No |
| JA 010393-JA 010395 | BNSF | BNSF 012B | 04/01/1974 | Agreement between Burlington Northern Inc., hereinafter called the "Railway Company," and W. R. Grace & Co. | No |
| JA 010396-JA 010398 | BNSF | BNSF 013A | 12/18/1995 | Burlington Northern Railroad Company Assignment of Industrial Track Agreement | No |
| JA 010399-JA 010401 | BNSF | BNSF 013B | 12/18/1995 | Burlington Northern Railroad Company Assignment of Industrial Track Agreement | No |
| JA 010402-JA 010458 | BNSF | BNSF 015A | 09/01/1991 | Agreement between W. R. Grace & Co. and Maryland Casualty Company | Yes |
| JA 010459-JA 010521 | BNSF | BNSF 015B | 03/18/1996 | ACM/Aggregate Claims Settlement Agreement between W. R. Grace & Co. and Maryland Casualty Company, dated 3/18/96 | Yes |
| JA 010522-JA 010523 | BNSF | BNSF 032 | 08/22/1955 | Letter from Fred M. Beyer to J. C. Kenady re Royal Indemnity Policy No. RLG 35805 | No |
| JA 010524-JA 010539 | BNSF | BNSF 085 | 07/13/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. CDV-04-240 Montana Eighth Judicial District Court, Cascade County Torgerson, Baeth, and Carr vs. State of Montana | No |

April 1, 2011

### *In Re: W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 010540-<br>JA 010559 | BNSF | BNSF 086 | 06/24/2005 | Amended Complaint and Demand for Trial by Jury Cause No. CDV-04-240 Montana Eighth Judicial District Court, Cascade County Torgerson, Baeth, and Carr vs. International Paper Company | No |
| JA 010560-<br>JA 010580 | BNSF | BNSF 087 | 07/13/2006 | Third Amended Complaint and Demand for Jury Trial Cause No. ADV-03-1150 Vinson, Spencer, Rayome, MacDonald, Hagerty, and Collier vs. State of Montana | No |
| JA 010581-<br>JA 010600 | BNSF | BNSF 088 | 11/14/2003 | Amended Complaint and Demand for Jury Trial Cause No. ADV-03-1150 Vinson, Spencer, Rayome, MacDonald, Hagerty, and Collier vs. State of Montana | No |
| JA 010601-<br>JA 010641 | BNSF | BNSF 089 | 12/29/2008 | Second Amended Complaint and Jury Demand Cause No. CDV-08-733 Youso, Baker, Boyd, Fletcher, and Brewer vs. BNSF Railway Company | No |
| JA 010642-<br>JA 010665 | BNSF | BNSF 090 | 06/09/2008 | Complaint and Jury Demand Cause No. CDV-08-733 Youso, Baker, Boyd, Fletcher, and Brewer vs. Burlington Northern Santa Fe Railway Company | No |
| JA 010666-<br>JA 010683 | BNSF | BNSF 091 | 01/26/2001 | Complaint and Jury Demand Cause No. ADV-01-100 Debbie Zahner vs. W. R. Grace & Company | No |
| JA 010684-<br>JA 010700 | BNSF | BNSF 092 | 02/20/2004 | Complaint and Demand for Jury Trial Cause No. 04-176 Edwards, Edwards, Tolle, Benefield, Lindsay, and Shelmerdine vs. State of Montana | No |
| JA 010701-<br>JA 010717 | BNSF | BNSF 093 | 02/12/2004 | Complaint and Demand for Jury Trial Cause No. CDV-04-166 Farmer, Creighton, Cummings, Osteen, Rantala, Tarbert, and Williams Sr. vs. State of Montana | No |

