### *In Re: W. R. Grace*
### *Index To Joint Record On Appeal*

| IA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 012993-<br>JA 013014 | BNSF | BNSF 221 | 08/14/2003 | Complaint and Jury Demand Cause No. CDV-03-837 Schnetter, Drake, Davidson, Sunblad, and Davidson vs. BNSF | No |
| JA 013015-<br>JA 013055 | BNSF | BNSF 222 | 01/09/2009 | Amended Complaint and Jury Demand Cause No. CDV-03-837 Schnetter, Drake, Davidson, Sunblad, and Davidson vs. BNSF | No |
| JA 013056-<br>JA 013079 | BNSF | BNSF 223 | 05/15/2006 | Summons to Answer the Complaint and Jury Demand Cause No. DDV-06-673 Trevert Shelley vs. BNSF | No |
| JA 013083-<br>JA 013102 | BNSF | BNSF 224 | 03/22/2007 | Second Amended Complaint and Demand for Jury Trial Cause No. BDV-2002-459 Skramstad, Hendrickson, Mason, Allen, Leib, Cannon, Shattuck, Moles, Knudson, and Tolle vs. State of Montana | No |
| JA 013103-<br>JA 013121 | BNSF | BNSF 225 | 02/27/2003 | Amended Complaint and Demand for Jury Trial Cause No. B/DV-2002-459 Skramstad, Hendrickson, Mason, Allen, Leib, Cannon, Shattuck, Moles, Knudson, and Tolle vs. State of Montana | No |
| JA 013122-<br>JA 013133 | BNSF | BNSF 226 | 12/18/2006 | Complaint and Demand for Trial by Jury Cause No. CDV-06-1725 Lester L. Skramstad and Norita Ione Skramstad vs. International Paper Company | No |
| JA 013134-<br>JA 013155 | BNSF | BNSF 227 | 04/06/2007 | Third Amended Complaint and Demand for Trial by Jury Cause No. DDV-05-611 Spady, Basham, Collier, French, Nelson, Schauss, and Tong vs. International Paper Company | No |
| JA 013156-<br>JA 013176 | BNSF | BNSF 228 | 06/09/2005 | Amended Complaint and Demand for Trial by Jury Cause No. DDV-05-611 Spady, Basham, Collier, Erickson, French, Nelson, Schauss, and Tong vs. International Paper Company | No |

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 013177-JA 013192 | BNSF | BNSF 229 | 06/04/2004 | Amended Complaint and Demand for Jury Trial Cause No. DDV-04-590 Spady, Boring, Kujawa, Lien, Maclay, McMillan, Young, and Lyle vs. State of Montana | No |
| JA 013193-JA 013207 | BNSF | BNSF 230 | 06/01/2004 | Complaint and Demand for Jury Trial Cause No. DDV-04-590 Spady, Boring, Kujawa, Lien, Maclay, McMillan, and Young vs. State of Montana | No |
| JA 013208-JA 013228 | BNSF | BNSF 231 | 07/07/2003 | Amended Complaint and Jury Demand Cause No. BDV-01-151 Barbara Spencer vs. BNSF | No |
| JA 013229-JA 013243 | BNSF | BNSF 232 | 08/18/2004 | Complaint and Demand for Jury Trial Cause No. CDV-04-934 Stapley, Albert, Brakke, Nelson, Powell, and Sneath vs. State of Montana | No |
| JA 013244-JA 013258 | BNSF | BNSF 233 | 10/22/2004 | Amended Complaint and Demand for Jury Trial Cause No. CDV-04-934 Stapley, Albert, Brakke, Nelson, Powell, Sneath, and Freebury vs. State of Montana | No |
| JA 013259-JA 013272 | BNSF | BNSF 234 | 07/14/2004 | Complaint and Demand for Jury Trial Cause No. ADV-04-781 Marvin C. Steele and Candy F. Steele vs. State of Montana | No |
| JA 013273-JA 013285 | BNSF | BNSF 235 | 04/25/2003 | Complaint and Demand for Jury Trial Cause No. ADV-03-427 Gary D. Swenson and Bonnie L. Swenson vs. State of Montana | No |
| JA 013286-JA 013305 | BNSF | BNSF 236 | 07/10/2002 | Amended Complaint and Demand for Trial by Jury Cause No. B/DV-2002-311 Theonnes, Dutton, Halsey, and Dickerman vs. State of Montana | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 013306-<br>JA 013326 | BNSF | BNSF 237 | 07/17/2003 | Complaint and Jury Demand Cause No. DDV-03-743 Thorn, Lehnert, Morton, Crill, Nelson, and Wicka vs. BNSF | No |
| JA 013327-<br>JA 013335 | BNSF | BNSF 238 | 03/09/2004 | Complaint and Demand for Trial by Jury Cause No. CDV-04-240 Torgerson, Erickson, Baeth, and Carr vs. International Paper Company | No |
| JA 013336-<br>JA 013350 | BNSF | BNSF 239 | 11/13/2006 | Complaint and Demand for Jury Trial Cause No. BDV-06-1559 Vaughn, Auge, Post, Shaffer, Spletstoser, and Wood vs. International Paper Company | No |
| JA 013351-<br>JA 013366 | BNSF | BNSF 240 | 07/02/2004 | Second Amended Complaint and Demand for Jury Trial Cause No. ADV-03-1150 Vinson, Spencer, Rayome, MacDonald, Hagerty, and Collier vs. State of Montana | No |
| JA 013367-<br>JA 013384 | BNSF | BNSF 241 | 10/29/2003 | Complaint and Demand for Jury Trial Cause No. ADV-03-1150 Vinson, Spencer, Rayome, MacDonald, Hagerty, and Collier vs. State of Montana | No |
| JA 013385-<br>JA 013405 | BNSF | BNSF 242 | 08/07/2003 | Complaint and Jury Demand Cause No. BDV-03-816 Vogel, Moe, Drake, Larson, Jones, and Taylor vs. BNSF | No |
| JA 013406-<br>JA 013430 | BNSF | BNSF 243 | 06/01/2004 | Amended Complaint and Jury Demand Cause No. CDV-01-512 Michael C. Wagner vs. BNSF | No |
| JA 013431-<br>JA 013451 | BNSF | BNSF 244 | 09/11/2003 | Complaint and Jury Demand Cause No. BDV-03-950 Robert R. Wagner and Judy Wagner vs. BNSF | No |
| JA 013452-<br>JA 013472 | BNSF | BNSF 245 | 07/07/2003 | Complaint and Jury Demand Cause No. DDV-03-679 Sandra S. Wagner vs. BNSF | No |

April 1, 2011

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 013473-<br>JA 013486 | BNSF | BNSF 246 | 07/19/2001 | Complaint and Jury Demand Cause No. ADV-01-698 Dennis Welch vs. BNSF | No |
| JA 013487-<br>JA 013506 | BNSF | BNSF 247 | 03/28/2001 | Complaint and Jury Demand Cause No. ADV-01-288 Robert J. Welch vs. BNSF | No |
| JA 013507-<br>JA 013527 | BNSF | BNSF 248 | 08/06/2003 | Complaint and Jury Demand Cause No. ADV-03-807 Don Wilkins and Eugene Braley vs. BNSF | No |
| JA 013528-<br>JA 013550 | BNSF | BNSF 249 | 12/13/2006 | Complaint and Jury Demand Cause No. DDV-06-1716 Wilkins, Maynard, Sather, Racicot, and Judkins vs. BNSF | No |
| JA 013551-<br>JA 013565 | BNSF | BNSF 250 | 06/08/2004 | Amended Complaint and Demand for Trial by Jury Cause No. ADV-2004-357 Wright, Goff-Tobin, and Cornwell vs. State of Montana | No |
| JA 013566-<br>JA 013584 | BNSF | BNSF 251 | 07/13/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. ADV-2004-357 Wright, Goff-Tobin, and Cornwell vs. State of Montana | No |
| JA 013585-<br>JA 013605 | BNSF | BNSF 252 | 01/21/2004 | Amended Complaint and Jury Demand Cause No. ADV-01-100 Debbie Zahner vs. BNSF | No |
| JA 013606-<br>JA 013626 | BNSF | BNSF 253 | 07/17/2003 | Complaint and Jury Demand Cause No. BDV-03-742 Kelley, Kelley, Nelson, Bauer, and McAllister vs. BNSF | No |
| JA 013627-<br>JA 013646 | BNSF | BNSF 254 | 05/30/2006 | Second Amended Complaint and Demand for Trial by Jury Cause No. DDV-04-780 Lundstrom, Walker, Bowker, Hensley, and Vinson vs. State of Montana | No |

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 013647-<br>JA 013661 | BNSF | BNSF 255 | 07/15/2004 | Complaint and Demand for Trial by Jury Cause No. DDV-04-780 Lundstrom, and Walker vs. State of Montana | No |
| JA 013662-<br>JA 013683 | BNSF | BNSF 256 | 10/31/2003 | Complaint and Demand for Jury Trial Cause No. BDV-03-1180 Erickson, Witt, Judkins, Orsborn, Ramel, Slauson, and Torgerson vs. State of Montana | No |
| JA 013684-<br>JA 013697 | BNSF | BNSF 257 | 06/25/2001 | Complaint and Jury Demand Cause No. ADV-01-590 Albert J. Fantozzi vs. BNSF | No |
| JA 013698-<br>JA 013715 | BNSF | BNSF 258 | 03/29/2001 | Complaint and Jury Demand Cause No. BDV-01-293 Francis E. Cole vs. BNSF | No |
| JA 013716-<br>JA 013729 | BNSF | BNSF 259 | 02/16/2001 | Complaint and Jury Demand Cause No. ADV-01-167 Frederick Miller vs. BNSF | No |
| JA 013730-<br>JA 013747 | BNSF | BNSF 260 | 05/26/2005 | Amended Complaint and Demand for Jury Trial Cause No. ADV-04-1463 Masters, Bock, Bollews, Challinor, Warner, Hammer, and Siefke vs. International Paper Company | No |
| JA 013748-<br>JA 013763 | BNSF | BNSF 261 | 12/30/2004 | Complaint and Demand for Jury Trial Cause No. ADV-04-1463 George L. Masters and Sherry L. Masters vs. International Paper Company | No |
| JA 013764-<br>JA 013782 | BNSF | BNSF 262 | 01/30/2001 | Complaint and Jury Demand Cause No. ADV-01-103 James R. Peterson vs. W. R. Grace & Company | No |
| JA 013783-<br>JA 013802 | BNSF | BNSF 263 | 05/31/2006 | Amended Complaint and Demand for Jury Trial Cause No. BDV-04-255 Kujawa, DeShazer, Miller, Racicot, Shaw, and Westlund vs. State of Montana | No |

