## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 022864-<br>JA 022906 | Plan Proponents | PP 080 | 03/18/1996 | Settlement Agreement between W. R. Grace and Maryland Casualty Company | Yes |
| JA 022907-<br>JA 023033 | Plan Proponents | PP 081 | 05/22/1996 | Reimbursement Agreement between W. R. Grace & Co. and Aetna Casualty & Surety Company | Yes |
| JA 023034-<br>JA 023074 | Plan Proponents | PP 085 | 09/27/1996 | Formation of Fresenius Medical Care Deal Book | No |
| JA 023075-<br>JA 023087 | Plan Proponents | PP 088 | 02/13/1997 | Settlement Agreement between W. R. Grace and Continental Casualty Company | Yes |
| JA 023088-<br>JA 023156 | Plan Proponents | PP 089 | 05/22/1997 | Reimbursement Agreement between W. R. Grace & Co. and Continental Casualty Company | Yes |
| JA 023157-<br>JA 023224 | Plan Proponents | PP 091 | 08/14/1997 | Agreement and Plan of Merger, dated as of August 14, 1997, by and among W. R. Grace & Co., Packo Acquisition Corp., and Sealed Air Corporation | No |
| JA 023225-<br>JA 023227 | Plan Proponents | PP 095 | 12/02/1997 | Letter from J. Hughes to E. McCabe re Baron & Budd cases settling for $50 million | No |
| JA 023228-<br>JA 023258 | Plan Proponents | PP 097 | 03/30/1998 | Tax Sharing Agreement, dated as of March 30, 1998, by and among W. R. Grace & Co., W. R. Grace & Co.-Conn. and Sealed Air Corporation | No |
| JA 023259-<br>JA 023310 | Plan Proponents | PP 098 | 03/30/1998 | Distribution Agreement, dated as of March 30, 1998, by and among W. R. Grace & Co., W. R. Grace & Co.-Conn. and Grace Specialty Chemicals, Inc. (to be renamed W. R. Grace & Co.) | No |

April 1, 2011

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 023311-<br>JA 023442 | Plan Proponents | PP 099 | 03/30/1998 | Supplemental Agreement, dated as of March 30, 1998, among W. R. Grace & Co., Cryovac, Inc., W. R. Grace & Co.-Conn., and Grace Specialty Chemicals, Inc. | No |
| JA 023443-<br>JA 023457 | Plan Proponents | PP 100 | 03/31/1998 | Letter Agreement re: Grace Packaging - Sealed Air Transaction Agreement for the Allocation and Securing of Certain Liabilities, dated March 31, 1998, among W. R. Grace & Co., Cryovac, Inc., Grace Specialty Chemicals, Inc., Sealed Air Corporation, and Continental Casualty Company and its affiliates and subsidiaries including Transportation Insurance Company and Transcontinental Technical Services, Inc. | No |
| JA 023458-<br>JA 023478 | Plan Proponents | PP 101 | 03/31/1998 | Reorganization of W. R. Grace and Combination of Sealed Air Corporation and the Packaging Business of W. R. Grace Deal Book | No |
| JA 023479-<br>JA 023500 | Plan Proponents | PP 102 | 03/31/1998 | Insurance Procedures Agreement, dated March 31, 1998, by an among W. R. Grace & Co., Grace Specialty Chemicals, Inc., and Sealed Air Corporation | No |
| JA 023501-<br>JA 023528 | Plan Proponents | PP 107 | 10/07/1998 | Settlement Agreement between W. R. Grace and Commercial Union Insurance Company | Yes |
| JA 023529-<br>JA 023556 | Plan Proponents | PP 113 | 06/00/1999 | Reimbursement Agreement between W. R. Grace & Co. and Zurich International (Bermuda) Ltd. | Yes |
| JA 023557-<br>JA 023610 | Plan Proponents | PP 115 | 00/00/2000 | Guidelines for the Use of the ILO International Classification of Radiographs of Pneumoconioses | No |

April 1, 2011

### *In Re: W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 023611-<br>JA 023665 | Plan Proponents | PP 117 | 01/13/2000 | Deposition Transcript (Vol. 1 of 2) of Dr. Dayton Prouty in Jerry Dell Davis v. Able Supply Company | No |
| JA 023666-<br>JA 023709 | Plan Proponents | PP 118 | 01/14/2000 | Deposition Transcript (Vol. 2 of 2) of Dr. Dayton Prouty in Jerry Dell Davis v. Able Supply Company | No |
| JA 023710-<br>JA 023774 | Plan Proponents | PP 120 | 05/08/2000 | Class Action Complaint and Demand For Jury Trial, Goldstein v. W. R. Grace, Case No. 00-10873 (PBS) (D. Mass.) | No |
| JA 023775-<br>JA 023799 | Plan Proponents | PP 121 | 05/12/2000 | Class Action Complaint and Jury Demand, Chakarian v. W. R. Grace & Co., Case No. 00cv10934 (PBS) (D. Mass.) | No |
| JA 023800-<br>JA 023809 | Plan Proponents | PP 123 | 06/19/2000 | Complaint for Declaratory Relief in Continental Casualty Company v. W. R. Grace & Co. and W. R. Grace & Co.-Conn. | No |
| JA 023810-<br>JA 023811 | Plan Proponents | PP 124 | 07/05/2000 | Supersedeas Bond, Edwards v. Pittsburgh Corning Corp., Case No. B-150,896-J, (Dist. Ct. Jefferson Cty., Tex.) | No |
| JA 023812-<br>JA 023832 | Plan Proponents | PP 126 | 09/28/2000 | Complaint, Mesquita v. W. R. Grace & Co., Case No. 315465 (Cal. Sup. Ct.)(original Abner complaint) | No |
| JA 023833-<br>JA 023854 | Plan Proponents | PP 129 | 11/22/2000 | First Amended Class Action Complaint, Abner v. W. R. Grace, Case No. 315465 (Cal. Sup. Ct.) | No |
| JA 023855-<br>JA 023897 | Plan Proponents | PP 133 | 04/02/2001 | Class Action Complaint for Injunctive Relief and Damages, Woodward v. Sealed Air, Case No. 01-10547 (D. Mass.) | No |
| JA 023898-<br>JA 023900 | Plan Proponents | PP 134 | 04/06/2001 | Letter from S. Martin to W. R. Grace re Notice of Third Party Claim/Intention to Seek Indemnification and Defense | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 023901-<br>JA 024052 | Plan Proponents | PP 136 | 04/11/2001 | Amended Complaint Adding New Party Defendants, Devcon Corporation, Sealed Air Corporation, Hopkins v. A-Best Products Co., Case Nos. 375292, et al. (Court of Common Pleas, Cuyahoga County, Ohio) | No |
| JA 024053-<br>JA 024069 | Plan Proponents | PP 143 | 03/28/2003 | Proof of Claim re Fresenius Medical Care Holdings, Inc. and attachments | No |
| JA 024070-<br>JA 024094 | Plan Proponents | PP 147 | 00/00/2004 | 2004 ATS (American Thoracic Society) Statement, Diagnosis and Initial Management of Nonmalignant Diseases Related to Asbestos | No |
| JA 024095-<br>JA 024099 | Plan Proponents | PP 160 | 04/00/2008 | Term Sheet for Resolution of Asbestos Personal Injury Claims | No |
| JA 024100-<br>JA 024126 | Plan Proponents | PP 168 | 12/29/2008 | Expert Report of William E. Longo entitled: W. R. Grace Asbestos-Containing Construction Products: A Review of Asbestos Types, Source and Libby Vermiculite | No |
| JA 024127-<br>JA 024161 | Plan Proponents | PP 174 | 00/00/2009 | Demonstrative Exhibits to be Used During Dr. Welch's Testimony (slides 1-35) | No |
| JA 024162-<br>JA 024169 | Plan Proponents | PP 175 | 00/00/2009 | Curriculum Vitae of William E. Longo | No |
| JA 024170-<br>JA 024170 | Plan Proponents | PP 178A | 00/00/2009 | Demonstrative Exhibits and Summaries To be Used During Dr. Peterson's Testimony | No |
| JA 024171-<br>JA 024246 | Plan Proponents | PP 178B | 09/00/2009 | Dr. Peterson Demonstratives: "Forecasting Asbestos Liabilities" | No |

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 024247-JA 024360 | Plan Proponents | PP 199 | 01/00/2009 | Dr. Peterson Estimation Expert Report:  Projected Liabilities for Asbestos Personal Injury Claims as of April 2001(June 2007 revised January 2009) | No |
| JA 024361-JA 024364 | Plan Proponents | PP 214 | 04/03/2009 | Email from S. Hammar to B. Bailor enclosing Libby, Montana Asbestos Expert Report | No |
| JA 024365-JA 024391 | Plan Proponents | PP 214A | 09/13/2006 | Report: Samuel P. Hammar, 'Asbestos-Induced Lung and Pleural Disease' | No |
| JA 024392-JA 024400 | Plan Proponents | PP 214B | 00/00/0000 | Hammar, Samuel - CV | No |
| JA 024401-JA 024436 | Plan Proponents | PP 216 | 04/06/2009 | Rebuttal Report of Suresh H. Moolgavkar, M.D., Ph.D. | No |
| JA 024437-JA 024439 | Plan Proponents | PP 238 | 07/08/2009 | Letter from M. Brown (OneBeacon) to D. Rosenbloom re In re W. R. Grace & Co., U.S. Bankruptcy Court for the District of Delaware, Bankr. Case No. 01-1139, and The Scotts Company v. American Employers Ins. Co., Adv. No. 04-55083 | No |
| JA 024440-JA 024444 | Plan Proponents | PP 239 | 07/08/2009 | Letter from M. Brown (Seaton) to D. Rosenbloom re In re W. R. Grace & Co., U.S. Bankruptcy Court for the District of Delaware, Bankr. Case No. 01-1139, The Scotts Company v. American Employers Ins. Co., Adv. No. 04-55083, and anticipated coverage litigation to be brought by Kaneb Pipe Line Operating Partners L.P. and Support Terminal Services, Inc. | No |