April 1, 2011

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 010718- JA 010728 | BNSF | BNSF 094 | 01/13/2006 | Complaint and Demand for Trial by Jury Cause No. CDV-06-093 Adams, Brewington, Kelly, Erickson, Fuchs, and Harvey vs. International Paper Company | No |
| JA 010729- JA 010743 | BNSF | BNSF 095 | 01/18/2006 | Complaint and Demand for Trial by Jury Cause No. DDV-06-090 Adkins, Hagerty, Hauck, Kenlty, Runyan, Smith, Mongan, and Graves vs. International Paper Company | No |
| JA 010744- JA 010761 | BNSF | BNSF 096 | 01/22/2007 | Amended Complaint and Demand for Trial by Jury Cause No. DDV-06-090 Adkins, Hagerty, Baeth, Hauck, Kenelty, Runyan, Smith, and Mongan vs. Internatioal Paper Company | No |
| JA 010762- JA 010775 | BNSF | BNSF 097 | 08/01/2003 | Complaint and Jury Demand Cause No. BDV-03-788 Rose M. Allenberg vs. Burlington Northern Santa Fe Railway Company | No |
| JA 010776- JA 010796 | BNSF | BNSF 098 | 08/14/2003 | Complaint and Jury Demand Cause No. DDV-03-835 Arnold Kelley, Sally Hansen, Harriet Welch, Keith Hedahl, and Mike Nelson vs. Burlington Northern Santa Fe Railway Company | No |
| JA 010797- JA 010821 | BNSF | BNSF 099 | 05/12/2006 | Summons to Answer the Complaint and Jury Demand Cause No. CDV-06-667 Betsy Arnold vs. BNSF | No |
| JA 010822- JA 010826 | BNSF | BNSF 100 | 07/16/1999 | Complaint Cause No. BDV-2001-406 Robert R. Barnes and Donna M. Barnes vs. BNSF | No |
| JA 010827- JA 010845 | BNSF | BNSF 101 | 11/19/2002 | Third Amended Complaint Cause No. BDV-2001-406 Barnes vs. BNSF | No |
| JA 010846- JA 010867 | BNSF | BNSF 102 | 07/07/2003 | Amended Complaint and Jury Demand Cause No. BDV-01-119 Bauer vs. BNSF | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 010868-JA 010879 | BNSF | BNSF 103 | 12/18/2006 | Complaint and Demand for Trial by Jury Cause No. DDV-06-1728 Bergroos, Hock, Rebo, and Rogina vs. International Paper Company | No |
| JA 010880-JA 010894 | BNSF | BNSF 104 | 04/14/2004 | Complaint and Demand for Jury Trial Cause No. DDV-04-419 Bitterman, Cassidy, Osterhues, and Smith vs. State of Montana | No |
| JA 010895-JA 010914 | BNSF | BNSF 105 | 05/30/2006 | First Amended Complaint and Demand for Jury Trial Cause No. DDV-04-419 Bitterman, Cassidy, Osterhues, and Smith vs. State of Montana | No |
| JA 010915-JA 010929 | BNSF | BNSF 106 | 07/08/2004 | Second Amended Complaint and Demand for Jury Trial Cause No. ADV-04-083 Bolles, Johnson, Wagner, Morton, Hill, and Gardiner vs. State of Montana | No |
| JA 010930-JA 010947 | BNSF | BNSF 107 | 02/17/2004 | Amended Complaint and Demand for Jury Trial Cause No. ADV-04-083 Bolles, Johnson, Wagner, Morton, Hill, and Gardiner vs. State of Montana | No |
| JA 010948-JA 010966 | BNSF | BNSF 108 | 01/28/2004 | Complaint and Demand for Jury Trial Cause No. ADV-04-083 Bolles, Johnson, Wagner, Morton, Hill, Gardiner, and Torgerson vs. State of Montana | No |
| JA 010967-JA 010987 | BNSF | BNSF 109 | 07/11/2003 | Amended Complaint and Jury Demand Cause No. ADV-03-693 Braley, Cole, Berry, Savage, and Serna vs. BNSF | No |
| JA 010988-JA 011008 | BNSF | BNSF 110 | 07/07/2003 | Complaint and Jury Demand Cause No. ADV-03-693 Linda Braley vs. BNSF | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| IA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 011009-JA 011024 | BNSF | BNSF 111 | 02/13/2004 | Second Amended Complaint and Demand for Jury Trial Cause No. CDV-02-1174 Burrese, Moles, Bolles, Reynolds, Wilson vs. BNSF | No |
| JA 011025-JA 011045 | BNSF | BNSF 112 | 05/31/2006 | Third Amended Complaint and Demand for Jury Trial Cause No. CDV-02-1174 Burrese, Moles, Bolles, Reynolds, and Wilson vs. BNSF | No |
| JA 011046-JA 011057 | BNSF | BNSF 113 | 02/06/2003 | Complaint and Demand for Jury Trial Cause No. ADV-2003-079 Burton, Maxwell, McMillan, Oikle, and Wasco vs. State of Montana | No |
| JA 011058-JA 011075 | BNSF | BNSF 114 | 06/01/2006 | Amended Complaint and Demand for Jury Trial Cause No. A/DV-2003-079 Burton, Maxwell, McMillan, Oikle, and Wasco vs. State of Montana | No |
| JA 011076-JA 011090 | BNSF | BNSF 115 | 11/05/2004 | Complaint and Demand for Jury Trial Cause No. CDV-04-1234 Busby, Yeager, and Anderson vs. State of Montana | No |
| JA 011091-JA 011106 | BNSF | BNSF 116 | 01/07/2005 | Amended Complaint and Demand for Jury Trial Cause No. CDV-04-1234 Busby, Yeager, Anderson, and Filopoulos vs. State of Montana | No |
| JA 011107-JA 011127 | BNSF | BNSF 117 | 07/07/2003 | Amended Complaint and Jury Demand Cause No. BDV-01-153 Candee, Erickson, Boggs, Nelson, Bieber, and Geer vs. BNSF | No |
| JA 011128-JA 011148 | BNSF | BNSF 118 | 02/14/2001 | Complaint and Jury Demand Cause No. BDV-01-153 Bethene Candee vs. W. R. Grace & Company | No |