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 013803-<br>JA 013823 | BNSF | BNSF 264 | 06/16/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. CDV-04-409 Martineau, Eldridge, Hammer, Herreid, Judkins, Westlund, and Hagen vs. State of Montana | No |
| JA 013824-<br>JA 013840 | BNSF | BNSF 265 | 04/14/2004 | Complaint and Demand for Jury Trial Cause No. CDV-04-409 Martineau, Eldridge, Hammer, Herreid, Judkins, and Westlund vs. State of Montana | No |
| JA 013841-<br>JA 013859 | BNSF | BNSF 266 | 06/08/2001 | Complaint and Jury Demand Cause No. BDV-01-530 Myra E. Cole vs. BNSF | No |
| JA 013860-<br>JA 013878 | BNSF | BNSF 267 | 05/30/2006 | Amended Complaint and Demand for Jury Trial Cause No. DDV-04-134 Rob Neils and Sandra Neils, Mavis Darlene Eggert vs. State of Montana | No |
| JA 013879-<br>JA 013897 | BNSF | BNSF 268 | 01/16/2001 | Complaint and Jury Demand Cause No. BDV-01-059 Dee Dee Newmarch vs. W. R. Grace & Company | No |
| JA 013897-<br>JA 013913 | BNSF | BNSF 269 | 05/09/2007 | First Amended Complaint and Demand for Jury Trial Cause No. DDV-06-1726 Alvin R. Nicholls and Marie M. Nicholls vs. State of Montana | No |
| JA 013914-<br>JA 013930 | BNSF | BNSF 270 | 06/04/2001 | Complaint and Jury Demand Cause No. BDV-01-511 Howard Orr vs. International Paper Company | No |
| JA 013931-<br>JA 013949 | BNSF | BNSF 271 | 06/13/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. DDV-04-779 Petrusha, Neils, and Lyle vs. State of Montana | No |
| JA 013950-<br>JA 013968 | BNSF | BNSF 272 | 02/05/2001 | Complaint and Jury Demand Cause No. ADV-01-128 Denise M. Raan vs. W. R. Grace & Company | No |

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 013969-<br>JA 013987 | BNSF | BNSF 273 | 06/13/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. BDV-03-1180 Ramel, Witt, Judkins, Orsborn, and Slauson vs. State of Montana | No |
| JA 013988-<br>JA 014007 | BNSF | BNSF 274 | 05/30/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. DDV-04-035 Schauss, Rebo, Murray, Fox, Morey, Stickney, and Baker vs. State of Montana | No |
| JA 014008-<br>JA 014027 | BNSF | BNSF 275 | 01/12/2004 | Complaint and Demand for Jury Trial Cause No. DDV-04-035 Schauss, Rebo, Murray, Fox, Stickney, and Baker vs. State of Montana | No |
| JA 014028-<br>JA 014050 | BNSF | BNSF 276 | 07/07/2005 | Second Amended Complaint and Demand for Trial by Jury Cause No. DDV-05-611 Spady, Basham, Collier, Erickson, French, Nelson, Schauss, and Tong vs. International Paper Company | No |
| JA 014051-<br>JA 014062 | BNSF | BNSF 277 | 05/19/2005 | Complaint and Demand for Jury Trial Cause No. DDV-05-611 Doloris Spady, individually and as Personal Representative of the Estate of Raymond E. Spady, deceased vs. International Paper Company | No |
| JA 014063-<br>JA 014078 | BNSF | BNSF 278 | 02/14/2001 | Complaint and Jury Demand Cause No. BDV-01-151 Barbara Spencer vs. W. R. Grace & Company | No |
| JA 014079-<br>JA 014095 | BNSF | BNSF 279 | 07/30/2001 | Complaint and Jury Demand Cause No. CV-01-159-GF-SEH Thomas J. Kelly vs. International Paper Company | No |
| JA 014096-<br>JA 014105 | CNA - Continental Cas. Co. | CNA 003 | 09/02/2004 | Complaint for Declaratory Relief, The Scotts Company v. American Employers et al. (Bankr. Ct. Dist. Del.) | No |

April 1, 2011

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 014106-<br>JA 014110 | CNA -<br>Continental Cas.<br>Co. | CNA 005 | 03/30/2003 | CNA Proof of Claim | No |
| JA 014111-<br>JA 014114 | CNA -<br>Continental Cas.<br>Co. | CNA 006 | 02/25/2009 | Notice of Filing Amended Statement Under Bankruptcy Rule 2019 (Dkt. No. 20840) | No |
| JA 014115-<br>JA 014116 | CNA -<br>Continental Cas.<br>Co. | CNA 007 | 03/02/2009 | Supplemental Verified Statement in Connection with the Representation of Creditors as Required by Fed. R. Bankr. P. Rule 2019 (Dkt. No. 20895) | No |
| JA 014117-<br>JA 014118 | CNA -<br>Continental Cas.<br>Co. | CNA 008 | 08/07/2006 | Third Amended Verified Statement in Connection with the Representation of Creditors as Required by F.R.B.P. 2019 (Dkt. No. 12979) | No |
| JA 014119-<br>JA 014120 | CNA -<br>Continental Cas.<br>Co. | CNA 009 | 02/20/2009 | Eleventh Amended Verified Statement Pursuant to Fed. R. Bankr. P. 2019 Filed by Motley Rice LLC (Dkt. No. 20777) | No |
| JA 014121-<br>JA 014123 | CNA -<br>Continental Cas.<br>Co. | CNA 010 | 06/29/2006 | Order (A) Approving Disclosure Statement and Solicitation Procedures, (B) Confirming and Recommending Affirmance by the U.S. District Court of Debtor's Plan of Reorganization as Modified Through June 8, 2006 and (C) Setting Bar Dates to File Certain Claims in Paragraphs 51, 52, 53 and 74, In re ABB Lummus Global Inc., Case No. 06-10401 (Lummus Dkt. No. 268) | No |
| JA 014124-<br>JA 014126 | CNA -<br>Continental Cas.<br>Co. | CNA 012 | 05/06/2008 | Order Confirming AC&S's Second Plan of Reorganization, dated November 19, 2007, In re AC&S Inc., No. 02-12687 (AC&S Dkt. No. 3309) | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| IA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 014127-<br>JA 014131 | CNA -<br>Continental Cas.<br>Co. | CNA 013 | 08/18/2006 | Order Confirming the Fourth Amended Plan of Reorganization of Armstrong World Indus., Inc., In re Armstrong World Indus., Inc., No. 00-4471 (Armstrong Dkt. No. 9755) | No |
| JA 014132-<br>JA 014134 | CNA -<br>Continental Cas.<br>Co. | CNA 014 | 08/18/2006 | Findings of Fact and Conclusions of Law Regarding Confirmation of the Fourth Amended Plan of Reorganization of Armstrong World Industries, Inc., as Modified, In re Armstrong World Indus., Inc., No. 00-4471 (Armstrong Dkt. No. 9756) | No |
| JA 014135-<br>JA 014137 | CNA -<br>Continental Cas.<br>Co. | CNA 015 | 01/18/2006 | Order Confirming the Joint Plan of Reorganization as of September 28, 2005, as Amended Through January 17, 2006, Proposed by the Debtors, the Asbestos Claimants' Committee, the Future Asbestos-Related Claimants' Committee Representative, and McDermott Incorporated and Issuing Injunctions, In re The Babcock & Wilcox Co., No. 00-10992 (B&W Dkt. No. 7053) | No |
| JA 014138-<br>JA 014140 | CNA -<br>Continental Cas.<br>Co. | CNA 016 | 12/19/2005 | Order Confirming (and Recommending Affirmance by the U.S. District Court) Debtor's Plan of Reorganization as Modified Through October 7, 2005 and Setting Bar Dates to File Certain Claims in Paragraphs 50, 51, 52, 53 and 73, In re Combustion Engineering Inc., No. 03-10495 (CE Dkt. No. 2752) | No |
| JA 014141-<br>JA 014143 | CNA -<br>Continental Cas.<br>Co. | CNA 017 | 11/08/2007 | Order Confirming Fourth Amended Joint Plan of Reorganization for Debtors and Debtors-In-Possession (As Modified), In re Federal-Mogul Global, Inc., No. 01-10578 (Federal-Mogul Dkt. No. 13674) | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 014144-<br>JA 014150 | CNA -<br>Continental Cas.<br>Co. | CNA 017(A) | 07/17/1974 | CNA Excess Policy - Boston Old Colony LX2666569<br>(07/17/1974 - 06/30/1977) | Yes |
| JA 014151-<br>JA 014165 | CNA -<br>Continental Cas.<br>Co. | CNA 017(B) | 07/17/1974 | CNA Excess Policy - Harbor Insurance Co. 120346<br>(07/17/1974 - 06/30/1977) | Yes |
| JA 014166-<br>JA 014174 | CNA -<br>Continental Cas.<br>Co. | CNA 017(C) | 06/30/1977 | CNA Excess Policy - Continental Casualty Co. RDX1788117<br>(06/30/1977 - 06/30/1978) | Yes |
| JA 014175-<br>JA 014184 | CNA -<br>Continental Cas.<br>Co. | CNA 017(D) | 06/30/1977 | CNA Excess Policy - RDX1788118 (06/30/1977 - 06/30/1978) | Yes |
| JA 014185-<br>JA 014196 | CNA -<br>Continental Cas.<br>Co. | CNA 017(E) | 06/30/1979 | CNA Excess Policy - Continental Casualty Co. RDX1784282<br>(06/30/1979 - 06/30/1980) | Yes |
| JA 014197-<br>JA 014216 | CNA -<br>Continental Cas.<br>Co. | CNA 017(F) | 06/30/1980 | CNA Excess Policy - Continental Casualty Co. RDX1784981<br>(06/30/1980 - 06/30/1981) | Yes |
| JA 014217-<br>JA 014228 | CNA -<br>Continental Cas.<br>Co. | CNA 017(G) | 06/30/1981 | CNA Excess Policy - Buffalo Reinsurance Co. BR507551<br>(06/30/1981 - 06/30/1982) | Yes |
| JA 014229-<br>JA 014233 | CNA -<br>Continental Cas.<br>Co. | CNA 017(H) | 06/30/1981 | CNA Excess Policy - Continental Insurance Co. SRX3193093<br>(06/30/1981 - 06/30/1982)) | Yes |