April 1, 2011

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 024445-<br>JA 025073 | Plan Proponents | PP 240 | 07/08/2009 | Letter from M. Brown to G. St. Clair and D. Turetsky re: In re W. R. Grace & Co., U.S. Bankruptcy Court for the District of Delaware, Bankr. Case No. 01-01139, and anticipated coverage litigation to be brought by Kaneb Pipe Line Operating Partners L.P. and Support Terminal Services, Inc., and exhibits thereto | Yes |
| JA 025074-<br>JA 025082 | Plan Proponents | PP 242 | 08/10/2009 | Declaration of Todd F. Maynes in Support of the Treatment of the Grace Asbestos Trusts as Qualified Settlement Funds | No |
| JA 025083-<br>JA 025115 | Plan Proponents | PP 243 | 04/02/2001 | Verified Complaint for Declaratory and Injunctive Relief (Dkt. No. 1; Adv. 01-771) | No |
| JA 025116-<br>JA 025153 | Plan Proponents | PP 246 | 01/22/2002 | Order Granting Modified Preliminary Injunction (Dkt. No. 87; Adv. 01-771) | No |
| JA 025154-<br>JA 025323 | Plan Proponents | PP 271 | 06/13/2008 | Debtors' Objection to the Unsecured Claims Asserted Under the Debtors' Credit Agreements, dated as of May 14, 1998 and May 5, 1999 including exhibits A) Proof of Claim With Respect to the 1998 Credit Agreement; B) Proof of Claim With Respect to the 1999 Credit Agreement; C) Proposed Asbestos Settlement; D) Bench Ruling by Judge Gerber from In re Adelphia Communications; E) Bench Ruling by Judge Drain from In re Loral Space & Communications, Ltd (Dkt. No. 18922) | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 025324-<br>JA 025450 | Plan Proponents | PP 274 | 09/19/2008 | Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of  W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, dated as of September 19, 2008 (Dkt. No. 19579) | No |
| JA 025451-<br>JA 025648 | Plan Proponents | PP 276 REV | 02/27/2009 | Debtors' Disclosure Statement for the First Amended Joint Plan of Reorganization Under Chapter 11 of The Bankruptcy Code of  W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, dated as of February 27, 2009 (Dkt. No. 20873) | No |
| JA 025649-<br>JA 025651 | Plan Proponents | PP 277 REV | 02/27/2009 | Exhibit Book Index to the First Amended Joint Plan of Reorganization and Disclosure Statement as of February 27, 2009 (Dkt. No. 20874) | No |
| JA 025652-<br>JA 025796 | Plan Proponents | PP 277.01 REV | 02/27/2009 | Plan Exhibit 1: First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of  W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, dated February 27, 2009 (Revised) | No |
| JA 025797-<br>JA 025850 | Plan Proponents | PP 277.02 REV | 02/27/2009 | Plan Exhibit 2: Asbestos PI Trust Agreement (Revised) | No |
| JA 025851-<br>JA 025906 | Plan Proponents | PP 277.03 REV | 02/27/2009 | Plan Exhibit 3: Asbestos PD Trust Agreement (Revised) | No |

April 1, 2011

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 025907-<br>JA 025973 | Plan Proponents | PP 277.04 REV | 02/27/2009 | Plan Exhibit 4: Asbestos PI Trust Distribution Procedures (Revised) | No |
| JA 025974-<br>JA 025984 | Plan Proponents | PP 277.05 REV | 02/27/2009 | Plan Exhibit 5: Schedule of Settled Asbestos Insurers Entitled to 524(g) Protection (Revised) | No |
| JA 025985-<br>JA 026014 | Plan Proponents | PP 277.06 REV | 02/27/2009 | Plan Exhibit 6: Asbestos Insurance Transfer Agreement (Revised) | No |
| JA 026015-<br>JA 026020 | Plan Proponents | PP 277.08 REV | 02/27/2009 | Plan Exhibit 8: Best Interests Analysis (Revised) | No |
| JA 026021-<br>JA 026042 | Plan Proponents | PP 277.09 REV | 02/27/2009 | Plan Exhibit 9: CDN ZAI Minutes of Settlement (Revised) | No |
| JA 026043-<br>JA 026051 | Plan Proponents | PP 277.10 REV | 02/27/2009 | Plan Exhibit 10: Cooperation Agreement (Revised) | No |
| JA 026052-<br>JA 026088 | Plan Proponents | PP 277.11 REV | 02/27/2009 | Plan Exhibit 11: Asbestos PI Deferred Payment Agreement (Revised) | No |
| JA 026089-<br>JA 026108 | Plan Proponents | PP 277.12 REV | 02/27/2009 | Plan Exhibit 12: Financial Information (Revised) | No |
| JA 026109-<br>JA 026147 | Plan Proponents | PP 277.13 REV | 02/06/2003 | Plan Exhibit 13: Fresenius Settlement Agreement (Revised) | No |
| JA 026148-<br>JA 026173 | Plan Proponents | PP 277.14 REV | 06/25/2003 | Plan Exhibit 14: Fresenius Settlement Order (Revised) | No |
| JA 026174-<br>JA 026207 | Plan Proponents | PP 277.15 REV | 02/27/2009 | Plan Exhibit 15: Grace PI Guaranty (Revised) | No |
| JA 026208-<br>JA 026211 | Plan Proponents | PP 277.16 REV | 02/27/2009 | Plan Exhibit 16: Non-Debtor Affiliate Schedule (Revised) | No |

April 1, 2011

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 026212-<br>JA 026231 | Plan Proponents | PP 277.17 REV | 02/27/2009 | Plan Exhibit 17: Plan Registration Rights Agreement (Revised) | No |
| JA 026232-<br>JA 026232 | Plan Proponents | PP 277.18 REV | 02/27/2009 | Plan Exhibit 18: Rejected Executory Contracts and Unexpired Leases Schedule (Revised) | No |
| JA 026233-<br>JA 026258 | Plan Proponents | PP 277.19 REV | 02/27/2009 | Plan Exhibit 19: Retained Causes of Action Schedule (Revised) | No |
| JA 026259-<br>JA 026275 | Plan Proponents | PP 277.20 REV | 02/27/2009 | Plan Exhibit 20: Share Issuance Agreement (Revised) | No |
| JA 026276-<br>JA 026285 | Plan Proponents | PP 277.21 REV | 02/27/2009 | Plan Exhibit 21: Unresolved Asbestos PD Claims Schedule (Revised) | No |
| JA 026286-<br>JA 026503 | Plan Proponents | PP 277.22 REV | 11/10/2003 | Plan Exhibit 22: Sealed Air Settlement Agreement (Revised) | No |
| JA 026504-<br>JA 026512 | Plan Proponents | PP 277.23 REV | 06/27/2005 | Plan Exhibit 23: Sealed Air Settlement Order (Revised) | No |
| JA 026513-<br>JA 026548 | Plan Proponents | PP 277.24 REV | 02/27/2009 | Plan Exhibit 24: Warrant Agreement (Revised) | No |
| JA 026549-<br>JA 026566 | Plan Proponents | PP 277.25 REV | 02/27/2009 | Plan Exhibit 25: Case Management Order for Class 7A Asbestos PD Claims (Revised) | No |
| JA 026567-<br>JA 026598 | Plan Proponents | PP 277.26 REV | 02/27/2009 | Plan Exhibit 26: Intercreditor Agreement (Revised) | No |
| JA 026599-<br>JA 026635 | Plan Proponents | PP 277.27 REV | 02/27/2009 | Plan Exhibit 27: Deferred Payment Agreement (Class 7A PD) (Revised) | No |
| JA 026636-<br>JA 026677 | Plan Proponents | PP 277.28 REV | 02/27/2009 | Plan Exhibit 28: Deferred Payment Agreement (Class 7B ZAI) (Revised) | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| IA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 026678-<br>JA 026711 | Plan Proponents | PP 277.29 REV | 02/27/2009 | Plan Exhibit 29: W. R. Grace & Co. Guarantee Agreement (Class 7A PD) (Revised) | No |
| JA 026712-<br>JA 026745 | Plan Proponents | PP 277.30 REV | 02/27/2009 | Plan Exhibit 30: W. R. Grace & Co. Guarantee Agreement (Class 7B ZAI) (Revised) | No |
| JA 026746-<br>JA 026761 | Plan Proponents | PP 277.31 REV | 02/27/2009 | Plan Exhibit 31: Stock Incentive Plan (Revised) | No |
| JA 026762-<br>JA 026765 | Plan Proponents | PP 277.32 REV | 02/27/2009 | Plan Exhibit 32: Stock Trading Restrictions Term Sheet (Revised) | No |
| JA 026766-<br>JA 026791 | Plan Proponents | PP 277.33 REV | 02/27/2009 | Plan Exhibit 33: ZAI PD Trust Distribution Procedures (ZAI TDP) (Revised) | No |
| JA 026792-<br>JA 026915 | Plan Proponents | PP 279 | 05/08/2009 | Debtors' Plan Supplement to the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, dated as of February 27, 2009 (Dkt. No. 21594) | No |
| JA 026916-<br>JA 026923 | Plan Proponents | PP 281 | 08/05/2009 | Amended Declaration of Kevin A. Martin Certifying Tabulation of Ballots Regarding Vote on First Amended Joint Plan of Reorganization (Dkt. No. 22706) with attached 06/08/2009 Original Declaration of Kevin A. Martin Certifying Tabulation of Ballots Regarding Vote on First Amended Joint Plan of Reorganization (Dkt. No. 22020) | No |
| JA 026924-<br>JA 026925 | Plan Proponents | PP 283 | 11/12/2004 | Letter from Max Holmes to Lewis Kruger re Shaw Laminar Portfolios, LLC, largest holder of W. R. Grace bank debt | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 026926-<br>JA 026926 | Plan Proponents | PP 284 | 04/04/2008 | E-mail from Arlene Krieger to Mark Shelnitz re W. R. Grace Term Sheet | No |
| JA 026927-<br>JA 026928 | Plan Proponents | PP 285 | 01/12/2005 | Letter from Lewis Kruger to Janet Baer re Plan Proponent Joint Plan | No |
| JA 026929-<br>JA 026931 | Plan Proponents | PP 286 | 02/27/2006 | Letter from Lewis Kruger to Janet Baer re Plan Proponent Joint Plan | No |
| JA 026932-<br>JA 026934 | Plan Proponents | PP 288 | 10/02/1985 | Missoulian Article Re Libby | No |
| JA 026935-<br>JA 026935 | Plan Proponents | PP 289 | 06/27/1985 | W. J. McCaig Letter to All Employees | No |
| JA 026936-<br>JA 026937 | Plan Proponents | PP 290 | 06/17/1985 | W. J. McCaig Letter to Whitehouse | No |
| JA 026938-<br>JA 027011 | Plan Proponents | PP 293 | 05/00/1997 | Transcript re Schnetter v. Grace, Cause No. CDV-94-74, May, 1997 | No |
| JA 027012-<br>JA 027016 | Plan Proponents | PP 299 | 04/21/2009 | Order Granting in Part Grace's Motion to Exclude the Testimony of Dr. Alan Whitehouse (D. of Montana - Missoula Division) | No |
| JA 027017-<br>JA 027039 | Plan Proponents | PP 316 | 06/17/2009 | Carol Rushin (EPA) memo to Mathy V. Stanislaus (Office of Solid Waste and Ermergency Response) re action memorandum amendment request: approval of a ceiling increase for the time-critical removal action at the Libby Site - Libby, Lincoln County, Montana | No |
| JA 027040-<br>JA 027075 | Plan Proponents | PP 331 | 04/06/2009 | Rebuttal report of Suresh Moolgavkar | No |