April 1, 2011

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| IA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 011149-<br>JA 011171 | BNSF | BNSF 119 | 05/12/2006 | Summons to Answer the Complaint and Jury Demand Cause No. ADV-06-668 Mike Carlberg vs. BNSF | No |
| JA 011172-<br>JA 011185 | BNSF | BNSF 120 | 06/04/2001 | Complaint and Jury Demand Cause No. CDV-01-504 David N. Carlson vs. BNSF | No |
| JA 011186-<br>JA 011205 | BNSF | BNSF 121 | 08/06/2003 | Amended Complaint and Demand for Jury Trial Cause No. ADV-03-652 Carrier, Taylor-Regiovich, Hugill, Greenup, Hoeltzel, and Stanley vs. State of Montana | No |
| JA 011206-<br>JA 011222 | BNSF | BNSF 122 | 06/24/2003 | Complaint and Demand for Jury Trial Cause No. ADV-03-652 Carrier, Taylor-Regiovich, Hugill, Greenup, and Hoeltzel vs. State of Montana | No |
| JA 011223-<br>JA 011244 | BNSF | BNSF 123 | 06/13/2006 | Third Amended Complaint and Demand for Jury Trial Cause No. D/DV-03-946 Challinor, Erickson, Broden, Gerard, Halsey, Jones, Preston, Burns, and Orsborn vs. State of Montana | No |
| JA 011245-<br>JA 011267 | BNSF | BNSF 124 | 10/06/2003 | Amended Complaint and Demand for Jury Trial Cause No. D/DV-03-946 Challinor, Erickson, Broden, Gerard, Halsey, Jones, Preston, and Orsborn vs. State of Montana | No |
| JA 011268-<br>JA 011285 | BNSF | BNSF 125 | 07/08/2004 | Second Amended Complaint and Demand for Jury Trial Cause No. D/DV-03-946 Challinor, Erickson, Broden, Gerard, Halsey, Jones, Preston, Burns, and Orsborn vs. State of Montana | No |
| JA 011286-<br>JA 011307 | BNSF | BNSF 126 | 09/10/2003 | Complaint and Demand for Jury Trial Cause No. DDV-03-946 Challinor, Erickson, Broden, Gerard, Halsey, Jones, and Preston vs. State of Montana | No |

April 1, 2011

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| IA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 011308-<br>JA 011329 | BNSF | BNSF 127 | 08/04/2003 | Complaint and Jury Demand Cheryl Chandler, as Personal Representative of the Estate of Harold Crill, Deceased vs. BNSF | No |
| JA 011330-<br>JA 011345 | BNSF | BNSF 128 | 12/16/2002 | Complaint and Demand for Jury Trial Cause No. CDV-02-1163 Chase, Shea, Hill, and Skidmore vs. BNSF | No |
| JA 011346-<br>JA 011366 | BNSF | BNSF 129 | 02/28/2007 | Second Amended Complaint and Demand for Jury Trial Cause No. CDV-02-1163 Chase, Shea, Hill, and Skidmore vs. BNSF | No |
| JA 011367-<br>JA 011386 | BNSF | BNSF 130 | 07/13/2006 | Amended Complaint and Demand for Jury Trial Cause No. CDV-02-1163 Chase, Shea, Hill and Skidmore | No |
| JA 011387-<br>JA 011408 | BNSF | BNSF 131 | 12/19/2003 | Complaint and Jury Demand Cause No. CDV-03-1370 Christiansen, Fletcher, Nelson, Munsell, Cole and Hedahl vs. BNSF | No |
| JA 011409-<br>JA 011428 | BNSF | BNSF 132 | 02/01/2002 | Amended Complaint and Jury Demand Cause No. BDV-01-293 Cole, Miller, Bache, and Noble vs. BNSF | No |
| JA 011429-<br>JA 011449 | BNSF | BNSF 133 | 03/24/2004 | Amended Complaint and Jury Demand Cause No. BDV-01-530 Myra E. Cole vs. BNSF | No |
| JA 011450-<br>JA 011462 | BNSF | BNSF 134 | 03/27/2007 | Complaint and Demand for Trial by Jury Cause No. CDV-07-412 | No |
| JA 011463-<br>JA 011469 | BNSF | BNSF 135 | 08/29/2005 | Complaint and Demand For Jury Trial Cause No. DV-05-64871 DeKaye, Froman, Tough, Ellis, and DeKaye vs. BNSF | No |