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 014234-<br>JA 014236 | CNA -<br>Continental Cas.<br>Co. | CNA 017(I) | 06/30/1981 | CNA Excess Policy - London Guarantee LX3193640<br>(06/30/1981 - 06/30/1982) | Yes |
| JA 014237-<br>JA 014250 | CNA -<br>Continental Cas.<br>Co. | CNA 017(J) | 06/30/1982 | CNA Excess Policy - Continental Casualty Co. RDX1785056<br>(06/30/1982 - 06/30/1983) | Yes |
| JA 014251-<br>JA 014269 | CNA -<br>Continental Cas.<br>Co. | CNA 017(K) | 06/30/1982 | CNA Excess Policy - Buffalo Reinsurance Co. BR508040<br>(06/30/1982 - 06/30/1983) | Yes |
| JA 014270-<br>JA 014279 | CNA -<br>Continental Cas.<br>Co. | CNA 017(L) | 06/30/1982 | CNA Excess Policy - Continental Insurance Co. SRX1591702<br>(06/30/1982 - 06/30/1983) | Yes |
| JA 014280-<br>JA 014283 | CNA -<br>Continental Cas.<br>Co. | CNA 017(M) | 06/30/1982 | CNA Excess Policy - London Guarantee LX1898010<br>(06/30/1982 - 06/30/1983) | Yes |
| JA 014284-<br>JA 014295 | CNA -<br>Continental Cas.<br>Co. | CNA 017(N) | 06/30/1983 | CNA Excess Policy - Continental Casualty Co. RDX1785096<br>(06/30/1983 - 06/30/1984) | Yes |
| JA 014296-<br>JA 014304 | CNA -<br>Continental Cas.<br>Co. | CNA 017(O) | 06/30/1983 | CNA Excess Policy - Continental Insurance Co. SRX1591976<br>(06/30/1983 - 06/30/1984) | Yes |
| JA 014305-<br>JA 014309 | CNA -<br>Continental Cas.<br>Co. | CNA 017(P) | 06/30/1983 | CNA Excess Policy - London Guarantee LX2107836<br>(06/30/1983 - 06/30/1984) | Yes |

April 1, 2011

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 014310-<br>JA 014324 | CNA -<br>Continental Cas.<br>Co. | CNA 018(A) | 06/30/1974 | First Layer Excess Policy Underlying CNA Coverage -<br>Unigard Mutual Insurance Co. 1-2517 (06/30/1974 - cancelled) | Yes |
| JA 014325-<br>JA 014352 | CNA -<br>Continental Cas.<br>Co. | CNA 018(B) | 06/30/1975 | First Layer Excess Policy Underlying CNA Coverage -<br>Northbrook Insurance Co. 63-001-170 (06/30/1975 -<br>06/30/1976) | Yes |
| JA 014353-<br>JA 014382 | CNA -<br>Continental Cas.<br>Co. | CNA 018(C) | 06/30/1976 | First Layer Excess Policy Underlying CNA Coverage -<br>Lloyds of London 76DD1594C (06/30/1976 - 06/30/1979) | Yes |
| JA 014383-<br>JA 014419 | CNA -<br>Continental Cas.<br>Co. | CNA 018(D) | 06/30/1979 | First Layer Excess Policy Underlying CNA Coverage -<br>Lloyds of London 79DD1633C (06/30/1979 - 06/30/1982) | Yes |
| JA 014420-<br>JA 014461 | CNA -<br>Continental Cas.<br>Co. | CNA 018(E) | 06/30/1982 | First Layer Excess Policy Underlying CNA Coverage -<br>Lloyds of London KY017582 (06/30/1982 - 06/30/1985) | Yes |
| JA 014462-<br>JA 014465 | CNA -<br>Continental Cas.<br>Co. | CNA 019 | 10/08/2007 | The Flintkote Company and Flintkote Mines Limited<br>Asbestos Personal Injury Trust Agreement, In re Flintkote<br>Co. and Flintkote Mines, Ltd., No. 04-11300 (Flintkote Dkt.<br>No. 2721) | No |
| JA 014466-<br>JA 014490 | CNA -<br>Continental Cas.<br>Co. | CNA 019(A) | 06/30/1973 | CNA Primary Policy - Continental Casualty Co.<br>CCP902-36-70 (6/30/1973 - 06/30/1976) | Yes |

April 1, 2011

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 014491-JA 014506 | CNA - Continental Cas. Co. | CNA 019(B) | 06/30/1976 | CNA Primary Policy - Continental Casualty Co. CCP 2483440 (6/30/1976 - 06/30/1983) | Yes |
| JA 014507-JA 014522 | CNA - Continental Cas. Co. | CNA 019(C) | 06/30/1983 | CNA Primary Policy - Continental Casualty Co. CCP2483440 (6/30/1983 - 6/30/1985) | Yes |
| JA 014523-JA 014533 | CNA - Continental Cas. Co. | CNA 020 | 07/06/2006 | Kaiser Aluminum & Chemical Corporation Asbestos Personal Injury Trust Agreement, In re Kaiser Aluminum & Chemical Corp., No. 02-10429 | No |
| JA 014534-JA 014542 | CNA - Continental Cas. Co. | CNA 021 | 07/16/2004 | Order (1) Approving Debtors' Disclosure Statement and Solicitation Procedures and (II) Confirming Debtors' Fourth Amended and Restated Joint Prepackaged Plan of Reorganization Under Chapter 11 of the United States Bankruptcy Code, In re Mid-Valley, Inc., No. 03-35592 (Mid-Valley Dkt. No. 1693) | No |
| JA 014543-JA 014545 | CNA - Continental Cas. Co. | CNA 022 | 06/21/2006 | Notice of Porposed Directors, Trustees and Trust Advisory Committee Members, In re North American Refractories Co., No. 02-20198 (NARCO Dkt. No. 4455) | No |
| JA 014546-JA 014553 | CNA - Continental Cas. Co. | CNA 023 | 09/26/2006 | Order Confirming the Sixth Amended Joint Plan of Reorganization for Owens Corning and Its Affiliated Debtors and Debtors-In-Possession (As Modified), In re Owens Corning/Fibreboard Corp., No. 00-03837 (Owens Corning Dkt. No. 19366) | No |

April 1, 2011

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 014554-<br>JA 014558 | CNA -<br>Continental Cas.<br>Co. | CNA 024 | 10/24/2008 | Pittsburgh Corning Corporation Asbestos PI Trust Agreement, In re Pittsburgh Corning Corp., No. 00-22876 (PCC Dkt. No. 6246) | No |
| JA 014559-<br>JA 014561 | CNA -<br>Continental Cas.<br>Co. | CNA 026 | 04/30/2009 | Annual Report and Account of the United States Gypsum Asbestos Personal Injury Settlement Trust for the Fiscal Year Ending December 31, 2008, In re USG Corp., No. 01-2094 (USG Dkt. No. 12554) | No |
| JA 014562-<br>JA 014570 | CNA -<br>Continental Cas.<br>Co. | CNA 030(A) | 03/06/2009 | ACC's Response to CNA's Request for Admissions No. 1, 7, 9, 11 | No |
| JA 014571-<br>JA 014586 | CNA -<br>Continental Cas.<br>Co. | CNA 030(B) | 03/06/2009 | ACC's Response to CNA's Interrogatories No. 1, 5, 7, 8(a), 9, 10, 12 | No |
| JA 014587-<br>JA 014593 | CNA -<br>Continental Cas.<br>Co. | CNA 030(C) | 03/06/2009 | Debtors' Response to CNA's Request for Admissions No. 1, 7, 9 | No |
| JA 014594-<br>JA 014607 | CNA -<br>Continental Cas.<br>Co. | CNA 030(D) | 03/06/2009 | Debtors' Response to CNA's Interrogatories No. 1, 5, 8(a), 9, 10, 12 | No |
| JA 014608-<br>JA 014614 | CNA -<br>Continental Cas.<br>Co. | CNA 030(E) | 03/06/2009 | FCR's Response to CNA's Request for Admissions No. 1, 7, 9 | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 014615-JA 014633 | CNA - Continental Cas. Co. | CNA 030(F) | 03/06/2009 | FCR's Response to CNA's Interrogatories No. 1, 5, 7, 8(a), 9, 10, 12 | No |
| JA 014634-JA 014635 | CNA - Continental Cas. Co. | CNA 031 | 03/16/2006 | Letter from Jon M. Moyers, Counsel for BNSF, to Cecil Slauson, CNA EMTC re The BNSF Railway Company asbestos claims | No |
| JA 014636-JA 014698 | CNA - Continental Cas. Co. | CNA 032(A) | 08/01/1990 | CNA Settlement Agreement between W. R. Grace & Co.-Conn., a Connecticut Corporation and Continental Casualty Company | Yes |
| JA 014699-JA 014711 | CNA - Continental Cas. Co. | CNA 032(B) | 02/13/1997 | CNA Settlement Agreement between W. R. Grace & Co., a Delaware Corporation, W. R. Grace & Co.-Conn., a Connecticut Corporation, Fresenius National Medical Care Holdings, Inc., and Continental Casualty Company | Yes |
| JA 014712-JA 014780 | CNA - Continental Cas. Co. | CNA 032(C) | 05/22/1997 | CNA Settlement Agreement between W. R. Grace & Co., a Delaware Corporation, W. R. Grace & Co.-Conn., a Connecticut Corporation, Fresenius National Medical Care Holdings, Inc., and Continental Casualty Company | Yes |
| JA 014781-JA 014800 | CNA - Continental Cas. Co. | CNA 038 | 05/30/1997 | Settlement Agreement between W. R. Grace & Co., a New York Corporation and Continental Casualty Company | Yes |
| JA 014801-JA 014874 | FFIC / Allianz | FFIC/A 001 | 06/30/1984 | Lloyds Policy No. KYO 17582 Policy Period 06/30/82 - 06/30/85 | No |
| JA 014875-JA 014881 | FFIC / Allianz | FFIC/A 002 | 06/30/1984 | FFIC Policy No. XLX-168 80 67 Policy Period 06/30/84 - 06/30/85 | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| IA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 014882-<br>JA 014884 | FFIC / Allianz | FFIC/A 003 | 06/30/1984 | Allianz Policy No. C 73 000 25 Policy Period 06/30/84 - 06/30/85 | No |
| JA 014885-<br>JA 014895 | FFIC / Allianz | FFIC/A 004 | 06/30/1983 | FFIC Policy No. XLX-153-22-28 Policy Period 06/30/83 - 06/30/84 | No |
| JA 014896-<br>JA 014904 | FFIC / Allianz | FFIC/A 005 | 06/30/1983 | FFIC Policy Period No. XLX-153 22 27 Policy Period 06/30/83 - 06/30/84 | No |
| JA 014905-<br>JA 014907 | FFIC / Allianz | FFIC/A 006 | 06/30/1983 | Allianz Policy No. C 73 000 25 Policy Period 06/30/83 - 06/30/84 | No |
| JA 014908-<br>JA 014924 | FFIC / Allianz | FFIC/A 007 | 06/30/1982 | FFIC Policy No. XLX-153 24 75 Policy Period 06/30/82 - 06/30/83 | No |
| JA 014925-<br>JA 014938 | FFIC / Allianz | FFIC/A 008 | 06/30/1982 | FFIC Policy No. XLX-153 24 74 Policy Period 06/30/82 - 06/30/83 | No |
| JA 014939-<br>JA 014940 | FFIC / Allianz | FFIC/A 009 | 06/30/1982 | Allianz Policy No. C 73 000 25 Policy Period 06/30/82 - 06/30/83 | No |
| JA 014941-<br>JA 015003 | FFIC / Allianz | FFIC/A 010 | 06/30/1979 | Lloyds Policy No. 79 DD 1633C Policy Period 06/30/79 - 06/30/82 | No |
| JA 015004-<br>JA 015023 | FFIC / Allianz | FFIC/A 011 | 06/30/1981 | FFIC Policy No. XLX-148 14 92 Policy Period 06/30/81 - 06/30/82 | No |
| JA 015024-<br>JA 015034 | FFIC / Allianz | FFIC/A 012 | 06/30/1981 | FFIC Policy No. XLX-148 14 91 Policy Period 06/30/81 - 06/30/82 | No |