April 1, 2011

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 027076-<br>JA 027081 | Plan Proponents | PP 344 | 04/03/2008 | M. Shelnitz email to Arlene Krieger re term sheet resolution to asbestos personal injury claims | No |
| JA 027082-<br>JA 027086 | Plan Proponents | PP 349 | 03/31/2004 | Maryland Casualty Proof of Claim No. 00015376 | No |
| JA 027087-<br>JA 027183 | Plan Proponents | PP 352 | 09/04/2009 | Notice of First Set of Modifications to Joint Plan of Reorganization (Dkt. No. 23177) | No |
| JA 027184-<br>JA 027215 | Plan Proponents | PP 355 | 04/05/2006 | Affidavit of Katherine Kinsella re Bar Date Publication (Dkt. No. 12206, Case No. 01-1139) | No |
| JA 027216-<br>JA 027220 | Plan Proponents | PP 356 | 05/15/2009 | Notice of Filing Amended Item 3 to Debtors' Plan Supplement to the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, dated February 27, 2009 (Dkt. No. 21706, Case No. 01-1139) | No |
| JA 027221-<br>JA 027230 | Plan Proponents | PP 357 | 06/17/2008 | Order (A) Establishing October 31, 2008 as the Proof of Claim Bar Date for Zonolite Attic Insulation Claims and (B) Approving the Related Proof of Claim Form, Bar Date Notices, and Notice Program (Dkt. No. 18934, Case No. 01-1139) | No |
| JA 027231-<br>JA 027237 | Plan Proponents | PP 358 | 04/22/2002 | Order as to all Non-Asbestos Claims, Asbestos Property Damage Claims, and Medical Monitoring Claims: (I) Establishing Bar Date, (II) Approving Proof of Claim Forms and (III) Approving Notice Program (Dkt. No. 1963, Case No. 01-1139) | No |

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| IA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 027238-<br>JA 027279 | Plan Proponents | PP 359 | 02/04/1996 | Distribution Agreement by and between W. R. Grace & Co., W. R. Grace & Co.-Conn., and Fresenius AG | No |
| JA 027280-<br>JA 027300 | Plan Proponents | PP 360 | 09/27/1996 | Tax Sharing and Indemnification Agreement by and between W. R. Grace & Co., and W. R. Grace & Co.-Conn., and Fresenius AG | No |
| JA 027301-<br>JA 027305 | Plan Proponents | PP 361 | 05/04/2009 | CARD Mortality Study, 76 Non-Malignant Deaths, CHX Readings by Dr. Whitehouse same as LC-010 but with N. Finch markups | No |
| JA 027306-<br>JA 027324 | Plan Proponents | PP 381 | 10/12/2009 | Proffer from Richard C. Finke Relating to the First Amended Plan of Reorganization's Treatment of Asbestos Property Damage Claims and Other Matters | No |
| JA 027325-<br>JA 027327 | Plan Proponents | PP 384 | 06/12/2009 | Good Standing Certificate for Sealed Air Corporation | No |
| JA 027328-<br>JA 027329 | Plan Proponents | PP 385 | 03/23/1988 | Entity Information re Fresenius Medical Care Holdings, Inc. | No |
| JA 027330-<br>JA 027330 | Plan Proponents | PP 501.002 | 00/00/0000 | J. Hughes Demonstrative: "Factors Influencing Settlements" | No |
| JA 027331-<br>JA 027331 | Plan Proponents | PP 501.004 | 00/00/0000 | J. Hughes Demonstrative: "Libby Non-Malignant Settlement Story - 1987 to Bankruptcy" | No |
| JA 027332-<br>JA 027332 | Plan Proponents | PP 501.006 | 00/00/0000 | J. Hughes Demonstrative: "Libby Settlements 1987-5/1/2001" | No |
| JA 027333-<br>JA 027333 | Plan Proponents | PP 501.007 | 00/00/0000 | J. Hughes Demonstrative: "Libby Claimants" | No |
| JA 027334-<br>JA 027334 | Plan Proponents | PP 501.008 | 00/00/0000 | J. Hughes Demonstrative: "Factors Influencing Settlements - Pre-Bankruptcy" | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 027335-<br>JA 027335 | Plan Proponents | PP 501.008A | 00/00/0000 | J. Hughes Demonstrative: "Factors Influencing Settlements -<br>Pre-Bankruptcy" with attorney comments and mark-ups | No |
| JA 027336-<br>JA 027336 | Plan Proponents | PP 502.001 | 00/00/0000 | Dr. Weill's Credentials: Education & Training Demonstrative | No |
| JA 027337-<br>JA 027337 | Plan Proponents | PP 502.002 | 00/00/0000 | Dr. Weill's Credentials: Professional Experience<br>Demonstrative | No |
| JA 027338-<br>JA 027338 | Plan Proponents | PP 502.003 | 00/00/0000 | Dr. Weill's Credentials: Asbestos & Pneumoconosis Work<br>Demonstrative | No |
| JA 027339-<br>JA 027339 | Plan Proponents | PP 502.010A | 00/00/0000 | "WPS Compared to Weill Analysis with Increased Slope<br>Precision" Demonstrative | No |
| JA 027340-<br>JA 027340 | Plan Proponents | PP 502.010B | 00/00/0000 | "WPS Compared to Weill Analysis" Demonstrative | No |
| JA 027341-<br>JA 027341 | Plan Proponents | PP 502.010C | 00/00/0000 | "WPS Compared to Weill Analysisincluding Same<br>Population all Data and Larger Whitehouse Population "<br>Demonstrative | No |
| JA 027342-<br>JA 027342 | Plan Proponents | PP 502.010D | 00/00/0000 | "WPS Compared to Weill Analysis" Demonstrative | No |
| JA 027343-<br>JA 027343 | Plan Proponents | PP 502.012 | 00/00/0000 | "Andrew Wright" Demonstrative | No |
| JA 027344-<br>JA 027344 | Plan Proponents | PP 502.013 | 00/00/0000 | "Andrew Wright - Using all Data and Standardized Height"<br>Demonstrative | No |
| JA 027345-<br>JA 027345 | Plan Proponents | PP 502.014 | 00/00/0000 | "Ruben Fellenburg - Whitehouse Data" Demonstrative | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| IA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 027346-<br>JA 027346 | Plan Proponents | PP 502.015 | 00/00/0000 | "Ruben Fellenburg - Weill Data" Demonstrative | No |
| JA 027347-<br>JA 027347 | Plan Proponents | PP 505.001 | 00/00/0000 | R. Finke Demonstrative re "Plan Section 8.8.7" | No |
| JA 027348-<br>JA 027348 | Plan Proponents | PP 505.002 | 00/00/0000 | R. Finke Demonstrative re "Plan Section 8.8.8" | No |
| JA 027349-<br>JA 027349 | Plan Proponents | PP 505.003 | 00/00/0000 | R. Finke Demonstrative re "Plan Section 11.9" | No |
| JA 027350-<br>JA 027350 | Plan Proponents | PP 505.004 | 00/00/0000 | R. Finke Demonstrative re "Excerpt from Cover letter Included with Ballot" | No |
| JA 027351-<br>JA 027351 | Plan Proponents | PP 506.002A | 00/00/0000 | "Resolved Grace Asbestos PI Claims with Potential Non-Product Exposure" (with column redacted) Demonstrative  (J. Hughes Slide 2) | No |
| JA 027352-<br>JA 027352 | Plan Proponents | PP 506.003A | 00/00/0000 | "Resolved Grace Asbestos PI Claims with Potential Non-Product Exposure" (with column redacted) Demonstrative  (J. Hughes Slide 3) | No |
| JA 027353-<br>JA 027353 | Plan Proponents | PP 507.001 | 00/00/0000 | "Pre 1988" Demonstrative | No |
| JA 027354-<br>JA 027354 | Plan Proponents | PP 507.002 | 00/00/0000 | "1988 Reorganization" Demonstrative | No |
| JA 027355-<br>JA 027355 | Plan Proponents | PP 507.003 | 00/00/0000 | "Pre-Fresenius Transaction" Demonstrative | No |
| JA 027356-<br>JA 027356 | Plan Proponents | PP 507.004 | 00/00/0000 | "Fresenius Transaction (Part 1)" Demonstrative | No |