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 011470-<br>JA 011484 | BNSF | BNSF 136 | 11/12/2004 | Amended Complaint and Demand for Jury Trial Cause No. BDV-04-840 Dickerman, Olson, Holter, and Jacobson vs. State of Montana | No |
| JA 011471-<br>JA 011498 | BNSF | BNSF 137 | 08/02/2004 | Complaint and Demand for Jury Trial Cause No. BDV-04-840 Lois D. Dickerman vs. State of Montana | No |
| JA 011499-<br>JA 011515 | BNSF | BNSF 138 | 02/20/2004 | Complaint and Demand for Jury Trial Cause No. ADV-04-176 Edwards, Edwards, Fleming, Tolle, Benefield, Lindsay, and Shelmerdine vs. State of Montana | No |
| JA 011516-<br>JA 011530 | BNSF | BNSF 139 | 07/02/2004 | Amended Complaint and Demand for Jury Trial Cause No. ADV-04-176 Edwards, Edwards, Fleming, Tolle, Benefield, Lindsay, and Shelmerdine vs. State of Montana | No |
| JA 011531-<br>JA 011548 | BNSF | BNSF 140 | 03/29/2004 | Complaint and Demand for Trial by Jury Cause No. BDV-04-335 Erickson, Bock, Fulgham, Graves, Jantz, Jellesed, Kessel, and Kessel vs. State of Montana | No |
| JA 011549-<br>JA 011571 | BNSF | BNSF 141 | 07/13/2006 | Amended Complaint and Demand for Trial by Jury Cause No. B/DV-04-335 Erickson, Bock, Fulgham, Graves, Jantz, Jellesed, Kessel, and Kessel vs. State of Montana | No |
| JA 011572-<br>JA 011596 | BNSF | BNSF 142 | 03/29/2004 | Amended Complaint and Jury Demand Cause No. ADV-01-590 Albert J. Fantozzi vs. BNSF | No |
| JA 011597-<br>JA 011613 | BNSF | BNSF 143 | 02/12/2004 | Complaint and Demand for Jury Trial Cause No. CDV-04-166 Farmer, Creighton, Cummings, Osteen, Rantala, Tarbert, and Williams vs. State of Montana | No |

April 1, 2011

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| IA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 011614-<br>JA 011632 | BNSF | BNSF 144 | 05/31/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. CDV-04-166 Farmer, Creighton, Cummings, Osteen, Rantala, Tarbert, and Williams vs. State of Montana | No |
| JA 011633-<br>JA 011647 | BNSF | BNSF 145 | 07/08/2004 | Amended Complaint and Demand for Jury Trial Cause No. CDV-04-166 Farmer, Creighton, Cummings, Osteen, Rantala, Tarbert, and Williams vs. State of Montana | No |
| JA 011648-<br>JA 011668 | BNSF | BNSF 146 | 08/18/2003 | Complaint and Jury Demand Cause No. CDV-03-854 Frank Filopoulos vs. BNSF | No |
| JA 011669-<br>JA 011689 | BNSF | BNSF 147 | 07/07/2003 | Complaint and Jury Demand Cause No. ADV-03-700 Fletcher, Boggs, Rosenau, Lindsay, and Larson vs. BNSF | No |
| JA 011690-<br>JA 011704 | BNSF | BNSF 148 | 03/26/2004 | Complaint and Demand for Jury Trial Cause No. DDV-04-339 Foss, Albert, Atchley, Deshazer, Hill, Masters, Murer, and Shea vs. State of Montana | No |
| JA 011705-<br>JA 011723 | BNSF | BNSF 149 | 00/00/2006 | Amended Complaint and Demand for Jury Trial Cause No. D/DV-04-339 Foss, Albert, Atchley, Deshazer, Hill, Masters, Murer, and Shea vs. State of Montana | No |
| JA 011724-<br>JA 011736 | BNSF | BNSF 150 | 09/04/2003 | Complaint and Jury Demand Cause No. ADV-03-918 Dwayne Galbreth vs. BNSF | No |
| JA 011737-<br>JA 011754 | BNSF | BNSF 151 | 03/08/2004 | Complaint and Demand for Trial by Jury Cause No. BDV-04-251 Gardiner, Orsborn, Ellsworth, and Ellsworth vs. International Paper Company | No |
| JA 011755-<br>JA 011773 | BNSF | BNSF 152 | 08/01/2003 | Complaint and Jury Demand Cause No. CDV-03-789 Garrison, Heyne, and Garrison vs. BNSF | No |