April 1, 2011

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 015035-<br>JA 015045 | FFIC / Allianz | FFIC/A 013 | 06/30/1981 | FFIC Policy No. XLX-148 14 90 Policy Period 06/30/81 - 06/30/82 | No |
| JA 015046-<br>JA 015047 | FFIC / Allianz | FFIC/A 014 | 06/30/1981 | Allianz Policy No. H 0 001 428 Policy Period 06/30/81 - 06/30/82 | No |
| JA 015048-<br>JA 015063 | FFIC / Allianz | FFIC/A 015 | 06/30/1980 | FFIC Policy No. XLX-143 70 61 Policy Period 06/30/80 - 06/30/81 | No |
| JA 015064-<br>JA 015079 | FFIC / Allianz | FFIC/A 016 | 06/30/1980 | FFIC Policy No. XLX-143 70 60 Policy Period 06/30/80 - 06/30/81 | No |
| JA 015080-<br>JA 015081 | FFIC / Allianz | FFIC/A 017 | 06/30/1980 | Allianz Policy No. H 0 001 428 Policy Period 06/30/80 - 06/30/81 | No |
| JA 015082-<br>JA 015091 | FFIC / Allianz | FFIC/A 018 | 06/30/1980 | RAS Policy No. EL 79 4416 Policy Period 06/30/80 - 06/30/81 | No |
| JA 015092-<br>JA 015100 | FFIC / Allianz | FFIC/A 019 | 06/30/1979 | RAS Policy No. EL 79 4120 Policy Period 06/30/79 - 06/30/80 | No |
| JA 015101-<br>JA 015108 | FFIC / Allianz | FFIC/A 020 | 07/01/1979 | FFIC Policy XLX-137 04 27 Policy Period 07/01/79 - 06/30/80 | No |
| JA 015109-<br>JA 015127 | FFIC / Allianz | FFIC/A 021 | 06/30/1979 | FFIC Policy XLX-137 04 26 Policy Period 06/30/79 - 06/30/80 | No |
| JA 015128-<br>JA 015130 | FFIC / Allianz | FFIC/A 022 | 06/30/1979 | Allianz Policy No. H 0 001 428 Policy Period 06/30/79 - 06/30/80 | No |
| JA 015131-<br>JA 015179 | FFIC / Allianz | FFIC/A 023 | 06/30/1976 | Lloyds Policy No. 76 DD 1594C Policy Period 06/30/76 - 06/30/79 | No |

April 1, 2011

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 015180-JA 015191 | FFIC / Allianz | FFIC/A 024 | 06/30/1978 | FFIC Policy XLX-136 29 55 Policy Period 06/30/78 - 06/30/79 | No |
| JA 015192-JA 015193 | FFIC / Allianz | FFIC/A 025 | 06/30/1978 | Allianz Policy No. H 0 001 428 Policy Period 06/30/78 - 06/30/79 | No |
| JA 015194-JA 015206 | FFIC / Allianz | FFIC/A 026 | 06/30/1978 | RAS Policy No. EL 2787 Policy Period 06/30/78 - 06/30/79 | No |
| JA 015207-JA 015212 | FFIC / Allianz | FFIC/A 027 | 06/30/1977 | FFIC Policy No. XLX-129 95 53 Policy Period 06/30/77 - 06/30/78 | No |
| JA 015213-JA 015214 | FFIC / Allianz | FFIC/A 028 | 06/30/1977 | Allianz Policy No. H 0 001 1428 Policy Period 06/30/77 - 06/30/78 | No |
| JA 015215-JA 015226 | FFIC / Allianz | FFIC/A 029 | 06/30/1977 | RAS Policy No. EL 2046 Policy Period 06/30/77 - 06/30/78 | No |
| JA 015227-JA 015237 | FFIC / Allianz | FFIC/A 030 | 06/30/1976 | FFIC Policy No. XLX-120 29 30 Policy Period 06/30/76 - 06/30/77 | No |
| JA 015238-JA 015249 | FFIC / Allianz | FFIC/A 031 | 10/28/1968 | FFIC Policy No. XLX 102 68 77 Policy Period 10/28/68 - 06/30/71 | No |
| JA 015250-JA 015256 | FFIC / Allianz | FFIC/A 032 | 01/27/1965 | FFIC Policy No. XL 76937 Policy Period 01/27/65 - 10/20/65 | No |
| JA 015257-JA 015278 | FFIC / Allianz | FFIC/A 033 | 03/27/2003 | FFIC Proof of Claim, relating to Surety Bond | No |
| JA 015279-JA 015388 | FFIC / Allianz | FFIC/A 034 | 03/06/2009 | Debtors' Objections and Responses to Certain Insurers' First Request for Admissions, (Revised) First Set of Interrogatories, and First Set of Requests for Documents | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 015389-<br>JA 015499 | FFIC / Allianz | FFIC/A 035 | 03/06/2009 | FCR's Objections and Responses to Certain Insures' First Request for Admissions, (Revised) First Set of Interrogatories, and First Set of Requests for Documents | No |
| JA 015500-<br>JA 015609 | FFIC / Allianz | FFIC/A 036 | 03/06/2009 | ACC's Objections and Responses to Certain Insurers' First Request for Admissions, (Revised) First Set of Interrogatories, and First Set of Requests for Documents | No |
| JA 015610-<br>JA 015616 | FFIC / Surety Claims | FFICSC 001 | 04/07/2000 | Final Judgment | No |
| JA 015617-<br>JA 015619 | FFIC / Surety Claims | FFICSC 002 | 07/07/2000 | Supersedeas Bond | No |
| JA 015620-<br>JA 015623 | FFIC / Surety Claims | FFICSC 003 | 07/05/2000 | Specialty Surety Indemnity Agreement | No |
| JA 015624-<br>JA 015625 | FFIC / Surety Claims | FFICSC 004 | 07/13/2000 | Irrevocable Standby Letter of Credit No.: LC870-122413 | No |
| JA 015626-<br>JA 015692 | FFIC / Surety Claims | FFICSC 005 | 00/00/0000 | W. R. Grace & Co. vs. Aaron Clifton Edwards, et al. Brief of Appellant | No |
| JA 015693-<br>JA 015696 | FFIC / Surety Claims | FFICSC 006 | 04/13/2001 | Letter re W. R. Grace & Co. v. Aaron Clifton Edwards with attached Opinion and Order | No |
| JA 015697-<br>JA 015716 | FFIC / Surety Claims | FFICSC 008 | 03/27/2003 | Proof of Claim for Debtor W. R. Grace & Co. | No |
| JA 015717-<br>JA 015726 | FFIC / Surety Claims | FFICSC 009A | 00/00/1976 | Insurance Policy No. XLX-120 29 30, issued to W. R. Grace & Co. for the period June 30, 1976 - June 30, 1977 | No |