April 1, 2011

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| IA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 027357-<br>JA 027357 | Plan Proponents | PP 507.005A | 00/00/0000 | Amended "Fresenius Transaction (Part 2) listing company as Fresenius National Medical Care Holdings, Inc. " Demonstrative | No |
| JA 027358-<br>JA 027358 | Plan Proponents | PP 507.006 | 00/00/0000 | "Pre-Sealed Air Transaction" Demonstrative | No |
| JA 027359-<br>JA 027359 | Plan Proponents | PP 507.007 | 00/00/0000 | "Sealed Air Transaction (Part 1)" Demonstrative | No |
| JA 027360-<br>JA 027360 | Plan Proponents | PP 507.008 | 00/00/0000 | "Sealed Air Transaction (Part 2)" Demonstrative | No |
| JA 027361-<br>JA 027361 | Plan Proponents | PP 507.009 | 00/00/0000 | "Grace Today" Demonstrative | No |
| JA 027362-<br>JA 027362 | Plan Proponents | PP 507.010 | 00/00/0000 | M. Shelnitz Demonstrative: "History of Post-Petition Interest Negotiations" | No |
| JA 027363-<br>JA 027363 | Plan Proponents | PP 511.001 | 00/00/0000 | P. Zilly Demonstrative: "Education" | No |
| JA 027364-<br>JA 027364 | Plan Proponents | PP 511.002 | 00/00/0000 | P. Zilly Demonstrative: "Work Experiance" | No |
| JA 027365-<br>JA 027365 | Plan Proponents | PP 511.003 | 00/00/0000 | P. Zilly Demonstrative: "Restructing Assignments" | No |
| JA 027366-<br>JA 027366 | Plan Proponents | PP 511.004 | 00/00/0000 | P. Zilly Demonstrative: "Mass Tort/Asbestos Bankruptcies" | No |
| JA 027367-<br>JA 027367 | Plan Proponents | PP 511.005 | 00/00/0000 | P. Zilly Demonstrative: "Estimated Asbestos Liabilities Cover Very Broad Range" | No |
| JA 027368-<br>JA 027368 | Plan Proponents | PP 511.006 | 00/00/0000 | P. Zilly Demonstrative: "Estimates of Asbestos Personal Injury Liabilities Diverged Widely" | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| IA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 027369-<br>JA 027369 | Plan Proponents | PP 511.010 | 00/00/0000 | P. Zilly Demonstrative: "Best Interests Test: Estimated Value of Grace" | No |
| JA 027370-<br>JA 027370 | Plan Proponents | PP 511.011 | 00/00/0000 | P. Zilly Demonstrative: "Best Interests Test: Settlements" | No |
| JA 027371-<br>JA 027371 | Plan Proponents | PP 511.012 | 00/00/0000 | P. Zilly Demonstrative: "Best Interests Test: Total Value of Assets" | No |
| JA 027372-<br>JA 027372 | Plan Proponents | PP 511.015 | 00/00/0000 | P. Zilly Demonstrative: "Best Interests Test: Estimated Value of Grace" | No |
| JA 027373-<br>JA 027373 | Plan Proponents | PP 511.016 | 00/00/0000 | P. Zilly Demonstrative: "1. Feasibility Test" | No |
| JA 027374-<br>JA 027374 | Plan Proponents | PP 511.017 | 00/00/0000 | P. Zilly Demonstrative: "2. Feasibility Test" | No |
| JA 027375-<br>JA 027375 | Plan Proponents | PP 511.018 | 00/00/0000 | P. Zilly Demonstrative: "Feasibility Test: Exit Financing" | No |
| JA 027376-<br>JA 027376 | Plan Proponents | PP 511.019 | 00/00/0000 | P. Zilly Demonstrative: "3. Feasibility Test: Financial Projections" | No |
| JA 027377-<br>JA 027377 | Plan Proponents | PP 511.020 | 00/00/0000 | P. Zilly Demonstrative: "4. Feasibility Test: Ability of Grace to Service..." | No |
| JA 027378-<br>JA 027378 | Plan Proponents | PP 511.021 | 00/00/0000 | P. Zilly Demonstrative: "Best Interests Test: Personal Injury Percent Payouts" | No |
| JA 027379-<br>JA 027379 | Plan Proponents | PP 511.021A | 00/00/0000 | P. Zilly Demonstrative: "Best Interests Test: Personal Injury Percent Payouts" | No |

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 027380-<br>JA 027380 | Plan Proponents | PP 511.021B | 00/00/0000 | P. Zilly Demonstrative: "Best Interest" | No |
| JA 027381-<br>JA 027381 | Plan Proponents | PP 511.022 | 00/00/0000 | "Forward-Looking Statements re This Presentation contains" | No |
| JA 027382-<br>JA 027382 | Plan Proponents | PP 511.023 | 00/00/0000 | "Forward Looking Statements re Elements of this testimony" | No |
| JA 027383-<br>JA 027383 | Plan Proponents | PP 512.001 | 00/00/0000 | D. Martin Demonstrative: "Education" | No |
| JA 027384-<br>JA 027384 | Plan Proponents | PP 512.002 | 00/00/0000 | D. Martin Demonstrative: "Professional Experiance" | No |
| JA 027385-<br>JA 027385 | Plan Proponents | PP 512.003 | 00/00/0000 | D. Martin Demonstrative: "Retentions/Testimony Regarding Asbestos Estimation" | No |
| JA 027386-<br>JA 027386 | Plan Proponents | PP 512.005 | 00/00/0000 | D. Martin Demonstrative: "Confidence Interval for Dr. Florence's Estimates: Analysis" | No |
| JA 027387-<br>JA 027387 | Plan Proponents | PP 512.006 | 00/00/0000 | D. Martin Demonstrative: "Confidence Interval for Dr. Florence's Estimates: Opinion" | No |
| JA 027388-<br>JA 027388 | Plan Proponents | PP 513 | 00/00/0000 | Summary Claims Data for Dayton L. Prouty, Jr. Resolved Asbestos PI Claim | No |
| JA 027389-<br>JA 027389 | Plan Proponents | PP 600 | 00/00/0000 | Demonstrative:  Columns Titled "Libby Claimants' Assertions??  Proven By What?" | No |
| JA 027390-<br>JA 027390 | Plan Proponents | PP 600A | 00/00/0000 | Libby Claimants' Assertions Demonstrative with N. Finch Mark-Ups | No |
| JA 027391-<br>JA 027410 | Plan Proponents | PP 630 | 02/19/2003 | Affidavit of Terry L. Thiele | No |

April 1, 2011

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| IA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 027411-<br>JA 027413 | Plan Proponents | PP 631 | 09/04/2009 | Stipulation Concerning Libby Claimant Affidavits | No |
| JA 027414-<br>JA 027466 | Plan Proponents | PP 632 | 09/15/2009 | Affidavit of Orestes Pasparakis (Canadian counsel) with Orders filed 09/18/2009 (Dkt. No. 23294) | No |
| JA 027467-<br>JA 027475 | Plan Proponents | PP 633 | 09/14/2009 | Proffer of Testimony from the Honorable Alexander M. Sanders, Jr., Asbestos PD Future Claimants' Representative, in Support of Confirmation of First Amended Joint Plan of Reorganization (Dkt. No. 23236) | No |
| JA 027476-<br>JA 027476 | Plan Proponents | PP 700 | 00/00/0000 | "Pre-Petition Insurance Settlements" Demonstrative | No |
| JA 027477-<br>JA 027477 | Plan Proponents | PP 701 | 00/00/0000 | "Asbestos Insurance Reimbursement Agreements" Demonstrative | No |
| JA 027478-<br>JA 027486 | Property Damage FCR | PDFCR 1 | 09/14/2009 | Proffer of Testimony from the Honorable Alexander M. Sanders, Jr., Asbestos PD Future Claimants' Representative, in Support of Confirmation of First Amended Joint Plan of Reorganization | No |
| JA 027487-<br>JA 027505 | State of Montana | Montana 002 | 10/30/2002 | Complaint and Jury Demand, Dewayne Alsbury v. State of Montana, Cause No. DV-02-122 | No |
| JA 027506-<br>JA 027527 | State of Montana | Montana 003 | 05/12/2006 | Complaint and Jury Demand, Betsy Arnold v. Burlington Northern Santa Fe Railway Company, Cause No. CDV-06-667 | No |
| JA 027528-<br>JA 027546 | State of Montana | Montana 005 | 11/19/2002 | Third Amended Complaint, Robert R. Barnes v. Burlington Northern Santa Fe Railway Company, Cause No. BDV-2001-406 | No |

April 1, 2011

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 027547-<br>JA 027568 | State of Montana | Montana 006 | 07/07/2003 | Amended Complaint and Jury Demand, G. Neil Bauer v. Burlington Northern Santa Fe Railway Company, Cause No. BDV-01-119 | No |
| JA 027569-<br>JA 027583 | State of Montana | Montana 007 | 04/14/2004 | Complaint and Demand for Jury Trial, Alan G. Bitterman and Charlotte Bitterman v. State of Montana, Cause No. BDV-04-419 | No |
| JA 027584-<br>JA 027604 | State of Montana | Montana 008 | 10/10/2002 | Complaint and Jury Demand, Donald D. Blaine v. Grinnell Corporation, Cause No. CDV-02-923 | No |
| JA 027605-<br>JA 027619 | State of Montana | Montana 009 | 07/08/2004 | Second Amended Complaint and Demand for Jury Trial, Frank D. Bolles v. State of Montana, Cause No. ADV-04-083 | No |
| JA 027620-<br>JA 027629 | State of Montana | Montana 010 | 07/08/2004 | Amended Complaint and Demand for Jury Trial, Bernand M. Bosch v. State of Montana, Cause No. BDV-2004-045 | No |
| JA 027630-<br>JA 027650 | State of Montana | Montana 011 | 07/11/2003 | Amended Complaint and Jury Demand, Linda Braley v. Burlington Northern Santa Fe Railway Company, Cause No. ADV-03-693 | No |
| JA 027651-<br>JA 027660 | State of Montana | Montana 012 | 02/10/2004 | Complaint and Demand for Jury Demand, Raymond D. Brossman v. State of Montana,  Cause No. ADV-2004-116 | No |
| JA 027661-<br>JA 027681 | State of Montana | Montana 013 | 07/25/2003 | Complaint and Jury Demand, Dan Bundrock v. Burlington Northern Santa Fe Railway Company, Cause No. ADV-03-776 | No |
| JA 027682-<br>JA 027697 | State of Montana | Montana 014 | 02/13/2004 | Second Amended Complaint and Demand for Jury Trial, Eunice L. Burrese v. Burlington Northern Santa Fe Railway Company, Cause No. CDV-02-1174 | No |