April 1, 2011

*In Re: W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 011774-<br>JA 011788 | BNSF | BNSF 153 | 11/11/2004 | Complaint and Demand for Jury Trial Cause No. ADV-04-1268 Goyen, Hodges, DeShazer, Sagen, Risley, Schauss, and Burriss vs. State of Montana | No |
| JA 011789-<br>JA 011803 | BNSF | BNSF 154 | 12/17/2004 | Amended Complaint and Demand for Jury Trial Cause No. ADV-04-1268 Goyen, Hodges, DeShazer, Sagen, Risley, Schauss, Burriss, and Orr vs. State of Montana | No |
| JA 011804-<br>JA 011818 | BNSF | BNSF 155 | 12/17/2004 | Amended Complaint and Demand for Jury Trial Cause No. ADV-04-1268 Goyen, Hodges, DeShazer, Sagen, Risley, Schauss, Burriss, and Orr vs. State of Montana | No |
| JA 011819-<br>JA 011833 | BNSF | BNSF 156 | 11/11/2004 | Complaint and Demand for Jury Trial Cause No. ADV-04-1268 Goyen, Hodges, DeShazer, Sagen, Risley, Schauss, and Burriss vs. State of Montana | No |
| JA 011834-<br>JA 011852 | BNSF | BNSF 157 | 08/14/2003 | Complaint and Jury Demand Mary A. Graham vs. BNSF | No |
| JA 011853-<br>JA 011874 | BNSF | BNSF 158 | 01/06/2004 | Amended Complaint and Jury Demand Cause No. ADV-01-150 Alice Grunerud vs. BNSF | No |
| JA 011875-<br>JA 011895 | BNSF | BNSF 159 | 02/14/2001 | Complaint and Jury Demand Cause No. ADV-01-150 Alice Grunerud vs. W. R. Grace & Company | No |
| JA 011896-<br>JA 011916 | BNSF | BNSF 160 | 10/10/2003 | Amended Complaint and Demand for Jury Trial Cause No. D/DV-03-1069 Hagen, Bache, Erickson, O'Brien, Robertson, and Schad vs. State of Montana | No |
| JA 011917-<br>JA 011937 | BNSF | BNSF 161 | 10/07/2003 | Complaint and Demand for Jury Trial Cause No. DDV-03-1069 Hagen, Bache, Erickson, O'Brien, Robertson, and Schad vs. State of Montana | No |

April 1, 2011

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 011938-<br>JA 011958 | BNSF | BNSF 162 | 07/25/2005 | Complaint and Demand for Jury Trial Cause No. DDV-05-844 Hale, Bradshaw, Zak, Powell, and Burns vs. State of Montana | No |
| JA 011959-<br>JA 011973 | BNSF | BNSF 163 | 06/21/2004 | Amended Complaint and Demand for Jury Trial Cause No. ADV-04-542 Hall, Benefield, Jellesed, Johnson, Kujawa, Rosencrans, Rosencrans, Collier, and Gustafson vs. State of Montana | No |
| JA 011977-<br>JA 011988 | BNSF | BNSF 164 | 05/17/2004 | Complaint and Demand for Jury Trial Cause No. ADV-04-542 Hall, Benefield, Jellesed, Johnson, Kujawa, Rosencrans, Rosencrans, and Collier vs. State of Montana | No |
| JA 011989-<br>JA 012008 | BNSF | BNSF 165 | 05/30/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. DDV-03-1317 Hamann, Zimmerman, Brown, Mack, Alkire, Benefield, Tholen, and Moeller vs. Montana | No |
| JA 012009-<br>JA 012024 | BNSF | BNSF 166 | 07/02/2004 | Amended Complaint and Demand for Jury Trial Cause No. DDV-03-1317 Hamann, Zimmerman, Brown, Mack, Alkire, Benefield, Tholen, and Moeller vs. State of Montana | No |
| JA 012025-<br>JA 012045 | BNSF | BNSF 167 | 12/08/2003 | Complaint and Demand for Jury Trial Cause No. DDV-03-1317 Hamann, Zimmerman, Brown, Mack, Alkire, Tholen, and Moeller vs. State of Montana | No |
| JA 012046-<br>JA 012060 | BNSF | BNSF 168 | 06/18/2003 | Complaint and Demand for Jury Trial Cause No. CDV-03-629 Harshaw, Porte, Swennes, Cannon, Arlt, Boggess, Shiflett, Lamey, and Dutton vs. State of Montana | No |