April 1, 2011

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 015727-JA 015731 | FFIC / Surety Claims | FFICSC 009B | 00/00/1977 | Insurance Policy No. XLX-129 95 53, issued to W. R. Grace & Co. for the period June 30, 1977 - June 30, 1978 | No |
| JA 015732-JA 015742 | FFIC / Surety Claims | FFICSC 009C | 00/00/1978 | Insurance Policy No. XLX-136 29 55, issued to W. R. Grace & Co. for the period June 30, 1978 - June 30, 1979 | No |
| JA 015743-JA 015760 | FFIC / Surety Claims | FFICSC 009D | 03/26/1979 | Insurance Policy No. XLX-137 04 26, issued to W. R. Grace & Co. for the period June 30, 1979 - June 30, 1980 | No |
| JA 015761-JA 015769 | FFIC / Surety Claims | FFICSC 009E | 08/24/1979 | Insurance Policy No. XLX-137-04 27, issued to W. R. Grace & Co. for the period June 30, 1979 - June 30, 1980 | No |
| JA 015770-JA 015784 | FFIC / Surety Claims | FFICSC 009F | 07/10/1980 | Insurance Policy No. XLX-143 70, issued to W. R. Grace & Co. for the period June 30, 1980 - June 30, 1981 | No |
| JA 015785-JA 015799 | FFIC / Surety Claims | FFICSC 009G | 07/10/1980 | Insurance Policy No. XLX-143 70 61, issued to W. R. Grace & Co. for the period June 30, 1980 - June 30, 1981 | No |
| JA 015800-JA 015809 | FFIC / Surety Claims | FFICSC 009H | 08/12/1981 | Insurance Policy No. XLX-148 14 90, issued to W. R. Grace & Co. for the period June 30, 1981 - June 30, 1982 | No |
| JA 015810-JA 015819 | FFIC / Surety Claims | FFICSC 009I | 08/12/1981 | Insurance Policy No. XLX-148 14 91, issued to W. R. Grace & Co. for the period June 30, 1981 - June 30, 1982 | No |
| JA 015820-JA 015838 | FFIC / Surety Claims | FFICSC 009J | 08/12/1981 | Insurance Policy No. XLX-148 14 92, issued to W. R. Grace & Co. for the period June 30, 1981 - June 30, 1982 | No |
| JA 015839-JA 015851 | FFIC / Surety Claims | FFICSC 009K | 09/23/1982 | Insurance Policy No. XLX-153 24 74, issued to W. R. Grace & Co. for the period June 30, 1982 - June 30, 1983 | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 015852-<br>JA 015867 | FFIC / Surety<br>Claims | FFICSC 009L | 09/23/1982 | Insurance Policy No. XLX-153 24 75, issued to W. R. Grace &<br>Co. for the period June 30, 1982 - June 30, 1983 | No |
| JA 015868-<br>JA 015875 | FFIC / Surety<br>Claims | FFICSC 009M | 06/22/1983 | Insurance Policy No. XLX -153 22 27, issued to W. R. Grace &<br>Co. for the period June 30, 1983 - June 30, 1984 | No |
| JA 015876-<br>JA 015885 | FFIC / Surety<br>Claims | FFICSC 009N | 06/20/1983 | Insurance Policy No. XLX-153 22 28, issued to W. R. Grace &<br>Co. for the period June 30, 1983 - June 30, 1984 | No |
| JA 015886-<br>JA 015891 | FFIC / Surety<br>Claims | FFICSC 009O | 06/20/1985 | Insurance Policy No. XLX-168 80 67, issued to W. R. Grace &<br>Co. for the period June 30, 1984 - June 30, 1985 | No |
| JA 015892-<br>JA 015898 | FFIC / Surety<br>Claims | FFICSC 010 | 06/15/2009 | Debtor W.R. Grace's Responses to Fireman's Fund's First Set<br>of Contention Interrogatories Regarding First Amended Joint<br>Plan of Reorganization (Surety Bond Issues) | No |
| JA 015899-<br>JA 015899 | FFIC / Surety<br>Claims | FFICSC 014 | 06/30/2000 | C. Abbott Transmittal E-Mail to R. Rose re Indemnity<br>Agreement & ILOC | No |
| JA 015900-<br>JA 015900 | FFIC / Surety<br>Claims | FFICSC 015 | 07/05/2000 | R. Tarola Faxed Letter to C. Abbot re W. R. Grace<br>Supersedeas Bond -- Agree to Execute Specialty Surety<br>Agreement and to Deliver to Fireman's Fund a $13,000,000.00<br>Letter of Credit by July 14th | No |
| JA 015901-<br>JA 015902 | FFIC / Surety<br>Claims | FFICSC 016 | 06/28/2000 | B. Luttrell Memo to C. Abbott re W. R. Grace & Co. Acct #<br>27511-10-158190 -- Confirmation of 06/28/200 Conversation<br>[Memo Providing a Financial Review of the Account] | No |
| JA 015903-<br>JA 015903 | FFIC / Surety<br>Claims | FFICSC 017 | 06/28/2000 | S. Leone E-Mail to C. Abbott re W. R. Grace & Co.<br>$43,038,931 Supersedeas Bond Request | No |

April 1, 2011

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| IA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 015904-<br>JA 015906 | FFIC / Surety Claims | FFICSC 018 | 06/28/2000 | C. Abbott E-Mail to S. Leone re W. R. Grace & Co. $43,038,931 Supersedeas Bond Request | No |
| JA 015907-<br>JA 015908 | FFIC / Surety Claims | FFICSC 019 | 06/30/2000 | B. Luttrell Memo to C. Abbott -- Follow Up to June 29th Conversation | No |
| JA 015909-<br>JA 015909 | FFIC / Surety Claims | FFICSC 020 | 06/30/2000 | B. Luttrell Memo to R. Rose/C. Abbott -- Memo is to Document the Agreement and Outline What Is Needed to Tie Up Loose Ends Follow Up to June 29th Conversation | No |
| JA 015910-<br>JA 015910 | FFIC / Surety Claims | FFICSC 021 | 07/10/2000 | B. Luttrell Letter to R. Rose re Supersedeas Bond for $43,038,932 -- Confirmation of Conversation of Monday, July 10, 2000 | No |
| JA 015911-<br>JA 015911 | FFIC / Surety Claims | FFICSC 022 | 07/13/2000 | M. Hunter Transmittal Letter to B. Luttrell - Encl Original July 5th Fax to C. Abbott; Executed Specialty Surety Indemnity Agreement; and a Secretarial Certificate | No |
| JA 015912-<br>JA 015920 | FFIC / Surety Claims | FFICSC 023 | 04/10/2009 | Fireman's Fund First Set of Contention Interrogatories to Debtors Re First Amended Joint Plan of Liquidation (Surety Bond Issues) | No |
| JA 015921-<br>JA 015949 | Garlock Sealing Tech. | Garlock 003 | 10/24/2003 | Short Form Asbestos Complaint in re Robert A. Joyner v. McCormick Asbestos Co., et al. | No |
| JA 015950-<br>JA 015969 | Garlock Sealing Tech. | Garlock 004 | 08/16/2004 | Short Form Asbestos Complaint in re Janet Hare, as Personal Representative of the Estate of Gene E. Ornduff v. MCIC, Inc., et al. | No |
| JA 015970-<br>JA 015990 | Garlock Sealing Tech. | Garlock 005 | 11/29/2005 | Short Form Asbestos Complaint in re Norma L. Anderson v. MCIC, Inc., et al. | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 015991-<br>JA 016011 | Garlock Sealing Tech. | Garlock 006 | 03/09/2006 | Short Form Asbestos Complaint in re Shirley B. Eaddy and Joseph F. Eaddy v. MCIC, Inc., et al. | No |
| JA 016012-<br>JA 016032 | Garlock Sealing Tech. | Garlock 007 | 03/07/2007 | Short Form Asbestos Complaint in re Bernice Merritt as Surviving Spouse and as Personal Representative of the Estate of Melvin Merritt, Sr. dec'd, and Melvin Merritt Jr. v. MCIC, Inc., et al. | No |
| JA 016033-<br>JA 016055 | Garlock Sealing Tech. | Garlock 008 | 10/16/2008 | Short Form Asbestos Complaint in re Loretta B. Mason , as Surviving Spouse and as Personal Representative of the Estate of William S. Mason, dec'd v. MCIC, Inc., et al. | No |
| JA 016056-<br>JA 016074 | Garlock Sealing Tech. | Garlock 009 | 06/24/2009 | Short Form Asbestos Complaint in re Charles J. Janiszewski and Eleanora Janiszewski v. MCIC, Inc., et al. | No |
| JA 016075-<br>JA 016321 | Garlock Sealing Tech. | Garlock 010 | 06/25/2003 | Plaintiffs' Original Petitions For Damages with supporting documents for Alfred W. Barnes, et al. v. AK Steel Corporation, et al.(Exhibit 1A), Linda Anders, et al. v. Aqua-Chem, Inc., et al. (Exhibit 2A),  Linda Anders, et al. v. Aqua-Chem, Inc., et al. (Exhibit 3A),  Joan Alexander, et al. v. Aqua-Chem Inc., et al. (Exhibit 4A), James W. Gibbons, et al. v. Aqua-Chem, Inc., et al. (Exhibit 5A), Leroy Picard v. Owens Corning Fiberglas, et al. (Exhibit 6A) | No |
| JA 016322-<br>JA 016918 | Garlock Sealing Tech. | Garlock 013 | 00/00/0000 | Chart entitled "Garlock - Texas" listing plaintiffs that filed complaints in Texas | No |
| JA 016919-<br>JA 016921 | Garlock Sealing Tech. | Garlock 021 | 00/00/2004 | Amended Order (Milton Cichy, et al. v. ACandS, Inc., et al.) | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 016922-<br>JA 016922 | Garlock Sealing Tech. | Garlock 023 | 10/24/2006 | Line of Satisfaction: Judgment has been agreed, settled and satisfied in full. (Milton Cichy, et al. v. ACandS, Inc., et al.) | No |
| JA 016923-<br>JA 016923 | Garlock Sealing Tech. | Garlock 048 | 04/10/2007 | Line of Satisfaction: Judgment has been settled and satisfied in full. (Robert Poole, et al. v. ACandS, Inc., et al. - Case Affected: Gary Snyder) | No |
| JA 016924-<br>JA 016961 | Garlock Sealing Tech. | Garlock 052 | 09/06/2007 | AWI Asbestos Personal Injury Settlement Trust Proof of Claim Form re Reginald Puller (Claim No. 10062361) | No |
| JA 016962-<br>JA 016989 | Garlock Sealing Tech. | Garlock 053 | 11/18/2006 | DII Industries, LLC Asbestos PI Trust Proof of Claim Form re Reginald Puller (Claim No. 5007824) | No |
| JA 016990-<br>JA 017017 | Garlock Sealing Tech. | Garlock 054 | 11/18/2006 | DII Industries, LLC Asbestos PI Trust Proof of Claim Form re Reginald Puller (Claim No. 4007925) | No |
| JA 017018-<br>JA 017035 | Garlock Sealing Tech. | Garlock 055 | 11/12/2007 | Owens Corning/Fibreboard Asbestos PI Trust Proof of Claim Form re Reginald Puller (Claim No. 12078232) | No |
| JA 017036-<br>JA 017098 | Garlock Sealing Tech. | Garlock 056 | 04/21/2009 | Letter from Aaron York (Gibson, Dunn & Crutcher) to G. Cassada (Robinson, Bradshaw & Hinson) re Garlock Subpoena and enclosing Reginald Puller's claim file. | No |
| JA 017099-<br>JA 017128 | Garlock Sealing Tech. | Garlock 057 | 11/12/2007 | Owens Corning/Fibreboard Asbestos PI Trust Proof of Claim Form re Reginald Puller (Claim No. 11097165) | No |
| JA 017129-<br>JA 017161 | Garlock Sealing Tech. | Garlock 058 | 09/06/2007 | USG Asbestos Personal Injury Settlement Trust Proof of Claim Form re Reginald Puller (Claim No. 6090315) | No |