April 1, 2011

### *In Re: W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 027698-JA 027709 | State of Montana | Montana 015 | 02/06/2003 | Complaint and Demand for Jury Trial, Sharon Burton v. State of Montana, Cause No. ADV-2003-0079 | No |
| JA 027710-JA 027724 | State of Montana | Montana 016 | 11/05/2004 | Complaint and Demand for Jury Trial, Dan C. Busby v. State of Montana, Cause No. CDV-04-1234 | No |
| JA 027725-JA 027745 | State of Montana | Montana 017 | 07/07/2003 | Amended Complaint and Jury Demand, Bethene Candee v. Burlington Northern Santa Fe Railway Company, Cause No. BDV-01-153 | No |
| JA 027746-JA 027767 | State of Montana | Montana 018 | 05/12/2006 | Complaint and Jury Demand, Mike Carlberg v. Burlington Northern Santa Fe Railway Company, Cause No. ADV-06-668 | No |
| JA 027768-JA 027778 | State of Montana | Montana 019 | 09/17/2002 | Amended Complaint and Demand for Trial by Jury, F. Patrick Carolan v. State of Montana, Cause No. C/DV-2002-364 | No |
| JA 027779-JA 027798 | State of Montana | Montana 020 | 08/06/2003 | Amended Complaint and Demand for Jury Trial, Bruce A. Carrier v. State of Montana, Cause No. ADV-03-652 | No |
| JA 027799-JA 027821 | State of Montana | Montana 021 | 10/06/2003 | Amended Complaint and Demand for Jury Trial, Betty P. Challinor v. State of Montana, Cause No. D/DV-03946 | No |
| JA 027822-JA 027843 | State of Montana | Montana 022 | 08/04/2003 | Complaint and Jury Demand, Cheryl Chandler v. Burlington Northern Santa Fe Railway Company, Cause No. ADV-03-800 | No |
| JA 027844-JA 027859 | State of Montana | Montana 023 | 12/16/2002 | Complaint and Demand for Jury Trial, Fred E. Chase and Candace Chase v. Burlington Northern Santa Fe Railway Company, Cause No. CDV-02-1163 | No |

April 1, 2011

### *In Re: W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 027860-JA 027881 | State of Montana | Montana 024 | 12/19/2003 | Complaint and Jury Demand, David Christiansen v. Burlington Northern Santa Fe Railway Company, Cause No. CDV-03-1370 | No |
| JA 027882-JA 027902 | State of Montana | Montana 025 | 03/24/2004 | Amended Complaint and Jury Demand, Myra E. Cole v. Burlington Northern Santa Fe Railway Company, Cause No. BDV-01-530 | No |
| JA 027903-JA 027925 | State of Montana | Montana 026 | 03/22/2004 | Second Amended Complaint and Jury Demand, Thomas J. Cole v. Burlington Northern Santa Fe Railway Company, Cause No. BDV-01-293 | No |
| JA 027926-JA 027941 | State of Montana | Montana 027 | 06/24/2005 | Amended Complaint and Demand for Jury Trial, Linda Collinson & Neil Nelson v. International Paper Company, Cause No. CDV-2004-178 | No |
| JA 027942-JA 027961 | State of Montana | Montana 028 | 12/10/2008 | Complaint and Demand for Jury Trial, Robert Conn v. International Paper Company, Cause No. ADV-08-1665 | No |
| JA 027962-JA 027980 | State of Montana | Montana 029 | 01/21/2009 | Summons, Robert C. Conn & Shirely Conn v. State of Montana, Cause No. ADV-09-109 | No |
| JA 027981-JA 027989 | State of Montana | Montana 030 | 03/22/2004 | Second Complaint and Demand for Trial by Jury, Robert Dedrick & Carrie Dedrick v. State of Montana, Cause No. B/DV-2001-523 | No |
| JA 027990-JA 028004 | State of Montana | Montana 031 | 11/12/2004 | Amended Complaint and Demand for Jury Trial, Lois D. Dickerman v. State of Montana, Cause No. BDV-04-840 | No |
| JA 028005-JA 028017 | State of Montana | Montana 032 | 07/16/2002 | Second Amended Complaint, Russell F. Dutton v. State of Montana, Cause No. B/DV-2001-311 | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 028018-<br>JA 028032 | State of Montana | Montana 033 | 07/24/2004 | Amended Complaint and Jury Demand, Robert M. Edward v. State of Montana, Cause No. ADV-04-176 | No |
| JA 028033-<br>JA 028050 | State of Montana | Montana 034 | 03/29/2004 | Complaint and Demand for Trial by Jury, Duane R. Erickson v. State of Montana,  Cause No. BDV-04-335 | No |
| JA 028051-<br>JA 028075 | State of Montana | Montana 035 | 07/24/2004 | Amended Complaint and Jury Demand, Albert J. Fantozzi v. Burlington Northern Santa Fe Railway Company, Cause No. ADV-01-590 | No |
| JA 028076-<br>JA 028090 | State of Montana | Montana 036 | 07/08/2004 | Amended Complaint and Demand for Jury Trial, Arthur Farmer v. State of Montana, Cause No. CDV-04-166 | No |
| JA 028091-<br>JA 028113 | State of Montana | Montana 037 | 03/16/2006 | Complaint and Jury Demand, Kim Fehrs v. Burlington Northern Santa Fe Railway Company, Cause No. BDV-06-372 | No |
| JA 028114-<br>JA 028134 | State of Montana | Montana 038 | 08/18/2003 | Complaint and Jury Demand, Frank Filopoulos v. Burlington Northern Santa Fe Railway Company, Cause No. CDV-03-854 | No |
| JA 028135-<br>JA 028153 | State of Montana | Montana 039 | 03/12/2009 | Amended Complaint and Demand for Jury Trial, Jerry T. Fincher and Judy Fincher v. State of Montana, Cause No. ADV-09-112 | No |
| JA 028154-<br>JA 028170 | State of Montana | Montana 040 | 04/00/2002 | Second Amended Complaint and Jury Demand, Richard Flesher v. State of Montana, Cause No. DV-01-86 | No |
| JA 028171-<br>JA 028191 | State of Montana | Montana 041 | 07/07/2003 | Complaint and Jury Demand, Geraldine Fletcher v. Burlington Northern Santa Fe Railway Company, Cause No. ADV-03-700 | No |

April 1, 2011

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 028192-<br>JA 028206 | State of Montana | Montana 042 | 03/26/2004 | Complaint and Demand for Jury Trial, Bruce E. Foss v. State of Montana, Cause No. BDV-04-339 | No |
| JA 028207-<br>JA 028224 | State of Montana | Montana 043 | 03/08/2004 | Complaint and Demand for Jury Trial, Blake Gardiner v. International Paper Company,  Cause No. BDV-04-251 | No |
| JA 028225-<br>JA 028243 | State of Montana | Montana 044 | 08/01/2003 | Complaint and Jury Demand, Charlene Garrison v. Burlington Northern Santa Fe Railway Company, Cause No. BDV-04-251 | No |
| JA 028244-<br>JA 028258 | State of Montana | Montana 045 | 12/17/2004 | Amended Complaint and Demand for Jury Trial, Daniel R. Goyen v. State of Montana,  Cause No. ADV-04-1268 | No |
| JA 028259-<br>JA 028267 | State of Montana | Montana 046 | 02/07/2002 | Amended Complaint and Demand for Jury Trial, Carol A. Graham v. State of Montana, Cause No. B/DV-2001-264 | No |
| JA 028268-<br>JA 028286 | State of Montana | Montana 047 | 08/14/2003 | Complaint and Jury Demand, Mary A. Graham v. Burlington Northern Santa Fe Railway Company, Cause No. DDV-03-839 | No |
| JA 028287-<br>JA 028308 | State of Montana | Montana 048 | 01/06/2004 | Amended Complaint and Jury Demand, Alice Grunerud v. Burlington Northern Santa Fe Railway Company, Cause No. ADV-01-150 | No |
| JA 028309-<br>JA 028325 | State of Montana | Montana 049 | 07/12/2004 | Second Amended Complaint and Demand for Jury Trial, Clinton Hagen v. State of Montana, Cause No. D/DV-03-1069 | No |
| JA 028326-<br>JA 028346 | State of Montana | Montana 050 | 07/25/2005 | Complaint and Demand for Jury Trial, Doug E. Hale v. State of Montana, Cause No. BDV-05-844 | No |
| JA 028347-<br>JA 028361 | State of Montana | Montana 051 | 06/21/2004 | Amended Complaint and Demand for Jury Trial, Arthur E. Hall v. State of Montana,  Cause No. ADV-04-542 | No |

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 028362-<br>JA 028377 | State of Montana | Montana 052 | 07/24/2004 | Amended Complaint and Demand for Jury Trial, Caroline Hamann v. State of Montana, Cause No. DDV-03-1317 | No |
| JA 028378-<br>JA 028389 | State of Montana | Montana 053 | 05/21/2003 | Complaint and Demand for Jury Trial, Eugene E. Hamann v. Montana Vermiculite Company, Cause No. DV-03-56 | No |
| JA 028390-<br>JA 028404 | State of Montana | Montana 054 | 01/21/2009 | Complaint and Demand for Jury Trial, Sheryl Hansen v. State of Montana, Cause No. DDV-09-115 | No |
| JA 028405-<br>JA 028421 | State of Montana | Montana 055 | 06/18/2003 | Complaint and Demand for Jury Trial, Frances M. Harshaw v. State of Montana, Cause No. CDV-03-629 | No |
| JA 028422-<br>JA 028437 | State of Montana | Montana 056 | 08/27/2004 | Amended Complaint and Demand for Jury Trial, Stuart A. Hart v. State of Montana,  Cause No. DDV-04-946 | No |
| JA 028438-<br>JA 028447 | State of Montana | Montana 057 | 02/27/2004 | Complaint and Demand for Jury Trial, Patrick J. Hemmy v. State of Montana, Cause No. BDV-2004-156 | No |
| JA 028448-<br>JA 028485 | State of Montana | Montana 058 | 11/26/2008 | Amended Complaint and Jury Demand, Donald Holcomb v. State of Montana, Cause No. CDV-08-1416 | No |
| JA 028486-<br>JA 028497 | State of Montana | Montana 059 | 08/08/2001 | Complaint and Jury Demand, Walter Hume & Valli Hume v. State of Montana, Cause No. DV-01-63 | No |
| JA 028498-<br>JA 028519 | State of Montana | Montana 060 | 10/10/2002 | Complaint and Jury Demand,  Robert J. Hunt and Barbara Hunt v. Fischbach and Moore, Incorporated, Cause No. BDV-02-924 | No |
| JA 028520-<br>JA 028528 | State of Montana | Montana 061 | 11/15/2001 | Amended Complaint and Demand for Trial by Jury, James DeWayne Jacobson and Shirley Jacobson v. State of Montana, Cause No. C/DV-2001-577 | No |