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| IA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 012061-<br>JA 012079 | BNSF | BNSF 169 | 00/00/2006 | Amended Complaint and Demand for Jury Trial Cause No. CDV-03-629 Harshaw, Porte, Swennes, Cannon, Arlt, Boggess, Shiflett, Lamey, and Dutton vs. State of Montana | No |
| JA 012080-<br>JA 012100 | BNSF | BNSF 170 | 05/30/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. DDV-04-946 Hart, Hacke, Drury, Montgomery, Dusek, Obermayer, and Chapel vs. State of Montana | No |
| JA 012101-<br>JA 012116 | BNSF | BNSF 171 | 08/27/2004 | Amended Complaint and Demand for Jury Trial Cause No. DDV-04-946 Hart, Hacke, Drury, Montgomery, Dusek, Obermayer, and Chapel vs. State of Montana | No |
| JA 012117-<br>JA 012132 | BNSF | BNSF 172 | 08/20/2004 | Complaint and Demand for Jury Trial Cause No. DDV-04-946 Hart, Hacke, Drury, Vinson, Schauss, Risley, and Sagen vs. State of Montana | No |
| JA 012133-<br>JA 012136 | BNSF | BNSF 173 | 03/10/2003 | Complaint and Demand For Jury Trial Cause No. DV-0325 Williams L. Hobbs and Nancy J. Hobbs vs. BNSF | No |
| JA 012137-<br>JA 012155 | BNSF | BNSF 174 | 02/07/2007 | Second Amended Complaint and Demand for Jury Trial Cause No. ADV-04-1268 Hodges, DeShazer, Sagen, Risley, Schauss, Burriss, and Orr vs. State of Montana | No |
| JA 012156-<br>JA 012177 | BNSF | BNSF 175 | 03/17/2004 | Amended Complaint and Jury Demand Cause No. ADV-01-333 Walter Hume and Valli Hume vs. BNSF | No |
| JA 012178-<br>JA 012189 | BNSF | BNSF 176 | 05/08/2000 | Complaint and Jury Demand Cause No. BDV-00-540 Walter Hume vs. W. R. Grace & Company | No |
| JA 012190-<br>JA 012200 | BNSF | BNSF 177 | 07/07/2001 | Complaint and Jury Demand Cause No. DV-01-370A William J. Hunnewell vs. BNSF | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| IA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 012201-<br>JA 012210 | BNSF | BNSF 178 | 01/12/2006 | Complaint and Demand for Trial by Jury Cause No. DDV-06-092 Johnson, Kirschenmann, Olson, Pickett, Schauer, and Troyer vs. International Paper Company | No |
| JA 012211-<br>JA 012225 | BNSF | BNSF 179 | 06/08/2004 | Complaint and Demand for Jury Trial Cause No. DDV-04-615 Keeler, Hammons, Johnson, Kuntz, Montgomery, and O'Bleness vs. State of Montana | No |
| JA 012226-<br>JA 012244 | BNSF | BNSF 180 | 05/30/2006 | Amended Complaint and Demand for Jury Trial Cause No. DDV-04-615 Keeler, Hammons, Johnson, Kuntz, Montgomery, O'Bleness vs. State of Montana | No |
| JA 012245-<br>JA 012265 | BNSF | BNSF 181 | 09/25/2003 | Amended Complaint and Jury Demand Cause No. DDV-03-835 Kelley, Hansen, Welch, Hedahl, Nelson, and Foote vs. BNSF | No |
| JA 012266-<br>JA 012286 | BNSF | BNSF 182 | 05/03/2004 | Amended Complaint and Jury Demand Cause No. BDV-03-742 Kelley, Kelley, Nelson, Bauer, McAllister, and Nelson vs. BNSF | No |
| JA 012287-<br>JA 012307 | BNSF | BNSF 183 | 07/07/2003 | Complaint and Jury Demand Cause No. DDV-03-681 Lonnie Kelley vs. BNSF | No |
| JA 012308-<br>JA 012327 | BNSF | BNSF 184 | 06/01/2004 | Amended Complaint and Jury Demand Cause No. ADV-01-700 Thomas J. Kelly vs. BNSF | No |
| JA 012328-<br>JA 012343 | BNSF | BNSF 185 | 03/10/2004 | Complaint and Demand for Jury Trial Cause No. BDV-04-255 Kujawa, DeShazer, Miller, Racicot, Shaw, and Westlund vs. State of Montana | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 012344-<br>JA 012363 | BNSF | BNSF 186 | 08/18/2003 | Complaint and Jury Demand Cause No. CDV-03-853 Christ Kuntz, vs. BNSF | No |
| JA 012364-<br>JA 012385 | BNSF | BNSF 187 | 11/04/2004 | Amended Complaint and Jury Demand Cause No. DDV-03-1373 Kvapil, Schmauch, Carr, Noble, Smith, Nelson, Savage, and Nelson vs. BNSF | No |
| JA 012386-<br>JA 012407 | BNSF | BNSF 188 | 12/21/2003 | Complaint and Jury Demand Cause No. DDV-03-1373 Kvapil, Schmauch, Carr, Noble, Smith, Nelson, and Savage vs. BNSF | No |
| JA 012408-<br>JA 012428 | BNSF | BNSF 189 | 07/11/2003 | Complaint and Jury Demand Cause No. DDV-03-713 Leckrone, Parrish, Thorn, Nelson, Kelly, and Skogas vs. BNSF | No |
| JA 012429-<br>JA 012443 | BNSF | BNSF 190 | 10/22/2004 | Amended Complaint and Demand For Trial by Jury Cause No. DDV-04-780 Lundstrom, Walker, Bowker, Hensley, and Vinson vs. State of Montana | No |
| JA 012444-<br>JA 012460 | BNSF | BNSF 191 | 06/04/2004 | Amended Complaint and Demand for Jury Trial Cause No. CDV-04-409 Martineau, Eldridge, Hammer, Herreid, Judkins, Westlund, and Hagen vs. State of Montana | No |
| JA 012461-<br>JA 012475 | BNSF | BNSF 192 | 03/08/2007 | Third Amended Complaint and Demand for Jury Trial Cause No. ADV-04-1463 Masters, Bock, Bolles, Challinor, Hammer, and Siefke vs. State of Montana | No |
| JA 012476-<br>JA 012494 | BNSF | BNSF 193 | 07/14/2005 | Second Amended Complaint and Demand for Jury Trial Cause No. ADV-04-1463 Masters, Bock, Bolles, Challinor, Warner, Hammer, and Siefke vs. International Paper Company | No |