April 1, 2011

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 017162-<br>JA 017177 | Garlock Sealing Tech. | Garlock 059 | 11/12/2007 | Armstrong Worldwide Industries, Inc. Asbestos Personal Injury Settlement Trust Proof of Claim Form re Gary Snyder (Claim No. 10099164) | No |
| JA 017178-<br>JA 017206 | Garlock Sealing Tech. | Garlock 060 | 11/18/2006 | DII Industries, LLC Asbestos Personal Injury Trust Proof of Claim Form re Gary Snyder (Claim No. 5006640) | No |
| JA 017207-<br>JA 017235 | Garlock Sealing Tech. | Garlock 061 | 11/18/2006 | DII Industries, LLC Asbestos Personal Injury Trust Proof of Claim Form re Gary Snyder (Claim No. 4006751) | No |
| JA 017236-<br>JA 017252 | Garlock Sealing Tech. | Garlock 062 | 11/12/2007 | Owens Corning/Fibreboard Asbestos Personal Injury Trust Proof of Claim Form re Gary Snyder (Claim No. 12078143) | No |
| JA 017253-<br>JA 017269 | Garlock Sealing Tech. | Garlock 063 | 11/12/2007 | Owens Corning/Fibreboard Asbestos Personal Injury Trust Proof of Claim Form re Gary Snyder (Claim No. 11097073) | No |
| JA 017270-<br>JA 017284 | Garlock Sealing Tech. | Garlock 064 | 09/18/2007 | USG Asbestos Personal Injury Settlement Trust Proof of Claim Form re Gary Snyder (Claim No. 6093529) | No |
| JA 017285-<br>JA 017307 | Garlock Sealing Tech. | Garlock 065 | 05/06/2008 | Amended and Restated Armstrong World Industries, Inc. Asbestos Personal Injury Settlement Trust Distribution Procedures | No |
| JA 017308-<br>JA 017342 | Garlock Sealing Tech. | Garlock 066 | 00/00/2002 | 2002 Trust Distribution Process | No |
| JA 017343-<br>JA 017406 | Garlock Sealing Tech. | Garlock 067 | 01/30/2008 | Owens Corning/Fibreboard Asbestos Personal Injury Trust Distribution Procedures | No |
| JA 017407-<br>JA 017466 | Garlock Sealing Tech. | Garlock 068 | 01/30/2008 | United States Gypsum Asbestos Personal Injury Settlement Trust Distribution Procedures | No |

April 1, 2011

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 017467-JA 017468 | Garlock Sealing Tech. | Garlock 072 | 02/05/2009 | Letter from Aaron York (Gibson, Dunn & Crutcher) to R. Worf, Jr. (Robinson Bradshaw & Hinson) re Indirect Claims filed by Garlock in the NGC Bodily Injury Trust (Reginald Puller, Paul Wilson, Gary Snyder) | No |
| JA 017469-JA 017469 | Garlock Sealing Tech. | Garlock 073 | 07/31/2009 | Payments to Garlock on Indirect Claims as of July 31, 2009 | No |
| JA 017470-JA 017470 | Garlock Sealing Tech. | Garlock 074 | 04/02/2008 | Letter to G. Cassada re Armstrong World Industries Personal Injury Settlement Trust | No |
| JA 017471-JA 017471 | Garlock Sealing Tech. | Garlock 075 | 04/02/2008 | Letter to G. Cassada re Babcock & Wilcox Asbestos Settlement Trust | No |
| JA 017472-JA 017473 | Garlock Sealing Tech. | Garlock 076 | 09/19/2007 | Letter from G. Cassada re Indirect PI Trust Claim | No |
| JA 017474-JA 017475 | Garlock Sealing Tech. | Garlock 077 | 08/15/2007 | Letter from G. Cassada re PI Trust Claim | No |
| JA 017476-JA 017477 | Garlock Sealing Tech. | Garlock 078 | 03/06/2007 | Letter from G. Cassada re Indirect PI Trust Claim | No |
| JA 017478-JA 017479 | Garlock Sealing Tech. | Garlock 079 | 04/15/2008 | Letter from R. Worf re Asbestos Settlement Trust | No |
| JA 017480-JA 017481 | Garlock Sealing Tech. | Garlock 080 | 04/15/2008 | Letter from Worf re Fibreboard Asbestos Injury Trust | No |
| JA 017482-JA 017483 | Garlock Sealing Tech. | Garlock 081 | 04/15/2008 | Letter from R. Worf re LLC Asbestos PI Trust | No |

April 1, 2011

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 017484-<br>JA 017485 | Garlock Sealing Tech. | Garlock 082 | 04/15/2008 | Letter from R. Worf re Babcock & Wilcox Asbestos Settlement Trust | No |
| JA 017486-<br>JA 017487 | Garlock Sealing Tech. | Garlock 083 | 04/15/2008 | Letter from R. Worf re United States Gypsum Asbestos Settlement Trust | No |
| JA 017488-<br>JA 017489 | Garlock Sealing Tech. | Garlock 084 | 04/15/2008 | Letter from R. Worf re NGC Bodily Injury Trust | No |
| JA 017490-<br>JA 017492 | Garlock Sealing Tech. | Garlock 094 | 02/25/2009 | Letter to G. Fitzpatrick (Margolis Edelstein) from G. McHugh (DII Industries, LLC Asbestos PI Trust) re Subpoena of Records Regarding Reginald Puller, Gary Snyder, and Paul Wilson | No |
| JA 017493-<br>JA 017494 | Garlock Sealing Tech. | Garlock 095 | 02/26/2009 | Letter to M. Cargino from J. Morales (representing Armstrong) re Subpoena for Claimants' Records | No |
| JA 017495-<br>JA 017497 | Garlock Sealing Tech. | Garlock 096 | 02/24/2009 | Letter to M. Cargnino from M. Rosoff Eskin re Owens Corning/Fibreboard Asbestos Personal Injury Trust Subpoena in In re Owens Corning/Fibreboard Case No. 00-03837 (Del. Bankr.) for Records Pertaining to Gary W. Snyder | No |
| JA 017498-<br>JA 017500 | Garlock Sealing Tech. | Garlock 097 | 02/24/2009 | Letter to M. Cargnino from M. Rosoff Eskin re United States Gypsum Asbestos Personal Injury Settlement Trust Subpoena in In re USG Corp., Case No. 01-2094 (Del. Bankr.) for Records Pertaining to Gary W. Snyder | No |
| JA 017501-<br>JA 017510 | Garlock Sealing Tech. | Garlock 098 | 00/00/0000 | Chart re Garrison Litigation Management Group, Ltd. - W. R. Grace Ballot Tabulation Report Review - Sample Test - Identification of Common Plaintiffs with Garlock - Summary | No |

April 1, 2011

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| IA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 017511-<br>JA 017511 | Garlock Sealing Tech. | Garlock 100 | 04/13/2005 | Order re Gary Snyder | No |
| JA 017512-<br>JA 017531 | Garlock Sealing Tech. | Garlock 101 | 01/19/2007 | Civil Case Status re Kananian v. Lorillard Tobacco Co. | No |
| JA 017532-<br>JA 017543 | Garlock Sealing Tech. | Garlock 102 | 12/07/2006 | Motion Transcript, In re Asbestos Litigation: Chester Link, et al., v. Ahlstrom Pumps, LLC., et al., Case No. 06M-10-061-MMJ | No |
| JA 017544-<br>JA 017588 | Garlock Sealing Tech. | Garlock 103 | 11/22/2006 | Transcript re Motion for Continuance, Phillip R. Brassfield, et al. v. Alcoa, Inc., et al., Case No. 2005-61841 | No |
| JA 017589-<br>JA 017610 | Garlock Sealing Tech. | Garlock 104 | 09/10/2009 | Phase II Stipulation by Garlock Sealing Technologies, LLC and Declaration of John A. Turlik | No |
| JA 017611-<br>JA 017612 | Garlock Sealing Tech. | Garlock 105 | 09/14/2009 | Declaration of John A. Turlik in Support of Authenticity and Admissibility of Garlock Exhibits 3, 4, 5, 6, 7, 8, and 9 | No |
| JA 017613-<br>JA 017614 | Garlock Sealing Tech. | Garlock 106 | 09/14/2009 | Declaration of Melissa Ferrell in Support of Authenticity and Admissibility of Garlock Exhibit 13 | No |
| JA 017615-<br>JA 017616 | Garlock Sealing Tech. | Garlock 107 | 09/15/2009 | Declaration of Glenn L. M. Swetman in Support of Authenticity and Admissibility of Garlock Exhibit 10 | No |
| JA 017617-<br>JA 017668 | GEICO / Republic | GR-07 | 09/02/2004 | Complaint for Declaration and Other Relief, The Scotts Company v. American Employers' Ins. Co., el al., Adv. No. 04-55083 | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 017669-<br>JA 017696 | GEICO / Republic | GR-08 | 05/20/2009 | Objections of BNSF Railway Company to Confirmation of the First Amended Chapter 11 Plan of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, dated February 3, 2009 (Dkt. No. 21769) | No |
| JA 017697-<br>JA 017712 | GEICO / Republic | GR-12 | 08/06/1992 | Settlement Agreement, Release and Indemnification / Hold Harmless Agreement between W. R. Grace & Co.-Conn. and Unigard Security Insurance Company | No |
| JA 017713-<br>JA 017721 | GEICO / Republic | GR-14 REV. | 06/18/1981 | GEICO Policy No. GXU 30031, issued to W. R. Grace & Co., by Government Employees Insurance Company for the period June 30, 1981 - June 30, 1982 | No |
| JA 017722-<br>JA 017731 | GEICO / Republic | GR-15 REV. | 07/06/1982 | GEICO Policy No. GXU 30152, issued to W. R. Grace & Co., by Government Employees Insurance Company for the period June 30, 1982 - June 30, 1983 | No |
| JA 017732-<br>JA 017740 | GEICO / Republic | GR-16 REV. | 07/12/1983 | GEICO Policy No. GXU 30267, issued to W. R. Grace & Co., by Government Employees Insurance Company for the period June 30, 1983 - June 30, 1984 | No |
| JA 017741-<br>JA 017747 | GEICO / Republic | GR-17 REV. | 08/01/1983 | Republic Policy No. CDE 749, issued to W. R. Grace & Co., by Republic Insurance Company for the period June 30, 1983 - June 30, 1984 | No |
| JA 017748-<br>JA 017754 | GEICO / Republic | GR-18 REV. | 08/01/1983 | Republic Policy No. CDE 750, issued to W. R. Grace & Co., by Republic Insurance Company for the period June 30, 1983 - June 30, 1984 | No |