April 1, 2011

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 028529-<br>JA 028545 | State of Montana | Montana 062 | 03/23/2009 | Amended Complaint and Demand for Trial by Jury, Theresa A. Johnson and Keith Johnson v. State of Montana, Cause No. ADV-09-278 | No |
| JA 028546-<br>JA 028560 | State of Montana | Montana 063 | 06/08/2004 | Complaint and Demand for Trial by Jury, Patti L. Keeler and Ray Keeler v. State of Montana, Cause No. DDV-04-615 | No |
| JA 028561-<br>JA 028581 | State of Montana | Montana 064 | 09/25/2003 | Amended Complaint and Jury Demand, Arnold Kelly v. Burlington Northern Santa Fe Railway Company, Cause No. DDV-03-835 | No |
| JA 028582-<br>JA 028602 | State of Montana | Montana 065 | 05/03/2004 | Amended Complaint and Jury Demand, Carol Kelly v. Burlington Northern Santa Fe Railway Company, Cause No. BDV-03-742 | No |
| JA 028603-<br>JA 028623 | State of Montana | Montana 066 | 07/07/2003 | Complaint and Jury Demand, Lonnie Kelley v. Burlington Northern Santa Fe Railway Company, Cause No. DDV-03-681 | No |
| JA 028624-<br>JA 028642 | State of Montana | Montana 067 | 06/01/2004 | Amended Complaint and Jury Demand, Thomas J. Kelly v. Burlington Northern Santa Fe Railway Company, Cause No. ADV-01-700 | No |
| JA 028643-<br>JA 028652 | State of Montana | Montana 068 | 07/24/2004 | Amended Complaint and Demand for Trial by Jury, Lucille June Kilgore v. State of Montana, Cause No. ADV-2004-28 | No |
| JA 028653-<br>JA 028662 | State of Montana | Montana 069 | 03/04/2004 | Complaint and Demand for Jury Trial, Donald L. Knauss v. State of Montana, Cause No. CDV-2004-168 | No |
| JA 028663-<br>JA 028678 | State of Montana | Montana 070 | 03/10/2004 | Complaint and Demand for Jury Trial, Gynell D. Kujawa v. State of Montana, Cause No. BDV-04-255 | No |

April 1, 2011

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 028679-<br>JA 028698 | State of Montana | Montana 071 | 08/18/2003 | Complaint and Jury Demand, Christ Kuntz v. Burlington Northern Santa Fe Railway Company, Cause No. CDV-03-853 | No |
| JA 028699-<br>JA 028720 | State of Montana | Montana 072 | 11/04/2004 | Amended Complaint and Jury Demand, Estate of Steven D. Kvapil v. Burlington Northern Santa Fe Railway Company, Cause No. DDV-03-1373 | No |
| JA 028721-<br>JA 028741 | State of Montana | Montana 073 | 07/11/2003 | Complaint and Jury Demand, Dean Leckrone v. Burlington Northern Santa Fe Railway Company, Cause No. DDV-03-713 | No |
| JA 028742-<br>JA 028757 | State of Montana | Montana 074 | 01/22/2009 | Complaint and Demand for Jury Trial, William V. Linsebigler and Mary Linsebigler v. State of Montana, Cause No. DDV-09-110 | No |
| JA 028758-<br>JA 028770 | State of Montana | Montana 075 | 11/16/2004 | Complaint and Demand for Jury Trial, Jerome W. Lucas and Lila J. Lucas v. State of Montana, Cause No. CDV-2004-868 | No |
| JA 028771-<br>JA 028785 | State of Montana | Montana 076 | 10/22/2004 | Amended Complaint and Demand for Trial by Jury, Carl M. Lundstrom, v. State of Montana, Cause No. DDV-04-780 | No |
| JA 028786-<br>JA 028802 | State of Montana | Montana 077 | 03/23/2009 | Amended Complaint and Demand for Trial by Jury, Eleanor C. Martin, v. State of Montana, Cause No. ADV-09-277 | No |
| JA 028803-<br>JA 028819 | State of Montana | Montana 078 | 06/04/2004 | Amended Complaint and Demand for Trial by Jury, John a. Martineau v. State of Montana, Cause No. CDV-04-409 | No |
| JA 028820-<br>JA 028838 | State of Montana | Montana 079 | 07/14/2005 | Second Amended Complaint and Demand for Trial by Jury, George L. Masters v. State of Montana, Cause No. ADV-04-1463 | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 028839-<br>JA 028859 | State of Montana | Montana 080 | 03/27/2009 | Amended Complaint and Demand for Trial by Jury, Micahel McCann v. State of Montana, Cause No. DDV-08-510 | No |
| JA 028860-<br>JA 028882 | State of Montana | Montana 081 | 10/24/2003 | Complaint and Jury Demand for Trial, Roy L. McMillan v. State of Montana, Cause No. ADV-03-1136 | No |
| JA 028883-<br>JA 028903 | State of Montana | Montana 082 | 10/24/2003 | Amended Complaint and Jury Demand for Trial, Genevieve H. Mejie v. State of Montana, Cause No. ADV-01-104 | No |
| JA 028904-<br>JA 028928 | State of Montana | Montana 083 | 02/09/2004 | Amended Complaint and Jury Demand for Trial, Lewis D. Meyer v. State of Montana, Cause No. ADV-01-325 | No |
| JA 028929-<br>JA 028945 | State of Montana | Montana 084 | 04/27/2007 | First Amended Complaint and Demand for Jury Trial, Roland F. Meyer v. State of Montana, Cause No. ADV-07-467 | No |
| JA 028946-<br>JA 028963 | State of Montana | Montana 085 | 08/25/2004 | Complaint and Demand for Trial By Jury, Gerald H. Michels v. State of Montana, Cause No. ADV-04-963 | No |
| JA 028964-<br>JA 028984 | State of Montana | Montana 086 | 12/02/2004 | Complaint and Demand for July Trial, Howard H. Miller v. State of Montana, Cause No. CDV-04-1354 | No |
| JA 028985-<br>JA 028999 | State of Montana | Montana 087 | 07/08/2004 | Second Amended Complaint and Demand for July Trial, Dwane D. Monroe v. State of Montana, Cause No. ADV-2003-424 | No |
| JA 029000-<br>JA 029021 | State of Montana | Montana 088 | 04/26/2006 | Complaint and Jury Demand, Rosemarie Munsel  v. State of Montana, Cause No. CDV-06-582 | No |
| JA 029022-<br>JA 029035 | State of Montana | Montana 089 | 02/10/2004 | Complaint and Demand for Jury Trial, Rob Neils v. State of Montana, Cause No. CDV-04-132 | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 029036-<br>JA 029053 | State of Montana | Montana 091 | 01/14/2004 | Amended Complaint and Jury Demand, Dee Dee Newmarch v. State of Montana, Cause No. BDV-01-059 | No |
| JA 029054-<br>JA 029070 | State of Montana | Montana 092 | 05/09/2007 | First Amended Complaint and Demand for Jury Trial, Alvin R. Nicholls v. State of Montana, Cause No. DDV-06-1726 | No |
| JA 029071-<br>JA 029080 | State of Montana | Montana 093 | 10/01/2004 | Amended Complaint and Demand for Jury Trial, Patricia L. Noble v. State of Montana, Cause No. BDV-2004-606 | No |
| JA 029081-<br>JA 029102 | State of Montana | Montana 094 | 04/15/2008 | Complaint and Jury Demand, Russell Offersahl v. State of Montana, Cause No. BDV-08-509 | No |
| JA 029103-<br>JA 029110 | State of Montana | Montana 095 | 11/15/2001 | Amended Complaint and Jury Demand, Herbert R. Orr v. State of Montana, Cause No. BDV-2001-423 | No |
| JA 029111-<br>JA 029129 | State of Montana | Montana 096 | 06/01/2004 | Amended Complaint and Jury Demand, Howard Orr v. State of Montana, Cause No. BDV-01-511 | No |
| JA 029130-<br>JA 029155 | State of Montana | Montana 097 | 12/11/2001 | Complaint and Jury Demand, Mel Parker v. State of Montana, Cause No. CDV-01-1174 | No |
| JA 029156-<br>JA 029176 | State of Montana | Montana 098 | 03/12/2009 | Amended Complaint and Jury Demand, Jon D. Peck v. State of Montana, Cause No. DDV-09-274 | No |
| JA 029177-<br>JA 029195 | State of Montana | Montana 099 | 09/17/2002 | Second Amended Complaint and Jury Demand, Alfred V. Pennock v. State of Montana, Cause No. CDV-2002-233 | No |
| JA 029196-<br>JA 029216 | State of Montana | Montana 100 | 07/11/2003 | Complaint and Jury Demand, Donald A. Peterson v. State of Montana, Cause No. ADV-03-714 | No |

April 1, 2011

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 029217-<br>JA 029238 | State of Montana | Montana 101 | 01/21/2004 | Amended Complaint and Jury Demand, James R. Peterson v. State of Montana, Cause No. ADV-01-103 | No |
| JA 029239-<br>JA 029252 | State of Montana | Montana 102 | 11/11/2004 | Amended Complaint and Jury Demand, Lorainne Petrusha v. State of Montana,  Cause No. DDV-04-779 | No |
| JA 029253-<br>JA 029265 | State of Montana | Montana 103 | 07/15/2004 | Complaint and Jury Demand, Robert A. Petrusha v. State of Montana, Cause No. BDV-2004-532 | No |
| JA 029266-<br>JA 029285 | State of Montana | Montana 104 | 07/15/2004 | Complaint and Jury Demand, Richard H. Pierce v. State of Montana, Cause No. CDV-04-690 | No |
| JA 029286-<br>JA 029301 | State of Montana | Montana 105 | 07/02/2004 | Amended Complaint and Jury Demand, Paul R. Price v. State of Montana, Cause No. BDV-04-006 | No |
| JA 029302-<br>JA 029322 | State of Montana | Montana 106 | 01/22/2004 | Amended Complaint and Jury Demand, Denise M. Raan v. State of Montana, Cause No. ADV-01-128 | No |
| JA 029323-<br>JA 029336 | State of Montana | Montana 107 | 01/25/2002 | Complaint and Jury Demand, Kathryn Radford v. State of Montana, Cause No. CDV-02-107 | No |
| JA 029337-<br>JA 029353 | State of Montana | Montana 108 | 03/11/2004 | Amended Complaint and Jury Demand, Ray Ramel v. State of Montana, Cause No. BDV-03-1180 | No |
| JA 029354-<br>JA 029374 | State of Montana | Montana 109 | 09/12/2003 | Complaint and Jury Demand, Jeff Regh v. State of Montana, Cause No. DDV-03-960 | No |
| JA 029375-<br>JA 029383 | State of Montana | Montana 110 | 11/28/2001 | Amended Complaint and Demand for Trial by Jury, Leonard D. Rice v. State of Montana, Cause No. BDV-2001-678 | No |