April 1, 2011

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 012495-<br>JA 012517 | BNSF | BNSF 194 | 10/24/2003 | Complaint and Jury Demand Cause No. ADV-03-1136 Roy L. McMillan, Personal Representative of the Estate of Robert T. McMillan, Deceased,on behalf of the Estate, and on behalf of Roy L. McMillan and Angela McMillan vs. BNSF | No |
| JA 012518-<br>JA 012538 | BNSF | BNSF 195 | 07/09/2001 | Amended Complaint and Jury Demand Cause No. DV-01-366C Reginald W. McMurdo vs. BNSF | No |
| JA 012539-<br>JA 012559 | BNSF | BNSF 196 | 06/24/2002 | Amended Complaint and Jury Demand Cause No. DV-01-366C Reginald W. McMurdo vs. BNSF | No |
| JA 012560-<br>JA 012580 | BNSF | BNSF 197 | 01/21/2004 | Amended Complaint and Jury Demand Cause No. ADV-01-104 Genevieve H. Mejie vs. BNSF | No |
| JA 012581-<br>JA 012605 | BNSF | BNSF 198 | 02/09/2004 | Amended Complaint and Jury Demand Cause No. ADV-01-325 Lewis D. Meyer vs. BNSF | No |
| JA 012606-<br>JA 012615 | BNSF | BNSF 199 | 04/05/2007 | Complaint and Demand for Jury Trial Cause No. DDV-07-467 Meyer, Flatt, Norton, McNair, Ringsbye, Skranak, Hoefert, and Ferrell vs. BNSF | No |
| JA 012616-<br>JA 012633 | BNSF | BNSF 200 | 08/25/2004 | Complaint and Demand for Trial by Jury Cause No. DDV-04-963 Gerald H. Michels and Sharon R. Michels vs. State of Montana | No |
| JA 012634-<br>JA 012648 | BNSF | BNSF 201 | 07/30/2001 | Amended Complaint and Jury Demand Cause No. ADV-01-167 Frederick Miller vs. BNSF | No |
| JA 012649-<br>JA 012658 | BNSF | BNSF 202 | 06/06/2006 | Complaint and Jury Demand Cause No. DDV-06-761 Ted Moos vs. BNSF | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| IA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 012659-<br>JA 012681 | BNSF | BNSF 203 | 04/26/2006 | Summons to Answer the Complaint and Jury Demand Cause No. CDV-06-582 Rosemarie Munsel vs. BNSF | No |
| JA 012682-<br>JA 012695 | BNSF | BNSF 204 | 02/10/2004 | Complaint and Demand for Jury Trial Cause No. DDV-04-133  Rob Neils and Sandra Neils, Mavis Darlene Eggert vs. State of Montana | No |
| JA 012696-<br>JA 012731 | BNSF | BNSF 205 | 01/16/2001 | Amended Complaint and Jury Demand Cause No. BDV-01-159 Dee Dee Newmarch vs. BNSF | No |
| JA 012732-<br>JA 012743 | BNSF | BNSF 206 | 12/18/2006 | Complaint and Demand for Trial by Jury Cause No. DDV-06-1726 Alvin R. Nicholls and Marie M. Nicholls vs. International Paper Company | No |