April 1, 2011

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 017755-<br>JA 017815 | GEICO / Republic | GR-19 REV. | 08/01/1979 | London Policy NO. 79 DD 1633C (also referenced as Cover Note No. PY107779), issued by W. R. Grace & Co., by Certain London Market Insurance Companies for the period June 30, 1979 - June 30, 1982 | No |
| JA 017816-<br>JA 017887 | GEICO / Republic | GR-20 REV. | 06/30/1982 | London Policy No. KYO 17582, issued to W. R. Grace & Co., by Certain London Market Insurance Companies for the period June 30, 1982 - June 30, 1985 | No |
| JA 017888-<br>JA 017889 | Libby Claimants | LC-008 | 06/23/2009 | Summary of Mortality Study Disease Percentages - Significant Contributing Factor Analysis as of 7/9/08 | Yes |
| JA 017890-<br>JA 017895 | Libby Claimants | LC-013 | 05/04/2009 | Chart re CARD Mortality Study, 76 Non-Malignant Deaths, CHX Readings by Dr. Frank | Yes |
| JA 017896-<br>JA 018006 | Libby Claimants | LC-015<br>(Redacted) | 05/04/2009 | Death Certificate Causes of Death 110 (Actual Certificates) | Yes |
| JA 018007-<br>JA 018017 | Libby Claimants | LC-015A<br>(Redacted) | 05/04/2009 | 110 List of Causes of Death | No |
| JA 018018-<br>JA 018021 | Libby Claimants | LC-016 | 03/13/2009 | Chart re CHX Measurements by Dr. Whitehouse on various clients of MHSM LSK | Yes |
| JA 018022-<br>JA 018023 | Libby Claimants | LC-016A<br>(Redacted) | 08/24/2009 | Chart of Settled/Not Settled Non-Malignant ARD Cases | No |
| JA 018024-<br>JA 018026 | Libby Claimants | LC-048 | 06/17/2009 | Determination and Findings of Public Health Emergency for the Libby Asbestos Site in Lincoln County, Montana | No |

April 1, 2011

*In Re: W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 018027-<br>JA 018049 | Libby Claimants | LC-049 | 06/17/2009 | Memorandum from Carol Rustin to Mathy V. Stanislaus re Action Memorandum Amendment Request: Approval of Ceiling Increase for the Time-Critical Removal Action at the Libby Asbestos Site - Libby, Lincoln County, Montana | No |
| JA 018050-<br>JA 018053 | Libby Claimants | LC-050 | 06/16/2009 | Certification of Index of Documents in the Administrative Record for the Determination and Findings of Public Health Emergency for The Libby Asbestos Site in Lincoln County, Montana | No |
| JA 018054-<br>JA 018114 | Libby Claimants | LC-051A | 00/00/0000 | Section 1 - Asbestosis and Related Exposures | No |
| JA 018115-<br>JA 018116 | Libby Claimants | LC-053 | 00/00/0000 | Work-Related Lung Disease (WoRLD) Survelliance System - Table 1-10 Asbestosis: Counties with highest age-adjusted death rates (per million population), U.S. residents age 15 and over, 1995-2004 | No |
| JA 018117-<br>JA 018150 | Libby Claimants | LC-054A | 00/00/0000 | Section 7 - Malignant Mesothelioma | No |
| JA 018151-<br>JA 018176 | Libby Claimants | LC-063 | 04/11/2001 | Summary of Settlements in Monthly Asbestos Litigation Summary (March) | No |
| JA 018177-<br>JA 018206 | Libby Claimants | LC-209 | 08/08/2002 | ATSDR (2002), Mortality in Libby, Montana, Montana, 1979 to 1998, http://www.atsdr.edc.gov/ asbestos/ sites/ libby_montana/ mortality_review.html, Accessed August 17, 2007 | No |
| JA 018207-<br>JA 018223 | Libby Claimants | LC-235 | 00/00/1991 | Lillis (1991), Pulmonary Function and Pleural Fibrosis: Quantitative Relationships With an Integrative Index of Pleural Abnormalities, Am J Ind Med 1991; 20:145-161 | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 018224-<br>JA 018224 | Libby Claimants | LC-270 | 00/00/0000 | Plan Proponents' Hughes Demonstrative | No |
| JA 018225-<br>JA 018225 | Libby Claimants | LC-271 | 00/00/0000 | Chart Re WRG Settlements | No |
| JA 018226-<br>JA 018241 | Libby Claimants | LC-271B | 00/00/0000 | List of verdicts attached to set of discovery | No |
| JA 018242-<br>JA 018242 | Libby Claimants | LC-272 | 00/00/0000 | Graphic: Study designs | No |
| JA 018243-<br>JA 018243 | Libby Claimants | LC-273 | 00/00/0000 | Graphic: Epidemiology Studies | No |
| JA 018244-<br>JA 018244 | Libby Claimants | LC-274 | 00/00/0000 | Graphic: CARD Mortality Study Subjects | No |
| JA 018245-<br>JA 018245 | Libby Claimants | LC-275 | 00/00/0000 | Graphic: Table 4 (ATSDR Any) | No |
| JA 018246-<br>JA 018246 | Libby Claimants | LC-275a | 00/00/0000 | Graphic: Figure 1 Loss of Pulmonary Function | No |
| JA 018247-<br>JA 018247 | Libby Claimants | LC-277 | 00/00/0000 | Graphic: Depicting Lung wall and angle | No |
| JA 018248-<br>JA 018248 | Libby Claimants | LC-278 | 00/00/1985 | Graphic: McLoud (1985) p. 13, Kinds of Diffuse Pleural Thickening | No |
| JA 018249-<br>JA 018280 | Libby Claimants | LC-281 | 08/31/2009 | Affidavit of James Allen | No |
| JA 018281-<br>JA 018283 | Libby Claimants | LC-282 | 09/04/2009 | Stipulation Concerning Libby Claimant Affidavits | No |
| JA 018284-<br>JA 019101 | Libby Claimants | LC-283 | 00/00/0000 | Primary Policies on Disk | No |

April 1, 2011

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 019102-JA 020058 | Libby Claimants | LC-284 | 00/00/0000 | CD of Royal Insurance Policies | No |
| JA 020059-JA 020059 | Libby Claimants | LC-285 | 00/00/0000 | Graphic: 4B Severe and Disabling Pleural Disease | No |
| JA 020060-JA 020151 | Longacre Master Fund | Long 001 | 09/13/2009 | Stipulation of Facts by and Between Longacre Master Fund, Ltd., Longacre Capital Partners (QP), L.P. and Debtors in Connection With Hearing to Consider Confirmation of the First Amended Chapter 11 Plan Of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, dated February 27, 2009 (Dkt. No. 23232) with the following attached exhibits:  Long A - 03/27/2003 Proof of Claim No. 9553 re National Union Fire Insurance Company of Pittsburgh, PA; Long B - 12/13/2007 Assignment of Claim re National Union Fire Insurance Company of Pittsburgh, PA | No |
| JA 020152-JA 020167 | Longacre Master Fund | Long 002 | 05/15/2009 | Certification of Counsel Regarding Order Approving Stipulation Regarding Classification of Claims of Morgan Stanley Senior Funding, Inc. as Assignee of Certain Claims of Bank of America, N.A. Under the Plan (Dkt. No. 21722) with attached Stipulation Regarding Classification of Claims of Morgan Stanley Senior Funding, Inc. as Assignee of Certain Claims of Bank of America, N.A. Under the Plan | No |
| JA 020168-JA 020172 | Longacre Master Fund | Long A | 05/24/2004 | Order Granting Application of Debtors Pursuant to 11 U.S.C. Section 105, 327 and 524(g)(4)(B)(i), for the Appointment of a Legal Representative for Future Asbestos Claimants | No |
| JA 020173-JA 020175 | Longacre Master Fund | Long C | 12/04/2007 | Order Authorizing Debtors' Settlement with National Union and Claimants | No |

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 020176-<br>JA 020186 | Longacre Master Fund | Long D | 12/11/2007 | Assignment of Claim between National Union Fire Insurance Company of Pittsburg, PA and Longacre Master Fund, LTD | No |
| JA 020187-<br>JA 020240 | Longacre Master Fund | Long F | 02/27/2009 | WRG Asbestos PI Trust Agreement DRAFT | No |
| JA 020241-<br>JA 020308 | Longacre Master Fund | Long G | 02/27/2009 | Exhibit 4 to Exhibit Book: Trust Distribution Procedures | No |
| JA 020308a-<br>JA 020364 | Maryland Cas. Co. | MCC EX. 01 | 09/01/1991 | Agreement between W. R. Grace & Co.-Conn and Maryland Casualty Company | Yes |
| JA 020364a-<br>JA 020401 | Maryland Cas. Co. | MCC EX. 02 | 03/18/1996 | ACM/Aggregate Claims Settlement Agreement between W. R. Grace & Co. and Maryland Casualty Company | Yes |
| JA 020402-<br>JA 020498 | Maryland Cas. Co. | MCC Ex. 03 | 09/15/2009 | Phase II Hearing Declaration of Albert McComas | No |
| JA 020499-<br>JA 020531 | OneBeacon / Seaton | OS-01 REV. | 05/10/1993 | Settlement Agreement between W. R. Grace & Co., W. R. Grace & Co.-Conn., Commercial Union Insurance Company, and American Employers' Insurance Company | No |
| JA 020532-<br>JA 020564 | OneBeacon / Seaton | OS-02 REV. | 12/17/1996 | Settlement Agreement and Release between W. R. Grace & Co.-Conn., W. R. Grace & Co.-Del., W. R. Grace & Co. (a New York corporation which has changed its name to Fresenius National Medical Care Holding Care Holdings, Inc.), and Commerical Union Insurance Company | No |
| JA 020565-<br>JA 020590 | OneBeacon / Seaton | OS-03 REV. | 10/07/1998 | Settlement Agreement and Release between W. R. Grace & Co. and Commerical Union Insurance Company | No |

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 020591-JA 020606 | OneBeacon / Seaton | OS-04 REV. | 08/06/1992 | Settlement Agreement, Release and Indemnification / Hold Harmless Agreement between W. R. Grace & Co.-Conn and Unigard Security Insurance Company | No |
| JA 020607-JA 020622 | OneBeacon / Seaton | OS-05 REV. | 05/15/1995 | Settlement Agreement, Release and Indemnification / Hold Harmless Agreement between W. R. Grace & Co.-Conn, W. R. Grace & Co., and Unigard Security Insruance Company | Yes |
| JA 020623-JA 020638 | OneBeacon / Seaton | OS-06 REV. | 07/11/1996 | Settlement Agreement, Release and Indemnification / Hold Harmless Agreement between W. R. Grace & Co.-Conn, W. R. Grace & Co., and Unigard Security Insurance Company | No |
| JA 020639-JA 020652 | OneBeacon / Seaton | OS-07 REV. | 03/05/1997 | Settlement Agreement and Release between W. R. Grace & Co. (a Delaware corporation), W. R. Grace & Co. (a New York corporation which changed its name to Fresenius National Medical Care Holdings, Inc.), W. R. Grace & Co. (a Connecticut corporation), and Unigard Ssecurity Insurance Company | No |
| JA 020653-JA 020675 | OneBeacon / Seaton | OS-14 | 05/03/2007 | Order Disallowing and Expunging Certain of the Claims of Seaton Insurance Company and One Beacon America Insurance Company (Dkt. No. 15503), including all exhibits thereto | No |
| JA 020676-JA 020727 | OneBeacon / Seaton | OS-15 | 09/02/2004 | Complaint for Declaratory and Other Relief, including all exhibits thereto, filed in an adversary proceeding before this Court entitled The Scotts Company v. American Employers' Insurance Company, et al., Adv. No. 04-55083-JKF | No |