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| IA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 029384-JA 029392 | State of Montana | Montana 111 | 11/15/2001 | Complaint and Demand for Trial by Jury, Clayton H. Riddle v. State of Montana,  Cause No. CDV-2001-699 | No |
| JA 029393-JA 029413 | State of Montana | Montana 112 | 08/07/2003 | Complaint and Jury Demand, John Riewoldt v. BNSF, Cause No. ADV-03-817 | No |
| JA 029414-JA 029433 | State of Montana | Montana 113 | 04/08/2004 | Complaint and Demand for Trial by Jury, Vernon F. Riley v. State of Montana, Cause No. ADV-04-379 | No |
| JA 029434-JA 029446 | State of Montana | Montana 114 | 11/15/2001 | Amended Complaint and Demand for Trial by Jury, Royce N. Ryan v. State of Montana, Cause No. A/DV-2001-623 | No |
| JA 029447-JA 029462 | State of Montana | Montana 115 | 07/02/2004 | Amended Complaint and Demand for Jury Trial, Guenther E. Schauss v. State of Montana, Cause No. DDV-04-035 | No |
| JA 029463-JA 029483 | State of Montana | Montana 116 | 08/14/2003 | Complaint and Jury Demand, James Schnetter v. BNSF, Cause No. CDV-03-837 | No |
| JA 029484-JA 029506 | State of Montana | Montana 117 | 09/02/2005 | Fourth Amended Complaint and Demand for Trial Trial by Jury, Billie J. Schull v. State of Montana, Cause No. C/DV-2001-704 | No |
| JA 029507-JA 029529 | State of Montana | Montana 118 | 05/15/2006 | Complaint and Jury Demand, Shelley v. BNSF, Cause No. DDV-06-673 | No |
| JA 029530-JA 029548 | State of Montana | Montana 119 | 02/27/2003 | Amended Complaint and Demand for Jury Trial, Brent W. Skramstad v. State of Montana, Cause No. B/DV-2002-459 | No |
| JA 029549-JA 029557 | State of Montana | Montana 120 | 11/15/2001 | Amended Complaint and Demand for Trial by Jury, Donald R. Smith v. State of Montana, Cause No. C/DV-2001-667 | No |

April 1, 2011

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 029558-JA 029575 | State of Montana | Montana 121 | 04/24/2002 | Complaint and Jury Demand, Rodney Smith v. State of Montana, Cause No. DV-02-40 | No |
| JA 029576-JA 029598 | State of Montana | Montana 122 | 07/07/2005 | Second Amended Complaint and Demand for Trial by Jury, Doloris Spady v. International Paper Company, Cause No. DDV-05-611 | No |
| JA 029599-JA 029614 | State of Montana | Montana 123 | 06/04/2004 | Amended Complaint and Demand for Jury Trial, Stuart Spady v. State of Montana,  Cause No. DDV-04-590 | No |
| JA 029615-JA 029635 | State of Montana | Montana 124 | 07/07/2003 | Amended Complaint and Jury Demand, Barbara Spencer v. BNSF, Cause No. BDV-01-151 | No |
| JA 029636-JA 029645 | State of Montana | Montana 125 | 11/08/2004 | Amended Complaint and Demand for Jury Trial, Douglas Stacy v. State of Montana,  Cause No. CDV-2004-652 | No |
| JA 029646-JA 029660 | State of Montana | Montana 126 | 10/22/2004 | Amended Complaint and Demand for Jury Trial, Kenneth L. Stapley v. State of Montana, Cause No. CDV-04-934 | No |
| JA 029661-JA 029674 | State of Montana | Montana 127 | 07/14/2004 | Complaint and Demand for Jury Trial, Marvin C. Steele v. State of Montana, Cause No. ADV-04-781 | No |
| JA 029675-JA 029686 | State of Montana | Montana 128 | 07/02/2004 | Second Amended Complaint and Demand for Jury Trial, Agnes D. Sunell v. State of Montana, Cause No. ADV-2003-642 | No |
| JA 029687-JA 029699 | State of Montana | Montana 129 | 04/25/2003 | Complaint and Demand for Jury Trial, Gary D. Swenson v. State of Montana, Cause No. ADV-03-427 | No |
| JA 029700-JA 029709 | State of Montana | Montana 130 | 02/25/2005 | Amended Complaint and Demand for Jury Trial, Darrell M. Thomson v. State of Montana, Cause No. CDV-2004-858 | No |

April 1, 2011

### *In Re: W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 029710-<br>JA 029730 | State of Montana | Montana 131 | 07/17/2003 | Complaint and Jury Demand, Orville Thorn v. BNSF, Cause No. DDV-03-743 | No |
| JA 029731-<br>JA 029750 | State of Montana | Montana 132 | 06/24/2005 | Amended Complaint and Demand for Trial by Jury, Richard R. Torgerson, et al. v. International Paper Company Cause No. CDV-04-240 | No |
| JA 029751-<br>JA 029767 | State of Montana | Montana 133 | 03/23/2009 | Amended Complaint and Demand for Jury Trial, Joanna J. Ueland v. State of Montana, Cause No. ADV-09-275 | No |
| JA 029768-<br>JA 029779 | State of Montana | Montana 134 | 07/02/2004 | Amended Complaint and Demand for Trial by Jury, Albert W. Urdahl, Jr. v. State of Montana, Cause No. ADV-2003-723 | No |
| JA 029780-<br>JA 029796 | State of Montana | Montana 135 | 01/22/2009 | Summons to Answer Complaint, John Urdahl, Jr. v. State of Montana, Cause No. ADV-09-1131 | No |
| JA 029797-<br>JA 029812 | State of Montana | Montana 136 | 07/02/2004 | Second Amended Complaint and Demand for Jury Trial, Kay Vinson v. State of Montana, Cause No. ADV-03-1150 | No |
| JA 029813-<br>JA 029833 | State of Montana | Montana 137 | 08/07/2003 | Complaint and Jury Demand, Leonard Vogel v. BNSF, Cause No. BDV-03-816 | No |
| JA 029834-<br>JA 029846 | State of Montana | Montana 138 | 04/14/2004 | Complaint and Demand for Jury Trial, Barbara A. Vose v. State of Montana, Cause No. ADV-2004-309 | No |
| JA 029847-<br>JA 029870 | State of Montana | Montana 139 | 06/01/2004 | Amended Complaint and Jury Demand, Michael C. Wagner v. BNSF, Cause No. CDV-01-512 | No |
| JA 029871-<br>JA 029891 | State of Montana | Montana 140 | 09/11/2003 | Complaint and Jury Demand, Robert R. Wagner v. BNSF, Cause No. BDV-03-950 | No |

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 029892-JA 029912 | State of Montana | Montana 141 | 07/07/2003 | Complaint and Jury Demand, Sandra S. Wagner v. BNSF, Cause No. DDV-03-679 | No |
| JA 029913-JA 029937 | State of Montana | Montana 142 | 03/24/2004 | Amended Complaint and Jury Demand, Robert J. Welch v. BNSF, Cause No. ADV-01-288(b) | No |
| JA 029938-JA 029958 | State of Montana | Montana 143 | 08/06/2003 | Complaint and Jury Demand, Don Wilkins and Eugene Braley v. BNSF, Cause No. ADV-03-807 | No |
| JA 029959-JA 029981 | State of Montana | Montana 144 | 12/13/2006 | Complaint and Jury Demand, James Wilkins v. BNSF, Cause No. DDV-06-1716 | No |
| JA 029982-JA 029996 | State of Montana | Montana 145 | 06/08/2004 | Amended Complaint and Demand for Trial by Jury, Margaret J. Wright v. State of Montana, Cause No. ADV-2004-357 | No |
| JA 029997-JA 030037 | State of Montana | Montana 146 | 12/29/2008 | Second Amended Complaint and Jury Demand, Patricia Youso v. BNSF, Cause No. CDV-08-733 | No |
| JA 030038-JA 030058 | State of Montana | Montana 147 | 01/21/2004 | Amended Complaint and Jury Demand, Debbie Zahner v. BNSF, Cause No. ADV-01-100 | No |
| JA 030059-JA 030068 | State of Montana | Montana 148 | 11/12/2004 | Amended Complaint and Demand for Trial by Jury, E. Neven Zugg v. State of Montana, Cause No. ADV-2004-576 | No |
| JA 030069-JA 030093 | State of Montana | Montana 149 | 03/25/2003 | Proof of Claim re State of Montana | No |
| JA 030094-JA 030112 | Travelers Ins. Co. | TRAVELERS 001 | 02/20/1992 | Agreement between W. R. Grace & Co.-Conn and The Aetna Casualty and Surety Company | Yes |