| JA 012744-<br>JA 012752 | BNSF | BNSF 207 | 02/22/2007 | Complaint and Demand for Jury Trial Cause No. BDV-07-257 Olson, Crill, Norton, and Ryan vs. BNSF | No |
| JA 012753-<br>JA 012771 | BNSF | BNSF 208 | 06/01/2004 | Amended Complaint and Jury Demand Cause No. BDV-01-511 Howard Orr vs. BNSF | No |
| JA 012772-<br>JA 012792 | BNSF | BNSF 209 | 07/11/2003 | Complaint and Jury Demand Cause No. ADV-03-714 Donald A. Peterson vs. BNSF | No |
| JA 012793-<br>JA 012814 | BNSF | BNSF 210 | 01/21/2004 | Amended Complaint and Jury Demand Cause No. ADV-01-103 James R. Peterson vs. BNSF | No |
| JA 012815-<br>JA 012828 | BNSF | BNSF 211 | 07/15/2004 | Complaint and Demand for Jury Trial Cause No. DDV-04-779 Lorainne E. Petrusha and Robert A. Petrusha, John J. Neils and Paula Neils vs. State of Montana | No |

April 1, 2011

### *In Re: W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 012829-<br>JA 012842 | BNSF | BNSF 212 | 11/11/2004 | Amended Complaint and Demand for Jury Trial Cause No. DDV-04-779 Petrusha, Neils, and Lyle vs. State of Montana | No |
| JA 012843-<br>JA 012858 | BNSF | BNSF 213 | 07/08/2004 | Amended Complaint and Demand for Jury Trial Cause No. BDV-04-006 Price, Crispin, Swenson, Creighton, Miller, and Applegate vs. State of Montana | No |
| JA 012859-<br>JA 012876 | BNSF | BNSF 214 | 01/05/2004 | Complaint and Demand for Jury Trial Cause No. BDV-04-006 Price, Crispin, Swenson, Larson, Creighton, Miller, and Applegate vs. State of Montana | No |
| JA 012877-<br>JA 012897 | BNSF | BNSF 215 | 01/22/2004 | Amended Complaint and Jury Demand Cause No. ADV-01-128 Denise M. Raan vs. BNSF | No |
| JA 012898-<br>JA 012914 | BNSF | BNSF 216 | 03/11/2004 | Amended Complaint and Demand for Jury Trial Cause No. BDV-03-1180 Ramel, Witt, Judkins, Orsborn, and Slauson vs. State of Montana | No |
| JA 012915-<br>JA 012935 | BNSF | BNSF 217 | 09/12/2003 | Complaint and Jury Demand Cause No. DDV-03-960 Regh, Evans, Carr, Orr, Maynard, and Kendall vs. BNSF | No |
| JA 012936-<br>JA 012956 | BNSF | BNSF 218 | 08/07/2003 | Complaint and Jury Demand Cause No. ADV-03-817 Riewoldt, Clawson, Dofelmire, Ivins, and Brown vs. BNSF | No |
| JA 012957-<br>JA 012976 | BNSF | BNSF 219 | 04/08/2004 | Complaint and Demand for Trial by Jury Cause no. ADV-04-339 Riley, and Erickson vs. State of Montana | No |
| JA 012977-<br>JA 012992 | BNSF | BNSF 220 | 07/02/2004 | Amended Complaint and Demand for Jury Trial Cause No. DDV-04-035 Schauss, Rebo, Murray, Fox, Morey, Stickney, and Baker vs. State of Montana | No |

April 1, 2011