April 1, 2011

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 020728-JA 020728 | OneBeacon / Seaton | OS-16 | 00/00/0000 | Class 6 Asbestos PI Claims (Indirect PI Trust Claims) Ballot provided to OneBeacon in connection with the soliciation and tabulation of votes to accept or reject the Plan | No |
| JA 020729-JA 020729 | OneBeacon / Seaton | OS-17 | 00/00/0000 | Class 6 Asbestos PI Claims (Indirect PI Trust Claims) Ballot provided to Seaton in connection with the soliciation and tabulation of votes to accept or reject the Plan | No |
| JA 020730-JA 020730 | OneBeacon / Seaton | OS-18 | 00/00/0000 | Class 9 General Unsecured Claims Ballot provided to OneBeacon in connection with the soliciation and tabulation of votes to accept or reject the Plan | No |
| JA 020731-JA 020746 | OneBeacon / Seaton | OS-19 | 03/26/2003 | Proof of Claim No. 8112, filed by Fresenius Medical Care Holdings, Inc. | No |
| JA 020747-JA 020976 | OneBeacon / Seaton | OS-20 | 03/26/2003 | Proof of Claim No. 14339, filed by Sealed Air Corporation | No |
| JA 020977-JA 020978 | OneBeacon / Seaton | OS-23 | 03/02/2009 | Supplemental Verified Statement in Connection with the Representation of Creditors as Required by Fed. R. Bankr. P. Rule 2019 by Cooney and Conway (Dkt. No. 20895) | No |
| JA 020979-JA 020982 | OneBeacon / Seaton | OS-24 | 02/25/2009 | Notice of Filing Amended Statement Under Bankruptcy Rule 2019 filed by Baron & Budd, P.C. for Certain Asbestos Plaintiffs | No |
| JA 020983-JA 020984 | OneBeacon / Seaton | OS-25 | 08/07/2006 | Third Amended Verified Statement in Connection with the Representation of Creditors as Required by F.R.B.P. Rule 2019 by Weitz & Luxenberg (Dkt. No. 12979) | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 020985-<br>JA 020986 | OneBeacon /<br>Seaton | OS-26 | 02/20/2009 | Eleventh Amended Verified Statement Pursuant to Fed. R.<br>Bankr. P. 2019 filed by Motley Rice, LLC (Dkt. No. 20777) | No |
| JA 020987-<br>JA 021011 | OneBeacon /<br>Seaton | OS-27 REV. | 07/12/1974 | Seaton Policy No. 1-2517, issued to W. R. Grace & Co., by<br>Unigard Mutual Insurance Company for the period June 30,<br>1974 - June 30, 1975 | No |
| JA 021012-<br>JA 021039 | OneBeacon /<br>Seaton | OS-28 | 05/20/2009 | Objection of BNSF Railway Company to Confirmation of the<br>First Amended Chapter 11 Plan of W. R. Grace & Co., et al.,<br>the Official Committee of Asbestos Personal Injury<br>Claimants, the Asbestos PI Future Claimants' Representative,<br>and the Official Committee of Equity Security Holders, dated<br>February 3, 2009 (Dkt. No. 21769) | No |
| JA 021040-<br>JA 021099 | OneBeacon /<br>Seaton | OS-34 | 03/06/2009 | Objections and Responses of the Official Committee of<br>Asbestos Personal Injury Claimants to Discovery Requests<br>Propounded by Government Employees Insurance Company<br>Requests Propounded by Government Employees Insurance<br>Company and [Republic] Insurance Company | No |
| JA 021100-<br>JA 021130 | OneBeacon /<br>Seaton | OS-35 | 03/06/2009 | Objections and Responses of the Official Committee of<br>Asbestos Personal Injury Claimants to Discovery Requests<br>Propounded by OneBeacon America Insurance Company<br>and Seaton Insurance Company | No |
| JA 021131-<br>JA 021193 | OneBeacon /<br>Seaton | OS-36 | 03/06/2009 | Asbestos PI Future Claimants' Representative's Response to<br>Government Employees Insurance Company and Columbia<br>Insurance Company's Requests for Admission,<br>Interrogatories and Requests for Production of Documents | No |

April 1, 2011

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 021194-<br>JA 021227 | OneBeacon /<br>Seaton | OS-37 | 03/06/2009 | Asbestos PI Future Claimants' Representative's Response to OneBeacon America Insurance Company and Seaton Insurance Company's Requests for Admission, Interrogatories and Requests for Production of Documents | No |
| JA 021228-<br>JA 021299 | OneBeacon /<br>Seaton | OS-38 | 03/06/2009 | Debtors' Response to Government Employees Insurance Company and Columbia Insurance Company's Requests for Admission, Interrogatories and Requests for Production of Documents | No |
| JA 021300-<br>JA 021331 | OneBeacon /<br>Seaton | OS-39 | 03/06/2009 | Debtors' Response to OneBeacon America Insurance Company and Seaton Insurance Company's Requests for Admission, Interrogatories and Requests for Production of Documents | No |
| JA 021332-<br>JA 021802 | OneBeacon /<br>Seaton | OS-40 | 01/16/2009 | Motion of Kaneb Pipe Line Operating Partnership, L.P. and Support Terminal Services, Inc. for an Order Modifying the Automatic Stay (Dkt. No. 20538) | No |
| JA 021803-<br>JA 021818 | OneBeacon /<br>Seaton | OS-41 | 02/25/2009 | Motion of Kaneb Pipe Line Operating Partnership, L.P. and Support Terminal Services, Inc. for an Order Modifying the Automatic Stay: Macon, Georgia Site (Dkt. No. 20846) | No |
| JA 021819-<br>JA 021836 | OneBeacon /<br>Seaton | OS-44 | 04/13/2009 | FILED UNDER SEAL: Supplemental Memorandum of Kaneb Pipe Line Operating Partnership, LP and Support Terminal Services, Inc. in Support of Motion for Order Modifying the Automatic Stay (Concerning Dkt. Nos. 20538 and 20846) | Yes |
| JA 021837-<br>JA 021838 | OneBeacon /<br>Seaton | OS-46 | 08/17/2009 | NYS Department of State, Division of Corporations Entity Information re Fresenius Medical Care Holdings | No |

April 1, 2011

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 021839-<br>JA 021840 | OneBeacon /<br>Seaton | OS-48 | 08/24/2009 | Amended Proof of Claim No. 15531, filed by Seaton Insurance Company | No |
| JA 021841-<br>JA 021842 | OneBeacon /<br>Seaton | OS-49 | 08/24/2009 | Amended Proof of Claim No. 15593, filed by OneBeacon America Insurance Company | No |
| JA 021843-<br>JA 022316 | OneBeacon /<br>Seaton | OS-50 | 08/02/1996 | Form S-4 Registration Statement filed with the United States Securities and Exchange Commission by W. R. Grace & Co. (to be renamed Fresenius National Medical Care, Inc.) (EIN 13-3461988) on August 2, 1996, SEC File No. 333-46281, and referenced in Plan Definition No. 124 (defining "Fresenius Transaction") | No |
| JA 022317-<br>JA 022501 | OneBeacon /<br>Seaton | OS-51 | 02/13/1998 | Form S-4 Registration Statement filed with the United States Securities and Exchange Commission by W. R. Grace & Co. (to be renamed Sealed Air Corporation) (EIN 65-0654331) on February 13, 1998, SEC File No. 333-46281, and referenced in Plan Definition No. 92 (defining "Cryovac Transaction") | No |
| JA 022502-<br>JA 022518 | Plan Proponents | PP 001 | 00/00/0000 | Group Exhibit (pages 1-16): Various Confidential MALS Settlement Agreements | Yes |
| JA 022519-<br>JA 022526 | Plan Proponents | PP 007 | 00/00/0000 | W. R. Grace Historical Case Management System Database (This Exhibit Is An Actual Database - A Data Dictionary of The Database Is Provided) | Yes |
| JA 022527-<br>JA 022531 | Plan Proponents | PP 017 | 00/00/0000 | Group Exhibit: Exemplar Demands for Indemnification Made by Sealed Air Against Grace | No |
| JA 022532-<br>JA 022594 | Plan Proponents | PP 039 | 08/01/1990 | Settlement Agreement between W. R. Grace and Continental Casualty Company | Yes |

April 1, 2011

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| IA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 022595-<br>JA 022611 | Plan Proponents | PP 041 | 00/00/1991 | Lilis, R., et al., Pulmonary Function of Pleural Fibrosis: Quantitative Relationships With an Integrative Index of Pleural Abnormalities, 20 Am. J. Indus. Med. 145 (1991) | No |
| JA 022612-<br>JA 022628 | Plan Proponents | PP 043 | 00/00/1991 | Lilis, R., et al., Pulmonary Function and Pleural Fibrosis: Quantitative Relationships with an Integrative Index of Pleural Abnormalities, 20 Am. J. Indus. Med. 145 (1991) | No |
| JA 022629-<br>JA 022678 | Plan Proponents | PP 045 | 09/01/1991 | Settlement Agreement between W. R. Grace and Maryland Casualty Company | Yes |
| JA 022679-<br>JA 022697 | Plan Proponents | PP 051 | 02/20/1992 | Settlement Agreement between W. R. Grace and Aetna Casualty and Surety Company | Yes |
| JA 022698-<br>JA 022709 | Plan Proponents | PP 053 | 12/21/1992 | Support Terminal Services, Inc. - Insurance Procedures Agreement Between W. R. Grace & Co., W. R. Grace & Co.-Conn., Grace Energy Corp., Kaneb Pipe Line Operating Partnership, L.P., NSTS, Inc., and NSTI, Inc. | Yes |
| JA 022710-<br>JA 022732 | Plan Proponents | PP 064 | 06/07/1994 | Settlement Agreement between W. R. Grace and Allstate Insurance Company | Yes |
| JA 022733-<br>JA 022757 | Plan Proponents | PP 067 | 01/05/1995 | Settlement Agreement between W. R. Grace and Royal Indemnity Company | Yes |
| JA 022758-<br>JA 022774 | Plan Proponents | PP 068 | 05/15/1995 | Settlement Agreement between W. R. Grace and Unigard Security Insurance Company | Yes |
| JA 022775-<br>JA 022863 | Plan Proponents | PP 079 | 02/09/1996 | Reimbursement Agreement between W. R. Grace & Co. and Allstate Insurance Company | Yes |

April 1, 2011