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| IA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 030113-<br>JA 030114 | Travelers Ins. Co. | TRAVELERS 002 | 04/02/1992 | Letter from W.D. McGehee to Jeffrey Posner re enclosed check pursuant to settlement between Maryland Casualty Co. and W. R. Grace | Yes |
| JA 030115-<br>JA 030238 | Travelers Ins. Co. | TRAVELERS 005 | 05/22/1996 | Asbestos Settlement Agreement between W. R. Grace & Co.-Conn and The Aetna Casualty and Surety Company | Yes |
| JA 030239-<br>JA 030245 | Zurich Ins. Co. | ZURICH 001 | 12/14/1976 | Zurich Insurance Policy for W. R. Grace - Umbrella Excess Liability Policy for the period 06/30/1976 - 06/30/1977 (Policy No. IRD SR 4010) | No |
| JA 030246-<br>JA 030248 | Zurich Ins. Co. | ZURICH 002 | 06/06/1977 | Zurich Insurance Policy for W. R. Grace - Umbrella Excess Liability Policy for the period 06/30/1977 - 06/30/1978 (Policy No. IRD SR 401072) | No |
| JA 030249-<br>JA 030249 | Zurich Ins. Co. | ZURICH 003 | 06/20/1978 | Zurich Insurance Policy for W. R. Grace - Umbrella Excess Liability Policy for the period 06/30/1978 - 06/30/1979 (Policy No. ZI 7052/3) | No |
| JA 030250-<br>JA 030260 | Zurich Ins. Co. | ZURICH 004 | 06/27/1979 | Zurich Insurance Policy for W. R. Grace - Umbrella Excess Liability Policy for the period 06/30/1979 - 06/30/1980 (Policy No. ZI 7052/4) | No |
| JA 030261-<br>JA 030263 | Zurich Ins. Co. | ZURICH 005 | 06/30/1980 | Zurich Insurance Policy for W. R. Grace - Umbrella Excess Liability Policy for the period 06/30/1980 - 06/30/1981 (Policy No. ZIB 7434/5) | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 030264-<br>JA 030265 | Zurich Ins. Co. | ZURICH 006 | 07/08/1981 | Zurich Insurance Policy for W. R. Grace - Umbrella Excess Liability Policy for the period 06/30/1981 - 06/30/1982 (Policy No. ZIB 7631-81-C) | No |
| JA 030266-<br>JA 030267 | Zurich Ins. Co. | ZURICH 007 | 07/08/1981 | Zurich Insurance Policy for W. R. Grace - Umbrella Excess Liability Policy for the period 06/30/1981 - 06/30/1982 (Policy No. ZIB 7632-81-C) | No |
| JA 030268-<br>JA 030270 | Zurich Ins. Co. | ZURICH 008 | 06/28/1982 | Zurich Insurance Policy for W. R. Grace - Umbrella Excess Liability Policy for the period 06/30/1982 - 06/30/1983 (Policy No. ZIB 7631-82-C) | No |
| JA 030271-<br>JA 030272 | Zurich Ins. Co. | ZURICH 009 | 07/07/1983 | Zurich Insurance Policy for W. R. Grace - Umbrella Excess Liability Policy for the period 06/30/1983 - 06/30/1984 (Policy No. ZI 7052/4) | No |
| JA 030273-<br>JA 030274 | Zurich Ins. Co. | ZURICH 010 | 03/06/1985 | Zurich Insurance Policy for W. R. Grace - Umbrella Excess Liability Policy for the period 06/30/1984 - 06/30/1985 (Policy No. ZIB 70, 964-84-C) | No |
| JA 030275-<br>JA 030276 | Zurich Ins. Co. | ZURICH 011 | 07/05/1984 | Zurich Insurance Policy for W. R. Grace - Umbrella Excess Liability Policy for the period 06/30/1984 - 06/30/1985 (Policy No. ZIB 70, 631-84-C) | No |
| JA 030277-<br>JA 030286 | Zurich Ins. Co. | ZURICH 012 | 00/00/1971 | Umbrella Policy (London 1971) | No |
| JA 030287-<br>JA 030334 | Zurich Ins. Co. | ZURICH 013 | 06/30/1976 | Lloyd's Policy No. 76-DD 1594C for the period 06/30/1976 - 06/30/1979 | No |
| JA 030335-<br>JA 030396 | Zurich Ins. Co. | ZURICH 014 | 11/25/1980 | London Policy No. 79 DD 1633C for the period 06/30/1979 - 06/30/1982 | No |

April 1, 2011

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| IA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 030397-<br>JA 030469 | Zurich Ins. Co. | ZURICH 015 | 11/23/1983 | London Policy No. KYO 17582 for the period 06/30/1982 - 06/30/1985 | No |
| JA 030470-<br>JA 030482 | Zurich Ins. Co. | ZURICH 016 | 06/19/2009 | Phase I Hearing Declaration of Michael Buresh | No |
| JA 030483-<br>JA 030512 | Zurich Ins. Co. | ZURICH 017 | 06/00/1999 | Asbestos Claims Settlement Agreement between W. R. Grace & Co. and Zurich International (Bermuda) Ltd. June, 1999 | No |
| JA 030513-<br>JA 030545 | Zurich Ins. Co. | ZURICH 17A | 09/00/2009 | Phase II Hearing Declaration of Michael Buresh | No |
| - | | | 04/13/2001 | Notice of Appointment of Official Committee of Asbestos Personal Injury Claimants by U.S. Trustee (Dkt. No. 95) | No |
| - | | | 05/31/2001 | Amended Notice of Appointment of Official Committee of Unsecured Creditors by U.S. Trustee (Dkt. No. 352) | No |
| - | | | 03/15/2002 | Debtors' Sur-Reply to Carol Gerard's Reply in Support of Her Motion to Clarify the Scope of, or in the Alternative, to Modify the Preliminary Injunction (Dkt. No. 92 - U.S. Bankr. Ct., D. Del. Case No.01-1139; Adv. Pro. No. 01-771) | No |
| - | | | 07/05/2002 | Motion of Carol Gerard; Alfred Pennock, et al.; and Billie Schull, et al. (I) For Relief From the Court's June 20, 2002 Order Under Fed. R. Civ. P. 60(b) and Fed. R. Bankr. P. 9024, and/or (II) to Alter or Amend Said Order Under Fed. R. Civ. P. 59(e) and Fed. R. Bankr. P. 9023, and/or (III) to Amend Said Order Under Fed. R. Civ. P. 52(b) and Fed. R. Bankr. P. 7052 or, Alternatively, (IV) to Reconsider Said Order (Dkt. No. 110 - U.S. Bankr. Ct., D. Del. Case No. 01-1139, Adv. Pro. No. 01-771) | No |

April 1, 2011

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| IA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 07/06/2002 | Exhibits A - C to the Motion for Reconsideration of Gerard, Pennock and Schull, et al., Ex A - 05/20/2002 Hearing Transcript before Judge Fitzgerald; Ex B - 03/21/2002 Amended Complaint and Demand for Trial by Jury re Schull v. State of Montana; Ex. C - 12/22/2000 Complaint and Demand for Jury Trial re Gerard, v. W. R. Grace & Co.-Conn, et al. (Dkt. No. 111 - U.S. Bankr. Ct., D. Del. Case No. 01-1139, Adv. Pro. No. 01-771) | No |
| - | | | 08/26/2002 | Hearing Transcript before Judge Fitzgerald (Dkt. No. 2670) | No |
| - | | | 03/03/2003 | Brief of Appellees filed by W. R. Grace & Co., et al., (Dkt. No. 12 - U.S. Dist. Ct., D. Del. C.A. No. 02-1549) | No |
| - | | | 04/15/2003 | Motion for an Order Approving, Authorizing and Implementing Settlement by and Among Plaintiffs, the Official Committee of Asbestos Property Damage Claimants, Debtors, and the Official Committee of Asbestos Personal Injury Claimants, and Defendants, Fresenius Medical Care Holdings, Inc. and National Medical Care, Inc. , with exhibits and certificate of service thereto (Dkt. No. 16: Adv. Pro. No. 02-2211) | No |
| - | | | 05/20/2003 | Certificate of No Objection Regarding Docket No. 16 - Motion to Approve Fresenius Settlement Agreement (Dkt. No. 17: Adv. Pro. No. 02-2211) | No |
| - | | | 05/24/2004 | Hearing Transcript before Judge Fitzgerald (Dkt. No. 6018) | No |
| - | | | 11/13/2004 | Debtors' Plan of Reorganization (Dkt. No. 6895) | No |

April 1, 2011

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 11/13/2004 | Debtors' Motion for an Entry of an Order Seeking the Estimation of Asbestos Claims and Certain Related Relief with exs A-E and Notice (Dkt. No. 6899) | No |
| - | | | 01/13/2005 | Amended Joint Plan of Reorganization (Dkt. No. 7560) | No |
| - | | | 01/21/2005 | Hearing Transcript before Judge Fitzgerald (Dkt. No. 7680) | No |
| - | | | 04/01/2005 | Renewed Motion For An Order Approving, Authorizing, and Implementing Settlement Agreement with Sealed Air (Dkt. 729: Adv. Pro. No. 02-2210) | No |
| - | | | 04/01/2005 | Certificate of Service re Renewed Motion for an Order Approving, Authorizing, and Implementing Settlement Agreement (Dkt. 729: Adv. Pro. No. 02-2210) | No |
| - | | | 04/21/2005 | Debtors' Response To Renewed Motion For An Order Approving, Authorizing and Implementing Settlement Agreement with Sealed Air (Dkt. No. 738: Adv. Pro. No. 02-2210) | No |
| - | | | 07/10/2006 | Third Amended Notice of Appointment of Official Committee of Unsecured Creditors by U.S. Trustee (Dkt. No. 12767) | No |
| - | | | 07/26/2007 | Order Denying Extension of Exclusivity and Terminating Same (Dkt. No. 16396) | No |

April 1, 2011

## *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 12/07/2007 | Official Committee of Equity Security Holders' Memorandum in Support of Debtors' Motion to Exclude Certain Expert Opinions Relating to Current and Future Asbestos Personal Injury Liability attaching exhibits 1 and 2 including 09/25/2007 Rebuttal Report of James J. Heckman to the Reports of Mark A. Peterson and Jennifer L. Biggs (Dkt. No. 17577) | No |
| - | | | 12/08/2007 | Grace's Memorandum in Support of its Motion to Exclude Expert Opinions in Connection with the Estimation of its Current and Future Asbestos Personal Injury Liability (Dkt. No. 17586) | No |
| - | | | 01/07/2008 | Reply Memorandum in Support of Grace's Motion to Exclude Expert Opinions in Connection with the Estimation of its Current and Future Asbestos Personal Injury Liability and exs 1-18 thereto (Dkt. No. 17779) | No |
| - | | | 01/14/2008 | Hearing Transcript before Judge Fitzgerald (Dkt. No. 17867) | No |
| - | | | 01/16/2008 | Hearing Transcript before Judge Fitzgerald (Dkt. No. 17862) | No |
| - | | | 01/22/2008 | Hearing Transcript before Judge Fitzgerald (Dkt. No. 17891) | No |
| - | | | 01/23/2008 | Hearing Transcript before Judge Fitzgerald (Dkt. No. 17894) | No |
| - | | | 03/14/2008 | Updated Notice of Debtors' Order of Witnesses (Dkt. No. 18300) | No |
| - | | | 03/25/2008 | Hearing Transcript before Judge Fitzgerald (Dkt. No. 18439) | No |

April 1, 2011